**Exhibit 1**

| Contracts related to MMP Business | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Contract Counterparty | Debtor | Cure | Agreement Name / Description | Contract Dates | Address 1 | City | State | Zip | Country | Sup Remit Email |
| AARP | Military Advantage, LLC | $ - | Statement of Work | 1/29/2025 | 601 E Street NW | Washington | DC | 20049 | US | AP-Invoice@aarp.org |
| Abe Student Loans (Monogram) | Military Advantage, LLC | $ - | Insertion Order | 6/1/2025 | 200 Clarendon Street, 20th Floor | Boston | MA | 02116 | US | lsheil@monogramllc.com |
| All Campus | Military Advantage, LLC | $ - | Insertion Order | 5/9/2025 | 27 North Wacker Drive, #461 | Chicago | IL | 60606 | US | sbruce@allcampus.com |
| American Honda Finance Corporation (Refuel) | Military Advantage, LLC | $ - | Insertion Order | 5/19/2025 | 68 Culver Road | Monmouth Junction | NJ | 08852 | US | digitalinvoices@refuelagency.com |
| American Military University (American Public University System) | Military Advantage, LLC | $ - | Insertion Order | 5/1/2025 | 303 West 3rd Ave | Ranson | WV | 25438 | US | accountspayable@apei.com |
| Armed Forces Bank | Military Advantage, LLC | $ - | Insertion Order | 1/1/2025 | 1201 Walnut St., Suite 1100, Box#23 | Kansas City | MO | 64106 | US | accountspayable@dfckc.com |
| Armed Forces Bank | Military Advantage, LLC | $ - | Insertion Order | 1/1/2025 | 201 Walnut Street, Suite 1100, Box 23 | Kansas City | MO | 64106 | US | accountspayable@dfckc.com |
| Armed Forces Bank | Military Advantage, LLC | $ - | Insertion Order | 4/1/2025 | 1201 Walnut St., Suite 1100, Box#23 | Kansas City | MO | 64106 | US | accountspayable@dfckc.com |
| Armed Forces Bank | Military Advantage, LLC | $ - | Insertion Order | 1/1/2025 | 1201 Walnut St., Suite 1100, Box#23 | Kansas City | MO | 64106 | US | accountspayable@dfckc.com |
| Army & Air Force Exchange Service | Military Advantage, LLC | $ - | Insertion Order | 1/13/2025 | 3911 S. Walton Walker Blvd | Dallas | TX | 75236 | US | hernandejose2@aafes.com |
| Army & Air Force Exchange Service | Military Advantage, LLC | $ - | Insertion Order | 5/1/2025 | 639 Executive Place, Suite 200 | Fayetteville | NC | 28305 | US | kkincaid@aafmaa.com |
| Army National Guard (OMD) | Military Advantage, LLC | $ - | Insertion Order | 8/4/2025 | 195 Broadway | New York | NY | 10007 | US | jon.debaro@omd.com |
| Army National Guard (OMD) | Military Advantage, LLC | $ - | Insertion Order | 6/9/2025 | 195 Broadway | New York | NY | 10007 | US | jon.debaro@omd.com |
| Ascent Student Loans | Military Advantage, LLC | $ - | Insertion Order | 1/1/2025 | 402 West Broadway, 20th Floor | San Diego | CA | 89178 | US | lthayer@ascentprogram.com |
| Ascent Student Loans (Vision Marketing) | Military Advantage, LLC | $ - | Insertion Order | 5/31/2025 | 455 Sylvan Avenue | Englewood Cliffs | NJ | 07632 | US | lisak@visionmarketing.com |
| ASL Marketing | Fastweb, LLC | $ - | Data Agreement; amendment agreement thereto | 11/6/2018 | 2 Dubon Court | Farmingdale | NY | 11735 | US | gwachtel@aslmarketing.com |
| Assoc. of the United States Army | Military Advantage, LLC | $ - | Insertion Order | 6/13/2025 | 2425 Wilson Boulevard | Arlington | VA | 22201 | US | abrody@ausa.org |
| Blue Cross Blue Shield  (FCB) | Military Advantage, LLC | $ - | Insertion Order | 5/1/2025 | 75 N Michigan Avenue | Chicago | IL | 60611 | US | josh.reeher@fcb.com |
| Bold.org | | $ - | Insertion Order | 1/1/2025 | 3700 Tennyson Street #12237 | Denver | CO | 80212 | US | ben@bold.org |
| Cappex | Fastweb, LLC | $ - | Data License Agreement | 3/30/2022 | 2445 M Street, NW | Washington | DC | 20037 | US | invoices@eab.com |
| Christian Connector | | $ - | Insertion Order | 1/1/2025 | 2505 Foresight Cir. Unit A | Grand Junction | CO | 81505 | US | thom@christianconnector.com |
| Christian Connector (Catholic College) | Military Advantage, LLC | $ - | Insertion Order | 1/1/2025 | 2505 Foresight Cir. Unit A | Grand Junction | CO | 81505 | US | thom@christianconnector.com |
| Citizens Bank (Merkle) | Monster Mediaworks | $ - | Insertion Order | 5/1/2025 | 3000 Town Ctr. Ste. 2100 | Southfield | MI | 48075 | US | Marc.Upchurch@iprospect.com |
| College Advisor (National Collegiate Scouting Association, LLC) | Fastweb, LLC | $ - | College Advisor Services Agreement | 1/15/2023 | 1333 North Kingsbury Street, 4th Floor | Chicago | IL | 60642 | US | nalpern@collegeadvisor.com |
| College Ave Student Loans | Military Advantage, LLC | $ - | Insertion Order | 11/1/2024 | 233 N King St., Suite 400 | Wilmington | DE | 19801 | US | jdemaio@collegeave.com |
| College Ave Student Loans | Military Advantage, LLC | $ - | Insertion Order | 1/1/2025 | 233 N King St., Suite 400 | Wilmington | DE | 19801 | US | jdemaio@collegeave.com |
| College Ave Student Loans | Military Advantage, LLC | $ - | Insertion Order | 11/1/2024 | 233 N King St., Suite 400 | Wilmington | DE | 19801 | US | jdemaio@collegeave.com |
| Columbia Southern University | Military Advantage, LLC | $ - | Insertion Order | 4/1/2025 | 1982 University Lane | Orange Beach | AL | 36561 | US | kay.jenkins@columbiasouthern.edu |
| Credible | Military Advantage, LLC | $ - | Insertion Order | 1/1/2025 | 6945 Northpark Blvd, Suite L DPT #6037 | Charlotte | NC | 28216 | US | ap@credible.com |
| Credible Operations, Inc. | Military Advantage, LLC | $ - | Insertion Order | 6/1/2025 | 6945 Northpark Blvd, Suite L DPT #6037 | Charlotte | NC | 28216 | US | Gfitzmaurice@credible.com |
| DAV (Crosby Marketing Communications) | Military Advantage, LLC | $ - | Insertion Order | 5/26/2025 | 705 Melvin Avenue, Suite 200 | Annapolis | MD | 21401 | US | connectionplanning@crosbymarketing.com |
| Delta Dental | Military Advantage, LLC | $ - | Insertion Order | 6/1/2025 | 11155 International Drive | Rancho Cordova | CA | 95670 | US | adaniels2@delta.org |
| Delta Dental | Military Advantage, LLC | $ - | Insertion Order | 5/5/2025 | 11155 International Drive | Rancho Cordova | CA | 95670 | US | adaniels2@delta.org |
| Discount Tire | Military Advantage, LLC | $ - | Insertion Order | 3/1/2025 | 20225 N Scottsdale Road | Scottsdale | AZ | 85255 | US | jennifer.muncy@discounttire.com |
| Discover (Mindshare) | Monster Worldwide | $ - | Insertion Order | 4/1/2025 | 175 Greenwich Street, 3 WTC | New York | NY | 10007 | US | Mindsharedigital.billing@groupm.com |
| EBSCOlearning | Military Advantage, LLC | $ - | Distribution Agreement | 11/14/2024 | 10 Estes Street | Ipswich | MA | 01938 | US | Mannunziata@ebsco.com |
| Edvisors | Military Advantage, LLC | $ - | Insertion Order | 1/1/2025 | 10000 W Charleston Blvd, St 200 | Las Vegas | NV | 89135 | US | satluri@edvisors.com |
| Edvisors | Military Advantage, LLC | $ - | Insertion Order | 5/1/2025 | 10000 W Charleston Blvd, St 200 | Las Vegas | NV | 89135 | US | satluri@edvisors.com |
| ELFI (SouthEast Bank) | Military Advantage, LLC | $ - | Insertion Order | 5/5/2025 | 12700 Kingston Pike | Farragut | TN | 37934 | US | billing@elfi.com |
| Express Scripts | Military Advantage, LLC | $ - | Insertion Order | 6/1/2025 | 1 Express Way | St. Louis | MO | 63166 | US | ajmckinley@express-scripts.com |
| Gainbridge (Mile Marker) | Military Advantage, LLC | $ - | Insertion Order | 5/11/2025 | 259 West 30th Street, 8th Floor | New York | NY | 10001 | US | ap@milemarkeragency.com |
| Intercept Interactive Inc. d/b/a/ Undertone | Monster Worldwide | $ - | Purchase Order | 1/26/2021 | One World Trade Center, 77th Floor, Suite A | New York | NY | 10007 | US | jcarfora@undertone.com |
| IronSmith Media | Military Advantage, LLC | $ - | Insertion Order | 1/1/2025 | 1612 Upas Street | San Diego | CA | 92103 | US | jimmy@ironsmithmedia.com |
| Kaplan (Bluejacketeer) | Military Advantage, LLC | $ - | Insertion Order | 1/1/2025 | 1515 West Cypress Creek Road | Fort Lauderdale | FL | 33309 | US | hillary.burlbaw@kaplan.edu |
| Lending Tree | Military Advantage, LLC | $ - | Insertion Order | 6/1/2025 | 1415 Vantage Park Drive, Suite 700 | Charlotte | NC | 28203 | US | accounts.payable@lendingtree.com |
| Martin's Point Healthcare Center (Sonar Digital) | Military Advantage, LLC | $ - | Insertion Order | 6/1/2025 | 35 Pleasant Street | Portland | ME | 04101 | US | holly.martzial@sonardigital.co |
| Money Group, LLC | Fastweb, LLC | $ - | Publisher Marketing Agreement | 5/30/2023 | Metro Office Park Bldg 7, Calle 1 Suite 204 | Guaynabo | PR | 968 | US | payables@money.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Navy Exchange Service Command | Military Advantage, LLC | $ - | Insertion Order | 5/1/2025 | 3280 Virginia Beach Blvd | Virginia Beach | VA | 23452 | US | jerald.motif@nexweb.org |
| Navy Federal Credit Union | Military Advantage, LLC | $ - | Order | 1/1/2025 | PO Box 542008 | Omaha | NE | 68154 | US | invoices@mediahubww.com |
| Navy Federal Credit Union | Military Advantage, LLC | $ - | Order | 1/1/2025 | PO Box 542008 | Omaha | NE | 68154 | US | invoices@mediahubww.com |
| Navy Federal Credit Union (Clyde) | Military Advantage, LLC | $ - | Insertion Order | 5/26/2025 | 1152 15th St NW #450 | Washington | DC | 20005 | US | Amy.Fox@clyde.us |
| Navy Mutual Aid Association | Military Advantage, LLC | $ - | Insertion Order | 1/1/2025 | 29 Carpenter Rd | Arlington | VA | 22204 | US | kwalton@navymutual.com |
| NeuroStim TMS Centers (Kosher Share) | Military Advantage, LLC | $ - | Insertion Order | 6/1/2025 | 6230 Warner Drive | Los Angeles | CA | 90048 | US | alex@frogfishconsulting.com |
| Niche | Military Advantage, LLC | $ - | Insertion Order | 1/1/2025 | 5830 Ellsworth Avenue, Suite 101 | Pittsburgh | PA | 15232 | US | accountspayable@niche.com |
| Office of Financial Readiness (Aptive Resources) | Military Advantage, LLC | $ - | Insertion Order | 4/1/2025 | 110N Royal St., Suite #400 | Alexandria | VA | 22314 | US | mediainvoices@aptiveresources.com |
| OnCore Digital | Military Advantage, LLC | $ - | Insertion Order | 12/9/2024 | 9 Thornewood Rd. | Armonk | NY | 10504 | US | paul.schneider@oncoredigital.com |
| Original Grain Watches | Military Advantage, LLC | $ - | Insertion Order | 5/27/2025 | 404 14th Street | San Diego | CA | 92101 | US | nate.lagos@originalgrain.com |
| Penn State University | Military Advantage, LLC | $ - | Insertion Order | 8/1/2025 | 101 Procurement Services Building | University Park | PA | 16802 | US | jbk5998@psu.edu |
| QuoteWizard.com (Lending Tree) | Monster Worldwide, Inc. | $ - | Marketing Agreement | 7/12/2019 | 11115 Rushmore Drive | Charlotte | NC | 28277 | US | accountspayable@lendingtree.com |
| SallieMae Bank | Military Advantage, LLC | $ - | Insertion Order | 1/1/2025 | 300 Continental Drive | Newark | DE | 19713 | US | kim.degraphenreed@salliemae.com |
| SallieMae Education Services, LLC | Military Advantage, LLC | $ - | Insertion Order | 1/1/2025 | 300 Continental Drive | Newark | DE | 19713 | US | Maxwell.Schmidt@salliemae.com |
| Scholarship Owl (Scholarship Application Services) | Military Advantage, LLC | $ - | Insertion Order | 4/9/2025 | 831 N Tatnell Street, Suite M #224 | Wilmington | DE | 19801 | US | finance@scholarshipowl.com |
| Scholarships 360 | Military Advantage, LLC | $ - | Insertion Order | 5/1/2025 | 510 Meadowmont Village | Chapel Hill | NC | 27517 | US | brian@scholarships360.org |
| Service Credit Union | Military Advantage, LLC | $ - | Insertion Order | 3/1/2025 | 3003 Lafayette Road | Porsmouth | NH | 03801 | US | smora@servicecu.org |
| Social Finance | Military Advantage, LLC | $ - | Insertion Order | 5/1/2025 | 2750 E Cottonwood Parkway | Cottonwood Heights | UT | 84121 | US | ap@sofi.org |
| SoFi Technology | Military Advantage, LLC | $ - | Third Party Processor Agreement | 2/7/2025 | 234 1st Street | San Francisco | CA | 94105 | US | mlabouvie@sofi.org |
| Tractor Supply Company (Merkley & Partners) | Military Advantage, LLC | $ - | Insertion Order | 6/20/2025 | 200 Varick Street | New York | NY | 10014 | US | dale.price@merkleyandpartners.com |
| United States Marine Corp (Wunderman Thompson, LLC) | Military Advantage, LLC | $ - | Purchase Order | 2/1/2025 | 505 N Angier Ave NE 5th Floor | Atlanta | GA | 30308 | US | SupplierInvoices_US@wpp.com |
| United States Navy (Wavemaker) - Fastweb | Fastweb, LLC | $ - | Insertion Order | 7/1/2025 | 175 Greenwich St, | New York | NY | 10007 | US | wavemaker.billing@groupm.com |
| United States Navy (Wavemaker) - Military | Military Advantage, LLC | $ - | Insertion Order | 7/1/2025 | 175 Greenwich St, | New York | NY | 10007 | US | wavemaker.billing@groupm.com |
| University of Cincinnati | Military Advantage, LLC | $ - | Standard Terms and Conditions; Insertion Order | 4/27/2025 | 2600 Clifton Avenue | Cincinnati | OH | 45221 | US | UCAPinv@ucmail.uc.edu |
| US Aviation Academy | Military Advantage, LLC | $ - | Insertion Order | 7/1/2025 | 4850 Spartan Dr | Denton | TX | 76207 | US | maggiesykes@usaviation.aero |
| USAA | Military Advantage, LLC | $ - | Order | 1/1/2025 | 375 Hudson Street Attn: Mailroom | New York | NY | 10014 | US | miclopez3@publicisgroupe.net |
| Western Governors University | Military Advantage, LLC | $ - | Insertion Order | 7/1/2024 | 4001 S 700 E, Suite 700 | Salt Lake City | UT | 84107 | US | julie.browne@wgu.edu |
| Wolf Mattress (Bluebell) | Military Advantage, LLC | $ - | Insertion Order | 4/1/2025 | 4 Thompson Rd | East Windsor | CT | 06088 | US | dritzel@bluebellmattress.com |

| Contract Counterparty | Debtor | Cure | Agreement Name / Description | Contract Dates | Address 1 | Address 2 | City | State | Zip | Country | Site Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| California Department of Corrections and Rehabilitation | Monster Government Solutions, LLC | $ - | 6/7/24 Order from the California Department of Corrections and Rehabilitation for OCS Services | 7/1/2024 | 1940 Birkmont Drive | | Rancho Cordova | CA | 95742 | US | MaryAnn.silva@cdcr.ca.gov |
| Cazenovia Software, LLC | Monster Government Solutions, LLC | $ - | Subcontract Agreement | 7/1/2016 | 915 S WOLFE ST #532 | | BALTIMORE | MD | 21231 | US | TDURKIN@CAZENOVIASOFTWARE.COM |
| Cazenovia Software, LLC | Monster Government Solutions, LLC | $ - | Services Agreement | 11/3/2017 | 915 S WOLFE ST #532 | | BALTIMORE | MD | 21231 | US | TDURKIN@CAZENOVIASOFTWARE.COM |
| Cazenovia Software, LLC | Monster Government Solutions, LLC | $ - | Amendment and Termination Agreement | 4/10/2023 | 915 S WOLFE ST #532 | | BALTIMORE | MD | 21231 | US | TDURKIN@CAZENOVIASOFTWARE.COM |
| Consumer Financial Protection Bureau | Monster Government Solutions, LLC | $ - | 1/8/25 Order from Consumer Financial Protection Bureau for Monster Hiring Management Software and Services | 1/10/2025 | 1700 G Street, NW | | Washington | DC | 20552 | US | Jerry.Sallinas@cfpb.gov |
| Department of Homeland Security, Citizenship and Immigration Services | Monster Government Solutions, LLC | $ - | 2/5/25 Order from DHS Citizenship and Immigrations Services for Monster Hiring Management Software and Services | 3/1/2025 | 124 Leroy Road | | Williston | VT | 5495 | US | krystal.creaser@uscis.dhs.gov |
| Department of Homeland Security, Federal Law Enforcment Training Center | Monster Government Solutions, LLC | $ - | 2/27/24 Order from Federal Law Enforcement Training Center for Monster Hiring Management Software and Services | 3/1/2025 | 1131 Chapel Crossing Rd | | Glynco | GA | 31524 | US | roger.charnock@dhs.fletc.gov |
| Department of Interior | Monster Government Solutions, LLC | $ - | Blanket Purchase Agreement with Department of Interior executed July 19, 2022 | 8/1/2024 | 381 Elden Street Suite 4000 | | Herndon | VA | 20170 | US | christina_lene@ibc.doi.gov |
| Department of Interior | Monster Government Solutions, LLC | $ - | 7/31/24 Order under BPA with Department of Interior (DOI) dated July 19, 2022 for Monster Hiring Management Software and Services. DOI is a shared service provider offering services to groups outside the DOI. | 8/1/2024 | 381 Elden Street Suite 4000 | | Herndon | VA | 20170 | US | christina_lene@ibc.doi.gov |
| Department of Interior | Monster Government Solutions, LLC | $ - | 6/12/25 Order under BPA with Department of Interior dated June 12, 2025 for Monster Hiring Management Software and Services | 7/1/2025 | 381 Elden Street Suite 4000 | | Herndon | VA | 20170 | US | christina_lene@ibc.doi.gov |
| Department of State | Monster Government Solutions, LLC | $ - | Order under BPA with Department of State executed September 18, 2024 | 9/30/2024 | 1701 North Fort Myer Dr | | Arlington | VA | 22209 | US | tosoci@state.gov |
| Department of State | Monster Government Solutions, LLC | $ - | Order uder BPA with Department of State dated September 24, 2024 for Monster Hiring Management Software and Services | 9/30/2024 | 1701 North Fort Myer Dr | | Arlington | VA | 22209 | US | casssi@state.gov |
| Department of State | Monster Government Solutions, LLC | $ - | Order uder BPA with Department of State dated September 24, 2024 for Monster Hiring Management Software and Services | 9/30/2024 | 1701 North Fort Myer Dr | | Arlington | VA | 22209 | US | casssi@state.gov |
| Department of State | Monster Government Solutions, LLC | $ - | Order uder BPA with Department of State dated September 24, 2024 for Monster Hiring Management Software and Services | 9/30/2024 | 1701 North Fort Myer Dr | | Arlington | VA | 22209 | US | casssi@state.gov |
| Equinix Operating Co., Inc. | QuickHire LLC; Monster Worldwide, LLC | $ - | Master Service Agreement; purchase orders | 2/13/2003 | AR | PO BOX 736031 | DALLAS | TX | 75373-6031 | US | REMITTANCE@EQUINIX.COM, ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM |
| Federal Emergency Management Agency | Monster Government Solutions, LLC | $ - | 6/11/25 Order from the Federal Emergency Management Administration for Monster Hiring Management Software and Services | | 500 C Street SW 3rd FL | | Washington | DC | 20472 | US | Eric.christiansen@fema.dhs.gov |
| General Services Administration (GSA) | Monster Government Solutions, LLC | $ - | 3/27/25 Order from General Services Administration for Monster Hiring Management Software and Services | 4/1/2025 | 1800 F ST NW | | Washington | DC | 20405 | US | carolyn.turner@gsa.gov |
| Iron Mountain Data Centers, LLC | Monster Worldwide, LLC | $ - | Global Data Center Customer Agreement and amendment agreement | 5/25/2023 | 615 N. 48th Street | | Phoenix | AZ | 85008 | US | AREFTREMIT@IRONMOUNTAIN.COM, ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM |
| Merlin International, Inc. | Monster Government Solutions, LLC | $ - | 9/24/24 Order under MSA with Merlin executed March 3, 2008, for Monster Hiring Management Software and Services | 10/1/2024 | 8330 Boone Blvd, 8th Floor | | Vienna | VA | 22182 | US | billing@merlincyber.com |
| Merlin International, Inc. | Monster Government Solutions, LLC | $ - | 8/5/24 Order under MSA with Merlin executed March 3, 2008, for Monster Hiring Management Software and Services | 10/1/2024 | 8330 Boone Blvd, 8th Floor | | Vienna | VA | 22182 | US | billing@merlincyber.com |
| Merlin International, Inc. | Monster Government Solutions, LLC | $ - | 8/22/24 Order under MSA with Merlin executed March 3, 2008, for Monster Hiring Management Software and Services | 10/1/2024 | 8330 Boone Blvd, 8th Floor | | Vienna | VA | 22182 | US | billing@merlincyber.com |
| Merlin International, Inc. | Monster Government Solutions, LLC | $ - | 4/2/25 Order under MSA with Merlin executed March 3, 2008, for Monster Hiring Management Software and Services | 3/10/2025 | 8330 Boone Blvd, 8th Floor | | Vienna | VA | 22182 | US | billing@merlincyber.com |
| Merlin International, Inc. | Monster Government Solutions, LLC | $ - | 8/16/24 Order under MSA with Merlin executed March 3, 2008, for Monster Hiring Management Software and Services | 10/1/2024 | 8330 Boone Blvd, 8th Floor | | Vienna | VA | 22182 | US | billing@merlincyber.com |
| Merlin International, Inc. | Monster Government Solutions, LLC | $ - | 4/8/25 Order under MSA with Merlin executed March 3, 2008, for Monster Hiring Management Software and Services | 4/8/2025 | 8330 Boone Blvd, 8th Floor | | Vienna | VA | 22182 | US | billing@merlincyber.com |
| National Institute of Standards and Technology (NIST) | Monster Government Solutions, LLC | $ - | 3/10/25 Order from National Institute to Standards and Technology for Monster Hiring Management Software and Services | 3/16/2025 | 100 Bureau Drive MS 1090 | | Gaithersburg | MD | 20899 | US | tiffany.butler@nist.gov |
| Smithsonian Institute | Monster Government Solutions, LLC | $ - | 12/2/24 Order from the Smithsonian Institute for Monster Hiring Management Software and Services | 11/1/2024 | 380 Herndon Parkway | | Herndon | VA | 20170 | US | nkertsuk@smithsonian.gov |
| State of Ohio Department of Administrative Services | Monster Government Solutions, LLC | $ - | 4/10/20 Award for Implementation of Case Management Solution for Ohio, as amended by that certain Amendment 1 Order for Ohio ID Implementation dated as of 11/8/2022, as further amended by that certain Amendment 2 Order for New ARIES Interfact dated as of 2/7/23, as amended by that certain Amendment 3 Order for Additional Crew Label Tab dated as of 3/16/22, as amended by that crtain Amendment 6 Order for Hope Email Development dated as of 9/29/2023, as amended by that certain Amendment 13 Order for Wage Data Report Development dated as of 7/10/24. | 7/1/2025 | 4200 Surface Road | | Columbus | OH | 43228 | US | andrew.miller@das.ohio.gov |
| State of Ohio Office of Information Technology | Monster Government Solutions, LLC | $ - | 1/26/18 Award for Implementation of OhioMeansJobs.com Refresh Project, as amended by that certain Amendment 1 Purchase Order to fund Amendment 1 for State Fiscal Year ended 6/25/25, as further amended by that certain Amendment 26 Purchase Order toFund Virtual Career Fair Subscription State Fiscal Year 2025. | 7/1/2025 | 4200 Surface Road | | Columbus | OH | 43228 | US | andrew.miller@das.ohio.gov |
| Transportation Security Administration | Monster Government Solutions, LLC | $ - | 2/13/25 Order from Transportation Security Administration for Monster Hiring Management Software and Services | 3/1/2025 | 6595 Springfield Center Dr | | Springfield | VA | 20598 | US | janet.cariaga@tsa.dhs.gov |
| U.S Secret Service (USSS) | Monster Government Solutions, LLC | $ - | 12/4/24 Order from the US Secret Service for Monster Hiring Management Software and Services | 12/7/2024 | 245 Murray Lane SW | | Washington | DC | 20223 | US | shauntynee.penix@usss.dhs.gov |

Contracts related to MGS Business

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Department of Agriculture (USDA) | Monster Government Solutions, LLC | $ | - | 10/22/24 Order from the Department of Agriculture for Monster Hiring Management Software and Services for the Architect of the Capitol | 10/1/2024 | 301 S. Howes St, Suite 321 | | Fort Collins | CO | 80521 | US | jessica.massey@usda.gov |
| U.S. Government Publishing Office (GPO) | Monster Government Solutions, LLC | $ | - | 9/27/24 Order from Government Publishing Office for Monster Hiring Management Software and Services | 10/1/2024 | 732 North Capitol St NW | | Washington | DC | 20401 | US | troy.white@gpo.gov |
| United States Coast Guard | Monster Government Solutions, LLC | $ | - | 1/13/25 Order from US Coast Guard for Monster Hiring Management Software and Services | 9/1/2025 | 1430 Kristina Way STE A | | Chesapeake | VA | 23326 | US | sherylan.spears@uscg.dhs.gov |
| Washington State Employment Security Department | Monster Government Solutions, LLC | $ | - | 5/26/23 Amendment 26 from Washington for Subscription/Operations through 6/30/26 | 7/1/2025 | 212 Maple Park Avenue SE | | Olympia | WA | 98507 | US | aaron.pittelkau@esd.wa.gov |

**Contracts Related to Job Board Business - Vendors**

| Contract Counterparty | Debtor | Cure | Contract Date | Agreement Description / Comments | Address 1 | Address 2 | City | State | Zip | Country | Site Email | Sup Remit Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 622 Building Company LLC | Monster Worldwide, LLC | $ - | 12/13/1999 | Lease Agreement and amendment agreements thereto | 750 Lexington Avenue | | New York | NY | 10022 | US | | |
| CapTrust | Monster Worldwide, LLC | $ - | 8/13/2015 | HR Contract | 4208 Six Forks Rd, Suite 1700 | | Raleigh | NC | 27609 | US | | |
| J. Frank Associates LLC | Monster Worldwide, Inc. | $ - | 9/19/2016 | Sublease Agreement | 622 Third Avenue | | New York | NY | 10017 | US | | |
| OA Development, Inc. | CareerBuilder, LLC | $ - | 9/7/2005 | Office lease and amendment agreements thereto | 3340 Peachtree Rd. Ste 1660 | | Atlanta | GA | 30326 | US | | |
| Regus | CareerBuilder, LLC | $ - | 31-Jan-19 | Online Office Agreement and renewal agreements | PO BOX 842456 | | DALLAS | TX | 75284-2456 | US | STPAUL.BREMERTOWER@REGUS.COM | US.WIRES@REGUS.COM, ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM |
| Soliant Holdings, LLC | CareerBuilder, LLC | $ - | 10/9/2020 | Sublease agreement | 5550-A Peachtree Parkway | Suite 300 | Norcross | GA | 30092 | US | | |
| Summit PC Associates SPE, LLC | CareerBuilder, LLC | $ - | 6/19/2016 | Storage Space Agreement | 3340 Peachtree Rd. Ste 1660 | | Atlanta | GA | 30326 | US | | |
| Tegus, Inc. | CareerBuilder, LLC | $ - | 7/26/2021 | Sublease agreement | 200 N. LaSalle Street, Suite | Suite 1100 & 1200 | Chicago | IL | 60601 | US | | |
| Tempositions, Inc., Essey, LLC, Essey Holdings, LLC, Essey Group, LLC and SP Payroll Processing, LLC | Monster Worldwide, Inc. | $ - | 12/5/2019 | Sublease Agreement and amendment agreements thereto | 420 Lexington Avenue, 21st Floor | | New York | NY | 10170 | US | | |
| TMG 8280 Greensboro, L.L.C. | Monster Worldwide, LLC | $ - | 5/10/2000 | Lease Agreement and amendment agreements thereto | c/o The RREEF Funds, 8280 Greensboro Drive | Suite 550 | McLean | VA | 22102 | US | | |
| YPI 200 N. LaSalle, LLC | CareerBuilder, LLC | $ - | 12/21/2007 | Office lease and amendment agreements thereto | 21700 Oxnard St., 8th Fl | | Woodland Hills | CA | 91367 | US | | |
| Zuora, Inc. | Monster Worldwide, Inc. | $ - | 6/27/2024 | Tech/product contract | 101 REDWOOD SHORES PKWY | | REDWOOD CITY | CA | 94065 | US | AR@ZUORA.COM | AR@ZUORA.COM, ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM |

| Contract Counterparty | Debtor | Cure | Agreement Name / Description | Address 1 | Address 2 | City | State | Zip | Country | Site Email | Sup Remit Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 Technology LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 601 Walnut St | | Philadelphia | PA | 19106 | US | hr@360.technology | |
| 360 Technology LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4100 Spring Valley Road, | Suite 139 | Dallas | TX | 75244 | US | hr@360.technology | |
| 3b staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 485B US Highway 1 SouthSTE 300 | | Iselin | NJ | 8830 | US | jay@3bstaffing.com | |
| 3Ci | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 990 Hammond Dr., Suite 1010 | | Atlanta | GA | 30328 | US | accountspayable@mau.com | |
| 3i People, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5755 N Point Pkwy Ste 9 | | Alpharetta | GA | 30022 | US | acct@3ipeople.com | |
| 3i People, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5755 N Point Pkwy Ste 9 | | Alpharetta | GA | 30022 | US | acct@3ipeople.com | |
| 3M Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 546 Enterprise Dr | | Royersford | PA | 19468 | US | nbougie@mmm.com | |
| 4 RIVERS EQUIPMENT, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1557 Promontory Circle Suite 110 | | Greeley | CO | 80634 | US | tsnider@4riversequipment.com | |
| 5 Star Recruiting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 5145 | | Tallahassee | FL | 32314 | US | chelle_cleland@yahoo.com | |
| 804 Technology | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5381 Highway N Ste 201 | | Saint Charles | MO | 63304 | US | dlatham@804technology.com | |
| A Joyful Adult Health Care Center | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 135 Seaport Blvd | | Boston | MA | 2210 | US | lucy@joyfuladh.com | |
| AA Financials LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 40 E. Angus Ct | | Shelton | WA | 98584 | US | aprilburk.aafinancials@gmail.com | |
| AAAParking | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1100 Spring Street Northwest | | Atlanta | GA | 30309 | US | ebryant@aaaparking.com | |
| Aalberts Integrated Piping System | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 701 Matthews Mint Hill Rd | | Matthews | NC | 28105 | US | accountspayableibatl@aalberts-ips.com | |
| aap3, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Cascade Pointe Ln | Suite 101 | Cary | NC | 27513 | US | Payables1@aap3.com | |
| Aarna Software and Solutions LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 30 n gould st,ste 4000 | | Sheridan | WY | 82801 | US | poonam.mittal@asasusagroup.com | |
| AB Staffing Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2680 S. Val Vista Drive | | Gilbert | AZ | 85296 | US | ajames@abstaffing.com | |
| Abacus Service Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1602 Fairview Apt H | | Royal Oak | MI | 48073 | US | april@abacusservice.com | |
| Abbtech Professional Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 45625 Willow Pond Plz | | Sterling | VA | 20164 | US | kelli@abbtech.com | |
| Abellia Construction | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 20078 Harbeson Rd | | Harbeson | DE | 19951 | US | filtreandspam@abellia.com | |
| atpoSoft | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 23231 Sky Dr. | | Lake Forest | CA | 92630 | US | ajoshi@atpqsoft.com | |
| Ableforce Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10867 Hijos Way | | San Diego | CA | 92124 | US | jeff@ableforce.net | |
| Abraxas Youth & Family Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2840 Liberty Ave. Suite 300 | | Pittsburgh | PA | 15222 | US | dmccracknln@abraxasyfs.org | |
| ABS Staffing Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 150 E. 77th Street | | New York | NY | 10075 | US | arielschur1@gmail.com | |
| Accentuate Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3200 Fairhill Dr Ste 100 | | Raleigh | NC | 27612 | US | rob@accentuatestaffing.com | |
| Access Therapies Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7345 Woodland Dr | Ste B | Indianapolis | IN | 46278 | US | rvillegas@accesstherapies.com | |
| Accountable Hire | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9550 Spring Green Blvd. Suite 408-309 | | Katy | TX | 77494 | US | jason@acchire.com | |
| Accumatch Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9013 W. 148th St. | | Overland Park | KS | 66223 | US | chris@accumatchconsulting.com | |
| Accura Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3200 Presidential Dr | | Atlanta | GA | 30340 | US | mmjos@accura.com | |
| Accurate Healthcare, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4503 Yancey Drive | | Nashville | TN | 37215 | US | ap@accuratehealthcare.com | |
| Accurate Personnel, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 33 South Roselle Road | | Schaumburg | IL | 60193 | US | finance@accuratemps.com | |
| ACE POOLS LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11 DEERWOOD | | Aliso Viejo | CA | 92656 | US | marta@acepoolsokc.com | |
| Acestaffers | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 310 SW 187th avenue | | Pembroke Pines | FL | 33009 | US | max@acestaffers.com | |
| Achieve Beyond USA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 225 Broadhollow Rd. Suite 402 | | Melville | NY | 11747 | US | thooper@achievebeyondusa.com | |
| Acloche LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1800 Watermark Drive #430 | | Columbus | OH | 43215 | US | jwelly@acloche.com | |
| Acro Service Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 39209, W Six Mile Road Suite 160 | | Livonia | MI | 48152 | US | accountspayable@acrocorp.com | |
| ACS Consultancy Services, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 952 Troy Schenectady Rd #104 & 106 | | Latham | NY | 12110 | US | cb@acsincny.com | |
| ACS Professional Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1005 W 8th St | | Vancouver | WA | 98660 | US | accounting@acsprostaffing.com | |
| ACS Professional Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1005 W 8th St | | Vancouver | WA | 98660 | US | accounting@acsprostaffing.com | |
| ACS Professional Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1005 W 8th St | | Vancouver | WA | 98660 | US | accounting@acsprostaffing.com | |
| ACT - Today | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1235 Westlakes Drive #160 | | Berwyn | PA | 19312 | US | tclanton@acttoday.com | |
| ACT Systems Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3008 Landmark Blvd # 202 | | Palm Harbor | FL | 34684 | US | joehenry@actstaffing.us | |
| ActOne Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1999 W 190th St | | Torrance | CA | 90504 | US | apinvoice@ain1.com | |
| AD Capital Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4 West Red Oak Lane | | White Plains | NY | 10604 | US | andrewdeguarda@gmail.com | |
| Ad Club Advertising - Agency Post | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1304 W Roseburg Ave | | Modesto | CA | 95350 | US | jbach@adclub.com | |
| Adams & Associates, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16400 Little Patuxent Parkway, Ste 320 | | Columbia | MD | 21044 | US | KLaGrand-Moorehead@adamsaai.com | |
| Adams Burke & Associates LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15825 Manchester Road | | Ellisville | MO | 63011 | US | adamsburke@sbcglobal.net | |
| Addon Technologies Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 24110 meadow brook rd | suite 100 | Novi | MI | 48375 | US | bhavna@addonusa.com | |
| Adecco - Roevin | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 30091 | | College Station | TX | 77842 | US | sharedservicescatalyst@cognizant.com | |
| Adecco Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10151 Deerwood Park Blvd | | Jacksonville | FL | 32256 | US | sharedservicescatalyst@cognizant.com | |
| Adecco Talent Acquisition | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 30091 | | College Station | TX | 77842 | US | sharedservicescatalyst@cognizant.com | |
| ADF Group, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1900 Great Bear Ave | | Great Falls | MT | 59404 | US | daniel.rooney@adfgroup.com | |
| Adientone | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4682 Arbors Circle | | Mukilteo | WA | 98275 | US | justinb@adientone.com | |
| Adientone | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4682 Arbors Circle | | Mukilteo | WA | 98275 | US | justinb@adientone.com | |
| Adientone | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4682 Arbors Circle | | Mukilteo | WA | 98275 | US | justinb@adientone.com | |
| Adientone | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4682 Arbors Circle | | Mukilteo | WA | 98275 | US | justinb@adientone.com | |
| Administrative Office of Pennsylvania Courts | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 601 Commonwealth Avenue | | Harrisburg | PA | 17120 | US | Nicole.Dadoun@pacourts.us | |
| ADO Staffing Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 30091 | | College Station | TX | 77842 | US | roy.repper@adeccogroup.com | |
| ADP RPO | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3401 Technology Dr | | Findlay | OH | 45840 | US | RPO_AdvertisingTeam@ADP.com | |
| ADP RPO | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3401 Technology Dr | | Findlay | OH | 45840 | US | RPO_AdvertisingTeam@ADP.com | |
| ADP RPO | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3401 Technology Dr | | Findlay | OH | 45840 | US | rpo_advertisingteam@adp.com | |
| ADP Total Source | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 750 Apple Ridge Rd | | Franklin Lakes | NJ | 7417 | US | Gregory.Usberti@ADP.com | |
| Advanced ENT & Allergy, PC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 32 Dryden Dr. | | Poquoson | VA | 23662 | US | twashington@entallergy1.com | |
| Advanced Home Health Care Agency,INC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 104 Park Rd | | West Hartford | CT | 6119 | US | ahhca@sbcglobal.net | |
| Advanced Personnel Resources, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 701 Green Valley Rd # 210 | | Greensboro | NC | 27408 | US | dianegaines@aprinc.com | |
| advanced_tunning | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4005 Morrill Road | | Jackson | MI | 49201 | US | shelley.zonts@advancetunning.com | |
| Advantage Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 510 Alderson St. | | Schofield | WI | 54476 | US | sherry@advantagegroupga.com | |
| Advantage Tech | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4400 W. 107th street | | Overland Park | KS | 66207 | US | david@advantagetech.net | |
| Advantage Test | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2318 MARKET PLACE DR | | Maryville | TN | 37801 | US | hrofferjobs@advantagetest.com | |
| Advantedge Technology | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 271 Market St Ste 15 | | Port Hueneme | CA | 93041 | US | tim.huggins@adv-edge.com | |
| Advice Personnel | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2 W 45th St Ste 1501 | | New York | NY | 10036 | US | ssaccoccio@adviceny.com | |
| Advisacare | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4234 Cascade Rd SE Ste 3 | | Grand Rapids | MI | 49546 | US | tskogen@advisacare.com | |
| Adzuna Direct/Agency - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 212 New King's Road Putney, SW6 4NZ | | London | Greater London | SW6 1AX | UK | accounts@adzuna.com | |
| Adzuna Direct/Agency - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 212 New King's Road Putney, SW6 4NZ | | London | Greater London | SW6 1AX | UK | accounts@adzuna.com | |
| Adzuna Job Board - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1st Floor 40 Vanston Place | Greater London | London | Greater London | SW6 1AX | UK | accounts@adzuna.com | |
| Adzuna Priority Feed - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1st Floor 40 Vanston Place | | London | Greater London | SW6 1AX | UK | accounts@adzuna.com | |
| Adzuna Priority Feed - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1st Floor 40 Vanston Place | | London | Greater London | SW6 1AX | UK | accounts@adzuna.com | |
| AEC Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10201 Wayzata blvd | | Minnetonka | MN | 55305 | US | samt@aecresources.com | |

| Name | Vendor | | | Agreement | Address | Suite | City | State | Zip | Country | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEGIS Hedging Solutions, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2829 Technology Forest Blvd | Ste 440 | The Woodlands | TX | 77381 | US | chall@aegis-hedging.com | |
| Aegis Worldwide | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11550 N Meridian St Ste 250 | | Carmel | IN | 46032 | US | kcunffe@teamaegis.com | |
| Aequor Healthcare Services, Llc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 377 Hoes Lane | Suite 300 | Piscataway | NJ | 8854 | US | accountspayable@aequor.com | |
| Aequor Healthcare Services, Llc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 377 Hoes Lane | Suite 300 | Piscataway | NJ | 8854 | US | accountspayable@aequor.com | |
| Aflac | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 118-35 Queens Blvd, Suite 1403 | | Forest Hills | NY | 11375 | US | eriffel@aflac.com | |
| Aflac - Culver City | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6167 Bristol Parkway #106 | | Culver City | CA | 90230 | US | daniel_rodriguez1@us.aflac.com | |
| AGD Associates - ICL ARC3 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 425 W Capitol Ave Suite 1251 | | Little Rock | AR | 72201 | US | klalonde@pktbooks.com | |
| AGILE STAFFING INC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 825 college BLVD SUIT 102 | | Oceanside | CA | 92057 | US | ivan.n@agilestaffinginc.com | |
| AGM Imports | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO BOX 3290 | | Bluffton | SC | 29910 | US | kcalahan@agmimports.net | |
| AHS Staffing LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3051 Willowood Rd | | Edmond | OK | 73034 | US | accountspayable@ahsstaffing.com | |
| Aiki Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13717 Haven Ridge Lane | 307 | Charlotte | NC | 28215 | US | dannyr225@gmail.com | |
| Aipioneer | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14111 king road suite 610 | | Frisco | TX | 75036 | US | prakashbattinreni@gmail.com | |
| Aipso | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 302 Central Avenue | | Johnston | RI | 2919 | US | debbie.cole@aipso.com | |
| Aipso | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 302 Central Avenue | | Johnston | RI | 2919 | US | debbie.cole@aipso.com | |
| Aipso | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 302 Central Avenue | | Johnston | RI | 2919 | US | debbie.cole@aipso.com | |
| Aipso | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 302 Central Avenue | | Johnston | RI | 2919 | US | debbie.cole@aipso.com | |
| Airline Academy | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 340 South Beach Street | | Daytona Beach | FL | 32114 | US | jsimso@theairlineacademy.com | |
| AK4 Networks LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 270 Lancaster Avenue, G1 | | Malvern | PA | 19355 | US | praveen@ak4networks.com | |
| AKAASA Technologies Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3741 Terrasol Trl SW | | Lilburn | GA | 30047 | US | anuj@akaasa.com | |
| Akraya Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5201 Great America Pkwy, Ste 422 | | Santa Clara | CA | 95054 | US | acpay@akraya.com | |
| Albano Systems, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1 Hartfield Blvd Suite 203 | | East Windsor | CT | 6088 | US | bmorgan@albanosystems.com | |
| Albert A. Webb Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3788 McCray Street | | Riverside | CA | 92506 | US | america.burgess@webbassociates.com | |
| Albertsons - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Alchemy of Care | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2121 Ocean Avenue Unit 9 | | Santa Monica | CA | 90405 | US | leana@alchemyofcare.com | |
| Alders Companies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | P O Box 10 | | Dayton | TX | 77535 | US | sandy@alderscompanies.com | |
| Aleixo Technologies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1309 Coffeen Avenue STE 1200 | | Sheridan | WY | 82801 | US | info@aleixotechnologies.com | |
| Alexander BEC Corporate Recruiters LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4380 Main St Ste 5 | | Bridgeport | CT | 6606 | US | douglas@alexanderbec.com | |
| Alexander Wang LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 139 Beekman Street | | New York | NY | 10038 | US | ashrena.ali@alexanderwang.com | |
| Alexandra Calderos Financial | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13233 Rutgers Ave | | Downey | CA | 90242 | US | calderoswfg@gmail.com | |
| A-Line Staffing Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7529 Auburn Rd | | Utica | MI | 48317 | US | esnyder@alinestaffing.com | |
| A-Line Staffing Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7529 Auburn Rd | | Utica | MI | 48317 | US | esnyder@alinestaffing.com | |
| ALKU LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 Brickstone Sq. | Suite 400 | Andover | MA | 1810 | US | accountspayable@alku.com | |
| All Auto Repair Recruiting LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 182 SE Pomona St | | Hobe Sound | FL | 33455 | US | jim.metheny@gmail.com | |
| All Purpose Financial | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6336 Lansdowne Circle | | Boynton Beach | FL | 33472 | US | allpurposefinancial@gmail.com | |
| All The Top Bananas – Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Northfields Ind. Estate | Blenheim Way | Peterborough | Cambridge shire | PE6 8LD | UK | accounts@allthetopbananas.com | |
| Allan Thomas | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9104 Spurs Trail | | Crossroads | TX | 76227 | US | allanrthomasjr@gmail.com | |
| Allied Travel Careers – TrackFive Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 533 Janet Avenue, Suite 202 | | Lancaster | PA | 17601 | US | casey@trackfive.com; autumn@trackfive.com; billing@trackfive.com | |
| Alli-Recruit | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 24A Trolley Square, #1144 | | Wilmington | DE | 19806 | US | siddharth@alli-recruit.com | |
| Alli-Star Transportation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 146 Huntington Ave | | Waterbury | CT | 6708 | US | david.decker@ali-startransportation.com | |
| Alois, LLC. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 548 Market Street | | San Francisco | CA | 94104 | US | accounts_payable@aloisstaffing.com | |
| Alpha Baking Co., Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5001 W Polk St | | Chicago | IL | 60644 | US | invoices@alphabaking.com | |
| Alpha Financial-Aberdeen | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2309 South Merton Street | | Aberdeen | SD | 57401 | US | eversonfinancialservices@gmail.com | |
| Alpha Mentality Financial | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8324 5th St | | Downey | CA | 90241 | US | nadatwfg@gmail.com | |
| Alpha Mentality- Inglewood | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10127 Dalerose Avenue | | Inglewood | CA | 90304 | US | jonnyalvarezwfg@gmail.com | |
| Alpha Silicon LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2010 El Camino RealSanta Clara Town Centre Suite 1047 | | Santa Clara | CA | 95050 | US | anish@alphasilicon.com | |
| Alpine Solutions Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12665 Village Lane | | Playa Vista | CA | 90094 | US | Christina@alpinesolves.com | |
| Alpine Solutions Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12665 Village Lane | | Playa Vista | CA | 90094 | US | Christina@alpinesolves.com | |
| Altec, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 210 Inverness Center Dr | | Birmingham | AL | 35242 | US | megan.simon@altec.com | |
| Alterra Mountain Company - Change State Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3501 Wazee Street, Suite 400 | | Denver | CO | 80216 | US | bsmith@alterra.com | |
| Altezzasys Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 450 S Abel St | | Milpitas | CA | 95035 | US | logisticsusa@altezzasys.com | |
| Alto Health Care Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1 Elizabeth Pl | | Dayton | OH | 45417 | US | ap@altostaffing.com | |
| Alto Health Care Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1 Elizabeth Pl | | Dayton | OH | 45417 | US | ap@altostaffing.com | |
| Alto Health Care Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1 Elizabeth Pl | | Dayton | OH | 45417 | US | ap@altostaffing.com | |
| Amazon | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 410 Terry Avenue N | | Seattle | WA | 98109 | US | cbportals@careerbuilder.com | |
| Amer Technology Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5717 Northwest Pkwy # 103 | | San Antonio | TX | 78249 | US | amuniz@amersolutions.com | |
| Amerant Bank | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 220 Alhambra Circle | | Coral Gables | FL | 33134 | US | accountspayable@amerantbank.com | |
| Amerant Bank | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10500 Marks Way | | Miramar | FL | 33025 | US | accountspayable@amerantbank.com | |
| American Contract Group Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 50 High Street, Suite 46, 4th floor | | North Andover | MA | 1845 | US | derekd@americancontractgroup.com | |
| American Family Life Assurance Company of Columbus | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6849 Em St. | | Frisco | TX | 75034 | US | amanda_risner@us.aflac.com | |
| American Family Life Assurance Company of Columbus | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 West Cypress Creek Road | Suite 630 | Fort Lauderdale | FL | 33309 | US | ewoods@aflac.com | |
| American First Credit Union | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6 Pointe Drive, ste 400 | | Brea | CA | 92821 | US | aphung@amerfirst.org | |
| American IT Systems | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1116 S Walton Blvd, Suite 113 | | Bentonville | AR | 72712 | US | priyank@americanitsystems.com | |
| American Professional Nannie | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 770 SE Brentwood Dr | | Waukee | IA | 50263 | US | angela@americanprofessionalnannies.com | |
| American Retirement Counselors | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1500 Pinecroft Rd., Ste. 215 | | Greensboro | NC | 27407 | US | william.vanmeter@myarctools.com | |
| American Staffing LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11424 Dorsett Road | | Maryland Heights | MO | 63043 | US | randerson@americanstaffgstl.com | |
| Americas Best Mail | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 22605 LaPalma Suite 520 | | Yorba Linda | CA | 92887 | US | rick@americasbestmail.com | |
| Americas Best Mail | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 22605 LaPalma Suite 520 | | Yorba Linda | CA | 92887 | US | rick@americasbestmail.com | |
| Americas Best Mail | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 22605 LaPalma Suite 520 | | Yorba Linda | CA | 92887 | US | rick@americasbestmail.com | |
| America's Home Place | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | P.O. Box 1316 | | Gainesville | GA | 30503 | US | diane@americashomeplace.com | |
| America's Home Place | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2144 Hilton Drive | | Gainesville | GA | 30503 | US | diane@americashomeplace.com | |
| America's Home Place | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | P.O. Box 1316 | | Gainesville | GA | 30503 | US | diane@americashomeplace.com | |
| Amerit Consulting Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 530 B Street | Suite 300 | San Diego | CA | 92101 | US | KBandeshad@ameritconsulting.com | |
| AMETEK | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 215 Keith Valley Rd Horsham | | Horsham | PA | 19044 | US | Kristine.hendley@ametek.com | |
| AMG Healthcare Services, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10305 NW 41st Street | | Miami | FL | 33178 | US | mike.guasch@amghealthcare.com | |
| Amicis Global Technologies Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4 Penlea Gate | | Brampton | ON | L6P | US | rahul@amicisglobal.com | |
| Amil Logistics LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1100 Cornwall Rd #203 | | Monmouth Junction | NJ | 8852 | US | trajan@ebimit.com | |
| Amiseq | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1551 McCarthy Blvd Suite #207 | | Milpitas | CA | 95035 | US | finance@amiseq.com | |
| Amistad Entertainment LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1450 Brickell Bay Dr APT 1601 Miami, FL 33131 | | Miami | FL | 33131 | US | lino@amistadentertainmentllc.com | |
| Amistad Entertainment LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1450 Brickell Bay Dr APT 1601 Miami, FL 33131 | | Miami | FL | 33131 | US | lino@amistadentertainmentllc.com | |

| Company | Counterparty | | Agreement | Address | Attn | City | State | Zip | Country | Email | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMJ Staffing | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 33200 Schoolcraft, Ste. 108 | | Dexter | MI | 48130 | US | accounting@amjstaffing.com | |
| AMN Healthcare (Marketing) | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 12400 High Bluff Dr # 100 | | San Diego | CA | 92130 | US | amnhealthcare_invoicecapture@concursolutions.com | |
| AMN Healthcare, Inc. | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 2999 Olympus Blvd. Suite 500 | | Coppell | TX | 75019 | US | amnhealthcare_invoicecapture@concursolutions.com | |
| Ampcus Incorporated | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 14900 Conference Center Dr. | | Chantilly | VA | 20151 | US | valentine.dcruz@ampcus.com | |
| Amphenol Borisch Technologies | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 4511 East Paris Ave SE | | Grand Rapids | MI | 49512 | US | hr@borisch.com | |
| Ampian Staffing Inc | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 126 Sego Lily Dr Ste 110 | | Sandy | UT | 84070 | US | emm@ampianhr.com | |
| Amplitude HR | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 550 Stephenson HWY St160 | | Troy | MI | 48083 | US | michael.kernen@amplitudehr.com | |
| AMQ Solutions | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 764 Walsh Ave | | Santa Clara | CA | 95050 | US | bianca@amqsolutions.com | |
| AMR Management Services | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 201 E MN St Ste 1405 | | Lexington | KY | 40507 | US | jtaylor@amrms.com | |
| AMS Rapid Weight Loss Center | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 3709 Marietta St | | Chalmette | LA | 70043 | US | abell@amsrapidweightloss.com | |
| AMS Rapid Weight Loss Center | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 913 Waxwing Dr | | Manhattan | KS | 66502 | US | abell@amsrapidweightloss.com | |
| Amspec LLC | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 1249 South River Road, Suite 204 | | Cranbury | NJ | 8512 | US | hr@amspecgroup.com | |
| Amtex System, Inc. | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 28 Liberty St 6th floor | | New York | NY | 10005 | US | dinu@amtexsystems.com | |
| Amtex System, Inc. | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 28 Liberty St 6th floor | ATTN DINU KOTIAN | New York | NY | 10005 | US | dinu@amtexsystems.com | |
| Amtex System, Inc. | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 28 Liberty St 6th floor | ATTN DINU KOTIAN | New York | NY | 10005 | US | dinu@amtexsystems.com | |
| Amtex System, Inc. | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 28 Liberty St 6th floor | ATTN DINU KOTIAN | New York | NY | 10005 | US | dinu@amtexsystems.com | |
| Ana Will | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 1317 Edgewater Dr. | | Orlando | FL | 32804 | US | anawill631@gmail.com | |
| Anchor Packaging, LLC | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 2211 N 12th Ave | | Paragould | AR | 72450 | US | edna.brown@anchorpackaging.com | |
| Anchor Packaging, LLC | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 2211 N 12th Ave | | Paragould | AR | 72450 | US | edna.brown@anchorpackaging.com | |
| Anderson Automotive Group | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 9101 Glenwood Ave. | | Raleigh | NC | 27617 | US | juliel@anderson-auto.net | |
| Annashae Corporation | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 673 Alpha Dr Ste C | | Highland Heights | OH | 44143 | US | fmiller@annashae.com | |
| Anne Arundel Community College | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 55 Merritt Ave | | Trumbull | CT | 6611 | US | sluba@graystoneadv.com | |
| Anritsu | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 490 Jarvis Dr. | | Morgan Hill | CA | 95037 | US | jackie.plant@anritsu.com | |
| AnswerNet | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 3930 Commerce Avenue | | Willow Grove | PA | 19090 | US | ap@answernet.com | |
| Anthem, Inc. | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 740 West Peachtree St., NW | | Atlanta | GA | 30308 | US | scott.boyd@anthem.com | cb.portals@careerbuilder.com |
| Anveta Inc | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 1333 Corporate Dr, Ste 108 | | Irving | TX | 75038 | US | prakash@anveta.com | |
| AON Marketing Inc | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 12802 Tampa Oaks Blvd Suite 300 | | Tampa | FL | 33637 | US | hr@aonmarketinginc.com | |
| AP Professionals (New) | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | PO Box 490 | | Williamsville | NY | 14231 | US | khorton@advantageglobalresources.com | |
| Apex Bank | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 12118 Butternut Circle | | Knoxville | TN | 37934 | US | janet.simpson@apexbank.com | |
| Apex Staffing | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 2145 Crooks | | Troy | MI | 48084 | US | accounting@apexstaffingco.com | |
| Apexon | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | One Town Square | | Southfield | MI | 48076 | US | keerthideep.burre@apexon.com | |
| Apidel Technologies | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 1600 Golf Road | | Rolling Meadows | IL | 60008 | US | mamta.patel@apideltech.com | |
| APLA Health & Wellness | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 611 S. Kingsley Drive | | Los Angeles | CA | 90005 | US | lsaucedo@apla.org | |
| APLA Health & Wellness | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 611 S. Kingsley Drive | | Los Angeles | CA | 90005 | US | lsaucedo@apla.org | |
| APLA Health & Wellness | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 611 S. Kingsley Drive | | Los Angeles | CA | 90005 | US | lsaucedo@apla.org | |
| APN consulting Group | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 1100 Cornwall Road Suite 204 | | Monmouth Junction | NJ | 8852 | US | accounts@apnconsultinginc.com | |
| APN Software Solutions | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 39899 Balentine Dr Suite 360 | | Newark | CA | 94560 | US | abdul@apninc.com | |
| APN Software Solutions | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 39899 Balentine Dr Suite 360 | | Newark | CA | 94560 | US | abdul@apninc.com | |
| Apolis | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 703 Campus Square West | | El Segundo | CA | 90245 | US | accounts@apolisrises.com | |
| Apollo Management Holdings, L.P. | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 9 West 57th street, 41st Floor | | New York | NY | 10019 | US | payables@apollo.com | apquery@apollo.com |
| Apollo Technology Solutions LLC | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 2851 Hartland Rd, #205 | | Falls Church | VA | 22043 | US | kv.vemula@apollofts.com | |
| Apollo USA | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 9330 Lyndon B Johnson Fwy #900 | | Dallas | TX | 75243 | US | nitin.mathur@apollousa.org | |
| Appcast Job Board Advertisers - Programmatic - US CPC | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 10 Water Street Suite 150 | | Lebanon | NH | 3766 | US | brian.garfield@appcast.io | |
| Appcast Job Board Advertisers - Programmatic - US CPC | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 10 Water Street Suite 150 | | Lebanon | NH | 3766 | US | brian.garfield@appcast.io | |
| Appcast Native | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 10 Water Street, Suite 150 | | Lebanon | NH | 3766 | US | accounting@appcast.io | |
| Appcast Native | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 10 Water Street, Suite 150 | | Lebanon | NH | 3766 | US | accounting@appcast.io | |
| Appcast Native | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 10 Water Street, Suite 150 | | Lebanon | NH | 3766 | US | accounting@appcast.io | |
| Appcast Xcellerate Exchange - Programmatic | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 10 Water Street | | Lebanon | NH | 3766 | US | accounting@appcast.io | |
| Applicant Pro | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 3688 Campus Drive | Ste 150 | Eagle Mountain | UT | 84005 | US | accountspayable@applicantpro.com | |
| Applicant Starter | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 500 Bishop street | | Atlanta | GA | 30318 | US | brad@applicantstarter.com | |
| Applicant Starter | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 500 Bishop street | | Atlanta | GA | 30318 | US | brad@applicantstarter.com | |
| Applicant Starter | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 500 Bishop street | | Atlanta | GA | 30318 | US | brad@applicantstarter.com | |
| Applicant Starter | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 500 Bishop street | | Atlanta | GA | 30318 | US | brad@applicantstarter.com | |
| AppLogics | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 4151 Keyes Ln | | Aubrey | TX | 76227 | US | jedwards@applogics.us | |
| Apptad, Inc | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 1920 Association Drive | Suite 500 | Reston | VA | 20191 | US | accounts@apptadinc.com | |
| Apptad, Inc | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 1920 Association Drive | Suite 500 | Reston | VA | 20191 | US | accounts@apptadinc.com | |
| AppVault - Programmatic | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 5565 Glenridge Connector | Suite 1000 | Atlanta | GA | 30342 | US | kelsey.schleicher@appvault.com | |
| Appxpertise Inc | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 16330 Summershade Drive | | La Mirada | CA | 90638 | US | payal.lama@appxinc.com | |
| APSI Construction Management | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 8885 Research | | Irvine | CA | 92618 | US | APSI@apsicm.com | |
| Apt | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 211 Summit Parkway | #114 | Birmingham | AL | 35209 | US | accounting@aptstaffs.com | |
| Apt | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 211 Summit Parkway | #114 | Birmingham | AL | 35209 | US | accounting@aptstaffs.com | |
| Ardelyx | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 34175 Ardenwood BlvdSuite 200 | | Fremont | CA | 94555 | US | ap@ardelyx.com | |
| Arete Technologies, Inc. | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 647 Peach Orchard Pl | | Cary | NC | 27519 | US | samv@aretetechnologiesinc.com | |
| Arete Technologies, Inc. | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 647 Peach Orchard Pl | | Cary | NC | 27519 | US | samv@aretetechnologiesinc.com | |
| ArgonDigital | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 1673 E Yellow Pine Ave | | Athol | ID | 83801 | US | welldone@argondigital.com | |
| ArgonDigital | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 1911 55th St | | Des Moines | IA | 50310 | US | welldone@argondigital.com | |
| ArgonDigital | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 4702 MADISON YARDS WAY APT 700 | | Madison | WI | 53705 | US | welldone@argondigital.com | |
| Arias Agencies | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 171 parkwood dr | Frank ingulli | Hawley | PA | 18428 | US | Fingulli@ariasagencies.com | |
| Arias agencies | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 1065 highway 365 | | Plains | PA | 18702 | US | jjahnishmaltese@ariasagencies.com | |
| Ariel Photonics Inc | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 2501 SE Moffitt Lake Rd | | West Des Moines | IA | 50061 | US | jobjobs@arielphotonicsinc.com | |
| Arizona Hi-Lift | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 830 S. 23rd Ave | | Phoenix | AZ | 85009 | US | bryan@azhilift.com | |
| Arizona Hi-Lift | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 189 Barclay Dr | | Waxhaw | NC | 28173 | US | bryan@azhilift.com | |
| Arrow International, Inc. | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 9900 Clinton Rd. | | Cleveland | OH | 44144 | US | tprinzo@arrowinternational.com | |
| ARROWCORE GROUP | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 24 Sloan St | | Roswell | GA | 30075 | US | kbush@arrowcore.com | |
| Artech Info Systems PVT LTD | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 360 Mt. Kemble Avenue Suite 2000 | | Morristown | NJ | 7960 | US | brenda.smith@artech.com | |
| Arthrex | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 1370 Creekside Boulevard | | Naples | FL | 34108 | US | apgroup@arthrex.com | |
| Arvon Staffing LLC | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 5544 Greenwich Road | | Virginia Beach | VA | 23462 | US | ksarber@arvon.com | |
| ARWide Consulting | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 10653 Riverfront Parkway Suite 100 | | South Jordan | UT | 84095 | US | alanwilde2012@gmail.com | |
| Ascendhire | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 321 W 44th St. Suite 603 | | New York | NY | 10036 | US | accounting@ascendhire.com | |
| Ascendion | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 110 Allen Rd, Suite 1 | | Basking Ridge | NJ | 7920 | US | jayant.abraham@collabera.com | |
| Ascent Select | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 504 E Cornwallis Dr Ste B | | Greensboro | NC | 27410 | US | mike@ascentselect.com | |
| ASKStaffing | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 6495 Schiller Rd - Ste 300 | | Alpharetta | GA | 30005 | US | accounting@askstaffing.com | |
| ASN Search | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 2801 Fairway Estates Ct | | Wentzville | MO | 63385 | US | anoto@charter.net | |
| Asoft Consulting LLC | CareerBuilder, LLC | $   - | Master Services Agreement; Order Form | 4255 West brook dr, Unit 222 | | Aurora | IL | 60504 | US | raghu@asofttek.com | |

| Name | Counterparty | Cure | Agreement | Address | Address 2 | City | State | Zip | Country | Email | Email 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASPCA - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Aspen Careers, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 140 East Town St. | | Columbus | OH | 43215 | US | tshuler@aspen-careers.com | |
| ASSA ABLOY Americas | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 110 Sargent Dr | | New Haven | CT | 6511 | US | erica.lauer@assaabloy.com | |
| AssistRx | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4700 Millennia Blvd Suite 500 | | Orlando | FL | 32839 | US | accounting@assistrx.com | |
| Associates Systems, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 750 S MacArthur Blvd. Suite 100 | | Coppell | TX | 75019 | US | accounts@associatessystems.com | |
| Assurance Landing Page – ChangeState Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io | |
| Astyra Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 411 E Franklin St Ste 105 | | Richmond | VA | 23219 | US | cbennett@astyra.com | |
| Asurion – ChangeState Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io | |
| Asurion – ChangeState Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io | |
| Atlas Management Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 750 Old Hickory Blvd. | Bldg. Two Ste. 265 | Brentwood | TN | 37027 | US | weawyers@atlasmanagement.us | |
| ATR, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 104 S Washington Street | | Rockville | MD | 20850 | US | nal@atr.com | |
| Atrium Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 625 Liberty Avenue Suite 200 | | Pittsburgh | PA | 15222 | US | ap@atriumstaff.com | |
| Attain Consulting, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1650 Tysons Boulevard, Suite 1530 | | McLean | VA | 22102 | US | ap@attainpartners.com | |
| Attain Consulting, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1650 Tysons Boulevard, Suite 1530 | | McLean | VA | 22102 | US | ap@attainpartners.com | |
| AtWork - Orlando | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6900 Orange Blossom Trail, Suite 100 | | Orlando | FL | 32809 | US | orlando@atwork.com | |
| Atwork Personnel Services Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3215 W Governor John Sevier Hwy | | Knoxville | TN | 37920 | US | tinarion@atwork.com | |
| Auroite Pharma LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Auroite Pharma LLC2400 US HWY 130 N | | Dayton | NJ | 8810 | US | aktauber@aurobindousa.com | |
| Aurora Worldwide Development Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2 East Mifflin St. #32 | | Madison | WI | 53701 | US | john.thomson@aurorawdc.com | |
| Austin, Wyatt & Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7700 Windrose Ave, 3rd floor | | Plano | TX | 75024 | US | thomas.young@austinwyattgroup.com | |
| Auto Repair Pros | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3838 Jog Rd, | | Greenacres | FL | 33467 | US | ekies@autorepairpros.com | |
| Automated Health Systems | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9370 McKnight Rd Ste 300 | | Pittsburgh | PA | 15237 | US | accountspayable@automated-health.com | |
| AutoNation Corporate Management, LLC. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 SW 1st Ave | | Fort Lauderdale | FL | 33301 | US | vanop@autonation.com | |
| Available Staffing Network LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 Broad St. Unit #7 | | Providence | RI | 2907 | US | danilo.reyes@availablestaffingnetwork.com | |
| Avanciers | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 825 Colorado Blvd Suite 219 | | Los Angeles | CA | 90041 | US | adi@avanciers.com | |
| AVATCO Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4490 Ayers Ave | | Vernon | CA | 90058 | US | accountspayable@avatco.com | |
| AVI Foodsystems Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2590 Elm Road NE | | Warren | OH | 44483 | US | vacierno@AVIFoodsystems.com | jventura@AVIFoodsystems.com |
| AVI Systems | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4040 W Royal Ln, Ste 136 | | Irving | TX | 75063 | US | chance.turner@avisystems.com | |
| Avista | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3423 Piedmont Ave | | Atlanta | GA | 30305 | US | ali@avistatech.net | |
| Avtech Solutions Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5455 W 86th Street | Suite # 120 | Indianapolis | IN | 46268 | US | anand@avtechsol.com | |
| AW Holdings LLC dba Benchmark | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8515 blufton road | | Fort Wayne | IN | 46809 | US | eweeks@benchmarkfws.com | |
| Away Staffing Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3940 West Irving Park Rd | | Chicago | IL | 60618 | US | bryan@awaystaffing.com | |
| Axelon Services Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 44 Wall Street 18th Floor | | New York | NY | 10005 | US | laura@AXELON.COM | |
| Axiom Consulting Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 220 N Wiget Ln | | Walnut Creek | CA | 94598 | US | accounts@axiomglobal.com | |
| Axiom Law - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1047 Whipple ave | | Redwood City | CA | 94062 | US | accountspayable@joveo.com | |
| Axiom Search Co LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 27 Mitchell Rd | | Thornton | NH | 3285 | US | rt@axiomsearchco.com | |
| Axius Group, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 245 N. Waco | suite 200 | Wichita | KS | 67202 | US | LTedman@axiusgroup.com | |
| Axius Group, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 245 N. Waco | suite 200 | Wichita | KS | 67202 | US | LTedman@axiusgroup.com | |
| Babich & Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6030 East Mockingbird Lane | | Dallas | TX | 75206 | US | june@babich.com | |
| BABs Hiring Service | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 210 West Milton St | | New Florence | MO | 63363 | US | deannbyrum@babs-hiring-services-llc.com | |
| Bachrach Search Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10 Dubon Court | | Farmingdale | NY | 11735 | US | scott@bachrachgroup.com | |
| Bachus & Schanker, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1801 CALIFORNIA ST | | Denver | CO | 80202 | US | tim.knight@coloradolaw.net | |
| Bainbridge International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 255 Revere Street | | Canton | MA | 2021 | US | mbertoldi@bainbridgeintusa.com | |
| Bainbridge International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 255 Revere Street | | Canton | MA | 2021 | US | mbertoldi@bainbridgeintusa.com | |
| Banfield Realty | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 716 Oak Canyon ct | | Hollister | CA | 95023 | US | janet@banfieldrealty.com | |
| Bankers Life & Casualty Co | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 1934 | | Carmel | IN | 46032 | US | lauren.dahlquist@CNOinc.com | |
| Bankers Life and Casualty Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | ATTN CC 0150014 | PO BOX 1934 | Carmel | IN | 46032 | US | Lauren.Dahlquist@CNOinc.com | j.dahlquist@banklife.com |
| Banner Personnel Service, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7425 Janes Avenue | | Woodridge | IL | 60517 | US | grobson@bannerpersonnel.com | |
| Banner Personnel Service, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7425 Janes Avenue | | Woodridge | IL | 60517 | US | grobson@bannerpersonnel.com | |
| Baquri Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12 Walden Trl, Streamwood, IL 60107 | | Streamwood | IL | 60107 | US | mir.baquri5@gmail.com | |
| Barge Waggoner Resource Tek, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 211 Commerce St. Suite 600 | | Nashville | TN | 37201 | US | epaseur@resource-tek.com | |
| Barnett Outdoors | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6715 Perkins Road | | Baton Rouge | LA | 70808 | US | mhobkirk@barnettoutdoors.com | |
| BART | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2150 Webster Street | | Oakland | CA | 94612 | US | npolk@bart.gov | |
| Bartel Auto | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 190 s gary ave | | Carol Stream | IL | 60188 | US | adam@bartelsauto.com | |
| Bartol Law Firm, P.C. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | | 22 | Mineola | NY | 11501 | US | idslain@bartollaw.com | |
| BAS Recruiting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 18340 Yorba Linda Blvd | Ste 107 | Yorba Linda | CA | 92887 | US | brooke@basrecruiting.com | |
| Base-2 Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 45 W St NW | | Washington | DC | 20001 | US | tysen.leckie@base-2solutions.com | |
| Bayer & Becker, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6900 Tylersville Rd Ste A | | Mason | OH | 45040 | US | matthoeller@bayer-becker.com | |
| BBSI - Kent | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | c/o Accounts Payable | 8100 NE Parkway Dr, Suite 100 | Vancouver | WA | 98662 | US | dakota.fitzgerald@bbsi.com | |
| BC Forward | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9777 N. College | | Indianapolis | IN | 46204 | US | invoice@bcforward.com | |
| BCI Wooster Division | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 822 Kumho Dr #400 | | Fairlawn | OH | 44333 | US | mcherry@bcipkg.com | |
| Be Embodied of Williamsville | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5872 Main Street | | Williamsville | NY | 14221 | US | dr.zippe@bemindfulliving.com | |
| Beacon Hill Staffing Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 152 Bowdoin St | | Boston | MA | 2108 | US | accountspayable@beaconhillstaffing.com | |
| Beacon Hill Staffing Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 152 Bowdoin St | | Boston | MA | 2108 | US | accountspayable@beaconhillstaffing.com | |
| Beacon Oral Specialists | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12221 Merit Dr Suite 1175 | | Dallas | TX | 75251 | US | dgingerich@beaconoralspecialists.com | |
| Bee Talent Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6619 132nd Ave NE, PMB Box 255 | | Kirkland | WA | 98033 | US | manon@beetalentsolutions.com | |
| Bel Fuse Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1700 Finley Road | | Lombard | IL | 60148 | US | suzanne.kozlovsky@belf.com | |
| Belcan Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10151 Carver Road | | Cincinnati | OH | 45242 | US | belcaninvoices@belcan.com | |
| Belcan LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10151 Carver Rd | | Cincinnati | OH | 45242 | US | belcaninvoices@belcan.com | |
| BelGioioso Cheese, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Main Street | | Green Bay | WI | 54311 | US | barbara.altschwager@belgioioso.com | |
| BelGioioso Cheese, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Main Street | | Green Bay | WI | 54311 | US | barbara.altschwager@belgioioso.com | |
| BelGioioso Cheese, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Main Street | | Green Bay | WI | 54311 | US | barbara.altschwager@belgioioso.com | |
| BelGioioso Cheese, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Main Street | | Green Bay | WI | 54311 | US | barbara.altschwager@belgioioso.com | |
| BelGioioso Cheese, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Main Street | | Green Bay | WI | 54311 | US | barbara.altschwager@belgioioso.com | |
| BelGioioso Cheese, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Main Street | | Green Bay | WI | 54311 | US | barbara.altschwager@belgioioso.com | |
| BelGioioso Cheese, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Main Street | | Green Bay | WI | 54311 | US | barbara.altschwager@belgioioso.com | |
| Benda Infotech | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 600 W Jackson Blvd #102 | | Chicago | IL | 60661 | US | alina@bendainfotech.com | |
| Bergman Brothers | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5205 Monroe Rd Suite C | Max Carrillo | Charlotte | NC | 28205 | US | controller@bergmanbrothers.com | |
| Bering Straits Native Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3301 C Street, Suite 100 | | Anchorage | AK | 99503 | US | hr@beringstraits.com | |
| Bernstein Litowitz Berger & Grossmann LLP | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1285 Ave of The Americas | | New York | NY | 10019 | US | Amy@blbglaw.com | |
| Best Air Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1215 N I35 E | | Desoto | TX | 75115 | US | mperez@bestairsolutions.com | |
| Best Buddies International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 SE 2nd St Ste 2200 | | Miami | FL | 33131 | US | MichaelTurow@bestbuddies.org | |
| Best Buddies International,Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 SE 2nd Street | | Miami | FL | 33131 | US | michaelturow@bestbuddies.org | |

| Name | Counterparty | | | Agreement | Address | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Best Foot Forward | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 Crescent Centre Parkway, Suite 400 Tucker, GA 30084 | | Tucker | GA | 30084 | US | Damon.Green@btfone.com |
| Bestway Rentals | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12400 Coit Rd Suite 950 | | Dallas | TX | 75251 | US | AP@BESTWAYRTO.COM |
| Better Talent | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 303 Reeves St | | Celebration | FL | 34747 | US | steve@bettertalent.com |
| BG Staffing – Professional Division | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5850 Granite Parkway, Suite 730 | | Plano | TX | 75024 | US | corp_accountspayable@bgstaffing.com |
| Bharti Soft Tech Pvt. Ltd. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5 Rue | Goussainville | Des Alpes | | 95190 | FR | akshesh.panchal@bcssarl.com |
| Big Impact Tech | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 15157 Stepping Stone Drive | | Haymarket | VA | 20169 | US | saifi@bigimpacttech.com |
| Big Wave Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4085 Rodgers Street | | Palm Beach Gardens | FL | 33410 | US | fradosta@bigwavestaffing.com |
| Bigelow Aerospace | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4640 South Eastern Ave | | Las Vegas | NV | 89119 | US | cgrigor@bigelowaerospace.com |
| Binding Minds Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8 Fellen Pl | | Hillsborough | NJ | 8844 | US | rmadan@binding-minds.com |
| Bitflow Innovative Group Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14102 Sullyfield Circle Suite 350C | | Chantilly | VA | 20151 | US | deepak@bitflowgroup.com |
| Bitflow Innovative Group Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14102 Sullyfield Circle Suite 350C | | Chantilly | VA | 20151 | US | deepak@bitflowgroup.com |
| Black Gold Rental Tools | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6944 Leopard Street | | Corpus Christi | TX | 78409 | US | ferminicortez@blackgold.com |
| Blanchard Valley Health System | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1900 S Main Street | | Findlay | OH | 45840 | US | accountspayable@bvhealthsystem.org |
| Blinc Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10290 Atlantic Ave. | | Delray Beach | FL | 33448 | US | lewis@blincinc.com |
| Blitt and Gaines PC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 775 Corporate Woods Parkway | | Vernon Hills | IL | 60061 | US | lpanoutsos@blittandgaines.com |
| BLN24 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1775 Tysons Blvd. 5th Floor | | Tysons | VA | 22102 | US | brian@bln24.com |
| Blossman Gas, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 809 Washington Ave | | Ocean Springs | MS | 39564 | US | alex.gresham@blossmangas.com |
| Blue BonnetCafe | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13101 E LOOP 1604 N APT 3102 | | Live Oak | TX | 78233 | US | ChantelDavis@bluebonnetcafe.net |
| Blueberry MedCorp LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 16192 Coastal Hwy, Lewes DE 19958 | | Lewes | DE | 19958 | US | support@blueberrymedcorp.com |
| Bluebix Solutions Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6 Kilmer Rd Suite B-1 | | Edison | NJ | 8817 | US | suresh.mani@bluebixinc.com |
| BluePipes - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Wright Media, LLC. 326 Monger St. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com |
| Blueprint Staffing, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2350 Coat Train | | Dunn Loring | VA | 22027 | US | Mike@staffingblueprint.com |
| Bluescope Buildings | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1540 Genessee St | | Kansas City | MO | 64102 | US | apinvoices@bluescopebuildingsna.com |
| Bluesky Resource Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9040 Roswell Rd | Suite 520 | Atlanta, GA 30350 | GA | 30350 | US | megan.hill@blueskyrs.com |
| BlueSky Solutions Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 327 Dahlonega Street Suite 202A | | Cumming | GA | 30040 | US | josh.martin@TEAMBLUESKY.COM |
| BNS ECOM LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11507 115TH STREET, 1ST FLOOR, S.OZONE PARK | | South Ozone Park | NY | 11420 | US | info@bnsecom.com |
| Boat Business Academy | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4849 St James Ct.| | Winter Haven | FL | 33881 | US | jobjobs@boatbusinessacademy.com |
| Bob Jones Coaching | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3637 Sea Gull Rd | | Virginia Beach | VA | 23452 | US | bob@bobjonescoaching.com |
| Bond Health Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 389 Willoughby Ave | | Brooklyn | NY | 11205 | US | info@bondhealthstaffing.com |
| Booz Allen Hamilton | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1380 Axel Cir | | Winter Haven | FL | 33880 | US | treebees@boozallen.com |
| BOSS ProStaffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 77 Hartland St. | | East Hartford | CT | 6108 | US | mharvey@bossprostaffing.com |
| Boston Consulting Unit | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3014 Piney Forest dr. Houston tx 77084 | | Houston | TX | 77084 | US | rizwaan.khaja@flbcgu.com |
| Botswana Embassy | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1531-1533 New Hampshire Ave NW | | Washington | DC | 20036 | US | kherath@botswanaembassy.org |
| BPI Piping, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 95 Hudson River Rd | | Waterford | NY | 12188 | US | mikem@bpipiping.com |
| Brad Murray Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9789 Katy Freeway, #1801 | | Houston | TX | 77024 | US | brad.murray.golf@gmail.com |
| Brancore Technologies L.L.C. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 2092 | | Mechanicsville | VA | 23116 | US | gdavis@brancore.com |
| Brandon Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5613 Buford Hwy | | Peachtree Corners | GA | 30092 | US | Carmeline@brandonconsulting.com |
| Braums | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO 254429 | | Oklahoma City | OK | 73125 | US | eric.magness@braums.com |
| Braums | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO 25429 | | Oklahoma City | OK | 73125 | US | eric.magness@braums.com |
| Braums | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO 25429 | | Oklahoma City | OK | 73125 | US | eric.magness@braums.com |
| Bravia Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9465 Counselors Row # 200 | | Indianapolis | IN | 46240 | US | umar.khan@braviaservices.com |
| BRC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12810 West Golden Lane | | San Antonio | TX | 78249 | US | jsanchez@brconline.com |
| Breezy HR | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1534 Oak St. Suite 301 | | Jacksonville | FL | 32204 | US | billing@breezyhr.com |
| Breezy HR | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1534 Oak St. Suite 301 | | Jacksonville | FL | 32204 | US | billing@breezyhr.com |
| Bretthauer-Ramirez Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12807 Gulf Fwy | | Houston | TX | 77034 | US | karla@brstaffing.com |
| BrettonTrova | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 250 Commercial St Ste 2014 Manchester, New Hampshire 03101, United States | | Manchester | NH | 3101 | US | jglaser@brettontrova.com |
| Brevard County BCIT BOCC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2725 Judge Fran Jamieson Way | Room B-209 | Viera | FL | 32940 | US | HRFinance@brevardfl.gov |
| Bridge Resource Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 15685 SW 116th Ave 155 | | Portland | OR | 97224 | US | david@bridgeg.com |
| Bright Flag Recruiting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3316 South Cobb Drive SE, Suite 249 Smyrna, GA 30080 | | Smyrna | GA | 30080 | US | lisam@brightflagrecruiting.com |
| Bright Flag Recruiting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3316 South Cobb Drive SE, Suite 249 Smyrna, GA 30080 | | Smyrna | GA | 30080 | US | lisam@brightflagrecruiting.com |
| Brittalenta | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 349 River Park | | Raritan | NJ | 8869 | US | shikha@brittalenta.com |
| Bristol Myers Squibb - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1047 Whipple ave | | Redwood City | CA | 94062 | US | accountspayable@joveo.com |
| Broadcast Music, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 | US | tpatterson@bmi.com |
| Broadway Across America | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1619 Broadway | | New York | NY | 10019 | US | kvalette@broadway.com |
| Bronco Motors, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2670 W Main St | | Boise | ID | 83702 | US | jcliff@broncomotors.com |
| Brook Valley Management | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4880 Valleydale Road | | Birmingham | AL | 35244 | US | bkelner@brook-valley.com |
| bsa-tech.com | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6051 North Sauganash Avenue | | Chicago | IL | 60646 | US | syed.mohsin@bsa-tech.com |
| BSLX Consulting, LLC. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | P.O. Box 121656 | | Melbourne | FL | 32912 | US | brem@bslxconsulting.com |
| Business Coach Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 77 Lagare Street | | Palm Coast | FL | 32137 | US | jscheerer@businesscoachassociates.co |
| Business Integra Technology Solutions, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6550 Rock Spring Dr., | | Bethesda | MD | 20817 | US | accountspayable@businessintegra.com |
| Business Process Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 160 N. State Road, Suite 103 | | Briarcliff Manor | NY | 10510 | US | pdesai@bpsstic.net |
| Butler America Aerospace, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2 Trap Falls Rd | | Shelton | CT | 6484 | US | ap@butler.com |
| Buyer Advertising | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 175 Highland Ave | | Needham | MA | 2494 | US | jdelahunt@buyerads.com |
| Buyer Advertising | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 175 Highland Ave | | Needham | MA | 2494 | US | jdelahunt@buyerads.com |
| Buyer Advertising | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 175 Highland Ave | | Needham | MA | 2494 | US | jdelahunt@buyerads.com |
| Buyer Advertising | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 175 Highland Ave | | Needham | MA | 2494 | US | jdelahunt@buyerads.com |
| Buyer Advertising | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 175 Highland Ave | | Needham | MA | 2494 | US | jdelahunt@buyerads.com |
| Buyer Advertising - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 189 Wells Ave | | Newton | MA | 2459 | US | lrau@buyerads.com |
| BuzzClan | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7557 Alpha Rd, Suite 340 | | Dallas | TX | 75240 | US | accounting@buzzclan.com |
| bwpcareers.com | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 120 INTERSTATE NORTH PARKWAY EAST - #426 | | Atlanta | GA | 30339 | US | apply@bwpcareers.com |
| bwpcareers.com | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 120 INTERSTATE NORTH PARKWAY EAST - #426 | | Atlanta | GA | 30339 | US | apply@bwpcareers.com |
| C A M Search & Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 415 Central Ave | | Bohemia | NY | 11716 | US | joe@camemployment.com |
| C Berman | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 500 Burton Ave | | Northfield | NJ | 8225 | US | keithrubin78@gmail.com |
| C2 Staffing Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 1191 | | New Canaan | CT | 6840 | US | taryn@c2staffingsolutions.com |
| Caduceus Healthcare | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1850 Parkway Pl Suite 725 | | Atlanta | GA | 30303 | US | rkeddie@cadgov.com |
| CAIPA MSO | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 202 Canal Street, Suite 500 | | New York | NY | 10013 | US | sng@caipa.com |
| CAL DIVING CLUB | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2121 N. California Blvd | | Walnut Creek | CA | 94596 | US | eric@caldiving.org |
| California Manufacturing Technology Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3760 Kilroy Airport Way, Suite 450 | | Long Beach | CA | 90806 | US | AcctsPay@cmtc.com |
| California SoftTech Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1030 E El Camino Real #111 Sunnyvale, California | | Sunnyvale | CA | 94087 | US | ashok@calisofttech.com |

| Campbells | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 Campbell Place | | Camden | NJ | | 8103 | US | Nikki_Mobley@campbells.com | CBportals@careerbuilder.com |
| Campbells | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 Campbell Place | | Camden | NJ | | 8103 | US | Nikki_Mobley@campbells.com | CBportals@careerbuilder.com |
| Cancer Healthcare Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9165 park dr | | Miami | FL | | 33138 | US | VBALABOUS@BELLSOUTH.NET | |
| Cancer Healthcare Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9165 park dr | | Miami | FL | | 33138 | US | VBALABOUS@BELLSOUTH.NET | |
| CANON USA OFFICE LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3469 Wasatch Range Loop | | Pensacola | FL | | 32526 | US | charlie.lastinfo@canonusaoffices.com | |
| Cape Fox Shared Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7050 Infantry Ridge Road | | Manassas | VA | | 20109 | US | fwells@capefoxss.com | |
| Capgemini Government Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1765 Greensboro Station Place, Suite 300 | | McLean | VA | | 22102 | US | ap@capgemini-gs.com | |
| Capital Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 703 | | Pine Island | NY | | 10969 | US | stevepaceill@capfinancial.biz | |
| Capital Program Mgmt. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1851 Heritage Ln Suite 210 | | Sacramento | CA | | 95815 | US | suel@capitalpm.com | |
| Capital Program Mgmt. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1851 Heritage Lane | | Sacramento | CA | | 95815 | US | suel@capitalpm.com | |
| Capital Staffing, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3301 Knollridge Drive | | El Dorado Hills | CA | | 95762 | US | brian@capitalstaffing.com | |
| Capstone Logistics | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6525 The Corners Pkwy | | Norcross | GA | | 30092 | US | accountspayable@capstonelogistics.com | |
| Cardiac Surgery Associates, S.C. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2650 Warrenville Rd, Suite 280 | | Downers Grove | IL | | 60515 | US | rchamberlain@openheart.net | |
| Care by Clark INC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4230 Phelps Rd. | | Independence | MO | | 64055 | US | cbcdbacon@gmail.com | |
| Career Links | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 27028 | | Des Moines | IA | | 50317 | US | kkane@careerlinks.biz | |
| Career Match Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9056 Pinebreeze Dr | | Riverview | FL | | 33578 | US | cliffscott@careermatchsolutions.com | |
| Career Match Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11705 Boyette Rd #431 | | Riverview | FL | | 33569 | US | cliffscott@careermatchsolutions.com | |
| Career Now Brands | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 302 E Parent Ave | | Royal Oak | MI | | 48067 | US | accounting@careernowbrands.com | |
| Career Pathway LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 14402 Chevy Chase Dr. | | Houston | TX | | 77077 | US | van@careerpathway-llc.com | |
| Career Soft Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 145 Talmadge Rd, Suite# 12 | | Edison | NJ | | 8817 | US | accounts@careersoftusa.com | |
| Career Wallet - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 259 Marine Rd Central | | Morecambe | Lancashire | LA4 5BX | | UK | Jon@careerwalletgroup.com | |
| Career Wallet (Premium Content) - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 259 Marine Rd Central | | Morecambe | Lancashire | LA4 5BX | | UK | Jon@careerwalletgroup.com | |
| CareerBliss (Aggregate) - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3972 Barranca Parkway | Ste J326 | Irvine | CA | | 92606 | US | toan.nguyen@careerbliss.com | |
| CareerBliss (Direct) - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3972 Barranca Parkway, Ste J326 | | Irvine | CA | | 92606 | US | toan.nguyen@careerbliss.com | |
| CareerBuilder | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle St. | | Chicago | IL | | 60601 | US | gary.hopkins@careerbuilder.com | |
| CareerBuilder | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N La Salle | | Chicago | IL | | 60601 | US | Kristin.McDonald@careerbuilder.com | |
| CareerBuilder.com | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550 Peachtree Parkway | | Norcross | GA | | 30092 | US | sandy.dunlap@careerbuilder.com | |
| Careerlink HR | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4th Floor, Silicon Oasis Headquarters,Alliance Business Center, Silicon Oasis,Dubai, | | Dubai | | | 341041 | AE | sheetal@careerlinkhr.com | |
| Careline Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 315 fifth Avenue | | New York | NY | | 10016 | US | amcariaso@carelineservices.com | |
| Careline Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 315 fifth Avenue | | New York | NY | | 10016 | US | amcariaso@carelineservices.com | |
| Caribbean Resort Management | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2511 Elderberry Dr | | Clearwater | FL | | 33761 | US | knuzzo@crmcusa.com | |
| Carina Ayesh | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1204 10th St | | Hermosa Beach | CA | | 90254 | US | carinaayesh@gmail.com | |
| Carl Black Automotive | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO box 797 | | Harrison | NY | | 10528 | US | smorgan@carlblack.com | |
| Carl Black Automotive | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO BOX 797 | | Harrison | NY | | 10528 | US | smorgan@carlblack.com | |
| Carlton National Resources, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 436 | | Stratham | NH | | 3885 | US | fhadsall@carltonnational.com | |
| Carol O'Neil & Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 20 E. 49th Street | | New York | NY | | 10017 | US | carol@oneilsearch.com | |
| Carolina IT Professionals | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 243 W Catawba Ave | | Mount Holly | NC | | 28120 | US | paul.huss@citpinc.com | |
| CARQUEST-Technet | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Six Forks Road | | Raleigh | NC | | 27609 | US | kerry.pryor@advance-auto.com | |
| Carr Recruiting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 26 East Genesee Street | | Baldwinsville | NY | | 13027 | US | mcarr@carr-recruiting.com | |
| Carrols Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 968 James St PO Box 6969 | | Syracuse | NY | | 13217 | US | invoices@carrols.com | |
| CarShield | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 333 Hid Rivers Mall Drive | | Saint Peters | MO | | 63376 | US | acctspayable@carshield.com | |
| Catholic Charities Community Services, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4747 N 7th Ave | | Phoenix | AZ | | 85013 | US | mvaldez@cc-az.org | |
| cayuse holdings | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 72632 coyote rd | | Pendleton | OR | | 97801 | US | accountspayable@cayusegov.com | |
| CB Account 1303 - TSS Review | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle   Floor 11 | | Chicago | IL | | 60601 | US | Hope.Gordon@careerbuilder.com | |
| CB - DPI Demo Test Account | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 333 Research Court | | Norcross | GA | | 30092 | US | Demo@DPI.CareerBuilder.com | |
| CB Demo Account 6001 | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550-4 Peachtree Pkwy  Suite 200 | | Norcross | GA | | 30092 | US | jay.dobbs@careerbuilder.com | |
| CB Demo Account 6002 | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550-A Peachtree Pkwy  Suite 200 | | Norcross | GA | | 30092 | US | Michael.Taylor@careerbuilder.com | |
| CB Demo for PPR | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle Street | | Chicago | IL | | 60601 | US | bryan.fydryck@careerbuilder.com | |
| CB Demo for PPR | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle Street | | Chicago | IL | | 60601 | US | bryan.fydryck@careerbuilder.com | |
| CB Internal Beta Account | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N Lasalle St | | Chicago | IL | | 60601 | US | Anna.Pastore@careerbuilder.com | |
| CB QA Account | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N Lasalle | | Chicago | IL | | 60601 | US | ian.oroceo@careerbuilder.com | |
| CB Sales Demo Account | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle St. | | Chicago | IL | | 60601 | US | noemail@careerbuilder.com | |
| CB Sales Demo Account | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle St. | | Chicago | IL | | 60601 | US | noemail@careerbuilder.com | |
| CB Sales Demo Account | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle St. | | Chicago | IL | | 60601 | US | noemail@careerbuilder.com | |
| CBG Clay Burnett Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 46 Peninsula Center | Suite E #410 | Rolling Hills Estates | CA | | 90274 | US | clay@clayburnettgroup.com | |
| CBIZ CMF | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 325 Chestnut St Ste 410 | | Philadelphia | PA | | 19106 | US | jcaccavella@cbizc.com | |
| CBM of America - Communications Technologies Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1455 W. Newport Center Dr | | Deerfield Beach | FL | | 33442 | US | fl-ap@cbmusa.com | |
| CCR Search, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 835 Westwood Lane | | Wilmette | IL | | 60091 | US | dan.steindler@ccrsearch.com | |
| Celebration Station Properties, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4040 Towne Crossing Blvd | | Mesquite | TX | | 75150 | US | tmarek@celebrationstation.com | |
| Cell Staff LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1715 N West Shore Blvd | | Tampa | FL | | 33607 | US | ap@cellstaff.com | |
| Centfin Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1995 W 190th  St  #202 | | Torrance | CA | | 90504 | US | aesmeraldaneys@hotmail.com | |
| CentilionZ | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15 Corporate Pl S Ste 402 | | Piscataway | NJ | | 8854 | US | sam@centilionz.com | |
| Centrex Distributors | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 119 Hopkins Hill Road | | West Greenwich | RI | | 2817 | US | lwhite@centrexri.com | |
| Certified Mobile Notary Service | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 9940 | | Yukon | OK | | 73099 | US | newcontractorsubmissions@Gmail.com | |
| Certitude Leadership Development | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3350 E Birch St #208-A | | Brea | CA | | 92821 | US | neil@certitudeleadership.com | |
| Champion Container Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1455 N. Michael Dr. | | Wood Dale | IL | | 60191 | US | cindye@champion-container.com | |
| Change State, LLC - Amalgamation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | 7551 17th Ave NW | Seattle | WA | | 98117 | US | graham@changestate.io | |
| Change State, LLC - Master | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | | 98117 | US | accounting@changestate.io | |
| Charity Buzz | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 437 5th Ave Fl 11 | | New York | NY | | 10016 | US | berwin@charitybuzz.com | |
| Charmed Chimney Service | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4025 Parkside Dr | | Baltimore | MD | | 21206 | US | gregory.monnier@charmedchimney.com | |
| Chartwell America | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 119 Mills Ln | | Jacksonville Beach | FL | | 32250 | US | patrick@highfieldtech.com | |
| Chasepro Talent | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1424 MORTON ST | | Alameda | CA | | 94501 | US | raj@chaseprotalent.com | |
| Chazz Ward | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9078 Union Centre Blvd.Suite 350 | | West Chester | OH | | 45069 | US | joannanwai@gmail.com | |
| Checks Pro Solutions Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 516 Wasaga Crescent | | Waterloo | ON | N2V 2Y8 | | CA | john@chexpro.com | |
| Cheddars | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Darden Center Drive | | Orlando | FL | | 32837 | US | john.rutan@reddotmedia.co | |
| Chenega Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3000 C Street | Suite 301 | Anchorage | AK | | 99503 | US | amanda.newsom@chenega.com | |
| Chicago Transit Authority | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 567 W Lake St Ste CTA | | Chicago | IL | | 60661 | US | payables@transitchicago.com | |
| Child Guidance Resource Center | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2000 Old West Chester Pike | | Havertown | PA | | 19083 | US | jleinhauser@cgrc.org | |
| Childnet Youth and Family Services, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3545 Long Beach Blvd. | HR or Accounting please direct/attn. to – 5th Floor | Long Beach | CA | | 90807 | US | aaguilar@childnet.net | |
| Chinook Systems | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1235 South Clark Street, Suite 625 | | Arlington | VA | | 22202 | US | jnorton@chinooksystems.com | |
| Chubb INA Holdings Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15 Mountain View Rd | | Warren | NJ | | 7059 | US | jacqueline.hilferty@chubb.com | |
| CIEL Senior Living | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 228 N Park Ave. | | Winter Park | FL | | 32789 | US | brenda.brua@cielseniorliving.com | |

| Name | Counterparty | | Agreement | Address 1 | Address 2 | City | State | Zip | Country | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cielo | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 S Executive Drive Ste 400 | | Brookfield | WI | 53005 | US | accounts.payable@cielotalent.com | |
| Cielo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 S Executive Dr. 4400 | | Brookfield | WI | 53005 | US | accounts.payable@cielotalent.com | |
| Cielo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 S Executive Dr. 4400 | | Brookfield | WI | 53005 | US | accounts.payable@cielotalent.com | |
| Cintas Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6800 Cintas Blvd | | Mason | OH | 45040 | US | AxtB@cintas.com | |
| Circle Valve Tech. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1533 Gehman Road | | Harleysville | PA | 19438 | US | chriss@circlevalve.com | |
| City of Atlanta | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 55 Trinity Avenue, S.W. | Suite 2500 | Atlanta | GA | 30303 | US | aweekes@atlantaga.gov | |
| City of Coachella | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1515 Sixth Street | | Coachella | CA | 92236 | US | skrause@coachella.org | |
| City of Kent | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 220 4th Ave S | | Kent | WA | 98032 | US | nwineck@kenthea.gov | |
| City of New Haven | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 Orange St 1st Floor | | New Haven | CT | 6510 | US | sbaldwin@newhavenct.gov | |
| City of Olathe | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 East Santa Fe | | Olathe | KS | 66061 | US | hrinvoices@olatheks.org | |
| City of Olathe | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 East Santa Fe | | Olathe | KS | 66061 | US | apolathe@olatheks.org | |
| City of Torrance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3231 Torrance Blvd | | Torrance | CA | 90503 | US | TOrtiz@TorranceCA.gov | |
| City of Torrance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3031 Torrance Blvd. | | Torrance | CA | 90503 | US | TOrtiz@TorranceCA.gov | |
| City of West Des Moines | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Mills Civic Pkwy, Ste 1E | | West Des Moines | IA | 50265 | US | humanresources@wdm.iowa.gov | |
| Clark Atlanta University | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 223 James P. Brawley Dr, SW | | Atlanta | GA | 30314 | US | bcolon@cau.edu | |
| Clark Baird Smith | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6133 N River Rd | | Rosemont | IL | 60018 | US | jflahaven@cbslawyers.com | |
| Clark Recruiters | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1398 Old Jacksonville Rd | | Ivyland | PA | 18974 | US | clarkpharma@comcast.net | |
| clear perfection windshield & repair | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2810 timber rock ln | | Midlothian | TX | 76065 | US | glassman1169@yahoo.com | |
| ClearBridge Technology Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Apollo Dr Ste 6 | | Chelmsford | MA | 1824 | US | lbonilla@clearbridgetech.com | |
| Clearpoint Search | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3169 Fernbrook Ln N | | Plymouth | MN | 55447 | US | kjohnson@clearpointfinance.com | |
| Cleveland Business Consultants LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 526 Superior Ave E # 1111 | | Cleveland | OH | 44114 | US | jtillery@cbc.jobs | |
| Click to Hired Ltd | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3rd Floor 86-90 Paul Street | | London | Greater London | EC2A 4NE | UK | will@clicktohired.com | |
| Click to Hired Ltd | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3rd Floor 86-90 Paul Street | | London | Greater London | EC2A 4NE | UK | will@clicktohired.com | |
| ClickTrader Ltd - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | First Floor,Penrose 2 Penrose Dock | Cork | Penrose Dock | | T23 YY09 | IE | accounts@clicktrader.io | |
| ClickTrader Ltd - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | First Floor,Penrose 2 Penrose Dock | Cork | Penrose Dock | | T23 YY09 | IE | accounts@clicktrader.io | |
| Client First Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10 Corporate Hill Drive | Suite 200 | Little Rock | AR | 72205 | US | kyle.hoffman@clientfirststaffing.com | |
| Cliff's Check Cashing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P O Box 700626 | | Dallas | TX | 75370 | US | ben@cliffscheckcashing.com | |
| Clingen, Callow, & McLean LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2300 Cabot Drive | | Lisle | IL | 60532 | US | quinlisk@ccrmlawyer.com | |
| Clingen, Callow, & McLean LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2300 Cabot Drive | | Lisle | IL | 60532 | US | quinlisk@ccrmlawyer.com | |
| Clingen, Callow, & McLean LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2300 Cabot Drive | | Lisle | IL | 60532 | US | quinlisk@ccrmlawyer.com | |
| Clingen, Callow, & McLean LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2300 Cabot Drive | | Lisle | IL | 60532 | US | quinlisk@ccrmlawyer.com | |
| Clockwork Concepts Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Ashford Center N | | Atlanta | GA | 30338 | US | employment@clockworkconceptsinc.com | |
| Clopay Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8585 Duke Blvd | | Mason | OH | 45040 | US | JAguayo@clopay.com | |
| Clopay Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8585 Duke Blvd | | Mason | OH | 45040 | US | JAguayo@clopay.com | |
| CMI Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1320 Main St | suite 326 | Columbia | SC | 29201 | US | klalonde@pklbooks.com | |
| CMP (Career Matching Platform) - Job Board Feed - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 157 East 86th St., 5th Floor | | New York | NY | 10028 | US | controller@cmp.jobs | |
| CMP (Career Matching Platform) Premium CPC Feed - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 157 East 86th St., 5th Floor | | New York | NY | 10028 | US | controller@cmp.jobs | |
| Cnet Global Solutions, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2600 N. Central Expressway Suite 650 | | Richardson | TX | 75080 | US | mahesh@cnet-global.com | |
| Coast Personnel Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2295 De La Cruz Blvd | | Santa Clara | CA | 95050 | US | mavidano@tpsfoc.com | |
| Coastal Air Plus | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P. O. Box 42064 | | Mesa | AZ | 85274 | US | Rich@coastalairmb.com | |
| COCM | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1500 Urban Center Drive, Suite 400 | | Vestavia Hills | AL | 35242 | US | awebster@cocm.com | |
| Cogent Infotech Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1035 Boyce Rd Ste 108 | | Pittsburgh | PA | 15241 | US | nandan@cogentinfo.com | |
| CohnReznick | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1301 Avenue of the Americas, 7th Floor | | New York | NY | 10019 | US | Imad.Khoury@CohnReznick.com | |
| Collab USA, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9 Haypress Road | | Cranbury | NJ | 8512 | US | accountspayable@aequor.com | |
| Collab USA, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9 Haypress Road | | Cranbury | NJ | 8512 | US | accountspayable@aequor.com | |
| Collabera LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 110 Allen Rd, Suite 1 | | Basking Ridge | NJ | 7920 | US | jayant.abraham@collabera.com | |
| Collasys, L.L.C. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 28411 Northwestern Highway Suite 620 | | Southfield | MI | 48034 | US | stephanie.junkulis@collasys.com | |
| College Recruiter - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | College Recruiter, Inc. | 343 Sweet Briar Lane | Hopkins | MN | 55343 | US | finance@collegerecruiter.com | |
| College Recruiter Agency/Direct Feed - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | College Recruiter, Inc. | 343 Sweet Briar Lane | Hopkins | MN | 55343 | US | finance@collegerecruiter.com | |
| Collier Capital Club Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6237 Jackson Avenue | | Hammond | IN | 46324 | US | slowjobser@colliercapitalclub.com | |
| Collins Consulting, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 999 N Plaza Dr Ste 240 | | Schaumburg | IL | 60173 | US | susan.dicristofano@colcon.com | |
| Colonial Savings | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2600 West Freeway | | Fort Worth | TX | 76102 | US | HRrecruitingteam@gocolonial.com | |
| Colonial Staffing Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 95 Mill Brook Ave | | Walpole | MA | 2081 | US | jhurley@colonial-staffing.com | |
| Colony Brands, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 2816 | | Monroe | WI | 53566 | US | amy.boyer@colonybrands.com | |
| Colorado Christian University | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8787 W Alameda Ave | | Lakewood | CO | 80226 | US | rgarris@ccu.edu | |
| Colorado Department of Education | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 201 E Colfax | | Denver | CO | 80203 | US | jiron-garcia_s@cde.state.co.us | |
| Colorado Mural Works | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7777 E. 23rd Ave. | | Denver | CO | 80238 | US | smtpfox-gks76@coloradomuralworks.com | |
| Columbus Group LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 817 Payne Street | | Tell City | IN | 47586 | US | kpayne@searchforjob.com | |
| Combined Insurance Company of America | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8750 Bryn Mawr Ave | | Chicago | IL | 60661 | US | michael.richardson@combined.com | |
| Comcentric, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10463 Park Meadows Dr # 208 | | Lone Tree | CO | 80124 | US | lisa.beresford@comcentric.com | |
| Commdex Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 655 Engineering Dr # 100 | | Norcross | GA | 30092 | US | payableinvoice@commdex.com | |
| Commercial Jet Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4600 NW 36th St Bldg 896 | | Miami | FL | 33166 | US | ap@commercialjet.com | |
| Community Hospitals Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7960 Legacy Drive | Suite 1000 | Plano | TX | 75024 | US | ncomelious@chc.com | |
| Community Housing Innovations | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 285 Sills Rd | | Patchogue | NY | 11772 | US | hr@communityhousing.org | |
| Compass Health Network | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1800 Community Dr | | Clinton | MO | 64735 | US | accountspayable@compasshn.org | |
| Compass Health Network | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1800 Community Dr | | Clinton | MO | 64735 | US | accountspayable@compasshn.org | |
| Compass Tech International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 90200 Memorial Drive | | Plain City | OH | 43064 | US | richb@compasstechint.com | |
| Comperj Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 4249 | | Mankato | MN | 56002 | US | Staci.Anderson@agstar.com | |
| Comperj Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 4249 | | Mankato | MN | 56002 | US | Staci.Anderson@agstar.com | |
| Comperj Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 4249 | | Mankato | MN | 56002 | US | Staci.Anderson@agstar.com | |
| Comperj Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 4249 | | Mankato | MN | 56002 | US | Staci.Anderson@agstar.com | |
| CompHealth Florida | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7259 Bingham Jct Blvd | | Midvale | UT | 84047 | US | geoff.villano@comphealth.com | |
| Complete Corporate Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 30555 Southfield RD suite 520 | Suite 520 | Southfield | MI | 48076 | US | boruch@competecorp.com | |
| Complete Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 841 Prudential Dr Ste 1700 | | Jacksonville | FL | 32207 | US | tracie.morris@completehealth.com | |
| Complete Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1301 Riverplace Blvd, Suite 1818 | | Jacksonville | FL | 32207 | US | tracie.morris@completehealth.com | |
| Complete Staffing Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 33 Boston Post Road West | | Marlborough | MA | 1752 | US | amartin@completestaffingsolutions.com | |
| Compysoft, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6505 N Sam Houston Pkwy E # 682 | | Houston | TX | 77396 | US | sachin@compysoft.com | |
| Computer Technologies Consultants, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10411 Motor City Drive, Suite 500 | | Bethesda | MD | 20817 | US | accounting@ctusa-ctc.com | |
| Computer World Services Corp. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1100 G St NW Ste 625 | | Washington | DC | 20005 | US | jzargan@cwsc.com | invoice@cwsc.com |
| Comtec Consultants, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2400 Veterans Memorial Blvd #205 | | Kenner | LA | 70062 | US | finance@comtecinfo.com | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Concrete Hiring | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1532 Acorn Court | | Lombard | IL | 60148 | US | laura@concretehiring.net | |
| Confidential Search Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7330 San Pedro Ave., Suite 610 | | San Antonio | TX | 78216 | US | idaffrey@confidentialss.com | |
| Connect Search, LLC - Connect IT | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 311 S. Wacker Dr. Suite 1000 | sonya.meehan@connectsearchll c.com | Chicago | IL | 60606 | US | accountspayable@connectsearchllc.com | |
| Connexus Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7324 Gaston, Suite 124-139 | | Dallas | TX | 75214 | US | benica@connectionservices.com | |
| Connective Talent Corp | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3555 Timmons Ln #1500 | | Houston | TX | 77027 | US | ngraves@connectivetalent.com | |
| Connexion Systems | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 490 Boston Post Road | | Sudbury | MA | 1776 | US | ken.dimaggio@csetalent.com | |
| Conroy Simberg, P.A. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3440 Hollewyood Blvd #200 | | Hollywood | FL | 33021 | US | tjackson@conroysimberg.com | |
| Conserve | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 Crosskeys Office Park | | Fairport | NY | 14450 | US | accountspayable@conserve-arm.com | |
| Construction Management Institute | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8 The Green | Suite A | Dover | DE | 19901 | US | roomy@cmiusaweb.com | |
| Construction Search Consultants, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O.Box 382 | | Cumming | GA | 30028 | US | patnelson@csci.us | |
| Consumer Crusaders LLC DBA Distributor Wire and Cable | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3650 N Salida St. Unit 10 | | Aurora | CO | 80011 | US | elarche@distributorwire.com | |
| ControlRecruit LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1691 Mesa Drive | | Newport Beach | CA | 92660 | US | saan@controlrecruit.com | |
| Convergenz LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1595 Spring Hill Road STE100 | | Vienna | VA | 22182 | US | apinvoices@conv.com | |
| Copeland Stair Valz & Lovell, LLP | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 191 Peachtree Street NE Suite 3600 | Suite 3600 | Atlanta | GA | 30303 | US | aferguson@csvl.law | |
| Copeland Stair Valz & Lovell, LLP | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 191 Peachtree Street NE Suite 3600 | Suite 3600 | Atlanta | GA | 30303 | US | aferguson@csvl.law | |
| CoreTech Consulting Group, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 550 American Ave Ste 301 | | King of Prussia | PA | 19406 | US | tsaroya@coretech.com | |
| CoreTech Consulting Group, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 660 American Ave Ste 103 | | King of Prussia | PA | 19406 | US | yuki@coretech.com | |
| CORNERSTONE COMPANIES | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8901 N Meridian, Ste 205 | | Indianapolis | IN | 46260 | US | mkrvin@cornerstonecompaniesinc.com | |
| CornerStone Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6700 Denton Hwy Ste I | | Fort Worth | TX | 76148 | US | danna@cornerstonestaffing.com | |
| Cornerstone Staffing Solutions, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5820 Stoneridge Mall Rd | Suite 205 | Pleasanton | CA | 94588 | US | ap@csstalent.com | |
| Corporate & Technical Recruiters, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 124 Hillyer Place | | Decatur | GA | 30030 | US | michele@ctrecruiters.com | |
| Corporate Results Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 45240 Business Court Suite 300 | | Sterling | VA | 20166 | US | thuang@cri4results.com | |
| Corporate Solutions Tech | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6620 Southpoint Dr S | | Jacksonville | FL | 32256 | US | jadee.scarver@corporatesolutionstech.com | |
| Corus Group, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 130 Technology Pkwy | | Norcross | GA | 30092 | US | cttsus-ap@corusgroup.com | |
| Cost Management Incentives Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3000 Whitney Avenue PMB 136 | | Hamden | CT | 6518 | US | lgerbe@cost-management.com | |
| Cotton Incorporated | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6399 Weston Pkwy | | Cary | NC | 27513 | US | lmedlin@cottoninc.com | |
| Council on Aging | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4601 Malsbary Road | | Blue Ash | OH | 45242 | US | COA_AP_Invoices@help4seniors.org | |
| County of Iowa | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 222 N Iowa St Ste 1 | | Dodgeville | WI | 53533 | US | allison.leitzinger@iowacounty.org | |
| County of New Castle | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 87 Reads Way | | New Castle | DE | 19720 | US | marzena.bus@newcastlede.gov | |
| County of Placer | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 145 Fulweiler Ave Suite 200 | | Auburn | CA | 95603 | US | lreed@placer.ca.gov | |
| County of Placer | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 145 Fulweiler Ave. Auburn, CA 95603 | | Auburn | CA | 95603 | US | lreed@placer.ca.gov | |
| County of Placer | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 145 Fulweiler Ave, Suite 200 | | Auburn | CA | 95603 | US | lreed@placer.ca.gov | |
| County of Placer | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 145 Fulweiler Ave suite 200 | | Auburn | CA | 95603 | US | lreed@placer.ca.gov | |
| County of Placer | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 145 Fulweiler Avenue, Suite 200 | | Auburn | CA | 95603 | US | lreed@placer.ca.gov | |
| County of Placer | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 145 Fulweiler Avenue, Suite 200 | | Auburn | CA | 95603 | US | lreed@placer.ca.gov | |
| County of Placer | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 145 Fulweiler Avenue, Suite 200 | | Auburn | CA | 95603 | US | lreed@placer.ca.gov | |
| County of Placer | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 145 Fulweiler Ave, Suite 200 | | Auburn | CA | 95603 | US | lreed@placer.ca.gov | |
| County of Ventura | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 800 S. Victoria Avenue, L # 1970 | | Ventura | CA | 93009 | US | Yvonne.Martinez@ventura.org | |
| County of Ventura | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 800 S. Victoria Avenue, L # 1970 | | Ventura | CA | 93009 | US | Yvonne.Martinez@ventura.org | |
| County of Ventura | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 800 S. Victoria Avenue, L # 1970 | | Ventura | CA | 93009 | HR | Yvonne.Martinez@ventura.org | |
| County of Ventura | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 800 S. Victoria Avenue, L # 1970 | | Ventura | CA | 93009 | US | Yvonne.Martinez@ventura.org | |
| Covenant Security | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 400 Quadrangle Dr | Suite A | Bolingbrook | IL | 60440 | US | Jim.Brown@covenantsecurity.com | |
| CP Financials | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6831 Shadow Ridge Rd | | Lincoln | NE | 68512 | US | cary.peters@team-sce.com | |
| CPC Boost Feed - Appcast Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10 Water Street | Suite 150 | Lebanon | NH | 3766 | US | brian.garfield@appcast.io | |
| CPG Beyond the cloud | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 20365 Exchange Street, Suite 240 | | Ashburn | VA | 20147 | US | tiffany.graef@cpgbeyond.com | |
| CPKC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7550 Ogden Dale Road SE | | Calgary | AB | T2C 4X9 | CA | michelle.bourdon@cpkcr.com | |
| Craftmade International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3901 S 20th Ave | | Dallas | TX | 75261 | US | dbell@craftmade.com | |
| Craig Equipment Co | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2828 52nd Ave | | Kenosha | WI | 53144 | US | Webejobs@craig-equip.com | |
| Crawford County Mental Health Awareness Program | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 944 Liberty Street | | Meadville | PA | 16335 | US | ksumser@chapsinc.org | |
| Crea Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 215 Clyde Street | | Melbourne Beach | FL | 32951 | US | recruitment@creaservices.net | |
| Creative Financial Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 53 State Street | Suite 1301 | Boston | MA | 2109 | US | jennifer@cfstaffing.com | |
| Credit Acceptance Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 5142 | | Southfield | MI | 48086 | US | APRequests@creditacceptance.com | |
| Credit Card | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 369 Simpson St | | The Villages | FL | 32162 | US | craig@ccs-ky.com | |
| Credit Card | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6735 Telegraph Road | | Bloomfield Hills | MI | 48301 | US | gomez@dtmd.org | |
| Credit Card | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 774 Farmington Ave | | West Hartford | CT | 6119 | US | 1096@medicineshoppe.com | |
| Credit Card | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 720 King Georges Post Road | | Fords | NJ | 8863 | US | tak@mitchellinservices.com | |
| Credit Card | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 519 | | Jacksonville | AR | 72078 | US | lmcsales@lomanco.com | |
| Credit Card | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2101 West Main Street | | Jacksonville | AR | 72076 | US | lmcsales@lomanco.com | |
| Credit Card | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2600 Collins Springs Dr SE | | Atlanta | GA | 30339 | US | rthomas@actioncontractors.com | |
| Credit Card | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17595 County Road 14 | | Goshen | IN | 46528 | US | shelley@insightsc.com | |
| Credit Card | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17595 County Road 14 | | Goshen | IN | 46528 | US | shelley@insightsc.com | |
| Credit Card | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 560 N Mashta Drive | | Key Biscayne | FL | 33149 | US | dperez1@fostercompany.net | |
| Creo Medical, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Reserve Road Suite B400 | | Danbury | CT | 6810 | US | viviana.ramos@creomedical.com | |
| Cresten Capital Holdings | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 122 S Phillips Ave Suite 300 | | Sioux Falls | SD | 57104 | US | erica@cresten.com | |
| Crete Carrier | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC, 326 Monger St. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| CRJ Search | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 40 Ballard Drive | | Springboro | OH | 45066 | US | crjsearch@sbcglobal.net | |
| Crossroads Environmental Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1805 Kentucky Ave | | Indianapolis | IN | 46221 | US | troy.gamble@crossroadsenviro.com | |
| Crosstrum Consulting Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 14415 Spring Crest Dr | | Chino Hills | CA | 91709 | US | nibarra@crossturnconsulting.com | |
| Crowdplum Global Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 14710 Schoettler Grove Court, | | Chesterfield | MO | 63017 | US | anand@crowdplum.com | |
| Cruxto Tech | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2104 147th Pl Sw | | Lynnwood | WA | 98087 | US | hr@cruxito.tech | |
| Crystal Data LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 Eves DrSuite 145 | | Marlton | NJ | 8053 | US | crystaldatallc@gmail.com | |
| Crystal Home Care | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4001 Blue Park Way Suite 101 | | Kansas City | MO | 64130 | US | crystalhomecare@gmail.com | |
| CSEA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 143 washington ave | | Albany | NY | 12210 | US | jessica.newman@cseainc.org | |
| Cube Hub Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3831, McCoy Dr, Suite #109 | | Aurora | IL | 60504 | US | shilpa@cube-hub.com | |
| Culture Fits | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4026 Crown St. | | Sherman | TX | 75092 | US | tj@culture-fits.com | |
| Cunningham Stauring & Associates Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 327 Seneca Rd. Hornell | | Hornell | NY | 14843 | US | jstauring@cunninghamstauring.com | |
| CV Library - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10 Waterfront Business Park | | Fleet | Hampshire | GU51 3TX | UK | pg-accounts@resume-library.com | |
| CV Library Clickcast Direct Feed - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10 Waterfront Business Park Fleet, | | Fleet | Hampshire | GU51 3TX | UK | pg-accounts@resume-library.com | |
| CV Library Clickcast Direct Feed - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10 Waterfront Business Park Fleet, | | Fleet | Hampshire | GU51 3TX | UK | pg-accounts@resume-library.com | |
| CVS- Programmatic PPSA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 187 Danbury Rd, Floor 2 | Wilton, | Wilton | CT | 6897 | US | ap@recruitics.com | |
| CVS- Programmatic PPSA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 187 Danbury Rd, Floor 2 | Wilton, | Wilton | CT | 6897 | US | ap@recruitics.com | |
| CY - ALF4 - Redleaf, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4100 Market Street Suite 100 | | Huntsville | AL | 35808 | US | ktalonde@pktbooks.com | |

| Company | Counterparty | | Agreement | Address | Suite | City | State | Zip | Country | Email | Email2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CY - FLU2, Prestige Business Solutions - Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1800 Pembrook Dr | Suit 300 | Orlando | FL | 32810 | US | casiemarlow@gmail.com | |
| CY - GAB5 - Dynamic Marketing Concepts | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4360 Chamblee Dunwoody Rd. | | Atlanta | GA | 30341 | US | casiemarlow@gmail.com | |
| CY - MNF6 - Gypsum Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 S 5th St | | Minneapolis | MN | 55402 | US | sara@heersmanfinancial.com | |
| CY - OHO9 - Clear Vision Communications, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3220 Foxwood Drive | | North Royalton | OH | 44133 | US | ccincmiami@yahoo.com | |
| CY - OHR6 - Leomhann Enterprises | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1521 WOODHURST AVE | | Mayfield Heights | OH | 44124 | US | jhcrawf@gmail.com | |
| CY - OHR6 - Leomhann Enterprises | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1521 WOODHURST AVE | | Mayfield Heights | OH | 44124 | US | jhcrawf@gmail.com | |
| CY - OKD7 - Copper Creek Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5909 NW Expressway STE. 112 | | Oklahoma City | OK | 73132 | US | evanqthorpe@gmail.com | |
| CY - PAA1 - Kaizen Group Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7 Parkway Center Dr S Suite 105 | | Pittsburgh | PA | 15220 | US | admin@kaizengroupinc.com | |
| CY - PAS1 - Ethos Concepts | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3502 Scott's Ln #2112 | | Philadelphia | PA | 19129 | US | andrewstimmy24@gmail.com | |
| CY - SCC5 - Legacy Concepts, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 405 Parker Ivey Dr | | Greenville | SC | 29607 | US | casiemarlow@gmail.com | |
| CY - TXR9 - Texas Global Consulting, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4544 Harding Pike Suite 211 | | Nashville | TN | 37205 | US | thuszer@gmail.com | |
| CY - VAH6 - Agon Management Group, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5513 Valmarana Way | | Alexandria | VA | 22312 | US | casiemarlow@gmail.com | |
| Cyberthink, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 371 Hoes Lane | Suite # 200 | Piscataway | NJ | 8854 | US | invoices@4-pros-solutions.com | |
| Cybotic System | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5900 Balcones Dr STE 100 | | Austin | TX | 78731 | US | accounts@cyboticsystems.com | |
| Cydcor LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 29898 Agoura Road #100 | | Agoura Hills | CA | 91301 | US | ap-careerbuilder@cydcor.com | |
| Cydcor LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 29898 Agoura Road #100 | | Agoura Hills | CA | 91301 | US | ap-careerbuilder@cydcor.com | |
| CY-FLE14-Innovation Business Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2904 Title St | | Kissimmee | FL | 34746 | US | Theresa.kordella@outlook.com | |
| Cyitechsearch Interactive Solutions Private Limited | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 304 S. Jones Blvd #5241 | | Las Vegas | NV | 89107 | US | vinay@cyitechsearch.com | |
| CYNET Systems | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 21000 Atlantic Blvd. Suite 700 | | Sterling | VA | 20166 | US | operations@cynetcorp.com | amycb@cynetsystems.com |
| CYNET Systems | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 21000 Atlantic Blvd. | Suite 700 | Sterling | VA | 20166 | US | operations@cynetsystems.com | |
| CY-PAM6- Slight Edge Strategies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3502 Scotts Lane Suite 2112 | | Philadelphia | PA | 19129 | US | nyckgali@gmail.com | |
| DACM Project Management, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5042 Wilshire Blvd #25934 | | Los Angeles | CA | 90036 | US | acade@dacmpm.com | |
| Daddy Recruiter LLP | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 108 wild Basin Road Ste 250 | | Austin | TX | 78746 | US | hello@daddyrecruiter.com | |
| Daiichi Sankyo, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 211 Mt Airy Road | | Basking Ridge | NJ | 7920 | US | apcont@dsi.com | |
| DaMar Staffing Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8900 Keystone Xing # 1060 | | Indianapolis | IN | 46240 | US | tthompson@damarstaff.com | |
| Damascus Salt | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4732 Fritz Falls Xing | | Pflugerville | TX | 78660 | US | AdriannaBarron@damascustravelclub.org | |
| Dame Salcedo Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13209 Crete Drive | | La Mirada | CA | 90638 | US | d.salcedowfg@gmail.com | |
| Darnell Technical Service Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 28208 | | Santa Ana | CA | 92799 | US | andre@darnelltechnical.com | |
| Darrelle Pan Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2349 Jefferson Street, 115 | | Torrance | CA | 90501 | US | dpan.wfg@gmail.com | |
| Data Dimensions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 400 Midland CT Ste 201 | | Janesville | WI | 53546 | US | lgonzalez@datadimensions.com | |
| Data Recognition Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13490 Bass Lake Rd | | Maple Grove | MN | 55311 | US | DRCAccountsPayable@DataRecognitionCorp.com | |
| Datasync | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 22636 Davis Dr,STE 150, | | Sterling | VA | 20164 | US | shaifali@datasyncinc.com | |
| Datasync | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 45610 Woodland Rd, STE 120 | | Sterling | VA | 20166 | US | sando@datasyncinc.com | |
| Datawize Technologies LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 42292 Birnam Wood Pl, | | Brambleton | VA | 20148 | US | info@datawizetech.com | |
| Davidson Transit Organization | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 430 Myatt Drive | | Madison | TN | 37115 | US | MTA.AccountsPayable@nashville.gov | |
| Dawson & Dawson Staffing Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 26522 La Alameda, Ste 110 | | Mission Viejo | CA | 92691 | US | larry.dawson@dawsondawsoninc.com | |
| DB Healthcare | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 128 Wheeler Rd | | Burlington | MA | 1803 | US | rakeshkamdar@dbhealthcare.com | |
| DB Holdings Shops LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 125 Technology Dr Ste 150 | | Irvine | CA | 92618 | US | angela.sampson@drybarshops.com | |
| DCI Dialysis Clinic, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1633 Church Street | Suite 500 | Nashville | TN | 37203 | US | anne.wasilik@dclinc.org | |
| DCS Corp | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6909 Metro Park Drive | | Alexandria | VA | 22310 | US | APinvoice@dcscorp.com | chamn@dcscorp.com |
| Defined Source Cooperative | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2031 N Broad St Ste 123 | | Lansdale | PA | 19446 | US | nicole@definedsource.com | |
| Delaware Valley Overhead Door | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3135 Stoney Creek Road | | Norristown | PA | 19401 | US | billy.delvalohd@gmail.com | |
| DeLellis & Associates Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 90 S. Logan St, Apt. 335 | | Denver | CO | 80209 | US | apt@delellis.com | |
| Delta Dallas | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16000 North Dallas Parkway | Suite 150 | Dallas | TX | 75248 | US | dcrawford@deltadallas.com | |
| Deltrol Fluid Products | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3001 Grant Ave. | | Bellwood | IL | 60104 | US | Nromero@deltrol.com | |
| Denny's | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3439 Brookside. Rd suite 103 | | Stockton | CA | 95219 | US | Shussain@americanmeals.net | |
| Denny's | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3439 Brookside Rd Suite 103 | | Stockton | CA | 95219 | US | Shussain@americanmeals.net | |
| DENTAL BLUSH | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12260 SW 8 ST | | Miami | FL | 33184 | US | DENTIST@DENTALBLUSH.COM | |
| Des Moines Area Community College | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2006 South Ankeny Blvd Bldg 1 | | Ankeny | IA | 50023 | US | delundberg@dmacc.edu | |
| Detroit Engineered Products, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 850 E. Long Lake Rd. | | Troy | MI | 48085 | US | Devi_m@depusa.com | |
| Detroit Wayne Integrated Health Network | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 707 W. Milwaukee Ave | | Detroit | MI | 48202 | US | kcubins@dwihn.org | |
| Development Enterprises Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 333 E. Airy St. | | Norristown | PA | 19401 | US | astewart@decmc.org | |
| Dexian, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8270 Greensboro Dr Ste. 1000 | | McLean | VA | 22102 | US | AP@dexian.com | |
| Dexperts INC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1300 W. Walnut Hill Ln. Suite 163 | | Irving | TX | 75038 | US | hr@dexperts.us | |
| DHI - Clearance Jobs - One Red Cent Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9154 Keats Street | | Franklin | TN | 37064 | US | kevin@onredcent.com | |
| Diag Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6628 Dixie Hwy | | Bridgeport | MI | 48722 | US | csaad@diagpartners.com | |
| Diana Duarte Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 201 East Chapman | | Placentia | CA | 92870 | US | dianaduartemartin@gmail.com | |
| dianavigil, LPC PFT PLLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7500 E Mcdonald Dr | | Scottsdale | AZ | 85250 | US | Dv@childtherapyaz.com | |
| Digital Technology Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 28175 Haggerty Road | | Novi | MI | 48377 | US | statiuri@dts-it.com | |
| DigitalHire | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1163 Autumnview Dr | | Rochester | MI | 48307 | US | adrihoge@gmail.com | |
| DigitalHire | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1163 Autumnview Dr | | Rochester | MI | 48307 | US | adrihoge@gmail.com | |
| Digitive LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 301 Lennon Lane # 202 | | Walnut Creek | CA | 94598 | US | krishna@digitive.co | |
| Dimensional Thinking LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2146 Roswell Rd Suite 108 | | Marietta | GA | 30062 | US | greg@dimensionalythinking.com | |
| Dimensions Professional Search | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 605 Lynndale CT Ste E | | Greenville | NC | 27858 | US | ken@dpsrecruits.com | |
| Direct Concepts, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10712 Frances Lane | | Largo | FL | 33774 | US | jims@directconceptsllc.com | |
| DirectPath Recruiting Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 109 Napoleon Avenue | | Madison | AL | 35758 | US | scott.clark@directpathhrs.com | |
| Disability Services of The Southwest, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6243 W lh 10 Ste 395 | | San Antonio | TX | 78201 | US | mcostello@dsswtx.org | |
| DiskHer Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2840 Library Road, Suite 300 | | Pittsburgh | PA | 15234 | US | accounting@diskriter.com | |
| Divergent | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 19601 Hamilton Ave. | | Torrance | CA | 90502 | US | nhinzo@divergent3d.com | |
| Diverse Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7135 Waldemar Drive | | Indianapolis | IN | 46278 | US | ap@diversestaffing.com | |
| Diversified Maintenance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5110 Sunforest Dr #250 | | Tampa | FL | 33634 | US | tbruce@diversifiedM.com | |
| Diversified Recruiting Service | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 14522 Ravenhurst Ln | | Houston | TX | 77070 | US | tstyles@diversified-recruiting.com | |
| Divihn Integration, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2800 W Higgins Rd Ste 240 | | Hoffman Estates | IL | 60169 | US | prabhu@divihn.com | |
| DLE Alliance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2544 Calle Cordoba | | Tustin | CA | 92782 | US | iamgiangtt8@gmail.com | |
| Dminds Solutions Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9191 Kyser Way, Suite# 501 | | Frisco | TX | 75033 | US | james@dminds.com | |
| Dollar General - Weight Media Programatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC. | 326 Monger St, | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| Dollar Tree | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 Volvo Parkway | | Chesapeake | VA | 23320 | US | TAinvoicing@dollartree.com | |
| Donatech Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 W Lowe Ave Suite 200 | | Fairfield | IA | 52556 | US | shreyash@donatech.com | |
| DRB Enterprises, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2099 Gaither Rd Ste 600 | | Rockville | MD | 20850 | US | cjackson@drbgroup.com | |
| DRB Enterprises, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2099 Gaither Rd Ste 600 | | Rockville | MD | 20850 | US | cjackson@drbgroup.com | |
| Drees Homes | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 211 Grandview Drive, Suite 140 | | Fort Mitchell | KY | 41017 | US | PRader@DREESHOMES.com | |
| Drive My Way Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3711 Chester Ave | | Cleveland | OH | 44114 | US | contracts@drivemyway.com | |
| Drive My Way Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3711 Chester Ave | | Cleveland | OH | 44114 | US | contracts@drivemyway.com | |
| DS Technologies Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11921 FREEDOM DR | STE 550 | Reston | VA | 20190 | US | hr@dstechnologiesinc.com | |
| DS Technologies Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11921 FREEDOM DR | STE 550 | Reston | VA | 20190 | US | hr@dstechnologiesinc.com | |

| Company | Counterparty | | | Agreement | Address | Suite | City | State | Zip | Country | Email | Email 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSS Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7600 Parklawn Ave Suite 445 | | Edina | MN | 55435 | US | slabat@dssstaffing.com | |
| DT Financial | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 502 Prospect Street | | Milroy | MN | 56263 | US | anthony@dtfinancial.services | |
| Dunhams Sports | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5000 Dixie Highway | | Waterford | MI | 48329 | US | oladipo@dunhamshq.com | |
| Dunhill Professional Search of Wilmington, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6740 Rock Spring Rd Suite 220 | | Wilmington | NC | 28405 | US | chris@dunhillsolutions.com | |
| DVG Tech Solutions, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 666 Plainsboro rd | | Plainsboro | NJ | 8536 | US | anitha@dvgts.com | |
| E.P.R. Recruiting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4000 Calle Tecate Unit 213 | | Camarillo | CA | 93012 | US | stevenschultze@eprrecruiting.com | |
| E.P.R. Recruiting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4000 Calle Tecate Unit 213 | | Camarillo | CA | 93012 | US | stevenschultze@eprrecruiting.com | |
| EA.Team | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2 Kilmer Road | | Edison | NJ | 8817 | US | admin@eateam.com | |
| Eagle Financial Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9300 Wade Blvd Suite 100 | | Frisco | TX | 75035 | US | rosanna@eaglefinancialgroup.com | |
| Easter Seals Blake Foundation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7754 E. Broadway Blvd. | | Tucson | AZ | 85710 | US | mhatt@blake.easterseals.com | |
| Echo IT Solutions, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1010 San Jacinto Dr | | Irving | TX | 75063 | US | bhargava@echoitsol.com | |
| Eclipse Recruiting_2021 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1456 Monroe Dr NE | | Atlanta | GA | 30324 | US | andy@eclipserecruiting.com | |
| ECOLOGY CONTROL INDUSTRIES, INC. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 15707 S MAIN ST | | Gardena | CA | 90248 | US | mnegrete@ecologycontrol.com | |
| Ecruit | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12 Red Lion Square | | London | Greater London | WC1R 4HQ | UK | natalie@ecruit.com | |
| Ecruit | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12 Red Lion Square | | London | Greater London | WC1R 4HQ | UK | jazmyn@ecruit.com | |
| Ecruit | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12 Red Lion Square | | London | Greater London | WC1R 4HQ | UK | jazmyn@ecruit.com | natalie@ecruit.com |
| ECS Federal, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2750 Prosperity Avenue | Suite 600 | Fairfax | VA | 22031 | US | accountspayable@ecs-federal.com | |
| Eddie Vega Online Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 26311 Jackson Ave | | Murrieta | CA | 92563 | US | evofinance7@gmail.com | |
| Edgelinkz | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5701 Shingle Creek Parkway | | Minneapolis | MN | 55430 | US | isaac@edgelinkz.com | |
| Edgewood Management | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9711 Washingtonian Blvd. | Suite 200 | Gaithersburg | MD | 20878 | US | jsalamon@emcmgmt.com | |
| EDI Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 31 Bellows Rd | | Raynham | MA | 2767 | US | apdist@edispecialists.com | |
| EDTIA LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 16192 COASTAL HIGHWAY | Admin@edtia.org | Lewes | DE | 19958 | US | akshay@edtia.org | |
| Educated Solutions Corp. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1025 S Moorland Rd Ste #500 | | Brookfield | WI | 53005 | US | teloundou@educatedsolutionscorp.com | |
| Education Minnesota | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 41 SHERBURNE AVE | | Saint Paul | MN | 55103 | US | cindy.haffely@edmn.org | |
| efinancial Careers - One Red Cent Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9154 Keats Street | | Franklin | TN | 37064 | US | kevin@onredcent.com | |
| EGS Incorporated | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 333 W Hampden Ave Ste 530 | | Englewood | CO | 80110 | US | Joan@egs-partners.com | |
| El Paso County Hospital District d/b/a University Medical Center of El Paso | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4815 Alameda Ave | | El Paso | TX | 79905 | US | amacias@umcelpaso.org | |
| ELANTIS | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7151 OLIVE BLVD | | Saint Louis | MO | 63130 | US | ELANTISHEALTHCARE@GMAIL.COM | |
| Elevait Solutions, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3540 Toringdon Way Suite 200, Charlotte, NC, 28277, United States | | Charlotte | NC | 28277 | US | jordan.litsky@elevait.tech | |
| Elevated Resources | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3990 Westerly Suite 270 | | Newport Beach | CA | 92660 | US | mmartinez@elevatedresources.com | |
| Eliot Management Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 Throckmorton St, Ste 250Fort Worth TX 76102 | | Fort Worth | TX | 76102 | US | michael.hornsby@e-mg.com | |
| Elite Edge Partners LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2503 Eudora Court | | Forest Hill | MD | 21050 | US | NLATTANZI@ELITEEDGE.NET | |
| Elite Employment Center | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3120 Market Place Dr | | Ashtabula | OH | 44004 | US | rthomas@eliteemploymentcenter.com | |
| Elite Marketing Concepts | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO BOX 685 | | Bremen | GA | 30110 | US | contact@elitemarketingconcept.com | |
| Elite Nation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9892 berkshire dr | | Riverside | CA | 92509 | US | bmersnsd1@gmail.com | |
| Elite Recruiters | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1998 SW Breezeway Street | | Port Saint Lucie | FL | 34987 | US | marissa@eliterecuiters.net | |
| Elite Resources | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11200 Nation Ford Rd | | Pineville | NC | 28134 | US | ap@eliteresources.net | |
| Elite Resources | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11200 Nation Ford Rd | | Charlotte | NC | 28241 | US | ap@eliteresources.net | |
| Elite Resources Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11200 Nationford Road | | Charlotte | NC | 28241 | US | claudia@eliteresources.net | |
| Elite Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1315 N North Branch, Suite G | | Chicago | IL | 60642 | US | jon@elitestaffinginc.com | |
| Elkcrest Financial | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 144 | | Eagar | AZ | 85925 | US | sammiefinch@ymail.com | |
| Elkem Silicones | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2 Tower Center Blvd. Suite 1802 | | East Brunswick | NJ | 8816 | US | rachel.kahan@elkem.com | |
| ELQ Tax & Business Center Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12517 B North Freeway | | Houston | TX | 77060 | US | info@elqtaxandbusinessinc.com | |
| Emergent Health Partners | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1200 State Circle | | Ann Arbor | MI | 48108 | US | jgiersdorf@emergenthealth.org | |
| emergiTEL HR Solutions inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2010 Valley View Ln | Suite 330 | Farmers Branch | TX | 75234 | US | yury.kinshin@emergitel.com | |
| Empact-Suicide Prevention Center | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 618 S. Madison Drive | | Tempe | AZ | 85281 | US | linda.west@lafrontera-empact.org | |
| EmphaSystem LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30N Gould St.Ste.R | | Sheridan | WY | 82801 | US | john@emphasystem.com | |
| EmpHire Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8320 W. Sunrise Blvd. Suite 108 | | Plantation | FL | 33322 | US | tim@emphire.com | |
| Employ Direct LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 306 SE 291 HIGHWAY | | Lees Summit | MO | 64063 | US | tydiajohnson@employdirectgroup.com | |
| Employed USA - Everlong Media Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4025 Spencer St. Suite #103 | | Torrance | CA | 90503 | US | amy@everlongmedia.com | |
| EMPLOYEE RELATIONS ASSOCIATES TECHNOLOGY PRIVATE LIMITED | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6627 Latherton Ln | | Charlotte | NC | 28278 | US | eshelton@er-associates.com | |
| Employers - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Employers' Strategic Partnership Group, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 500 Pine Street, Suite 11 | | Jamestown | NY | 14701 | US | brent.erskine@espg-us.com | |
| Employment Professionals - North Houston | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5816 N.W. 135th Street | | Oklahoma City | OK | 73142 | US | gina.jacobs@expresspros.com | |
| Employnet Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2555 Garden Road, Ste. H, Monterey, | | Monterey | CA | 93940 | US | accounting@employnet.com | |
| Empower Brokerage | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 512 Silicon Dr | | Southlake | TX | 76092 | US | rculp@empowerbrokerage.com | |
| Empower Professionals Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 Franklin Square Dr. | Suite #104 | Somerset | NJ | 8873 | US | accounts@empowerprofessionals.com | |
| Empresstech Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | The Green Suite R, | | Dover | DE | 19901 | US | ankit@empresstechh.com | |
| EMT Fort Myers | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9911 Bavaria Road | | Fort Myers | FL | 33913 | US | Jordan.Burton@Element.com | |
| EnableNow INC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 414 Windward DriveMurphy | | Plano | TX | 75094 | US | muneer.baig@enablenow.com | |
| Encora | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8800 E Raintree Dr | Suite 200 | Scottsdale | AZ | 85260 | US | scott.stefan@encora.com | |
| Encore Repair | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2450 Northwest Parkway | | Elgin | IL | 60124 | US | dmail@encorerepair.com | |
| Encore Talent Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4620 Wesley Ave, Cincinnati, OH 45212 | | Cincinnati | OH | 45212 | US | zach.zuke@helloencore.com | |
| Engage Partners Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 155 Pinelawn Rd | Suite 110 | Melville | NY | 11747 | US | chris@engagestaff.com | |
| Engineering Services & Products and Company | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1395 John Fitch Blvd | | South Windsor | CT | 6074 | US | tbrissette@esapco.com | |
| Engineering Technology Associates, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1133 E Maple Rd Ste 200 | | Troy | MI | 48083 | US | shauser@eta.com | |
| Enginuity Advantage LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 1252 | | Everett | WA | 98206 | US | jfleck@enginuityadvantage.com | |
| Entegee, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 70 Chamberlain Ave | | Westwood | MA | 2090 | US | roy.repper@adeccogroup.com | |
| Entelli Consulting L.L.C. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1 Pierce Pl, Ste 280C | | Itasca | IL | 60143 | US | HR@entelli.com | |
| Entelli Consulting L.L.C. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1 Pierce Pl, Ste 280C | | Itasca | IL | 60143 | US | hr@entelli.com | |
| Enterprise Resource Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 400 Continental Blvd Fl | | El Segundo | CA | 90245 | US | contact@ersstaffing.com | |
| Envision Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1671 NW 144thTerSuite 107 | | Sunrise | FL | 33323 | US | mborrone@envisionfl.com | |
| ENVITECH RECYCLING PRIVATE LIMITED | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | KHASRA NO 775, INDUSTRIAL AREA VILLAGE ALLIPUR JIMANA, HAPUR ROAD | | Ataula | Uttar Pradesh | 245206 | IN | atin.sharma@envitechservices.us | |
| ENVITECH RECYCLING PRIVATE LIMITED | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | KHASRA NO 775, INDUSTRIAL AREA VILLAGE ALLIPUR JIMANA, HAPUR ROAD | | Ataula | Uttar Pradesh | 245206 | IN | atin.sharma@envitechservices.us | |
| EPIQ InfoTech | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17777, Center Court Drive N., Suite 600, | | Cerritos | CA | 90703 | US | kundendus@epiqinfo.com | |
| Equlisem | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8 West 36th Street, Fl 3 | | New York | NY | 10018 | US | blevine@equliem.com | |

| Name | Counterparty | | | Agreement | Address | Suite | City | State | Zip | Country | Email | Email2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eric Ingersoll | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17011 Lincoln Ave #407 | | Parker | CO | 80134 | US | atone@ingersollconsulting.net | |
| Ericsson - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1047 Whipple ave | | Redwood City | CA | 94062 | US | accountspayable@joveo.com | |
| Ernst & Young U.S. LLP | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 Plaza Drive | | Secaucus | NJ | 7094 | US | nicholas.outram@ey.com | |
| ES Products Test Account | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle Street | | Chicago | IL | 60601 | US | kenyatt.heath@careerbuilder.com | |
| Eskenazi Medical Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 720 Eskenazi Avenue | | Indianapolis | IN | 46202 | US | EMGFinance@eskenazihealth.edu | |
| Esolutionsfirst, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12020 Sunrise Valley Dr | | Reston | VA | 20191 | US | accounting@esolutionsfirst.com | |
| Estaff LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11901 Conann CT | | Austin | TX | 78753 | US | dfrey@estaffllc.com | |
| Estaff LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11901 Conann CT | | Austin | TX | 78753 | US | dfrey@estaffllc.com | |
| Estes Express Lines | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3901 West Broad Street | | Richmond | VA | 23230 | US | greg.richardson@estes-express.com | |
| Everglades Farm Equipment Co., Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 910 | | Belle Glade | FL | 33430 | US | ap@efe1963.com | |
| EVERGREEN Resourcing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Unit L&M 2 Commonwealth Building Woolwich Church Street | | London | Greater London | SE18 5NS | UK | r.adjei@evgr.co.uk | |
| Everise, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 600 N Pine Island Rd | Suite 320 | Plantation | FL | 33324 | US | macorazon.hernandez@weareeverise.com | accounts.payable@weareeverise.com |
| Evizot | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5208 Windsor Ln | | Copper Canyon | TX | 75077 | US | ankit.dhawan@evizot.com | |
| Evolve ESolutions LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6200 Stoneridge Mall Rd., Suite 300 | | Pleasanton | CA | 94588 | US | dinesh@evolveesolutions.com | |
| Evolve ESolutions LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6200 Stoneridge Mall Rd., Suite 300 | | Pleasanton | CA | 94588 | US | dinesh@evolveesolutions.com | |
| EvoTek Recruiting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1028 West Cook Road Suite D | | Fort Wayne | IN | 46825 | US | ed@evotekrecruiting.com | |
| Ewing Irrigation Products, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3441 E Harbour Dr | | Phoenix | AZ | 85034 | US | ktroop@ewingos.com | |
| Exact Match Recruitment Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1405 Gulledge Trail | | Oakville | ON | L6M 3Z9 | CA | francois@exactmatchrecruit.com | |
| Exact Staff | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 23901 Calabasas Rd. suite #1085 | | Calabasas | CA | 91302 | US | newrani@exactstaff.com | |
| Exatech Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4758 Forest Ridge Dr | | Mason | OH | 45040 | US | srinivas.komatineni@exatechinc.com | |
| Exaways Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 35640 Fremont Blvd, Ste. 634 | | Fremont | CA | 94536 | US | sathish.gopinathan@exaways.com | |
| Excelsius Financial | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8330 Millergrove Drive | | Whittier | CA | 90606 | US | josecardenas1707@gmail.com | |
| Excelsius Financial | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8330 Millergrove Drive | | Whittier | CA | 90606 | US | josecardenas1707@gmail.com | |
| Executive Career Partners | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8400 East Crescent Pkwy St 600 | | Greenwood Village | CO | 80111 | US | gscott@ecp-careers.com | |
| Executive Career Partners | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8400 East Crescent Pkwy St 600 | | Greenwood Village | CO | 80111 | US | gscott@ecp-careers.com | |
| Executive Placements | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8003 Franklin Farms Dr. Suite 100 | | Richmond | VA | 23229 | US | alex@executiveplacementsllc.com | |
| Exertus Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2878 avalon ave | | Avalon | NJ | 8202 | US | jglnelli@exertussolutions.com | |
| Expect Technical Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 232 N Broadway Unit 9 | | Denver | CO | 80203 | US | chris@expectllc.com | |
| Expedite Technology Solutions LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11785 North Fall Lane | Suite 104 | Alpharetta | GA | 30009 | US | binoy@expediteinc.com | |
| Experior Financial Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 300 Airborne Parkway Suite 208 | | Cheektowaga | NY | 14225 | US | lyork@experiorfinancialgroup.com | |
| Experior Financial Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 300 Airborne Parkway Suite 208 | | Cheektowaga | NY | 14225 | US | lyork@experiorfinancialgroup.com | |
| Expert Staffing West | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2291 N Patterson Rd Suite 7 | | Oxnard | CA | 93036 | US | ted.bright@expertstaffingwest.com | |
| EXPERTHIRING, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 991 Route 22 West STE 200 | | Bridgewater | NJ | 8807 | US | deepa@experthiring.com | |
| Expo Experts, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7770 Cooper Road | | Cincinnati | OH | 45242 | US | cdunham@expoexpertsllc.com | |
| Express Employment Miami | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10641 SW 102 Avenue | | Miami | FL | 33176 | US | debbie.zettemoyer@expresspros.com | |
| Express Employment Professionals | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1806 Riverside Drive Suite D | | Mount Vernon | WA | 98273 | US | mark.hagen@expresspros.com | |
| Express Employment Professionals | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8805 Kingston Pike | | Knoxville | TN | 37923 | US | ap@expressstrategicservices.com | |
| Express Employment Professionals | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8805 Kingston Pike | | Knoxville | TN | 37923 | US | ap@expressstrategicservices.com | |
| Express Employment Professionals - Durango | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 321 S. Camino Del Rio | | Durango | CO | 81303 | US | robert.whitson@expresspros.com | |
| Express Employment Professionals - El Paso | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1368 Zaragosa Ste. D | | El Paso | TX | 79936 | US | aracely.melendez@expresspros.com | |
| Express Employment Professionals - El Paso (West) | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9701 Boardwalk Blvd | | Oklahoma City | OK | 73162 | US | edward.lee@expresspros.com | |
| Express Employment Professionals - Howell (1620) | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2160 Grand River Annex | Suite 200 | Brighton | MI | 48114 | US | sarah.nowtzke@expresspros.com | |
| Express Employment Professionals - New Castle | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 733 Crescent Way | | Cherry Hill | NJ | 8002 | US | dave.rodier@expresspros.com | |
| Express Employment Professionals - Oxnard /Ventura | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 445 East Esplanade Drive | | Oxnard | CA | 93036 | US | janet.mcmillan@expresspros.com | |
| Express Employment Professionals - Saint Joseph | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2620 N. Belt Highway | | Saint Joseph | MO | 64506 | US | vernon.patterson@expresspros.com | |
| Express Employment Professionals-Asheboro | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 131-F Dublin Square Road | | Asheboro | NC | 27203 | US | david.blalock@expresspros.com | |
| Express Employment Professionals-Monroe | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2717 North Telegraph Road | | Monroe | MI | 48162 | US | jessica.kerr@expresspros.com | |
| Express Personnel | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5895 53rd Avenue East | | Bradenton | FL | 34203 | US | shannon.padgett@expresspros.com | |
| Express Personnel - Indianapolis South | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 707 South Madison Avenue Suite Q | | Greenwood | IN | 46143 | US | erin.pardue@expresspros.com | |
| Express Services, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1105 Mission Park Dr | | Vicksburg | MS | 39180 | US | shawn.scott@expresspros.com | |
| Extension Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10100 W. Innovation Drive | Suite 190 | Wauwatosa | WI | 53226 | US | sterling@extensionrecruiting.com | |
| Fair Collections & Outsourcing, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14400 Sweitzer Lane Suite 235 | | Laurel | MD | 20707 | US | kmartin@fco.com | |
| Family Home Care Services of Brooklyn & Queens, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 168 7th St | | Brooklyn | NY | 11215 | US | jmayrami@fhcsny.com | |
| Farm Credit Bank of Texas | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 202590 | | Austin | TX | 78720 | US | Jenny.Berdi@FarmCreditBank.com | |
| Farmers Insurance - Robert Jaramillo | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2445 Fire Mesa Street #100 | | Las Vegas | NV | 89128 | US | rjaramillo@farmersagent.com | |
| Farmers Insurance- Teresa Brockwell | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2250 E 73rd St., Suite 405 | | Tulsa | OK | 74136 | US | tbrockwell@farmersagent.com | |
| Farouk Systems, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 250 Pennbright Dr Ste 150 | | Houston | TX | 77090 | US | ap@farouk.com | |
| FastTek Global | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17177 N. Laurel Park Drive Suite 265 | | Livonia | MI | 48152 | US | Invoices@fasttek.com | |
| Faultless Foundations LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 202 Washington St. | | Gravity | IA | 50848 | US | jobjobbers@faultlessfoundations.com | |
| FBL Financial Group, Inc and its Affiliated Companies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5400 University Ave | | West Des Moines | IA | 50266 | US | lindsay.perrien@fbfs.com | |
| FCA US – Dealer Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Chrysler Dr. | | Auburn Hills | MI | 48326 | US | Brian.Harrison@careerbuilder.com | |
| FCA US – Dealer Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Chrysler Dr. | | Auburn Hills | MI | 48326 | US | Brian.Harrison@careerbuilder.com | |
| FCA US – Dealer Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Chrysler Dr. | | Auburn Hills | MI | 48326 | US | Brian.Harrison@careerbuilder.com | |
| FCA US – Dealer Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Chrysler Dr. | | Auburn Hills | MI | 48326 | US | Brian.Harrison@careerbuilder.com | |
| FCA US – Dealer Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Chrysler Dr. | | Auburn Hills | MI | 48326 | US | Brian.Harrison@careerbuilder.com | |
| FCA US – Sales Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Chrysler Dr | | Auburn Hills | MI | 48326 | US | Brian.Harrison@careerbuilder.com | |
| FCA US – Sales Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Chrysler Dr | | Auburn Hills | MI | 48326 | US | Brian.Harrison@careerbuilder.com | |
| FCA US – Sales Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Chrysler Dr | | Auburn Hills | MI | 48326 | US | Brian.Harrison@careerbuilder.com | |
| Federal | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 FedEx Dr | | Moon Township | PA | 15108 | US | ap@shaker.com | |
| Feintool US Operations Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11280 Cornell Park Drive | | Cincinnati | OH | 45242 | US | linda.whaley@feintool.com | |
| Fenwell | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3225 Aviation Ave | Suite 700 | Miami | FL | 33133 | US | chernandez@femwell.com | |
| Fenwell | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3225 Aviation Ave | Suite 700 | Miami | FL | 33133 | US | chernandez@femwell.com | |
| FHI | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 310 N Judd Pkwy NE | | Fuquay Varina | NC | 27526 | US | accountspayable@fhiworks.com | |
| Fidelity Bank | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 830 W. Causeway Approach Ste. 1100 | | Mandeville | LA | 70471 | US | amber.ruiz@nolalending.com | |
| Fidelity Bank | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 East English | | Wichita | KS | 67202 | US | paldershof@fidelitybank.com | |
| Fidelity National Title | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6 Lynhaven Place | | Commack | NY | 11725 | US | szekowil2@fnf.com | |
| Fidelity Partners | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13626 Mission Trace | | San Antonio | TX | 78230 | US | bo.depena@fidelitypartners.org | |
| Financial Independence Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 19520 West Catawba Avenue | Ste 200 | Cornelius | NC | 28031 | US | molly.garner@figmarketing.com | |
| Finger Lakes Addiction Counseling and Referral Agency Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 28 E Main St | | Clifton Springs | NY | 14432 | US | melanie.reabold@flacra.org | |

| Name | Counterparty | | | Agreement | Address | Suite | City | State | Zip | Country | Code | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First Call Hospitality Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3435 56th St S Ste 100 | | Fargo | ND | 58104 | US | | hwilcox@fchhotels.com |
| First Connect Center LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 04 Commerce Street, #434 | | Newark | NJ | 7102 | US | | accounts@firstconnecthealth.com |
| First Credit Union | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 25 S. Arizona Place, Suite 111 | | Chandler | AZ | 85225 | US | | debra.janusee@firstcu.net |
| First Solutions Group LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1721 King St. | | Denver | CO | 80204 | US | | logan@firstsolutions.group |
| First State Bank | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 24300 LITTLE MACK | | Saint Clair Shores | MI | 48080 | US | | amatalavy@fsb.bank |
| Firstline Executives | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2123 Old Spartanburg Rd. #343 | | Greer | SC | 29650 | US | | mjamison@firstlineexecutives.com |
| FirstPRO Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1500 JFK Blvd | | Philadelphia | PA | 19102 | US | | b.ingram@firstproinc.com |
| Fishnet Recruiting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 20403 N Lake Pleasant RdSuite 117 Box 263 | | Peoria | AZ | 85382 | US | | lisa@fishnetrecruiting.com |
| Five Star - Habersham House | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5200 Habersham Street | | Savannah | GA | 31405 | US | | lcunningham@j5ssi.com |
| Five Star Staffing and Recruiting, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 322 Tiger Court | | New Carlisle | IN | 46552 | US | | lkeigley@5-star-recruiting.com |
| FLAGMAN TRAINING LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3101-3199 Caroline St | | Saint Louis | MO | 63104 | US | | brianna@apart-usa.com |
| Flannery, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7400 Oak Grove Road | | Fort Worth | TX | 76140 | US | | bob@flannerytrim.com |
| Flex Jobs - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 101 Jefferson Drive,1st Floor | | Menlo Park | CA | 94025 | US | | accountspayable@joveo.com |
| Flexton Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2590 N. First St. Suite 101 | | San Jose | CA | 95131 | US | | rajdeep@flextoninc.com |
| Flextrades | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 530321 | | Atlanta | GA | 30353 | US | | ap@flextrades.com |
| Florida Municipal Electric Association | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 10114 | | Tallahassee | FL | 32302 | US | | azubaty@fpublicpower.com |
| Fluent Language Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8801 JM Keynes Drive Suite 400 | | Charlotte | NC | 28266 | US | | khallman@languageline.com |
| Focus on Ferals Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 7248 | | Tyler | TX | 75711 | US | | savinglives@focusonferalstoday.com |
| Fonville Morisey & Barefoot | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5121 Kingdom Way, Suite 205 | | Raleigh | NC | 27607 | US | | jobs@fmbnewhomes.com |
| Ford Automotive | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1845 E. Santa Fe | | Olathe | KS | 66062 | US | | bryan.krastins@personified.com |
| FORESIGHT TECHNOLOGIES | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1301 West Geneva Drive | | Tempe | AZ | 85282 | US | | accounting@foresighttech.com |
| Fort Myers - The News-Press | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 632 Del Prado Blvd N suite 301 | | Cape Coral | FL | 33909 | US | | accoustpayable@islandcoastpeds.com |
| Fortitude Financials | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3244 Harding St. #3 | | Carlsbad | CA | 92008 | US | | sayuri.tomimura760@gmail.com |
| Fortitude Financials-Hanford | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10879 Cedar Street | | Armona | CA | 93202 | US | | gonzalezgazye@gmail.com |
| Fortitude Systems | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5931 Topaz Hill Pl. | | Castle Pines | CO | 80108 | US | | billing@fortitudesys.com |
| Fountain - General | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 275 Sacramento Street 3rd Floor | | San Francisco | CA | 94111 | US | | luke@fountain.com |
| Four Winds Hospital | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 800 Cross River Road | | Katonah | NY | 10536 | US | | klechter@fourwindshospital.com |
| Fox Consultings | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Block A-40, I-thum Tower A, 10th Floor, Noida - Sector 62 | | Sector 17A | Uttar Pradesh | 203201 | IN | | accounts1@foxconsultings.com |
| Fpc of Arlington Heights | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 825 E Golf Rd | | Arlington Heights | IL | 60005 | US | | cathy@fpcarlington.com |
| FPC of Myrtle Beach | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO BOX 16125 | | Surfside Beach | SC | 29587 | US | | jimk.fpc@comcast.net |
| FranCoach | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4109 E. Oxford Lane | | Gilbert | AZ | 85296 | US | | Tim@francoach.net |
| Frank A. Purcell, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1640 S. Sepulveda Blvd | | West Los Angeles | CA | 90025 | US | | tkillinger@purcellintl.com |
| Fredericktown Chevrolet | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 109 Bollinger Ave | | Fredericktown | OH | 43019 | US | | careers@fmdychevy.com |
| Freedom Highway Management, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 224 Union Blvd | | Wayne | NJ | 7470 | US | | zalarashi@hotmail.com |
| Freedom Staffing, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9120 Otis Ave Ste 106b | | Indianapolis | IN | 46216 | US | | accounting@freedomstaffing.us |
| Freeman Leonard - VI | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4835 LBJ Fwy Ste 1000 | | Dallas | TX | 75244 | US | | kbeattie@imprimis.com |
| Friar Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 21 Talcott Notch Road | | Farmington | CT | 6032 | US | | mas@friar.com |
| FullCircle Placements | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10223 Pickwick | | Saint Louis | MO | 63123 | US | | dpreiner@fullcircleplacements.com |
| FullCircle Placements | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10223 Pickwick | | Saint Louis | MO | 63123 | US | | dpreiner@fullcircleplacements.com |
| FullCircle Placements | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10223 Pickwick | | Saint Louis | MO | 63123 | US | | dpreiner@fullcircleplacements.com |
| Fulton Gardens Post Acute | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 537 E. Fulton Street | | Stockton | CA | 95209 | US | | gropaldis@j5ssi.com |
| Furnished Quarters LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 104 W 27th St | | New York | NY | 10001 | US | | Jason.Antoniazzi@furnishedquarters.com |
| Fusion Corp Company | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2066 Avenue Road, 2nd FL | | Toronto | ON | M5M 4A6 | CA | | jay@fusioncorp.ca |
| Fusion Employer Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11 Gordon Ave Ste 3 | | Lawrenceville | NJ | 8648 | US | | edurkas@fusionemployerservices.com |
| Futo, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10203 Henbury St | | Orlando | FL | 32832 | US | | Kiran.Kali@futoglobal.com |
| Futran Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2025 Lincoln Hwy Ste 110 | | Edison | NJ | 8817 | US | | accounts@futransolutions.com |
| Future Force Personnel | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 15800 NW 57th Ave | | Hialeah | FL | 33014 | US | | henry@futureforcepersonnel.com |
| Future Force Personnel | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 15800 NW 57th Ave | | Hialeah | FL | 33014 | US | | henry@futureforcepersonnel.com |
| FVI SCHOOL OF NURSING AND TECHNOLOGY | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7757 W Flagler St, #220, | | Miami | FL | 33144 | US | | ap@fvi.edu |
| Gables Residential Trust | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3399 Peachtree Road NE | Suite 600 | Atlanta | GA | 30326 | US | | clewis@gables.com |
| Galaxy Infotech | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 825 Colorado BLBD suite 210 | | Los Angeles | CA | 90041 | US | | info@galaxyinfotechinc.com |
| Gale Healthcare - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1047 Whipple ave | Redwood | Redwood City | CA | 94062 | US | | accountspayable@joveo.com |
| Garces, Grabler & LeBrocq, P.C. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 235 Livingston Ave | | New Brunswick | NJ | 8901 | US | | rjniskatlo@garcesgrabler.com |
| Gardner Resources Consulting, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 110 Cedar St Ste 20 | | Wellesley | MA | 2481 | US | | jlongaband@grgc.com |
| Gbsa Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2710 North Avenue | | Bridgeport | CT | 6601 | US | | rjsheflic@graystoneadv.com |
| GCB Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8200 Greenburrow Dr., Suite 900 | | McLean | VA | 22102 | US | | ranjeet.thakur@cbservices.com |
| Gdkn Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9700 Stirling Road Suite 110 | | Hollywood | FL | 33024 | US | | accounting@gdkn.com |
| Gecko Hospitality | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1415 W 22nd St Ste Tower | | Oak Brook | IL | 60523 | US | | robert@geckohospitality.com |
| GEE Group Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12950 Race Track Rd | | Tampa | FL | 33626 | US | | ap@geegroup.com |
| GEHA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 310 NE Mulberry St | | Lees Summit | MO | 64086 | US | | carolyn.walters@geha.com |
| General Healthcare Resources | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10440 North Central Expwy - Suite 1480 | | Dallas | TX | 75231 | US | | accountspayable@ghresources.com |
| Generis Tek Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 129 Fairfield Way #212 | | Bloomingdale | IL | 60108 | US | | ap@generistek.com |
| Genesis 10 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 332 Minnesota Street | | Saint Paul | MN | 55101 | US | | thueget@genesis10.com |
| Genesis Global Recruiting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3000 SW 148th Ave Ste 116 | | Miramar | FL | 33027 | US | | achurch@genesis-global.com |
| Genesis Global Recruiting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2901 SW 149th Ave. Suite 150 | | Miramar | FL | 33027 | US | | achurch@genesis-global.com |
| Geneva Worldwide, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 256 West 38th Street - 10th FL | | New York | NY | 10018 | US | | accountingstaff@genevaworldwide.com |
| Genisis Technology Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 856 RT 206, Building C,Suite 15 | | Hillsborough | NJ | 8844 | US | | ajdahj@genisists.com |
| Genius Road, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14800 Quorum Drive Suite 285 | | Dallas | TX | 75254 | US | | kzanatta@geniusroad.com |
| Gentiva Health Services, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3550 Riverwood Pkwy | Suite 1400 | Atlanta | GA | 30339 | US | | stacey.sanchez@gentivahs.com |
| Georgia Systems Operations Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2100 E Exchange Place | | Tucker | GA | 30084 | US | | gsocfnrinvoices@gasoc.com |
| GFI Empower - Brian | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5687 Silver Creek Valley Rd Ste 65 | | San Jose | CA | 95138 | US | | briangofd@gmail.com |
| GFI Empower - Dionne Nicotera | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5687 Silver Creek Valley Rd Ste 65 | | San Jose | CA | 95138 | US | | dnicotera1217@gmail.com |
| GFI Empower - Jeremy | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5687 Silver Creek Valley Rd Ste 65 | | San Jose | CA | 95138 | US | | jeremy.davis@davisfamilyfinancial.net |
| GFI Empower - Karmvir | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5687 Silver Creek Valley Rd Ste 65 | | San Jose | CA | 95138 | US | | vm.principlesolutionsllc@gmail.com |
| GFI Empower - Ron Hamaday | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5687 Silver Creek Valley Rd Ste 65 | | San Jose | CA | 95138 | US | | zoratti.c.larissa@gmail.com |
| GFI Empower - Ron Hamaday | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5687 Silver Creek Valley Rd Ste 65 | | San Jose | CA | 95138 | US | | zoratti.c.larissa@gmail.com |
| Gina's Unbelievable Learning Center | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7225 S. Prairie Ave | | Chicago | IL | 60619 | US | | ginaslearning@att.net |
| Glassdoor - Appcast Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 Water Street | Suite 150 | Lebanon | NH | 3766 | US | | brian.garfield@appcast.io |
| Global Aviation Services, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 920 Aldrin Drive, Suite 250 | | Eagan | MN | 55121 | US | | gcoleal@global-gse.com |
| Global Connect Technologies Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 32969 Hamilton Court Suite 203 | | Farmington Hills | MI | 48334 | US | | admin@gctus.com |
| Global Electronic Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5325 Palmero Court | | Buford | GA | 30518 | US | | sponder@gesrepair.com |
| Global Employment USA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4905 West Tilghman Street Suite 160 | | Allentown | PA | 18104 | US | | katie@globalemploymentusa.com |
| Global Recruiters Network, Inc - Corporate | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 S. Wacker Drive, Suite 1300 | | Chicago | IL | 60606 | US | | criball@grncorp.com |
| Global Technical Talent, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 28 Deer St Ste 201 | | Portsmouth | NH | 3801 | US | | shunter@gttit.com |

| Company | Counterparty | | Agreement | Address | Address 2 | City | State | Zip | Country | Email | Email 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GlobalLogic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2535 Augustine Drive, 5th Floor Santa Clara, | California 95054 United States | Santa Clara | CA | 95054 | US | shruthi.ketepalle@globallogic.com | |
| Globalpundits Technology Consultancy, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4715 Sunset Blvd Unit D | | Lexington | SC | 29072 | US | accounts@globalpundits.com | |
| Globe Life Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 133 NW 122nd St | | Oklahoma City | OK | 73114 | US | kimsmith@globe.life | |
| Globe Life Liberty National Division | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4160 Piedmont Parkway | | Greensboro | NC | 27410 | US | bleathers.globe@yahoo.com | |
| GNS North America | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13341 Quincy St | | Holland | MI | 49424 | US | rchavez@gnsaus.com | |
| GoldCoast Search Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 26031 Center Ridge Rd. Ste A | | Westlake | OH | 44145 | US | alex@gcsearchgroup.com | |
| Golden Care Home Health Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1330 Central Ave | | Indianapolis | IN | 46202 | US | ddavis@gchhservices.com | |
| Golden Care Home Health Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1330 Central Ave | | Indianapolis | IN | 46202 | US | ddavis@gchhservices.com | |
| Goldfinch Bros., Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11300 Beverly Park Rd | | Everett | WA | 98204 | US | laurat@goldfinchbros.com | |
| Goodwill Industries of Southern California | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 342 N San Fernando Rd | | Los Angeles | CA | 90031 | US | payvgoodwillsocal@ap-docs.com | |
| Gordon Aluminum Industries, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Mason St | | Schofield | WI | 54476 | US | ap@gordonaluminum.com | |
| GoToro, Inc. - Non-Direct Feed - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 280 Highway 35 South, Suite 302 | Red Bank, NJ | Red Bank | NJ | 7701 | US | erin.borodunovich@gotoro.io | |
| GoToro, Inc. - Non-Direct Feed - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 280 Highway 35 South, Suite 302 | Red Bank, NJ | Red Bank | NJ | 7701 | US | erin.borodunovich@gotoro.io | |
| GoToro, Inc. - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 280 Highway 35 South, Suite 302 | | Red Bank | NJ | 7701 | US | ap@arraycorp.com | |
| GoToro, Inc. - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 280 Highway 35 South, Suite 302 | | Red Bank | NJ | 7701 | US | ap@arraycorp.com | jill.mergel@gotoro.io |
| gpac, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5900 S Doral Ave | Ste 103 | Sioux Falls | SD | 57108 | US | finance@gpgpac.com | |
| GPS Hospitality | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2100 Riveredge Parkway, Suite 850 | | Atlanta | GA | 30328 | US | Vickie.Vojvas@gpshospitality.com | |
| GR - Signature Promotions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4500 Bowling Blvd | Ste 100 | Louisville | KY | 40207 | US | erica@nextlevelrecruitinginc.com | |
| GR - Signature Promotions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4500 Bowling Blvd | Ste 100 | Louisville | KY | 40207 | US | erica@nextlevelrecruitinginc.com | |
| Graphic Packaging International LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1500 Riveredge Pkwy NW | | Atlanta | GA | 30329 | US | brittani.wilson@packagingj.com | |
| Gravity-Tech Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16192 COASTAL HWY | | Lewes | DE | 19958 | US | siddhant@gravity-techinc.com | |
| Gray Agency | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 117 Elmdale Rd. | | Lafayette | LA | 70508 | US | jrgray1022@gmail.com | |
| GRAYSON SEARCH PARTNERS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 115 S. LASALLE ST. SUITE 2600 | | Chicago | IL | 60603 | US | nheql@graysonsp.com | |
| Greater New Haven Transit District | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 840 Sherman Ave | | Hamden | CT | 6514 | US | jbrown@gnhtd.org | |
| Greater Pasadena General Office | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 801 North Brand Blvd | | Glendale | CA | 91203 | US | eeldridge01@ft.newyorklife.com | |
| Greenlight Professional Service | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 319 Littleton Road | Suite 308 | Westford | MA | 1886 | US | jconsolo@gpsnational.com | |
| Greyhound Staffing, Inc. dba Express Employment Professionals | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2538 Hilliard Rome Rd | | Hilliard | OH | 43026 | US | scott.johnson@expresspros.com | |
| grg-america.com | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7290 Kensington Road | | Brighton | MI | 48116 | US | ap@grg-america.com | |
| Grit Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 201 NW 63rd Street Suite 130 | | Oklahoma City | OK | 73116 | US | ryan.alexander@gritresourcesstaffing.com | |
| Grocery Outlet | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5650 Hollis St. | | Emeryville | CA | 94608 | US | plangerfield@cfgo.com | |
| GrubHub - One Red Cent Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9154 Keats Street | | Franklin | TN | 37064 | US | kevin@oneredcent.com | |
| Gstek, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 911 Cedar Road | | Chesapeake | VA | 23322 | US | hr@gstekinc.com | |
| G-TECH | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17101 Michigan Ave | | Dearborn | MI | 48126 | US | accounting@optechus.com | |
| Guerdon LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5556 S Federal Way | | Boise | ID | 83716 | US | lmeyers@guerdon.com | lleonard@guerdon.com |
| Gurnick Academy | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2121 South El Camino Real | Building B-200 | San Mateo | CA | 94401 | US | dkuhs@gurnick.edu | |
| Gurnick Academy | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2121 South El Camino Real | Building B-200 | San Mateo | CA | 94403 | US | jwillis@gurnick.edu | |
| Gus Perdikakis Associates Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9155 Governors Way Unit A | | Cincinnati | OH | 45249 | US | joannp@gpainc.net | |
| GxPartners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7626 Prairie View Lane | | Indianapolis | IN | 46256 | US | eroach@gxpartnersgroup.com | |
| H2 Technologies, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2501 SE Maffitt Lake Rd | | West Des Moines | IA | 50061 | US | jobber@h2tech.biz | |
| Habib American Bank | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 150 E. 45th Street | | New York | NY | 10017 | US | Mvelez@habibank.com | |
| Hague Quality Water of Kansas City Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 711 N Lindenwood Dr | | Olathe | KS | 66062 | US | finance.haguekc@gmail.com | |
| Haley Marketing Group, Inc. - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 410 | Williamsville, NY | Buffalo | NY | 14221 | US | rkurtz@haleymarketing.com | |
| Haliczer Pettis & Schwamm, P.A. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | One Financial Plaza | | Fort Lauderdale | FL | 33394 | US | gperez@hpslegal.com | |
| Hallmark Global Technologies Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 motor parkway, suite D 26 | | Hauppauge | NY | 11788 | US | suman@hgtechinc.net | |
| Hallmark Global Technologies Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 motor parkway, suite D 26 | | Hauppauge | NY | 11788 | US | suman@hgtechinc.net | |
| Hamilton-Ryker Company LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 325 Bridge Street | | Franklin | TN | 37064 | US | afriedl@hamilton-ryker.com | |
| happy happy cow | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13101 E LOOP 1604 N APT 3102 | | Live Oak | TX | 78233 | US | JessicaGraham@happycow.net | |
| Harbor Care, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 45 High St | accountspayable@harborcarenh. org | Nashua | NH | 3060 | US | accountspayable@harborcarenh.org | |
| HARRIS ENVIRONMENTAL SYSTEMS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11 Connector Road | | Andover | MA | 1810 | US | langer@harrisenv.com | |
| Hci Global Systems, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 24543 Indoplex Cir # 220 | | Farmington Hills | MI | 48335 | US | upasna@hciglobal.com | |
| HEAD FIELD SOLUTIONS PVT. LTD. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | M-9, Lajpat Nagar II | | New Delhi | Delhi | 110024 | IN | kunal@headfield.com | |
| Health Business Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10620 Griffin Road Suite 204 | | Cooper City | FL | 33328 | US | keihaj@hbsfocus.com | |
| Health Services Advisory Group, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3133 E Camelback Rd | Suite 140 | Phoenix | AZ | 85016 | US | goodman@hsag.com | |
| Healthcare Solutions Team | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 Superior Ave. East | | Cleveland | OH | 44114 | US | jose.gonzalez@hhstaff.com | |
| HealthRIGHT 360 | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1563 Mission Street | | San Francisco | CA | 94103 | US | mseidman@healthright360.org | |
| HealthTrust Workforce Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Sawgrass Corporate Parkway 6th Floor | | Sunrise | FL | 33323 | US | tampa.nonpo@healthtrustpg.com | |
| HealthTrust Workforce Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Sawgrass Corporate Parkway 6th Floor | | Sunrise | FL | 33323 | US | tampa.nonpo@healthtrustpg.com | |
| Hear Now Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 879 West 190th Street, | | Gardena | CA | 90248 | US | monica@hearnowforyou.com | |
| Heartland Granite, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2518 W. May | | Wichita | KS | 67213 | US | ron@heartlandgraniteks.com | |
| Heidi Martin Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 770 Barrington Rd. | | Grosse Pointe | MI | 48230 | US | heidimartin414@gmail.com | |
| Helping Hands Transportation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1011 Rancho Conejo Blvd | | Thousand Oaks | CA | 91320 | US | karina.quinones@helpinghandstransportation.com | |
| Hendrick Automotive Group Corporate | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6000 Monroe Rd #100 | | Charlotte | NC | 28212 | US | AccountsPayable@hendrickauto.com | |
| Henry & Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 290 forge drive | | Lebanon | OH | 45036 | US | lynnhenrypfs@gmail.com | |
| Hephzibah Children's Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1144 Lake Street, 5th floor | | Oak Park | IL | 60301 | US | mjoyce@hephzibahhome.org | |
| Hertrich's Family of Automobile Dealership, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1427 Bay Road | | Milford | DE | 19963 | US | tstout@hertrichs.com | |
| HGS - Change State Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 622 Emerson Rd | | Saint Louis | MO | 63141 | US | angela.leahey@teamhgs.com | |
| HHS Technology Group, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6600 N. Andrews Avenue Suite 570 | | Fort Lauderdale | FL | 33309 | US | lynn.paranti@hhstechgroup.com | |
| Hidden Hills Ranch | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 19014 Pesante Rd | | Salinas | CA | 93907 | US | mark@hiddenhillsranch.org | |
| High Bridge Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | | | Skillman | NJ | 8558 | US | ranjit@highbridgeusa.com | |
| Higher Hire - Everlong Media Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4025 Spencer St. Suite #103, | | Torrance | CA | 90503 | US | amy@everlongmedia.com | |
| Higher Hire - Everlong Media Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4025 Spencer St. Suite #103, | | Torrance | CA | 90503 | US | amy@everlongmedia.com | |
| Highland Industrial Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 221 Township Lane | | Athens | GA | 30606 | US | morgann@highlandh.com | |
| Highlands Residential Mortgage, LTD | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1801 N. Central Expressway, Suite 750 | | Dallas | TX | 75243 | US | cklocklear@highlandsmortgage.com | |
| Hi-Hope Service Center, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 882 Hi Hope Rd | | Lawrenceville | GA | 30043 | US | accountspayable@hihopecenter.org | |
| Hill Mission Technologies division | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1750 Tyson Blvd | Suite 1300 | McLean | VA | 22102 | US | james.roberson3@hii-tsd.com | |
| HILL WARD HENDERSON | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 E Kennedy Blvd | | Tampa | FL | 33602 | US | lmurfield@hwhlaw.com | |
| Hillendale Group LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2493 Hilldale Dr | | Norristown | PA | 19403 | US | info@hillendalegrouplic.com | |
| Hinds County HR Agency | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 258 Maddox Rd | | Jackson | MS | 39212 | US | cblingham@hinds.ms | |
| Hinds County HR Agency | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 258 Maddox Rd | | Jackson | MS | 39212 | US | cblingham@hinds.ms | |
| Hipp Workforce Solutions, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3301 Rexwoods Dr, Ste 200 | | Raleigh | NC | 27607 | US | paul.trask@hipp-wfs.com | |
| Hirani Engineering and Land Surveying, P.C. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 30 Jericho Executive Plaza | Suite 200C | Jericho | NY | 11753 | US | ap@hiranigroup.com | |
| Hire Tech | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5180 Richmond Rd. | | Bedford Heights | OH | 44146 | US | Jeff.malek@hiretechgroup.com | |
| Hire Up Staffing Service | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 155 E Shaw Ave Ste 108 | | Fresno | CA | 93710 | US | carrie@hireupss.com | |

| Name | Counterparty | | | Agreement | Address | Suite | City | State | Zip | Country | Email | Email 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hire Velocity, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6825 Jimmy Crtr Blvd # 1180 | | Norcross | GA | 30071 | US | accountspayable@hirevelocity.com | |
| Hirecode LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 67 North Hayden Parkway | | Hudson | OH | 44236 | US | dlinke@hirecode.com | |
| Hirecode LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 67 North Hayden Parkway | | Hudson | OH | 44236 | US | dlinke@hirecode.com | |
| Hired by Matrix | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 297 Kinderkamack Road | Suite 101-124 | Oradell | NJ | 7649 | US | accountspayable@hiredbymatrix.com | |
| HireList.AI | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 131 Continental Dr Suite 305 | | Newark | DE | 19713 | US | sree@hirelist.ai | |
| Hireology | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 303 East Wacker | Suite 400 | Chicago | IL | 60601 | US | accounting@hireology.com | |
| HireProHealth | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7027 Old Madison Pike, NW | suite 108 | Huntsville | AL | 35806 | US | athompson@hireprohealth.com | |
| HireTeamMate Inc. dba hireEZ | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2513 E. Charleston Rd Suite 200 | | Mountain View | CA | 94043 | US | ap@hiretual.com | |
| Hirextra Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3455 Peachtree Road NE, Suite 500, | | Atlanta | GA | 30326 | US | kv@hirextra.com | |
| HiringThing Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 697 | | Bartonsville | PA | 18321 | US | billing@hiringthing.com | |
| Historic Tours of America | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 108 Sea Grove Main Street | 2nd Floor | Saint Augustine | FL | 32080 | US | jhuestis@historictours.com | |
| Hi-Tek Professionals, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 103 Chesley Dr. Suite 207 | | Media | PA | 19063 | US | PM@htp86.com | |
| HITT Contracting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2900 Fairview Park Drive | | Falls Church | VA | 22042 | US | chilliard@hitt-gc.com | |
| HLM Strategies Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11157 Bensux Bottom Rd | | Mulberry | AR | 72947 | US | heather1.wehiretruckers@gmail.com | |
| HMG AMERICA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 33 WOOD AVE SOUTH, SUITE 600 | | Iselin | NJ | 8830 | US | mark@hmgamerica.com | |
| HML Professional Resources | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1164 Olympia Drive | | Rochester Hills | MI | 48306 | US | heidi@hmlpro.com | |
| Holcim - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Home Instead Senior Care - Schenectady, NY | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 650 Franklin St. | | Schenectady | NY | 12305 | US | kim.serafino@homeinstead.com | |
| Homrichincorporated | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 Matlin Rd | | Carleton | MI | 48117 | US | tikap@homrich.com | |
| Homrichincorporated | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 Matlin Rd | | Carleton | MI | 48117 | US | tikap@homrich.com | |
| Honeywell - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1047 Whipple ave | | Redwood City | CA | 94062 | US | accountspayable@joveo.com | |
| Honeywell - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | accountspayable@joveo.com |
| Honorvet Technologies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 271 US Highway 46 C202 | | Fairfield | NJ | 7004 | US | AP@honorvettech.com | |
| Honorvet Technologies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 271 US Highway 46 C202 | | Fairfield | NJ | 7004 | US | AP@honorvettech.com | |
| Honorvet Technologies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 271 US Highway 46 C202 | | Fairfield | NJ | 7004 | US | AP@honorvettech.com | |
| Honu Services Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1 Aarona Place | | Kailua | HI | 96734 | US | tanya@honuservices.com | |
| Horizon Farm Credit | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 300 Winding Creek Blvd | | Mechanicsburg | PA | 17050 | US | bkeim@agchoice.com | |
| Hornet Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7751 Belfort Parkway, Suite 150 | | Jacksonville | FL | 32256 | US | ap@geegroup.com | |
| Hose Tech USA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13181 Harmon Rd | | Fort Worth | TX | 76177 | US | heather@hosetechusa.com | |
| HRT | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3400 Victoria Blvd | | Hampton | VA | 23661 | US | acctspayable@hrtransit.org | |
| HS Fiduciary Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 512 Old Hickory Blvd Apt 2703 | | Nashville | TN | 37209 | US | hslaughter.tfa@gmail.com | |
| Hsgi Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | P.O. Box 481 | | Dacula | GA | 30019 | US | accounting@hsgi-inc.com | |
| Hueman | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1776 American Heritage Life Drive, Suite 300 | | Jacksonville | FL | 32224 | US | ap@hueman.com | |
| HUGHES FEDERAL CREDIT UNI | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 11900 | | Tucson | AZ | 85734 | US | accountspayable@hughesfcu.org | |
| Human Element Co. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 26650 The Old Road Suite 110 | 24324 Mornington Drive | Valencia | CA | 91355 | US | jennifer@humanelementcompany.com | |
| Humetis Technologies Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4478 Rte 27 Ste 201 | | Kingston | NJ | 8528 | US | anupam.b@humetis.com | |
| Huntsman International LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10003 Woodloch Forest Drive | | The Woodlands | TX | 77380 | US | colin_mitchell@huntsman.com | |
| Huth Technologies, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1306 Electric Ave | | East Pittsburgh | PA | 15112 | US | zach@huthtechnologies.com | |
| Hydromine Valve Innovations | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4410 N. Stahl Park, Unit 202, Stahl Business park | | San Antonio | TX | 78229 | US | henry@hydromine.biz | |
| ICI Homes Residential Holdings, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2379 Beville Rd | | Daytona Beach | FL | 32119 | US | lcaracushansky@icihomes.com | |
| Icon Information Consultants | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 Waugh Dr Ste 300 | | Houston | TX | 77007 | US | direland@iconconsultants.com | |
| Iconma, L.L.C | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 850 Stephenson Hwy | | Troy | MI | 48083 | US | apinfo@iconma.com | |
| IDN H. Hoffman Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7330 W. Montrose Ave. | Each company is a stand alone company and each has its own AP department. | Norridge | IL | 60706 | US | mgarcia@idnhhoffman.com | |
| Ignitec | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 23655 Broderick Road, Suite 340 | | Sterling | VA | 20166 | US | howleh@ignitecinc.com | |
| IGOR 1 CORP | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5240 Natick Avenue | | Sherman Oaks | CA | 91411 | US | admin@igor1corp.com | |
| iHire - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 41 E All Saints Street | Frederick, MD 21701 | Frederick | MD | 21701 | US | accounting@ihire.com | |
| Il Department of Children and Family Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2020 W Roosevelt Rd | | Chicago | IL | 60608 | US | ivia.d.ortega@illinois.gov | |
| iLink Resources | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 24402 W. Lockport Street | | Plainfield | IL | 60544 | US | amy@ilinkresources.com | |
| ill drinkto that | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO BOX 106 | | Pollock | SD | 57648 | US | lindawalker@illdrinktothat.net | |
| Imagine Learning – ChangeState Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io | |
| Imcs Group, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9901 East Valley Ranch Parkway | Suite 3020 | Irving | TX | 75063 | US | bala@imcsgroup.net | |
| Imcs Group, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9901 East Valley Ranch Parkway | Suite 3020 | Irving | TX | 75063 | US | bala@imcsgroup.net | |
| iMettle Consulting LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2531 Portici Pass | | Round Rock | TX | 78665 | US | ravi.danapur@imettleconsulting.com | |
| Immensetec LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2501 CHATHAM RD SUITE R | | Springfield | IL | 62704 | US | asmith@immensetec.com | |
| Impact Business Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1188 East Paris Avenue SE, Suite 120 | Suite 302 | Grand Rapids | MI | 49546 | US | tblakely@impactbusinessgroup.com | |
| Impact Technical Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 515 E Crossville Rd. Suite 480 | | Roswell | GA | 30075 | US | neil@impacttechservices.com | |
| Impact Technology Recruiting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 18325 North Allied Way, Ste. 210 | | Phoenix | AZ | 85054 | US | ap@go-impact.com | |
| Imperial Die Casting Co. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2249 Old Liberty Rd. | | Liberty | SC | 29657 | US | IMPAP@IRCMINDUSTRIES.COM | |
| Incubation Systems India Pvt Ltd | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 110 Main Street Suite 1304 | | Saco | ME | 4072 | US | resources@compunnel.com | |
| Independent Phlebotomy & Health Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2833 Cleveland Ave NW, Suite 11 & 12 | | Canton | OH | 44709 | US | bir@independentphlebotomyservice.com | |
| Index Finance | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2651 Saffron Ln, Apt 21 | | Beavercreek | OH | 45431 | US | nicolas.birn3@gmail.com | |
| Indianapolis Airport Authority | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7800 Col. H. Weir Cook Memorial Drive | | Indianapolis | IN | 46241 | US | cmawi@ind.com | |
| Indianapolis Neighborhood Housing Partnership, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3550 Washington Blvd | | Indianapolis | IN | 46205 | US | jmeeker@inhp.org | |
| Indotronix International Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 687 Lee Road | | Rochester | NY | 14606 | US | payables@iic.com | |
| Indu LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2760 Peachtree Ind. Blvd | Suite D | Duluth | GA | 30097 | US | Accounts@intrgrp.com | |
| Indus USA Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 18510 Green Land Way, Ste E | | Houston | TX | 77084 | US | murali.p@indus-usa.com | |
| Industrial Resource Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 18818 Teller Avenue #220 | | Irvine | CA | 92612 | US | cpaisley@irgsolution.com | |
| Inergroup – Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Infinite Computer Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2600 Tower Oaks Blvd, | Suite 700 | Rockville | MD | 20852 | US | us-accounting@infinite.com | |
| In-finite Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 33150 Center Ridge Rd | | Westlake | OH | 44145 | US | mburns@in-finite.com | |
| Infinite Technologies, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1264 Hawks Flight Ct, Suite 210 | | El Dorado Hills | CA | 95762 | US | acctspayable@infinitech.com | |
| Infinity Arc Technologies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1130 Ashgrove Crescent | | Oshawa | ON | L1K 2W5 | CA | praveen@infinity-arc.com | |
| Infinity Staffing Solutions LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30 N Gould St | | Sheridan | WY | 82801 | US | hr@infinitysolutions.ca | |
| Infinium Health Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10130 Mallard Creek Rd | | Charlotte | NC | 28262 | US | mglireath@infiniumhs.com | |
| Influence To Inspire | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6001 Buckingham Dr, Bensalem PA 19020 | | Bensalem | PA | 19020 | US | geethupadi@influence2inspire.us | |
| Infomatics Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 31313 NW Hwy Ste 219 | | Farmington Hills | MI | 48334 | US | cheryl.nelson@infomatics.com | |
| Infopeople Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 450 Seventh Avenue, Suite 1106 | | New York | NY | 10123 | US | ap@infopeoplecorp.com | |
| Information Resource Group Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1617 Southridge Drive | | Jefferson City | MO | 65109 | US | ashanna@irginc.net | |
| Information Security Media Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | P.O. Box 8043 | | Princeton | NJ | 8543 | US | smurphy@ismgcorp.com | |
| InfoStride | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3031 Tisch Way, 110 Plaza West | | San Jose | CA | 95128 | US | deep.kumar@infostride.com | |
| InfraHire Group Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2101 Gateway Centre Blvd Ste 104, | | Morrisville | NC | 27560 | US | vincent@infrahire.com | |

| Name | Counterparty | | | Agreement | Address | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Inframark, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 220 Gibraltar Road | | Horsham | PA | 19044 | US | mark.kennedy@inframark.com |
| InnoCom, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 178/5 3rd floor, 8th F Main Road, Jayanagar 3rd block | | Bengaluru | Karnataka | 560011 | IN | prasad@innocominc.com |
| Innova Software Services Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 16192, Coastal Highway | | Lewes | DE | 19958 | US | hr@innovasoftservices.com |
| Innova Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1455 Lincoln Parkway East | Suite 450 | Atlanta | GA | 30346 | US | apinvoices@innovasolutions.com |
| Innova Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1455 Lincoln Parkway East, Suite 450 | | Atlanta | GA | 30346 | US | apinvoices@innovasolutions.com |
| Innovaire Communications, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2 Executive Campus Suite 200 | | Cherry Hill | NJ | 8002 | US | jlhay@innovaire.com |
| Innovative Development LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 18 Mainland rd | | Harleysville | PA | 19438 | US | martina.rob@id-llc.com |
| Innovative Information Technologies, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5 Independence Way., Suite 230 | | Princeton | NJ | 8540 | US | hr@innovativeinfotech.com |
| Innovative Services and Solutions, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 921 E. Fort Avenue Suite 325 | | Baltimore | MD | 21230 | US | freyes@in2llc.com |
| Inserts East Incorporated | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7045 Central Highway | | Pennsauken | NJ | 8109 | US | carlab@insertseast.com |
| Insight Credit Union | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | P O Box 4900 | | Orlando | FL | 32802 | US | dmahoney@insightcreditunion.com |
| Insperity Support Services, L.P. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 19001 Crescent Springs Drive | | Kingwood | TX | 77339 | US | becky.resendiz@insperity.com |
| Inspire | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2 Fletcher Street | | Goshen | NY | 10924 | US | kfrometa@inspirecp.org |
| Inspire U | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3153 Maple Rd | | Huntingdon Valley | PA | 19006 | US | fpfrye@gmail.com |
| InstantServe LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1232 East King Street | | Lancaster | PA | 17602 | US | mark.w@iserveworld.com |
| InstantServe LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1232 East King Street | | Lancaster | PA | 17602 | US | mark.w@iserveworld.com |
| InstantServe LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1232 East King Street | | Lancaster | PA | 17602 | US | mark.w@iserveworld.com |
| Insurance Savers, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6522 N 16TH ST STE 3 | | Phoenix | AZ | 85016 | US | joe@az.insure |
| Insure National | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13455 Noel Road, Suite 1000 | | Dallas | TX | 75240 | US | cmoore@insure-national.com |
| Integrated Resources, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | One Broadway, 14th floor | | Cambridge | MA | 2142 | US | ap@iironline.com |
| Integrated Talent Strategies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7060 Spring Meadows Drive West Suite D | | Holland | OH | 43528 | US | rboman@wehirepeople.com |
| Integrity Skilled-Trades Group, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 31805 Middlebtl Rd # 304 | | Farmington Hills | MI | 48334 | US | damon@ing-staffing.com |
| Integro Recruiting Consultants, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1835 E. Hallandale Beach Blvd | Unit #203 | Hallandale Beach | FL | 33009 | US | jason@integrorc.com |
| Intellipro Group Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3120 Scott Blvd Suite 301 | | Santa Clara | CA | 95054 | US | accounting@intelliprogroup.com |
| Intelliswift Software, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 39120 Argonaut Way # 201 | | Fremont | CA | 94538 | US | ap@intelliswift.com |
| Intelliswift Software, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 39120 Argonaut Way # 201 | | Fremont | CA | 94538 | US | christine@intelliswift.com |
| Interactive Resources | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8001 Belfort Parkway Suite 120 | | Jacksonville | FL | 32256 | US | jdedman@irtalent.com |
| Interbase Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 22485 La Palma Ave., Suite 200-D | | Yorba Linda | CA | 92887 | US | chandresh@interbasecorp.com |
| Interes Solutions Private Limited | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 410 Aaryan Workspace2 Gulbai Tekra | | Ahmedabad | Gujarat | 3800063 | IN | raj@interessolutions.com |
| International Business Solutions and Contracting Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2360 W Broad St. T8, | | Athens | GA | 30606 | US | mb@ibsc4all.com |
| Intelligent Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 80 Blue Ravine Rd, Ste 105 | | Folsom | CA | 95630 | US | sanditha@introligent.com |
| Intuit Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 399 North Third Street | | Campbell | CA | 95008 | US | michelle.scheidler@radancy.com |
| I-Peach Technologies LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5710 Shiloh Woods Drive | | Cumming | GA | 30040 | US | arthi@ipeachtech.com |
| Ipivot | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 405 Ridge Rd | | Dayton | NJ | 8810 | US | satya@ipivot.io |
| iRecruitee - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com |
| iRecruitSolutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 260 Madison Avenue | | New York | NY | 10016 | US | aron@irecruitsolutions.com |
| Ironclad Environmental Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4088 Loop Central Dr | | Houston | TX | 77081 | US | kjohnson@ironcladenvironmental.com |
| Irvine Technology Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2850 Redhill Ave Suite 230 | | Santa Ana | CA | 92705 | US | nicole.ortiz@irtccorp.com |
| ISI | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3850 N. Wilke Road | | Arlington Heights | IL | 60004 | US | grant.simmons@biz-solve.com |
| Istaff, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1325 Satellite Blvd NW # 801 | | Suwanee | GA | 30024 | US | jason@istaff.com |
| IT Accel | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30 East 39th St., 6th Floor | | New York | NY | 10016 | US | invoices@itaccel.com |
| IT Network | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 15335 NE 106th Court | | Redmond | WA | 98052 | US | sally@it-network.com |
| IT Network | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 15335 NE 106th Court | | Redmond | WA | 98052 | US | sally@it-network.com |
| IT Network | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 15335 NE 106th Court | | Redmond | WA | 98052 | US | sally@it-network.com |
| It People Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1906 E NC Highway 54 100 Suite 100F | | Durham | NC | 27713 | US | mstout@itpeoplecorp.com |
| IT Solutions Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 190 Tamarack Cir, | | Skillman | NJ | 8558 | US | ranga@itcsolutions.com |
| IT Trailblazers, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2050 Route 27, Suite 203 | | North Brunswick | NJ | 8902 | US | accounts@ittblazers.com |
| Itbrainiac | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 394 Pacific Ave | Suite 320 FL 3 | San Francisco | CA | 94111 | US | tblackburn@ittbtalent.com |
| I-Tech Personnel Services, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6627 Atlantic Blvd. Unit 1 | | Jacksonville | FL | 32207 | US | eric@itechpersonnel.com |
| ITO LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 140 Walnut Street, Suite 205 | | Kansas City | MO | 64106 | US | jhouston@itglic.net |
| Ivy Falls Family Medicine | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10475 Medlock Bridge Road, Suite 815 | | Duluth | GA | 300997 | GE | evoswinkel@ivyfallsfamilymedicine.com |
| Ivyhill Technologies LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4301 Garden City Drive, Suite 410 | | Hyattsville | MD | 20785 | US | deaton@ivyhilltech.com |
| J Sam Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 19214 Clay Rd Suite R PMB 1060 | | Katy | TX | 77449 | US | jarvis@jsamconsulting.com |
| JAM Recruitment & Consulting LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 355 South End Avenue, 14B | | New York | NY | 10280 | US | jmastropaolo@patriceandassociates.com |
| James Scott Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1441 Broadway Suite 6013 - 6th floor | | New York | NY | 10018 | US | ryan@jamesscottgroup.com |
| Jamison Perry, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 22113 W 83rd Street | | Lenexa | KS | 66227 | US | jjamison@jamisonperry.com |
| Jamison Professional Services Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2995 E Point St | | Atlanta | GA | 30344 | US | calfred@jps-online.com |
| Jamison Professional Services Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2995 E Point St | | Atlanta | GA | 30344 | US | calfred@jps-online.com |
| Jannatec Technologies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1545 Maley Drive | | Greater Sudbury | ON | P3A 4R7 | CA | jessica.moore@jannatec.com |
| JC3-Acquisition - Jobcase Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 201 Broadway | | Cambridge | MA | 2139 | US | accountspayable@jobcase.com |
| JC4-Acquisition - Jobcase Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 201 Broadway | | Cambridge | MA | 2139 | US | accountspayable@jobcase.com |
| JC5-Synd - Jobcase Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 201 Broadway | | Cambridge | MA | 2139 | US | accountspayable@jobcase.com |
| JC6-Acquistion - Jobcase Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 201 Broadway | | Cambridge | MA | 2139 | US | accountspayable@jobcase.com |
| Jeff Harris and Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 905 McClellan Place | | Greensboro | NC | 27409 | US | jeff@jeffharrisassociates.com |
| Jeffrey Marcus, MD | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7301 W PALMETTO PARK RD | | Boca Raton | FL | 33433 | US | jmofficemanager@yahoo.com |
| Jeroboam Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5261 73rd St | | Maspeth | NY | 11378 | US | frank@jeroboamgroup.com |
| Jersey college | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 546r route 46 | | Teterboro | NJ | 7608 | US | gkarr@jerseycollege.edu |
| Jersey college | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 546r route 46 | | Teterboro | NJ | 7608 | US | gkarr@jerseycollege.edu |
| Jersey college | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 546r route 46 | | Teterboro | NJ | 7608 | US | gkarr@jerseycollege.edu |
| Jes Ramsey | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4952 Sandestin Dr | | Dallas | TX | 75287 | US | jesramsey@hotmail.com |
| Jessie Trice Community Health System, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5361 NW 22nd Ave | | Miami | FL | 33142 | US | JTCHCAccountsPayable@JTCHC.org |
| Jetz Service Co Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 901 Ne River Rd Ste 3 | | Topeka | KS | 66616 | US | pperce@jetzservice.com |
| Jewish Family Service of Los Angeles | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3580 Wilshire Blvd # 700 | | Los Angeles | CA | 90010 | US | dwallace@jfsla.org |
| Jim Click Automotive Team | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 780 W. Competition Rd. | | Tucson | AZ | 85705 | US | sfluker@jimclick.com |
| Jim Specht & Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 400 Regency Ct. | | Denton | TX | 76210 | US | spechtassociates@gmail.com |
| JJ DeLong & Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 19020 Lorain road | | Fairview Park | OH | 44126 | US | bbishop@jjdelong.com |
| JMJ Phillip Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 755 W Big Beaver Rd, Suite 2100 | | Troy | MI | 48084 | US | dennis.theodorou@jmjphillip.com |
| Job Elephant - Agency Post | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 333 Research Ct | Suite 200 | Norcross | GA | 30092 | US | agencypost@jobelephant.com |
| Job Traffic Ltd. - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9 Chelford Drive | | Northwich | Cheshire | CW9 8XP | UK | ghurlin@jobtraffic.co.uk |
| JobAdx - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2155 Leanne Blvd, Unit 240, | | Mississauga | ON | L5K 2K8 | CA | accounts@jobadx.com |
| Jobcase - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 201 Broadway | | Cambridge | MA | 2139 | US | accountspayable@jobcase.com |
| Jobcase (dba Recruitology) | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 201 Broadway 6th Floor | | Cambridge | MA | 2139 | US | accountspayable@jobcase.com |

| Name | Counterparty | $ | | Agreement | Address | Suite | City | City2 | State | Zip | Country | Email | Email2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jobcase JC7-Hosted Apply Feed - Jobcase Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 201 Broadway | | Cambridge | | MA | 2139 | US | accountspayable@jobcase.com | |
| Jobconversion, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 895 Kings Way | | Nekoosa | | WI | 54457 | US | info@jobconversion.net | |
| Jobconversion, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 895 Kings Way | | Nekoosa | | WI | 54457 | US | info@jobconversion.net | |
| Jobconversion, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 895 Kings Way | | Nekoosa | | WI | 54457 | US | info@jobconversion.net | |
| JobG8 - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 675 Alpha Drive, Ste E | | Mayfield Heights | | OH | 44143 | US | david.cowling@jobg8.com | |
| JobGet - Direct Priority Feed - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 50 Milk St.Boston, | | Boston | | MA | 2109 | US | rachel@jobget.com | |
| JobGet (JobGet Dashboard Feed) - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 50 Milk St.Boston | | Boston | | MA | 2109 | US | rachel@jobget.com | |
| JobGet (JobGet V2 Priority Feed) - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 50 Milk St. | | Boston | | MA | 2109 | US | ap@jobget.com | |
| JobGet Inc. - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 50 Milk St. | | Boston | | MA | 2109 | US | ap@jobget.com | |
| Jobgoal - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1471 Lear Industrial Pkwy | Avon, OH | Avon | | OH | 44011 | US | Accountspayable@jobgoal.com | |
| JobLeads - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Brandstwiete 4, 20457 | | Hamburg, Germany | | | 20457 | DE | invoice@jobleads.com; ralph.bender@jobleads.com | |
| JobLeads - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Brandstwiete 4, 20457 | | Hamburg, Germany | | | 20457 | DE | invoice@jobleads.com | ralph.bender@jobleads.com |
| Jobliift Inc. - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 830 Crescent Center Drive Ste 320 | | Franklin | | TN | 37067 | US | jobliftinc@bill.com | |
| JobLookup - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 33 Cavendish Square, | | London | Greater London | W1G 0PW | | UK | simon.k@joblookup.com | |
| JobLookup - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 33 Cavendish Square, | | London | Greater London | W1G 0PW | | UK | simon.k@joblookup.com | james.w@joblookup.com |
| JobMESH GmbH - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Mergenthalerallee 15-21 | | Eschborn | | | 65760 | DE | invoice@jobmesh.io | |
| JobMESH GmbH (Premium Feed) - Pr | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Mergenthalerallee 15-21 | | Eschborn | | | 65760 | DE | invoice@jobmesh.io | |
| Jobot | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3101 W. Pacific Coast Highway | | Newport Beach | | CA | 92663 | US | ap@jobot.com | |
| Jobot | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3101 W. Pacific Coast Highway | | Newport Beach | | CA | 92663 | US | ap@jobot.com | |
| Jobrapido - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Via Paleocapa 7, 20121, | | Milano Italy | | | 20121 | IT | finance@jobrapido.com | |
| Jobriel, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 271 Robinson Dr | | Tustin | | CA | 92782 | US | hello@jobriel.com | |
| Jobriel, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 271 Robinson Dr | | Tustin | | CA | 92782 | US | hello@jobriel.com | |
| Jobriel, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 271 Robinson Dr | | Tustin | | CA | 92782 | US | hello@jobriel.com | |
| Jobriel, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 271 Robinson Dr | | Tustin | | CA | 92782 | US | hello@jobriel.com | |
| Jobriel, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 271 Robinson Dr | | Tustin | | CA | 92782 | US | hello@jobriel.com | |
| Jobscast - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 19 Trinity Square, | United Kingdom | Llandudno | Gwynedd | LL30 2RD | | UK | gavin@channelpeople-us.com | |
| Jobscore | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3600 21st Street #203 | | San Francisco | | CA | 94114 | US | Accounting@jobscore.com | |
| Jobserve - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 675 Alpha Drive | Suite E | Highland Heights | | OH | 44143 | US | maiello@careerboard.com | |
| Jobserve - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 675 Alpha Drive | Suite E | Highland Heights | | OH | 44143 | US | maiello@careerboard.com | |
| JobTarget - Programmatic  Fulfillment | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 600 summer street, | 5th Floor | Stamford | | CT | 6901 | US | ap@jobtarget.com | |
| Jobtarget LLC | New London | $ | - | Master Services Agreement; Order Form | 225 State St Ste 300 | | New London | | CT | 6320 | US | c.morrone@jobtarget.com | |
| Jobtome - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Via Gaggiolo 46/A | Stabio, Switzerland | Stabio | | | 6855 | CH | luca.mariano@jobtome.com | |
| Johari Montclair | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 703 Hi Stirrup | | Horseshoe Bay | | TX | 78657 | US | deborah@joharionline.com | |
| John H. Carter Company | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17630 Perkins Rd | | Baton Rouge | | LA | 70810 | US | mary.fontenot@johnhcarter.com | |
| John Witri | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 15501 Munn Road | | Cleveland | | OH | 44111 | US | johnwitri@aol.com | |
| Johnson Service Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1 East Oak Hill Drive | Suite 200 | Westmont | | IL | 60559 | US | accountspayable@jsginc.com | |
| Johnson Service Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1 East Oak Hill Drive | Suite 200 | Westmont | | IL | 60559 | US | accountspayable@jsginc.com | |
| Jordan Anderson Advertising | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 936 SW 1st Ave., Suite 350 | | Miami | | FL | 33130 | US | jordan@jordananderson.com | |
| Joshua Begley | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7339 Harrison Ave | | Cincinnati | | OH | 45231 | US | jbegley33@icloud.com | |
| Joshua Huffman / Primerica Financial Services Office | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8131 Lyndon B Johnson Fwy Ste 275 | | Dallas | | TX | 75251 | US | robinlou.campbell@primerica.com | |
| JoulestoWatts Consulting INC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3111 N central expy STE8031 | | Dallas | | TX | 75243 | US | finance@joulestowatts.com | |
| Journeys to Abundance | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 185 Prospect Avenue., Ste 4K | | Hackensack | | NJ | 7601 | US | journeystoabundance@gmail.com | |
| Joveo Inc. - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 168 Beach Park Blvd | | Foster City | | CA | 94404 | US | accountsreceivable@joveo.com | |
| JPI | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 16057 Tampa Palms Blvd. West,  #242 | | Tampa | | FL | 33606 | US | joepayneinc@gmail.com | |
| JT4, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 821 Grier Drive | | Las Vegas | | NV | 89119 | US | henry.turner@it48lc.com | |
| Judith Brown WFG | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 21301 NE 9th PL, Unit 3 | | Miami | | FL | 33179 | US | judithbrown.wfg@gmail.com | |
| JuneGen Technologies, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14502 Greenview Drive Ste 400 | | Laurel | | MD | 20708 | US | cayers@junegemtech.com | |
| K & B Transportation Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Wright Media, LLC. 326 Monger St. | | Oxford | | AL | 36203 | US | cwright@wrighrmediacorp.com | |
| Kahr Arms | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 105 Kahr Ave | | Greeley | | PA | 18425 | US | justinmoon@kahr.com | |
| Kaplan Fox & Kilsheimer, LLP | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 850 Third Avenue, 14th Fl | | New York | | NY | 10022 | US | kcosgrove@kaplanfox.com | |
| KAS Placement | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 101 E Camino Real | 622 | Boca Raton | | FL | 33432 | US | alison.ringo@kasplacement.com | |
| Kasmo | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 101 East Park Boulevard | | Plano | | TX | 75074 | US | usha.b@kasmoglobal.com | |
| KAVALIRO | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12612 Challenger Parkway | Suite 400 | Orlando | | FL | 32826 | US | tdavis@kavaliro.com | |
| KE Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12612 Challenger Parkway, Suite 400B | | Orlando | | FL | 32826 | US | mark@kestaffing.com | |
| Keller Foundations | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7550 Teague Road | Suite 300 | Hanover | | MD | 21076 | US | kasey.painter@kellerfoundations.com, kellerap@keller-na.com, katie.fariey@keller-na.com | |
| Kelly Services, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 999 West Big Beaver Road | | Troy | | MI | 48084 | US | alim161@kellyservices.com | |
| Kelly Services, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 999 West Big Beaver Road | | Troy | | MI | 48084 | US | alim161@kellyservices.com | |
| Kelly Services, Inc. Canada | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 999 West Big Beaver Road | | Troy | | MI | 48084 | US | alim161@kellyservices.com | |
| Kent_&_Mcbride,_P._C. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1617 John F. Kennedy Blvd | | Philadelphia | | PA | 19103 | US | jmcbride@kentmcbride.com | |
| Kentucky Coalition Against Domestic Violence | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 111 darby shire circle | | Frankfort | | KY | 40601 | US | admin.acct@kcadv.org | |
| Kewaunee Scientific Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2700 W Front St | | Statesville | | NC | 28677 | US | kewauneeinvoices@circulustech.com | |
| Key Infotek LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1309 Coffeen Avenue STE 1200 | | Sheridan | | WY | 82801 | US | mohsin@keyinfotek.com | |
| Keystone Advisors LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 16000 S. Van Drunen | | South Holland | | IL | 60473 | US | invoice@keystoneadv.com | |
| Keystone Engineering Group, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 590 E. Lancaster Ave., Suite 200 | | Frazer | | PA | 19355 | US | thornberger@kegi.net | |
| Keystone Freight Corp. / National Retail Transport - Wright Media Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Wright Media, LLC. | 326 Monger St. | Oxford | | AL | 36203 | US | cwright@wrighrmediacorp.com | |
| Keystone Freight Corp. / National Retail Transport - Wright Media Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Wright Media, LLC. | 326 Monger St. | Oxford | | AL | 36203 | US | cwright@wrighrmediacorp.com | |
| Kids Above All | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8765 W. Higgins Rd | | Chicago | | IL | 60631 | US | dwatkins@kidsaboveall.org | |
| Kids' Meals INC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 330 Garden Oaks Blvd | | Houston | | TX | 77018 | US | robin@kidsmeals.org | |
| Kimco | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17872 Cowan Avenue | | Irvine | | CA | 92614 | US | jle@kimco.com | |
| Kinetic Personnel Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11860 Pierce Street | Suite 200 | Riverside | | CA | 92505 | US | robert.santana@kpg-inc.com | |
| King of Freight | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 605 S Wichita St | | Wichita | | KS | 67202 | US | recruiting@kingoffreight.com | |
| Klap6 Technotoples | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7460 Warren Parkway | | Frisco | | TX | 75034 | US | hr@klap6.com | |
| Klap6 Technotoples | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7460, Warren Parkway | | Frisco | | TX | 75034 | US | hr@klap6.com | |
| Klein DeNatale Goldner | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10000 Stockdale Hwy STE 200 | | Bakersfield | | CA | 93311 | US | jcandido@kleinlaw.com | |
| KM Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 28727 Fire Tower Rd | | Holden | | LA | 70744 | US | karlymcalister11@gmail.com | |
| KMM Technologies, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1 Research Court | Suite 450 | Rockville | | MD | 20850 | US | hanuk@kmmtechnologies.com | |
| KOBB Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 303 W 36th Street | | Savannah | | GA | 31401 | US | kokeefe@kobbgroup.com | |
| Kodiak Labor Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 675 Bering Drive | Suite 400 | Houston | | TX | 77057 | US | Bridget.Saylor@comfortsystemsusa.com | |

| Name | Counterparty | | | Agreement | Address | Address 2 | City | State | Zip | Country | Email | Email 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kodiak Labor Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 675 Bering Drive | Suite 400 | Houston | TX | 77057 | US | Randy.stovall@comfortsystemsusa.com | |
| Kontane Logistics | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9611 Caspian Forest | | San Antonio | TX | 78254 | US | terryjobs@kontanelogistics.com | |
| Kontane Logistics | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1672 Shady Lane | | Toms River | NJ | 8753 | US | terryjobs@kontanelogistics.com | |
| Kore1, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 530 Technology Drive | Suite 150 | Irvine | CA | 92618 | US | ap@kore1.com | |
| Koren Roger Associates, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 31 Todd Hill Circle | | Goldens Bridge | NY | 10526 | US | mkoren@korenrogers.com | |
| Korn Ferry | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1900 Avenue of the Stars #2600 | | Los Angeles | CA | 90067 | US | brian.monks@kornferry.com | |
| Korn Ferry- Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 101 Jefferson Drive | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Krg Technologies Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 25000 Avenue Stanford | Suite # 243 | Valencia | CA | 91355 | US | premraja@krgtech.com | |
| Kristen Sheehan | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2729 Duncan Ave | | Charlotte | NC | 28205 | US | recruiterkristen74@gmail.com | |
| L2R Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6625 Miami Lakes Drive, Suite 468 | | Miami Lakes | FL | 33014 | US | alara@l2consulting.com | |
| La Business Personnel, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3435 Wilshire Blvd. Suite 2830 | | Los Angeles | CA | 90010 | US | alia@labpinc.com | |
| Labor Solutions-Professional, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 729 Pinecrest Dr | | Prospect Heights | IL | 60070 | US | ap@labor-solutions.com | |
| Labor Staffers | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 534 3rd Ave | | Duncansville | PA | 16635 | US | dave@laborstaffers.com | |
| LabPersonnel | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2604 Dempster St Ste 305 | | Park Ridge | IL | 60068 | US | cjepsen@managedcarestaffers.com | |
| Lakeshore Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1259 Ellsworth Drive | | Atlanta | GA | 30318 | US | ddow@lakeshoreengineering.com | |
| Lamers Bus Lines, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2407 South Point Road | | Green Bay | WI | 54313 | US | ericadakins@golamers.com | |
| Lane County Government | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 125 E 8th Ave | | Eugene | OR | 97401 | US | lcssftadmt@lanecountygov.gov | |
| Language Line Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8801 JM Keynes Drive Suite 400 | | Charlotte | NC | 28256 | US | khallman@languagenne.com | |
| LaowaiCareer | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11th Floor, Hesheng Building, No. 32 Zhongguancun Street | | Haidian District | BEIJING | 100086 | CN | yuri.khlystov@laowaicareer.com | |
| Lapeer Lawn Care | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 527 Railroad St | | Lapeer | MI | 48446 | US | jobs@lapeerlawncare.com | |
| Largeton Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13800 Coppermine Rd | | Herndon | VA | 20171 | US | accounts@largeton.com | |
| Last Hope Animal Rescue, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 944 Liberty Street | | Meadville | PA | 16335 | US | carol@adopthope.org | |
| Last of our Dreams | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9611 Caspian Forest | | San Antonio | TX | 78254 | US | PatriciaBeyra@caravandfdreams.net | |
| Launch, Technical Workforce Solutions, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 814 Commerce Drive Suite 250 | | Oak Brook | IL | 60523 | US | ap@launchtws.com | |
| Law Office of Marcus W. Meetze, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Po box 333 | | Waverly | KS | 66871 | US | wes@meetzelaw.com | |
| Law Offices of Kenneth W. DeJean | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 4325 | | Lafayette | LA | 70502 | US | kwdejean@kwdejean.com | |
| LBC International | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO BOX 685 | | Bremen | GA | 30110 | US | lbcinternationaltr@gmail.com | |
| LBSi Automotive | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7509 Summer Pines Way | | Wake Forest | NC | 27587 | US | hfischer@lbsiautomotive.com | |
| Le Crazy Otel | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1516 Hunter | | Lockhart | TX | 78664 | US | Jenniferkguelles@iemarais.net | |
| Leadpoint | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5450 E High St Ste 200 | | Phoenix | AZ | 85054 | US | maiko.joslin@leadpointusa.com | |
| LEAH ALEXANDRA DESIGNS INC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 90 S. Logan St. Apt 335 | | Denver | CO | 80209 | US | info@leahalexandra.com | |
| Leaseweb USA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9301 Innovation Dr | | Manassas | VA | 20110 | US | i.partida@us.leaseweb.com | |
| Leaseweb USA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9301 Innovations Dr | | Manassas | VA | 20110 | US | i.partida@us.leaseweb.com | |
| Lee College District | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 511 S Whiting St | | Baytown | TX | 77520 | US | joe@jobelephant.com | |
| Legal | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 30091 | Cost center: 404643 | College Station | TX | 77842 | US | sharedservicescatalyst@cognizant.com | |
| Legal case pro | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 935 N Beneva Rd Ste 609-1054 | | Sarasota | FL | 34232 | US | info@legalcasepro.com | |
| Legal Shield and Identity Shield | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2053 Tillea Lives Drive, | | Stockton | CA | 95206 | US | jzacha5450@gmail.com | |
| LegalEase Solutions LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 127 S. Main Street | Unit #10 | Plymouth | MI | 48170 | US | rukhia.bibi@legaleasesolutions.com | |
| Leigh Valley Health - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Lendmark Financial Services, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2118 Usher St NW | | Covington | GA | 30014 | US | LendmarkFinancial_InvoiceCapture@concursolutions.com | |
| Lennar Homes | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5505 Waterford District Drive | | Miami | FL | 33126 | US | matthew.battista@lennar.com | |
| Lennar Homes | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5505 Waterford District Drive | | Miami | FL | 33126 | US | matthew.battista@lennar.com | andreina.martini@lennar.com |
| Lensa - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17 West Gay St, Suite 50 | | West Chester | PA | 19380 | US | buyer@lensa.com | |
| Lensa Feed 1 (Scraped Jobs) - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17 West Gay St, Suite 50 | | West Chester | PA | 19380 | US | buyer@lensa.com | |
| Lensa Feed 1 (Scraped Jobs) - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17 West Gay St, Suite 50, | | West Chester | PA | 19380 | US | buyer@lensa.com | |
| Lensa Feed 11 (Direct/Agency Jobs) - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17 West Gay St, Suite 50 | | West Chester | PA | 19380 | US | buyer@lensa.com | |
| Lensa Feed 11 (Direct/Agency Jobs) - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17 West Gay St, Suite 50 | | West Chester | PA | 19380 | US | buyer@lensa.com | |
| Lensa Feed 12 (Remote) - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17 West Gay St, Suite 50 West Chester, | | West Chester | PA | 19380 | US | buyer@lensa.com | |
| Lensa Feed 6 (Aggregate) - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17 West Gay St, Suite 50 West Chester, | | West Chester | PA | 19380 | US | buyer@lensa.com | |
| Leonard's Palazzo | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 555 Norther Blvd. | | Great Neck | NY | 11021 | US | hr@leonardspalazzo.com | |
| Leopardo Construction | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5200 Prairie Stone Parkway | | Hoffman Estates | IL | 60192 | US | eapollock@leopardo.com | |
| Lever - ChangeState Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io | |
| Levine Advisory Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 885 2nd Ave. | | New York | NY | 10017 | US | hr@levineadvisorygroup.com | |
| Lextran | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 W Loudon Ave | | Lexington | KY | 40508 | US | malonso@lextran.com | |
| LG Staffing Solutions, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 15155 Gale Ave Ste C | | Hacienda Heights | CA | 91745 | US | careers@lgstaffing.com | |
| Liberty National Life Insurance Company | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5801 E 41st St | Suite 804 | Tulsa | OK | 74135 | US | bm145@globe.life | |
| Libsys, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2020 Calamos CT Ste 200 | | Naperville | IL | 60563 | US | Accounts@Libsysinc.com | |
| Life Alert Emergency Response, | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 20021 Mona Circle | | Boca Raton | FL | 33434 | US | ilan@lifealert.com | |
| LIFEcore (Lloyd Agency) | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 860 East Algonquin Road | Suite 105 | Schaumburg | IL | 60173 | US | zachotto@lloydagencies.com | |
| Lifetime Champions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3350 East Birch Street , Suite 208 | | Brea | CA | 92821 | US | miaraquel82@gmail.com | |
| LifeworQ Jobs GmbH (Aggregated Feed) – Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Lerchenweg 3 | | Monheim am Rhein | | D-40789 | DE | canaccini@lifeworq.com; invoice@lifeworq.com | |
| LifeworQ Jobs GmbH (Direct Feed) – Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Lerchenweg 3 | | Monheim am Rhein | | D-40789 | DE | invoice@lifeworq.com | |
| LifeworQ Jobs GmbH (Lead Gen 2 Feed) – Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Lerchenweg 3 | | Monheim am Rhein, D-40789 | | 40789 | DE | invoice@lifeworq.com | |
| Lighthouse Property Management | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 149 S. Barrington Ave | | Los Angeles | CA | 90049 | US | hr@lighthousepropertymanagement.com | |
| Lincoln Premium Poultry | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2210 Co Rd W | | Cedar Bluffs | NE | 68015 | US | dfranks@lincolnpremiumpoultry.com | |
| Link Tech, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9500 Hillwood Dr Ste 112 | | Las Vegas | NV | 89134 | US | kristina@linktechconsulting.com | |
| Link-Belt | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2651 Palumbo Dr | PO Box 13600 | Lexington | KY | 40583 | US | sgreen@linkbelt.com | |
| LinkedIn - Appcast Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 Water Street | Suite 150 | Lebanon | NH | 3766 | US | brian.garfield@appcast.io | |
| Livingston, Barger, Brandt & Schroeder,LLP | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 115 W. Jefferson St. | | Bloomington | IL | 61701 | US | meters@lbbs.com | |
| Klinkland - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1047 Whipple ave | | Redwood City | CA | 94062 | US | accountspayable@joveo.com | |
| Location Services LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11350 N Meridian St | | Carmel | IN | 46032 | US | Accountspayable@location-services.com | |
| Locke & Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6934 Poipis Road | | Reynoldsburg | OH | 43068 | US | lockeassociates@gmail.com | |
| Locum Jobs Online – TrackFive Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 533 Janet Avenue, Suite 202 | | Lancaster | PA | 17601 | US | casey@trackfive.com; autumn@trackfive.com; billing@trackfive.com | |
| Logicalis International Ltd | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Building 8 Ground Floor, Foundation Park | Roxborough Way | Maidenhead | Berkshire | SL6 3UD | UK | logicalis.invoicepayments@us.logicalis.com | ap.invoices@us.logicalis.com |
| Logistics Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 216 Dotton Road | | Piscataway | NJ | 8854 | US | christine.lu@logistic-solutions.com | |
| London Approach | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 230 Sugartown Road | | Newtown Square | PA | 19073 | US | amcsorley@londonapproach.com | |
| Long Beverage, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10500 World Trade Blvd | | Raleigh | NC | 27617 | US | vendorpayables@longbeverage.com | |
| Long Horn Restaurants | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Dardan center Drive | | Orlando | FL | 32837 | US | swilliams@dardan.com | |
| Los Angeles Engineering, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 633 N Barranca Ave. | | Covina | CA | 91723 | US | shoefferie@laeng.net | |

| Name | Vendor | | | Agreement | Address | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lotus Extended Stay Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 485 Marin Blvd, Jersey City, NJ 07302 | | Jersey City | NJ | 7302 | US | accounts@lotussuitesusa.com |
| Lowes Foods | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1381 Old Mill Circle | | Winston Salem | NC | 27103 | US | jennifer.enoch@lowesfoods.com |
| Loyola Enterprises | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2984 S Lynnhaven Rd # 101 | | Virginia Beach | VA | 23452 | US | claudia@iloyola.com |
| Lucille Townsend Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 895 Lake Shore Blvd | | Rochester | NY | 14617 | US | kehiindustries@gmail.com |
| LVL Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 23 S Rue Charles | | San Antonio | TX | 78217 | US | allan@lvlconsulting.net |
| M & R Consultants Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 209 Burlington Rd, Suite 103 | | Bedford | MA | 1730 | US | ap@mrccsolutions.com |
| MacConnell & Associates, P.C. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 501 Cascade Pointe Lane, Ste. 103 | | Cary | NC | 27513 | US | chrissa.macconnell@macconnellandassoc.com |
| Mack Center | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 933 Anchorage Rd | | Tampa | FL | 33602 | US | stephanie@mackmd.com |
| Mack Center | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 933 Anchorage Rd | | Tampa | FL | 33602 | US | stephanie@mackmd.com |
| Macpower Digital Assets Edge LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30N Gould St Ste N | | Sheridan | WY | 82801 | US | bp@mdaedge.com |
| Magnolia Acquisitions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 300 s gay st | 202 | Knoxville | TN | 37902 | US | browncooper07@gmail.com |
| Magnolia Acquisitions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 300 s gay st | | Knoxville | TN | 37902 | US | browncooper07@gmail.com |
| MAH Machine Co., Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3301 S. Central Ave | | Cicero | IL | 60804 | US | azorjan@mahmachine.com |
| MAHLE Industries, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 2840 | | Farmington Hills | MI | 48335 | US | invoice.us@mahle.com |
| Major Hospital | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2451 Intelliplex Drive | | Shelbyville | IN | 46176 | US | MajorHospital@invoices.coccentric.com |
| Major Khan LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 20 Bellevue St | | Weehawken | NJ | 7086 | US | mktb611204@gmail.com |
| Makom | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1500 E Jefferson Street Rockville, MD 20852 | | Rockville | MD | 20852 | US | ap@makomlife.org |
| Mana Products Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 32-02 Queens Blvd | | Long Island City | NY | 11101 | US | chip.ross@manaproducts.com |
| Management Alliance Programs (dba MAP Engineering) | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | N92 W 17420 Appltn Ave N 92 W | | Menomonee Falls | WI | 53051 | US | kharris@map-sg.com |
| Manhattan Employment Services Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 71 West 23rd St suite 1626 | | New York | NY | 10010 | US | myrinkris@nrexpressregistry.com |
| Manna Foods LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 430 North 11th Avenue | | Lebanon | PA | 17046 | US | accounting@mannafoods.us |
| Manpower Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 Water Street, Suite 150 | | Lebanon | NH | 3766 | US | accounting@appcast.io |
| Manta Resources, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 15229 Herriman Blvd | | Noblesville | IN | 46060 | US | hpi@mnweb.com |
| Mantek Solutions, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7755 Center Ave Ste 1100 | | Huntington Beach | CA | 92647 | US | fbleakley@manteksolutions.com |
| Marketing Jobs | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 850 Richards Street, Suite 508 | | Honolulu | HI | 96813 | US | donbishop36@gmail.com |
| Marquez Brothers International,Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5801 Rue Ferrari | | San Jose | CA | 95138 | US | jsantamaria@marquezbrothers.com |
| Marquis Smith | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1117 lakestream Dr. | | Plano | TX | 75075 | US | therivercitymarket@yahoo.com |
| MARRS Services Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 340 E. Commonwealth Avenue 92832 | | Fullerton | CA | 92832 | US | ryan@marrsservices.com |
| Mars Group Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1408 E empire St | | Bloomington | IL | 61701 | US | sreekrishna@marsgroupinc.com |
| Mars IT | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10437 W Innovation Dr # 115 | | Wauwatosa | WI | 53226 | US | ap@marssg.com |
| Mars Outsourcing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 128 City Road, London, EC1V 2NX | | London | Greater London | EC1V 2NX | UK | hyder@mars-outsourcing.co.uk |
| MARSHALL INDUSTRIAL TECHNOLOGIES | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 529 S Clinton Ave | | Trenton | NJ | 8611 | US | jmako@marshallindtech.com |
| Marten Transport, Ltd. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 129 Marten St | | Mondovi | WI | 54755 | US | timothy.norlin@marten.com |
| Martin Transport - Wright Media Programatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Wright Media, LLC. | 326 Monjger St. | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com |
| Masco | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17450 College Parkway | | Livonia | MI | 48152 | US | mascoaccountspayable@mascohq.com |
| Mason County PUD No. 1 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 21971 N Hwy 101 | | Shelton | WA | 98584 | US | kristinm@mason-pud1.org |
| MassMutual Financial Group South Carolina | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 40 Calhoun St. Suite 310 | | Charleston | SC | 29401 | US | cgavalas@financialguide.com |
| Mastech Digital | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1305 Cherrington ParkwayBuilding 210, Suite 400 | | Moon Township | PA | 15108 | US | christy.walsh@mastech.com |
| Mastery Charter Schools | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5700 Wayne Ave | | Philadelphia | PA | 19144 | US | Kimberly.Roosa@Masterycharter.org |
| Mastery Charter Schools | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5700 Wayne Ave | | Philadelphia | PA | 19144 | US | kimberly.roosa@masterycharter.org |
| Mastery Charter Schools | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5700 Wayne Ave | | Philadelphia | PA | 19144 | US | Kimberly.Roosa@Masterycharter.org |
| Matrix Executive Search LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 225 West 34th Street, 9th Floor | | New York | NY | 10122 | US | bob_frazzetto@matrixemployment.com |
| Mattson Resources | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 959 South Coast Drive | | Costa Mesa | CA | 92626 | US | support@mattsonresources.com |
| Mauser Packaging | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Northridge Center II, Suite 600 | 375 Northridge Road | Atlanta | GA | 30350 | US | applantinvoices@mauserpackaging.com |
| Max Eleven | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5813 Fox Run Drive | | Plainsboro | NJ | 8536 | US | manak@maxeleven.com |
| Maxis Clinical Sciences LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 510 Thornall Street | Suite 180 | Edison | NJ | 8837 | US | arati.k@maxisit.com |
| May Ann Route | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2717 S 24th St | | Council Bluffs | IA | 51501 | US | mayroute2016@gmail.com |
| McCorquodale Transfer | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2714 2nd Ave North | | Birmingham | AL | 35203 | US | mperez@mccorquodale.biz |
| McElroy Metal Mill, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1500 Hamilton Rd | | Bossier City | LA | 71111 | US | mpaxton@McElroyMetal.com |
| McManamon Financial Group LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11804 E Railroad Ave | | Spokane | WA | 99206 | US | info@mcmanamonfinancial.com |
| MDC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 555 main street | | Hartford | CT | 6142 | US | FBetsey@themdc.com |
| Measurement Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 423 Morris St | | Durham | NC | 27701 | US | mkiel@measinc.com |
| MedEndo Healthcare | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7415 NW 19th Street | | Miami | FL | 33126 | US | erivera@medenvios.com |
| Medford Volkswagen | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1347 Lucaya Ave | | Venice | FL | 34285 | US | bmunoz@medfordvw.com |
| Medi USA Limited Partnership | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6481 Franz Warner Pkwy | | Whitsett | NC | 27377 | US | trisha@mediusa.com |
| Medical Murray | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 400 N Rand Rd | | North Barrington | IL | 60010 | US | humanresources@medicalmurray.com |
| Medical Network I | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4986 adams | | Rochester | MI | 48306 | US | rpejas@rmednetone.com |
| Medical Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1010 n. 102nd st., suite 300 | | Omaha | NE | 68114 | US | jennifer.iribeck@medicalsolutions.com |
| Medical Temporaries Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 840 First Colonial Rd Ste 102A | | Virginia Beach | VA | 23451 | US | sfulton@medtemps.com |
| Medi-Station Urgent Care | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9600 NE 2ND AVE | | Miami Shores | FL | 33138 | US | kat.msuc@gmail.com |
| Medi-Station Urgent Care | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9600 NE 2ND AVE | | Miami Shores | FL | 33138 | US | kat.msuc@gmail.com |
| Medi-Station Urgent Care | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2020 N BAYSHORE DR | | Miami | FL | 33137 | US | kat.msuc@gmail.com |
| Medi-Station Urgent Care | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9600 NE 2ND AVE | | Miami Shores | FL | 33138 | US | kat.msuc@gmail.com |
| Medline Industries | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Lakes Dr | | Northfield | IL | 60093 | US | AChua@medline.com |
| Medline Industries | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Lakes Dr | | Northfield | IL | 60093 | US | AChua@medline.com |
| Medline Industries | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Lakes Dr | | Northfield | IL | 60093 | US | AChua@medline.com |
| Medline Industries | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Lakes Dr | | Northfield | IL | 60093 | US | AChua@medline.com |
| Medline Industries | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Lakes Dr | | Northfield | IL | 60093 | US | AChua@medline.com |
| Medline Industries | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Lakes Dr | | Northfield | IL | 60093 | US | AChua@medline.com |
| Medline Industries | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Lakes Dr | | Northfield | IL | 60093 | US | AChua@medline.com |
| Med-Metrix | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9 Entin Road | | Parsippany | NJ | 7054 | US | accountspayable@med-metrix.com |
| Med-Metrix | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9 Entin Road | | Parsippany | NJ | 7054 | US | accountspayable@med-metrix.com |
| MedPros HR, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2078 Via Mariposa West Unit Q | | Helm | CA | 9362 | US | boiled38913@myparckis.net |
| Meds Talent LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 335 George St, Ste 4 | | New Brunswick | NJ | 8901 | US | rahul@medstalent.com |
| Megan Soft Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17021 Algonquin Dr | | Northville | MI | 48168 | US | srini@megansoft.com |
| Memphis Light, Gas and Water Div. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 220 South Main Street | | Memphis | TN | 38103 | US | latasha.sanders@mlgw.org |
| Meraki7 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9 Rosewood Lane | | Denville | NJ | 7834 | US | finance@meraki7inc.com |
| Merchant Advocate | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 281 State Route 34 North Suite 101 | | Colts Neck | NJ | 7722 | US | mscondoto@merchantadvocate.com |
| Meridian Specialty Yarn Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 312 Colombo Street | | Valdese | NC | 28690 | US | invoice@msyg.com |
| Meridian Specialty Yarn Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 312 Colombo Street | | Valdese | NC | 28690 | US | invoice@msyg.com |
| Meridian Specialty Yarn Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 312 Colombo Street | | Valdese | NC | 28690 | US | invoice@msyg.com |

| Name | Counterparty | | Agreement | Address 1 | Address 2 | City | State | Zip | Country | Email | Email 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Merithall, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 277 Gratiot Ave Ste 200 | | Detroit | MI | 48226 | US | pkaser@merithall.com | |
| Merritt Athletic Clubs | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2058 Lord Baltimore Drive | | Baltimore | MD | 21244 | US | factisdano@merrittclubs.com | |
| Mersen | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 374 Merrimac St | | Newburyport | MA | 1950 | US | natalie.williams@mersen.com | |
| Mersen | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 374 Merrimac St | | Newburyport | MA | 1950 | US | natalie.williams@mersen.com | |
| Messina Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 958 | | Park Ridge | IL | 60068 | US | Mmathee@messinagroupinc.com | |
| Metallus Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1835 Dueber Ave SW | BIC-16 | Canton | OH | 44706 | US | andrea.amendola@metallus.com | |
| Metaphor Infotech | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 450 S Peachtree, PKWY, Apt 303, | | Peachtree City | GA | 30269 | US | gurbachan@jobpoint.co.in | |
| Metasense | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1100 Broadway | | Nashville | TN | 37203 | US | hr@metasensesa.com | |
| Metasys Technologies, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3460 Summit Ridge Pkwy | | Duluth | GA | 30096 | US | ap@metasysinc.com | |
| METPATH LABORATORIES | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11530 BRITTMOORE PARK DRIVE | | Houston | TX | 77041 | US | info@metpathlab.com | |
| Metro Physical Therapy & Aquatics BY The Sea | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11 Neil Court | | Oceanside | NY | 11572 | US | jdsmetropt@yahoo.com | |
| Metro Public Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2500 Charlotte Ave. | | Nashville | TN | 37209 | US | aaron.shelton@nashville.gov | |
| Metropolitan Family Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 North Dearborn | 10th Floor | Chicago | IL | 60602 | US | PerezMar@metrofamily.org | |
| MFP Technology | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 65 Trap Falls Road | | Shelton | CT | 6484 | US | mhenry@mfptech.com | |
| MG Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2109 West 25th Street,, Unit 1 | | San Pedro | CA | 90732 | US | mvgfinancialgroup@gmail.com | |
| Michael Page | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 707 Summmer Street, 3rd floor | | Stamford | CT | 6901 | US | suppliers@michaelpage.us.com | |
| Michael Page International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 707 Summer Street, 3rd floor | | Stamford | CT | 6901 | US | suppliers@michaelpage.us.com | |
| Michelson Realty Company, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7701 Forsyth Blvd Ste 900 | | Saint Louis | MO | 63105 | US | meghan@michelsonrealty.com | |
| Michigan Production Machining | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16700 23 Mile Rd | | Macomb | MI | 48044 | US | jwest@michpro.com | |
| Mid America Direct, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 604 E. Forest Avenue | | Neenah | WI | 54956 | US | brian.musser@midamericadirectllc.com | |
| Mid Cities Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | N6006 CTY HWY AE | | Pine River | WI | 54965 | US | bschergl@gmail.com | |
| Midland Plastics | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5405 S Westridge CT | | New Berlin | WI | 53151 | US | cgnacinski@midlandplastics.com | |
| Mid-South Steel, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4301 roosevelt highway | | Atlanta | GA | 30349 | US | ap@midsouthsteel.net | |
| Mid-State Technical College (inc) | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 32nd Street N | | Wisconsin Rapids | WI | 54494 | US | accounts.payable@mstc.edu | |
| Military Sales & Services, Co. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5301 S. Westmoreland Rd. | | Dallas | TX | 75227 | US | cwatters@mssco.com | |
| Millbrook Support Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1525 S. Highly Road, Suite 104 | | Gilbert | AZ | 85296 | US | mbyrne@millbrooksupport.com | |
| Millennium Physicians | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 22710 Professional Drive, 100A | | Spring | TX | 77379 | US | smithcourtney220@yahoo.com | |
| Millennium Software, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2000 Town Center Ste. 300 | | Southfield | MI | 48075 | US | anu@webmssi.com | |
| Miller Brother Staffing Solutions LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 360 Chestnut Street | | Meadville | PA | 16335 | US | tmiller@millerbrothersstaffing.com | |
| Miller Jones Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5930 LBJ Freeway, Suite 401 | | Dallas | TX | 75240 | US | vmoffett@sscicareers.net | |
| Miller Jones Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5930 LBJ Freeway, Suite 401 | | Dallas | TX | 75240 | US | vmoffett@sscicareers.net | |
| Milliner & Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9302 N. Meridian Street, Suite 251 | | Indianapolis | IN | 46260 | US | johnny@millinertalent.com | |
| Mims Agency | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1255 Lynnfield Rd | Ste 100 | Memphis | TN | 38119 | US | clwinsett@globe.life | |
| Mindbank Consulting Group, L.L.C. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10780 Parkridge Blvd | | Reston | VA | 20191 | US | Accounting@mindbank.com | |
| Mindlance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1095 Morris Ave #101 | | Union | NJ | 7083 | US | accountspayable@mindlance.com | |
| Mindlance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1095 Morris Ave #101 | | Union | NJ | 7083 | US | accountspayable@mindlance.com | |
| MindMatch – Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Rheinsberger str. 76/77, | Berlin Germany | Berlin | | 10115 | DE | billing@mindmatch.ai | |
| MindMatch (Lead Gen Feed) – Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Rheinsberger str. 76/77, Berlin Germany | | Berlin | | 10115 | DE | billing@mindmatch.ai | |
| MindSuperior Consult Private Limited | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Range colony | | Bithri Chainpur | Uttar Pradesh | 243123 | IN | rahuldinkar.rkd111@gmail.com | |
| Miner Enterprises Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1200 East State Street | | Geneva | IL | 60134 | US | bgarcia@minerent.com | |
| Mingledorff's, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6675 Jones Mill CT | | Peachtree Corners | GA | 30092 | US | accountspayable@mingledorffs.com | |
| Minisoft Technologies LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10333 Harwin Dr Ste 375E | | Houston | TX | 77036 | US | ram@minisofttech.com | |
| Minnehaha County | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 415 N DAKOTA AVE | | Sioux Falls | SD | 57106 | US | humanresources@minnehahacounty.org | |
| Mirick, O'Connell, Demallie & Lougee | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Front Street | | Worcester | MA | 1608 | US | lmunday@mirickoconnell.com | |
| Mirick, O'Connell, Demallie & Lougee | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Front Street | | Worcester | MA | 1608 | US | lmunday@mirickoconnell.com | |
| Mirick, O'Connell, Demallie & Lougee | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Front Street | | Worcester | MA | 1608 | US | lmunday@mirickoconnell.com | |
| Mirick, O'Connell, Demallie & Lougee | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Front Street | | Worcester | MA | 1608 | US | lmunday@mirickoconnell.com | |
| Missouri Partnership | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 120 S Central Ave Ste 1275 | | Saint Louis | MO | 63126 | US | accounting@missouripartnership.com | |
| Missouri State University, Planning, Design and Construction | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 901 S. National Avenue | | Springfield | MO | 65897 | US | emilymcgee@missouristate.edu | |
| Missouri State University, Planning, Design and Construction | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 901 S. National Avenue | | Springfield | MO | 65897 | US | emilymcgee@missouristate.edu | |
| Mitchell Enterprises | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1912 Wanda St | | Copperas Cove | TX | 76522 | US | normmitchellep@gmail.com | |
| Mitchell/Martin, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 550 7th Avenue, 16th Floor | | New York | NY | 10018 | US | mmfinance@itmmi.com | |
| MobilityWorks | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 810 Moe Drive | | Akron | OH | 44310 | US | jackie.jones@mobilityworks.com | |
| Modis Enterprise | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 30091 | | College Station | TX | 77842 | US | sharedservicescatalyst@cognizant.com | |
| Modis Retail | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 30091 | | College Station | TX | 77842 | US | sharedservicescatalyst@cognizant.com | |
| Modular Connections, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1090 Industrial Blvd | | Bessemer | AL | 35022 | US | jpowers@modularconnections.com | |
| MOL | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10 Woodbridge Center Drive | | Woodbridge | NJ | 7095 | US | Alexander.Atehortua@molgroup.com | |
| MOL | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10 Woodbridge Center Drive | | Woodbridge | NJ | 7095 | US | Alexander.Atehortua@molgroup.com | |
| Momentum Solar | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3096 Hamilton Blvd | | South Plainfield | NJ | 7080 | US | ap@momentumsolar.com | |
| Momentum Solar | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3096 Hamilton Blvd | | South Plainfield | NJ | 7080 | US | tanaanderson@momentumsolar.com | |
| Momentum Solar | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3096 Hamilton Blvd | | South Plainfield | NJ | 7080 | US | tanaanderson@momentumsolar.com | ap@momentumsolar.com |
| Monosol Rx, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 30 Technology Dr Ste 1f | | Warren | NJ | 7059 | US | invoices@aquestive.com | |
| Monrovia | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 817 E. Monrovia Place | | Azusa | CA | 91702 | US | ap@monrovia.com | |
| Monster Canada Jobs | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 162 SPARROW DR | | Trenton | GA | 30752 | US | nicholas.monsour12@monstersolutions.com.au | |
| Monster Programmatic PFP/PGM | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 133 Boston Post Road | | Weston | MA | 2493 | US | Christopher.Duran@careerbuilder.com | |
| Monster subscription | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 133 Boston Post Road | | Weston | MA | 2493 | US | Christopher.Duran@careerbuilder.com | |
| Monster subscription | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 133 Boston Post Road | | Weston | MA | 2493 | US | Christopher.Duran@careerbuilder.com | |
| Montage Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 23625 Holman Highway | | Monterey | CA | 93942 | US | jerri.gilbert@montagehealth.org | |
| Moody Street Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Suite 201 | 134 Rumford Ave. | Auburndale | MA | 2466 | US | jbreedlove@moodystreet.com | |
| Morgan Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 323 N Michigan Ave | | Chicago | IL | 60601 | US | shultz@morganservices.com | |
| Morgan Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 323 N Michigan Ave | | Chicago | IL | 60601 | US | norling@morganservices.com | |
| Morph Enterprises | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 112 Amaryllis Drive, Apt #205 | | Wilmington | NC | 28411 | US | info@morphenterprise.com | |
| Morris Furniture Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2377 Commerce Center Blvd | | Fairborn | OH | 45324 | US | max.klaben@morrisfci.com | |
| Motion Recruitment Partners Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 501 Boylston St,Suite 3103 | | Boston | MA | 2116 | US | ap@motionrp.com | |
| Motlow State Community College | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6015 Ledford Mill Rd | | Tullahoma | TN | 37388 | US | humanresources@mscc.edu | |
| Mountain Park Health Center | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3003 N. Central Ave #1600 | | Phoenix | AZ | 85012 | US | accountspayable@mphc-az.org | |
| Moxie IT | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 44025 Pipeline Plaza, Suite #110 | | Ashburn | VA | 20147 | US | krishna@moxieit.com | |
| MPZ & Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3933 Lake Star Dr | | League City | TX | 77573 | US | aliksagreel89@yahoo.com | |
| MR - MRI of Greensburg, PA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2000 Tower Way, Suite 2041 | | Greensburg | PA | 15601 | US | docomor@mri-hcg.com | |
| MRI - Omega Point Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 18827 Bienville Court | | Prairieville | LA | 70769 | US | bsweedar@minriomega.com | |
| MRI- Management Recruiters of Birmingham | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7423 Woodward Ave | | Berkley | MI | 48072 | US | lisa@thebirmgroup.com | |
| MRI- Management Recruiters of Elgin | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 472 N McLean Blvd Ste 202 | | Elgin | IL | 60123 | US | eric_grossmann@hirenexus.com | |

| Name | Vendor | | | Agreement | Address | Address 2 | City | State | Zip | Country | Email | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MRI- Management Recruiters of Elgin | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 472 N McLean Blvd Ste 202 | | Elgin | IL | 60123 | US | eric_grossmann@hirenexus.com | |
| MR-Management Recruiters of Davidson | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 710 Northeast Suite | Suite II | Davidson | NC | 28036 | US | jeb@imstavidson.com | |
| MR-MRI of Edison | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 276 Main St | 2nd Floor | Metuchen | NJ | 8840 | US | maj@minxedson.com | |
| MROADS | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5550 Granite Pkwy Suite #225 | | Plano | TX | 75024 | US | accounts@mroads.com | |
| MR-The Carlisle Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 Technology Drive | Suite 201 | Mechanicsburg | PA | 17050 | US | lacl@tcgrecruit.com | |
| MSC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8040 Southpark Lane | | Littleton | CO | 80125 | US | accountspayable@medsalescollege.com | |
| MSTiller LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1960 Satellite Boulevard, Suite 3600 | | Duluth | GA | 30097 | US | mfernandez@mstiller.com | |
| MSTiller LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1960 Satellite Boulevard, Suite 3600 | | Duluth | GA | 30097 | US | mfernandez@mstiller.com | |
| Mt. Arlington Senior Living | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2 Hillside Drive | | Mount Arlington | NJ | 7856 | US | dheiser@5ssl.com | |
| MTA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 909 Third Avenue, 15th floor | | New York | NY | 10022 | US | MBELL@MILLERAA.COM | |
| MTK Technologies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1130 US Hwy 46 W, Suite # 27 | | Parsippany | NJ | 7054 | US | alex@mtktechnologies.com | |
| MTR Child & Family Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7373 University Ave. Suite 116 | | La Mesa | CA | 91942 | US | mrabepaul@mtrcfs.com | |
| MultiBankSecurities | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Town Center Drive, Ste. 2300 | | Southfield | MI | 48075 | US | dobertimer@mbssecurities.com | |
| Multi-Color Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1530 Morse Avenue | | Elk Grove Village | IL | 60007 | US | hazel.cormier@mcclabel.com | |
| Mural | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | TACTIVOS, INC. 611 GATEWAY BLVD | STE 120 1015 | South San Francisco | CA | 94080 | US | payments@mural.co | |
| MVP Health Care - Change State Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 259 Monroe Ave | | Rochester | NY | 14601 | US | mlawrence@mvphealthcare.com | |
| MVP Health Care - Change State Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 259 Monroe Ave | | Rochester | NY | 14601 | US | mlawrence@mvphealthcare.com | |
| MVW Services Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7812 Palm Parkway | | Orlando | FL | 32836 | US | jose.rossy@mvwc.com | |
| Mwangaza Leadership Development under- WORLD FINANCIAL GROUP | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14261 E 4th Avenue | | Aurora | CO | 80011 | US | biscahm4@gmail.com | |
| MY CPE ONE | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1600 hwy 6 STE | | Sugar Land | TX | 77478 | US | keval.dalal@my-cpe.com | |
| My HR Specialist | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 556 S. Fair Oaks Ave #189 | | Pasadena | CA | 91105 | US | info@myhrspecialist.com | |
| MyJobHelper - Programmatic (Surfin Mouse, LLC) | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 445 Park Avenue, 9th Floor | | Jersey City | NJ | 7310 | US | accounting@myjobhelper.com | |
| MYK Global Solutions Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 663 Claridad Loop | | Milpitas | CA | 95035 | US | tarun@mykglobalsolutions.com | |
| N4 Solutions, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7852 Walker Drive, Suite 420 | | Greenbelt | MD | 20770 | US | accounts_payable@n4solutionsllc.com | |
| NAPA AutoCare Centers (Master) | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 24301 Warren Ave | | Dearborn Heights | MI | 48127 | US | scott@istangarage.net | |
| National Express | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2601 Navistar Drive | | Lisle | IL | 60532 | US | yvonne.valdes@nelic.com | |
| National Resource Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2695 Confederate Ridge | | Canton | GA | 30115 | US | BENNYITATE@GMAIL.COM | |
| National Write Your Congressman Club, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2435 N Central Expy STE 300 | | Richardson | TX | 75080 | US | kelly.netzel@nwyc.com | |
| Natsoft | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 27 Worlds Fair Dr | | Somerset | NJ | 8873 | US | anuj.m@natsoft.us | ap@natsoft.us |
| Nava Healthcare Recruiting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1553 South Sierra Bonita Avenue | | Los Angeles | CA | 90019 | US | yosef@navahc.com | |
| Navitas Healthcare LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Brunswick Plaza - I • 2050 Route 27 Suite 202 | | North Brunswick | NJ | 8902 | US | vmital@navitassols.com | |
| NCB Management, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7301 SW 57 Court | | Miami | FL | 33143 | US | hr@ncbmanagement.com | |
| NCB Management, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7301 SW 57th Court | | Miami | FL | 33133 | US | hr@ncbmanagement.com | |
| NCS Technologies, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 371 Hoes Lane, Suite 301 | | Piscataway | NJ | 8854 | US | ap@ncstech.com | |
| NCW | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2500 E 46th Street | | Indianapolis | IN | 46205 | US | ap@teamncw.com | |
| NCW | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2500 E 46th Street | | Indianapolis | IN | 46205 | US | ap@teamncw.com | |
| NDRTAC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3745 Swabia Court | | Macungie | PA | 18062 | US | jayesh@ndrtac.com | |
| Neer Info Solutions Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3224 River Bottom Rd | | Raleigh | NC | 27601 | US | shekhar@neerinfo.com | |
| Neighborhood Property Management, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8922 Northwest 177th Terrace | | Hialeah | FL | 33018 | US | acabrera@npmassociation.com | |
| Nelson and Associates PFS | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2126 Sycamore Cove Cir | | Miamisburg | OH | 45342 | US | nelsonbriangretchen88@gmail.com | |
| Nelson and Associates PFS | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2126 Sycamore Cove Cir | | Miamisburg | OH | 45342 | US | nelsonbriangretchen88@gmail.com | |
| Neotecra | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 Craig Road | | Manalapan | NJ | 7726 | US | nirmal@neotecra.com | |
| NESC Staffing LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 150 Mirona Rd. | | Portsmouth | NH | 3801 | US | lokeefe@nesc.com | |
| Nesco Resource, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12708 Dupont Cir | | Tampa | FL | 33626 | US | nescoap@nescoresource.com | |
| Net 2 Aspire | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 33 III CT. | | Iuka | MS | 38852 | US | anu@net2aspire.com | |
| Net Perform Corp | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4312 Midhope Dr Apex, North | | Apex | NC | 27539 | US | info@netperformcorp.com | |
| Net Perform Corp | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4312 Midhope Dr Apex, North | | Apex | NC | 27539 | US | info@netperformcorp.com | |
| Net Perform Corp | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4312 Midhope Dr Apex, North | | Apex | NC | 27539 | US | info@netperformcorp.com | |
| Nethyxe Technologies. Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 44075 Pipeline Plaza suite 300 | | Ashburn | VA | 20147 | US | arshiya.ahamadi@nethyxetech.com | |
| New Jersey Association for Community Providers | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 140 Scotch Rd. | | Ewing | NJ | 8628 | US | cklepser@njacp.org | |
| New York Life | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 801 N. Brand Blvd. PH Suite, | | Glendale | CA | 91203 | US | katherine_lee@newyorklife.com | |
| New York Life - Frank Siering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 801 Brand Blvd. | | Glendale | CA | 91203 | US | fsiering@newyorklife.com | |
| New York Life Insurance Company | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6405 7TH AVE 1FL | | Brooklyn | NY | 11220 | US | qren@newyorklife.com | |
| New York Life- Masis Degbashyan | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 801 North Brand Blvd | PH Suite | Glendale | CA | 91203 | US | nisik@newyorklife.com | |
| Newbold Advisors | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 25400 US19N: #124 | | Clearwater | FL | 33763 | US | sharrison@newboldadvisors.com | |
| Newport News Public Schools | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12465 Warwick Blvd. | | Newport News | VA | 23606 | US | shannon.bailey1@nn.k12.va.us | |
| Newsday | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 900 Walt Whitman Road Suite 301 | | Melville | NY | 11747 | US | Scott@targettemporaries.com | |
| Nexcom | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3280 Virginia Beach Blvd. | | Virginia Beach | VA | 23452 | US | nexcom.jobs@nexweb.org | |
| Nexo Global Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7097 Fullerton Circle | 75038 United States | Frisco | TX | 75034 | US | accounts@nexoglobalinc.com | |
| Nexo Global Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7097 Fullerton Circle | 75038 United States | Frisco | TX | 75034 | US | accounts@nexoglobalinc.com | |
| Next Horizon Talents | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30n N Gould St Sote | | Sheridan | WY | 82801 | US | mupeet@nexthorizontalents.com | |
| Next level financial advisors | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1855 Chicago Avenue | | Riverside | CA | 92501 | US | nextlevelfinancialadvisors@gmail.com | |
| Nextant | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1400 Broadfield Blvd Suite 200 Houston, Texas 77084 | | Houston | TX | 77084 | US | scardozo@nextant.com | |
| Nextech Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9054 Valley Crest Drive Suite 201 | | Germantown | TN | 38138 | US | cbogue@nextech-solutions.com | |
| NextWave Resources | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 706 Shore Dr. | | Boynton Beach | FL | 33435 | US | jt@nextwaveresources.net | |
| Nexus Consulting & Management Services, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1012 West Beverly Blvd. Suite 993 | | Montebello | CA | 90640 | US | nexus@nexuscm.com | |
| Nexus PM, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1720 Petersburg Rd | | Hebron | KY | 41048 | US | asettles@nexuspm.com | |
| Nexus PM, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1720 Petersburg Rd | | Hebron | KY | 41048 | US | asettles@nexuspm.com | |
| Nexus Staffing, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1979 Marcus Ave | Suite 210 | New Hyde Park | NY | 11042 | US | hvarghese@nexusstaff.com | |
| Nexxt, Inc. - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 676 E Swedesford Road | Suite 300 | Wayne | PA | 19087 | US | Finance@nexxt.com | |
| Nh3jobs, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 950 Broken Sound Pkwy NW Suite 402 | | Boca Raton | FL | 33487 | US | jim@nh3jobs.com | |
| NiViD Technologies, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 21515 Ridgetop Circle, STE 390, | | Sterling | VA | 20166 | US | hr@nividit.com | |
| NLB Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8613 Old Kings Road South | | Jacksonville | FL | 32217 | US | nikhil@nlbservices.com | |
| NLB Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 221 Roswell Street | Suite#150 | Alpharetta | GA | 30009 | US | mayank.chaturvedi@nlbtech.com | |
| NLB Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 221 Roswell Street | Suite#150 | Alpharetta | GA | 30009 | US | mayank.chaturvedi@nlbtech.com | |
| Nleague Services Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5975 Shiloh Road, Suite 114 | | Alpharetta | GA | 30005 | US | santhi.sri@nleague.com | |
| Nleague Services Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5975 Shiloh Road, Suite 114 | | Alpharetta | GA | 30005 | US | santhi.sri@nleague.com | |
| NMG Aerospace | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4880 Hudson Dr | | Stow | OH | 44224 | US | AP@nmgaerospace.com | |
| NobleSoft Technologies Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2021 lakeside pkwy | | Flower Mound | TX | 75028 | US | prasad@noblesoft.com | |
| Norland Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3350 Scott Blvd bldg 65-02 | | Santa Clara | CA | 95054 | US | mayling@norlandgroup.com | |
| Norris Associates, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6203 Shelley Ave | | Charlotte | NC | 28210 | US | dgross@norrisassociatesllc.com | |
| North American Headhunters | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2715 Laugenour Pl. | | Kannapolis | NC | 28081 | US | rsawin@nahrc.com | |
| North American Insurance Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2500 Legacy Dr. Suite #130 | | Frisco | TX | 75034 | US | kmackay@na-insurance.com | |

| Company | Counterparty | | Agreement | Address | Suite/Floor | City | State | Zip | Country | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Atlantic Medical Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1215 Route 70 West Suite 1005 | | Lakewood | NJ | 8701 | US | northatlanticmedical@yahoo.com | |
| North Carolina Joint Underwriting Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 751 Corporate Center Dr | | Raleigh | NC | 27607 | US | annette.alford@ncjua.com | |
| North Carolina Joint Underwriting Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 751 Corporate Center Dr | | Raleigh | NC | 27607 | US | annette.alford@ncjua.com | |
| North Carolina Joint Underwriting Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 751 Corporate Center Dr | | Raleigh | NC | 27607 | US | annette.alford@ncjua.com | |
| North Carolina Joint Underwriting Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 751 Corporate Center Dr | | Raleigh | NC | 27607 | US | annette.alford@ncjua.com | |
| North County Hospital | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 189 Prouty Drive | | Newport | VT | 5855 | US | ap@nchsi.org | |
| North LA County Regional Center - Joveo - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| North Texas Lung and Sleep Clinic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2801 S. Hulen St | | Fort Worth | TX | 76109 | US | blambert@ntlsc.com | |
| Northbay Healthcare | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4500 Business Center Drive | | Fairfield | CA | 94534 | US | tjackson@northbay.org | |
| Northeast Georgia Health System, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 743 Spring St NE | | Gainesville | GA | 30504 | US | apinvoices@nghs.com | |
| Northeast Wisconsin Technical College District | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2740 W Mason St | | Green Bay | WI | 54303 | US | dawn.rentmeester@nwtc.edu | |
| Northern Gear & Machining | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | W165S6609 Commerce Dr. | | Muskego | WI | 53150 | US | jeanetteb@northerngear.com | |
| Northern Virginia Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1806 Sycamore Heights Ct. Bowie | | Bowie | MD | 20721 | US | pcampbell@nvstaffing.com | |
| Northern Virginia Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1806 Sycamore Heights Ct. Bowie | | Bowie | MD | 20721 | US | pcampbell@nvstaffing.com | |
| NorthStar Anesthesia | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC. 326 Monger St. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| Northwest Insurance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 209 W Jackson Blvd, Suite 800 | | Chicago | IL | 60606 | US | akallanov@northwestinsurance.com | |
| Norwood Staffing Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4604 Stearns Ln | | Austin | TX | 78735 | US | dawn@norwood.com | |
| Novinger Group, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 61107 | | Harrisburg | PA | 17106 | US | lbrauning@novingergroup.com | |
| NRG Energy | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2929 Arch Street | Suite 1902 | Philadelphia | PA | 19104 | US | eric.wagenhoffer@greenmountain.com | |
| NRG Industries, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 640 Capital Cir NE | | Tallahassee | FL | 32301 | US | laura@nrgindustries.com | |
| NSIT SOLUTIONS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1405 Route 18 South, Suite 106 | | Old Bridge | NJ | 8857 | US | ketan@nsitsolutions.com | |
| nTech Workforce | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9256 Bendix Road | Suite 208 | Columbia | MD | 21045 | US | surajt@ntechworkforce.com | |
| Nubyt. Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Overlook Center | | Princeton | NJ | 8540 | US | ria@nubyt.com | |
| Nubyt, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Overlook Center | | Princeton | NJ | 8540 | US | ria@nubyt.com | |
| Nucor Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1915 Rexford Rd | | Charlotte | NC | 28211 | US | darcie.dowling@nucor.com | |
| Nurseera Medical Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5900 Balcones Dr Suite 100, Austin | | Austin | TX | 78731 | US | manoj@nurseera.com | |
| NVE Corp | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13800 Coppermine Road, Suite 301 | | Herndon | VA | 20171 | US | accountspayable@nvecorp.com | |
| NYC Charter High School for Architecture, Engineering & Construc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12 W. 21st Street | 8th Floor | New York | NY | 10010 | US | hrodriguez@aeccharterhs.org | |
| Nycasoft Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 225 Cedar Hill St, Suite # 200 | | Marlborough | MA | 1752 | US | surya@nycasoft.com | |
| O & M Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1315 ALDAMA ST | | Seguin | TX | 78155 | US | info@oandmcompany.com | |
| O & M Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 338 Michael Place | | Willow Spring | NC | 27592 | US | info@oandmcompany.com | |
| OakLawn Hospital | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N Madison | | Marshall | MI | 49068 | US | dkobe@oaklawnhospital.com | |
| Oberg and Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16475 Dallas Pkwy Ste 185 | | Addison | TX | 75001 | US | renee@obergassociates.com | |
| Object Systems International LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 192 N Fort Lane | | Layton | UT | 84041 | US | snielsen@objectsystems.com | |
| Objectwin Technology Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 19219 Katy Freeway Suite 275 | | Houston | TX | 77079 | US | Owaccounts@objectwin.com | |
| Objectwin Technology Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 19219 Katy Freeway Suite 275 | | Houston | TX | 77079 | US | Owaccounts@objectwin.com | |
| Odyssey Systems Consulting Group, Ltd. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 201 Edgewater Dr Ste 270 | | Wakefield | MA | 1880 | US | daviddudley@odysseyconsult.com | |
| Ohio Living - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Ohm Systems, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 955 Horsham Rd Ste 101 | | Horsham | PA | 19044 | US | ppatel@ohmsysinc.com | |
| Oixmeter | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | N8W22350 Johnson Drive ste A10 | | Waukesha | WI | 53186 | US | recruiting@oixmeter.com | |
| Oldfinn LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1200 Ruby Way | | Bogart | GA | 30622 | US | grudd@oldfinn.com | |
| Olive Garden | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Darden Center Drive | | Orlando | FL | 32837 | US | swilliams@darden.com | |
| Olive Garden | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Darden Center Dr | | Orlando | FL | 32837 | US | swilliams@darden.com | |
| Oloop Technology Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 75 Executive Dr, Suite 329 | | Aurora | IL | 60504 | US | sai.gudivada@oloopltech.com | |
| Omni Interactions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 820 South Monaco Parkway #164 | | Englewood | CO | 80112 | US | accountspayable@oiteam.com | |
| On-Board Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 50 Millstone Road Building 300 Suite 110 | | East Windsor | NJ | 8520 | US | accountspayable@onboardusa.com | |
| One Detroit Credit Union | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 630 Howard St | | Detroit | MI | 48226 | US | jazell@onedetroitcu.org | |
| One Red Cent - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9154 Keats Street | | Franklin | TN | 37064 | US | kevin@oneredcent.com | |
| One Stop, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8743 E Pecos Rd #127 | | Mesa | AZ | 85212 | US | tess@1stoprecruiting.com | |
| OneSparQ | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1062 Childers RD NE | | Atlanta | GA | 30324 | US | lenny.trusnik@onesparq.com | |
| Onsight Employment Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 25700 I-45 N, Suite 4323 | | The Woodlands | TX | 77386 | US | kenny@onsightemployment.com | |
| Ontrak, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2719-B Vanderbilt Lane | | Redondo Beach | CA | 90278 | US | sleeis@ontrakhealth.com | |
| Open Systems Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 102 W. 38th St. | 7th Floor | New York | NY | 10018 | US | ap@opensystemstech.com | |
| OPmobility | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 310 Genoble Road | | Greer | SC | 29651 | US | supplier-inv-US-0138@opmobility.com | |
| OPmobility | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 310 Genoble Road | | Greer | SC | 29651 | US | supplier-inv-US-0138@opmobility.com | |
| Opportunity Group Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 18583 Cree CT | | Spring Lake | MI | 49456 | US | greatjobs@opportunitygroup.com | |
| Opportunity Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5500 Opportunity Court | | Minnetonka | MN | 55343 | US | dscorza@opportunities.org | |
| Opptiy | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Waugh Dr Suite 300 | | Houston | TX | 77007 | US | cclaiborne@opptiy.ai | |
| Opptiy | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Waugh, Suite 300 | | Houston | TX | 77056 | US | cclaiborne@opptiy.ai | |
| Opptiy | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Waugh Drive, Suite 300 | | Houston | TX | 77007 | US | cclaiborne@opptiy.ai | |
| Optimhire | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 548 Market St. PMB 60080 | | San Francisco | CA | 94104 | US | mustafa@optimhire.com | |
| Optimum Hit | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1300 Marsh Landing Parkway Suite 105 | | Jacksonville Beach | FL | 32250 | US | ap@optimumhit.com | |
| Opus business consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 875 greentree Rd | | Pittsburgh | PA | 15220 | US | Hr@Opusobc.com | |
| Orange County Facilities Management | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2010 E Michigan St | | Orlando | FL | 32806 | US | stephanie.soto@ocfl.net | |
| ORC- Direct CPC/PPSA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9154 Keats Street | | Franklin | TN | 37064 | US | kevin@oneredcent.com | |
| ORC Joveo Direct | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9154 Keats Street | | Franklin | TN | 37064 | US | kevin@oneredcent.com | |
| Oregon Department of Corrections | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3723 FAIRVIEW INDUSTRIAL DR SE | | Salem | OR | 97302 | US | odoc.careers@doc.state.or.us | |
| Orion Alliance-WFG | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1305 East Highwood Lane | | Coeur d Alene | ID | 83815 | US | rsanchez.wfg@yahoo.com | |
| Orlando Job Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1399 SW 1st Ave Suite 202-203 | | Miami | FL | 33130 | US | wangsashad99@gmail.com | |
| Orpine Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5865 North Point Pkwy, Suite. 250 | | Alpharetta | GA | 30022 | US | krish@orpine.com | |
| OSA Integrated Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 537 N. Edgewood Avenue | | Wood Dale | IL | 60191 | US | lruggiero@osacorp.com | |
| Otay Water District | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2554 Sweetwater Springs Blvd | | Spring Valley | CA | 91978 | US | patriciac@otaywater.gov | |
| OU Medicine, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 700 NE 13 | | Oklahoma City | OK | 73104 | US | invoices@ouhealth.com | |
| Ovation Workplace Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 55 Union Place, Suite #237 | | Summit | NJ | 7901 | US | smittal@ovationwps.com | |
| Overhead Door | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2501 S State Hwy 121 | | Lewisville | TX | 75067 | US | Melinda_sumardy@overheaddoor.com | |
| P. Chappel Associates Ltd | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5 Lyons Mall Ste 112 | | Basking Ridge | NJ | 7920 | US | phil@pchappel.com | |
| Pacer Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 913 N Market St, Ste 200 | | Wilmington | DE | 19801 | US | accounts.payable@thepacer.com | |
| Pacer Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 913 N Market St, Ste 200 | | Wilmington | DE | 19801 | US | accounts.payable@thepacer.com | |
| Pacific Cheese | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8950 Double Diamond Parkway | | Reno | NV | 89521 | US | nhenson@pacificcheese.com | |
| PACIFIC RIM INDUSTRIAL INSULATION LIMITED | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9407 Meadow Ridge Dr | | Amarillo | TX | 79118 | US | parker.maclaren@pac-rim.ca | |
| Pacific Working Capital | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 2800 | | Pagosa Springs | CO | 81147 | US | customerservice@pacificworkingcapital.com | |
| Paige Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7171 W. 95th St., Suite 500 | | Overland Park | KS | 66212 | US | andrewa@paigetech.com | |
| Palo Alto Staffing - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |

| Name | Counterparty | | Agreement | Address | Suite | City | State | Zip | Country | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pandologic - PIQ - External Apply - CPC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3 East 54th Strett | | New York | NY | 10022 | US | j.bulkeley@pandologic.com | |
| Pape Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 355 Goodpasture Island Road | Suite 300 | Eugene | OR | 97401 | US | bmorse@pape.com | |
| Paradigm Technology | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10 S LaSalle | Suite 1303 | Chicago | IL | 60603 | US | aberberich@pt-corp.com | |
| Paragon Consulting, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5900 Landerbrook Dr.,Suite 205 | | Cleveland | OH | 44124 | US | dawn.palcisko@paragon-inc.com | |
| Parkview Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 31355 | | Salt Lake City | UT | 84131 | US | gfxedap.summitparkviewhealth@na.firstsource.com | |
| Parkway Products, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3 Research Drive Suite 135 | | Greenville | SC | 29607 | US | ap.us@clayeins.com | |
| Partners Personnel | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3820 State St. Ste. B | | Santa Barbara | CA | 93105 | US | accountspayable@espereholdings.com | |
| Passport Auto Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5050 Auth Way | | Suitland | MD | 20746 | US | apmd@passportauto.com | |
| Pathfinders Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 229 Peachtree St Ne # 1500 | | Atlanta | GA | 30303 | US | diane@pathfindersinc.com | |
| Patient First | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5000 Cox Road | Suite 100 | Glen Allen | VA | 23060 | US | Miranda.Paul@PatientFirst.com | |
| Patrice & Associates - Bruce Leininger | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 917 Rosedown Lane | | Lafayette | LA | 70503 | US | bleininger@patriceandassociates.com | |
| Patrice & Associates - Jodi Baer | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6 Stuyvesant Oval 8C | | New York | NY | 10009 | US | jbaer@patriceandassociates.com | |
| Patrice & Associates - Mathew Hospitality Management LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11063 S. memorial Dr, #425 | | Tulsa | OK | 74133 | US | jmathew@patriceandassociates.com | |
| Patrice & Associates - VGTS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5804 Ethelbert Aevnue | | Baltimore | MD | 21215 | US | agray@patriceandassociates.com | |
| Patrice and Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5981 Analise Ln NE | | Ada | MI | 49301 | US | bwolff@patriceandassociates.com | |
| Patrice and Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 172 | | Basye | VA | 22810 | US | gwooten@patriceandassociates.com | |
| Patrick Lee WFG | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3444 Fairfax Dr Apt 529 | | Arlington | VA | 22201 | US | patpleefinancial@gmail.com | |
| Patrick Lee WFG | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3444 Fairfax Dr Apt 529 | | Arlington | VA | 22201 | US | patpleefinancial@gmail.com | |
| Paul May and Associates, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 83 windmill rd | | Orland Park | IL | 60467 | US | paul@paulmayassociates.com | |
| Paycor, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | US | tbertsch@paycor.com | |
| Paycor, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | US | tbertsch@paycor.com | |
| Paz, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Tesa Drive | | Scott | LA | 70583 | US | admin@pazfinanceconsulting.com | |
| PC Richard | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 150 Price Pkwy | | Farmingdate | NY | 11735 | US | bonni@pcrichard.com | Ashley.Ortiz@pcrichard.com |
| PCR Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2125 Southend Drive, #353 | | Charlotte | NC | 28203 | US | Edmund@pcr.net | |
| PDS Tech Commercial, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 30081 | | College Station | TX | 77842 | US | accountspayable@pdstech.com | |
| Pdssoft INC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10673 Marengo Dr | | Cupertino | CA | 95014 | US | mamta@pds-soft.com | |
| Peaches Loto | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 877 E M32 | | Gaylord | MI | 49735 | US | CarolynJohnson@peachescafe.net | |
| PEAK Technical Services, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 583 Epsilon Drive | | Pittsburgh | PA | 15238 | US | gregdimatha@peaktechnical.com | |
| Peer Consulting Resources Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 20 Jefferson plaza | | Princeton | NJ | 8540 | US | sai.sravya@peer-consulting.com | |
| Peer Technical | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 74 S Main St | | Fond du Lac | WI | 54935 | US | szook@peertechnical.com | |
| Penhall | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7501 Esters Blvd | | Irving | TX | 75063 | US | mkaspari@penhall.com | |
| Pennsylvania Convention Center | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1101 Arch St | | Philadelphia | PA | 19107 | US | kdobson@paconvention.com | |
| Penske Truck Leasing Co. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Green Hills RR10 | | Reading | PA | 19603 | US | tamsin.bencivengo@penske.com | |
| Penske Truck Leasing Co., L.P | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Green Hills | | Reading | PA | 19603 | US | tamsin.bencivengo@penske.com | |
| Penske Truck Leasing Co., L.P | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Green Hills RR 10 | | Reading | PA | 19603 | US | tamsin.bencivengo@penske.com | |
| Pentangle Tech Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 123 Farm St | | Farmington Hills | MI | 48334 | US | sarthak@pentangletech.com | |
| People 2.0- Hiregy | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5102 W Laurel St | Suite 500 | Tampa | FL | 33607 | US | accountspayable@hiregy.com | |
| People Encouraging People | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 22 S. Howard Street | | Baltimore | MD | 21201 | US | terryb@peponline.org | |
| People Recruitment | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4 Highmead Close | | Reading | Berkshire | RG2 7NG | UK | rashid@people-recruitment.com | |
| PeopleFirst Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 218 N. Springboro Pike | | Dayton | OH | 45449 | US | leeann@peoplefirststaffing.com | |
| PeopleReady | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1015 A Street | | Tacoma | WA | 98402 | US | cklassen@peoplescout.com | |
| PeopleShare Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Springhouse Drive, Suite 200 | | Collegeville | PA | 19426 | US | ap@peopleshareworks.com | |
| Perennial Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 71 Elm Street Suite | | Worcester | MA | 1609 | US | thayward@partnershipemployment.com | |
| Perennial Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 71 Elm Street Suite | | Worcester | MA | 1609 | US | thayward@partnershipemployment.com | |
| Perez Institute | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 600 S Dixie Hwy STE 104 | | Boca Raton | FL | 33432 | US | meg@perezinstitute.com | |
| Personified - General Motors | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle St. | | Chicago | IL | 60601 | US | Brian.Harrison@careerbuilder.com | |
| Personified - General Motors | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle St. | | Chicago | IL | 60601 | US | Brian.Harrison@careerbuilder.com | |
| Personified S&S Healthcare | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Emily.Peterson@careerbuilder.com | |
| Personified S&S Healthcare | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Emily.Peterson@careerbuilder.com | |
| Personified S&S Healthcare | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Emily.Peterson@careerbuilder.com | |
| Personified S&S Healthcare | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Emily.Peterson@careerbuilder.com | |
| Personified S&S Healthcare | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Emily.Peterson@careerbuilder.com | |
| Personified S&S Insurance/Sales | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N La Salle | | Chicago | IL | 60601 | US | dustin.mazanowski@personified.com | |
| Personified S&S Insurance/Sales | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N La Salle | | Chicago | IL | 60601 | US | dustin.mazanowski@personified.com | |
| Personified S&S Insurance/Sales | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N La Salle | | Chicago | IL | 60601 | US | dustin.mazanowski@personified.com | |
| Personified S&S Insurance/Sales | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N La Salle | | Chicago | IL | 60601 | US | dustin.mazanowski@personified.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |

| Party | Counterparty | | Agreement | Address | Suite | City | State | Zip | Country | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S Professional Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. La Salle | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| Personified S&S Professional Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. La Salle | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| Personified S&S Professional Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. La Salle | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| Personified S&S Professional Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. La Salle | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| Personified S&S Professional Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. La Salle | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Insurance/Sales Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | CT | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Insurance/Sales AppLink | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | dustin.mazanowski@personified.com | |
| Personified S&S Insurance/Sales AppLink | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | dustin.mazanowski@personified.com | |
| Personnel Management Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1080 Kirts Blvd., Suite 200 | | Troy | MI | 48084 | US | skelly@pmsrecruiting.com | |
| Personnel Options Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 240 Odell Rd | | Griffin | GA | 30224 | US | ailene@personneloptionsinc.com | |
| Personnel Placements LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 621 Old Hickory Blvd, Suite A-1 | | Jackson | TN | 38305 | US | tom@bridgesrecruiter.com | |
| PetVet - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Peyton Resource Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 14881 Quorum Dr, Suite 240 | | Dallas | TX | 75254 | US | bmayhew@prg-usa.com | |
| PHD, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9101 Clubridge Drive | | Fort Wayne | IN | 46809 | US | acct.pay@phdinc.com | |
| Phillips Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7390 Coca Cola Drive | | Hanover | MD | 21076 | US | dgreenwald@phillipscorp.com | |
| Philmar Solutions, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 641 Country Acres Court | | Effort | PA | 18330 | US | ketisi@philmarsolutions.com | |
| Phipps Houses | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 902 Broadway, 13th Floor | | New York | NY | 10010 | US | aallphin@phippsny.org | |
| Phoenix Financial Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 193 N Logan St. | | Denver | CO | 80203 | US | contact@phfp.com | |
| Phoenix Financial Systems LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13416 North 32nd Street | | Phoenix | AZ | 85032 | US | frank@phoenixfinancialsystems.com | |
| PhysicianOne Urgent Care | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 31 Old Route 7 | | Brookfield | CT | 6804 | US | tspagnola@p1uc.com | |
| Phyton Talent Advisors, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 90 Broad Street | | New York | NY | 10004 | US | liz.mcewan@phytontalent.com | |
| Pincus Law Group, PLLC. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 425 RXR Plaza | | Uniondale | NY | 11556 | US | mtarab@pincuslaw.com | |
| Pinnacle Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9515 Delegates Row | | Indianapolis | IN | 46240 | US | kacyw@partnersinstaffing.com | |
| Pinnacle Sales Team | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Taylor Station Rd | | Columbus | OH | 43230 | US | admin@pinnaclesalesteam.com | |
| Pinnacle Software Solutions and IT Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2088 US-130, Suite 106, | | Monmouth Junction | NJ | 8852 | US | kunal.thacker@pinnacle-sync.com | |
| Pioneer Consulting Services, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3490 US Highway 1 Building 10 | | Princeton | NJ | 8540 | US | harish.naidu@pioneeritconsulting.com | |
| Pioneer Data Systems Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 379 Thornall Street Alfieri Towers, 1st Floor | | Edison | NJ | 8837 | US | nmuji@pioneerdata.com | |
| PipiNow LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 690 Lilium Trail | | Medina | MN | 55340 | US | molika@pipinow.com | |
| pisquaretech.com | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 34405 West 12 Mile Road #123 | | Farmington Hills | MI | 48334 | US | saketh@pisquaretech.com | |
| Placed Recruitment | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 581 State Cir Suite #A | | Ann Arbor | MI | 48108 | US | tom@placedrecruitment.com | |
| Pleasant Holidays, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1600 Kapiolani Blvd #1690 | | Honolulu | HI | 96814 | US | cheri.diesta@pleasant.net | |
| PLS Staffing Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2 Bridgeview Circle Unit 1 | | Tyngsboro | MA | 1879 | US | sinjini@plsstaffing.com | |
| Point Dedicated - Wright Media Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| Point Dedicated - Wright Media Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| Polaris Syndicate - Kris Kang | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3350 E Birch St. Ste #208-A | | Brea | CA | 92821 | US | kris@polarissyndicate.com | |
| Polaris Syndicate - Kris Kang | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3350 E Birch St. Ste #208-A | | Brea | CA | 92821 | US | kris@polarissyndicate.com | |
| Polaris Syndicate - Kris Kang | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3350 E Birch St. Ste #208-A | | Brea | CA | 92821 | US | kris@polarissyndicate.com | |
| Polaris Syndicate - Kris Kang | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3350 E Birch St. Ste #208-A | | Brea | CA | 92821 | US | kris@polarissyndicate.com | |
| Polaris_Recruitment_Communicatio | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 410 | | Williamsville | NY | 14231 | US | julieb@polarisrc.com | |
| Polaris_Recruitment_Communicatio | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 410 | | Williamsville | NY | 14231 | US | julieb@polarisrc.com | |
| Polaris_Recruitment_Communicatio | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12 W Central Avenue | | Miamisburg | OH | 45342 | US | julieb@polarisrc.com | |
| Polly's Chiropractic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5810 S Highway 95,Ste 2 | | Fort Mohave | AZ | 86426 | US | drpollyhediger@outlook.com | |
| Polly's Chiropractic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5810 S Highway 95, Ste 2 | | Fort Mohave | AZ | 86426 | US | drpollyhediger@outlook.com | |
| Pontoon | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 30091 | | College Station | TX | 77842 | US | sharedservicescatalystt@cognizant.com | |
| Positive Life & Learning Solutions LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10023 Main st C-4 | | Houston | TX | 77025 | US | positivelifelearning@gmail.com | |
| Power Consulting and Search | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 14451 Highway 7 | | Minnetonka | MN | 55345 | US | alex@powersearchandconsulting.com | |
| Power Labor | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2001 Windy Terrace, Suite C | | Cedar Park | TX | 78613 | US | mroper@powerlaborusa.com | |
| Power Personnel | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2 N. Market St | Suite 410 | San Jose | CA | 95113 | US | rgreen@powerpersonnel.com | vhuynh@powerpersonnel.com |
| Power Personnel-Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 410 Williamsville | | Buffalo | NY | 14221 | US | rkurtz@haleymarketing.com | |
| Power Personnel-Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 410 Williamsville | | Buffalo | NY | 14221 | US | rkurtz@haleymarketing.com | |
| PPVC programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7 Bell Yard | | London | Greater London | WC2A 2JR | UK | accounts@csquared.uk | |
| Precise Personnel | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2781 W. MacArthur Blvd. B176 | | Santa Ana | CA | 92704 | US | daisy@ppcstaffs.com | |
| Precision Pipeline Service | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10 Whiley Rd | | Lancaster | OH | 43130 | US | jalvarez@precisionpipelineco.com | |
| Preferred Personnel Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 440 Barrett Parkway, Suite 55 | | Kennesaw | GA | 30144 | US | Tina@preferredpersonnel.com | |

| Company | Source | $ | Agreement | Address | Suite | City | State | Zip | Country | Email | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Preferred Therapy Solutions LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 850 Silas Deane Hwy Fl 2 | | Wethersfield | CT | 6109 | US | accountspayable@prefftherapy.com | |
| Premier Nursing Services, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 444 W Ocean Blvd Ste 1050 | | Long Beach | CA | 90802 | US | heather.trzaska@premiernursing.com | |
| Premier Placements | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10225 SW 49th Pl | | Cooper City | FL | 33328 | US | rachael@premierplacements.net | |
| Premier Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4521 Quail Lakes Drive | | Stockton | CA | 95207 | US | jwallace@premierstaffing.com | |
| Premier World Discovery | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1650 So Pacific Coast Hwy | | Redondo Beach | CA | 90277 | US | bcraig@premierworlddiscovery.com | |
| Premium Retail Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 618 Spirit Dr Ste 200 | | Chesterfield | MO | 63005 | US | accountspayable@premiumretail.com | |
| Premium Waters | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2100 Summer St #200 | | Minneapolis | MN | 55413 | US | betsy.copskey@premiumwaters.com | |
| Presidio, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | One Penn Plaza Suite 2832 | | New York | NY | 10119 | US | ap@presidio.com | |
| Presidio, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 Penn Plz Ste 4421 | | New York | NY | 10119 | US | srollino@presidio.com | |
| Prestige Staffing, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8010 Roswell Rd Ste 330 | | Atlanta | GA | 30350 | US | eabernathy@prestigestaffing.com | |
| Prestige Technical Services, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7908 Cincinnati Dayton Rd | | West Chester | OH | 45069 | US | cmeans@prestigesvcs.com | |
| Pride Global | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 420 Lexington | Suite 2220 | New York | NY | 10170 | US | joshua.kaplan@pridetech.com | |
| Pridestaff | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7535 N. Palm Ave., Suite 101 | | Fresno | CA | 93711 | US | chuebert@pridestaff.com | |
| Prime Personnel Resources, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2640 Ramada Road | | Burlington | NC | 27215 | US | brendle@primepersonnelresources.com | |
| Prime Physicians | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2800 Pierce Street Suite 414 | | Sioux City | IA | 51104 | US | Jobportals@primephysicians.com | |
| Prime Source | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 18825 Pyrite Ct | | Penn Valley | CA | 95946 | US | susan@primesrce.com | |
| Prime Technical Services Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3242 Peachtree Rd. Suite 1505 | | Atlanta | GA | 30305 | US | kyle@primetechnical.com | |
| Prime Wheel Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17705 S. Main Street | | Gardena | CA | 90248 | US | kmejgs@primewheel.com | |
| Primerica | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 746 s arrowhead ave | | Rialto | CA | 92376 | US | jarriaga.3vmay@primerica.com | |
| Primerica | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2916 Syene Rd. | | Madison | WI | 53713 | US | Betsyfagon@gmail.com | |
| Primerica | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1855 chicago ave | | Riverside | CA | 92507 | US | manalmassoud1984@gmail.com | |
| Primerica - Byer & Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3001 West Big Beaver Rd., Ste. 120 | | Troy | MI | 48084 | US | valeriefinn1@yahoo.com | |
| Primerica - David Houston | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 117 center park drive | | Knoxville | TN | 37922 | US | davekaren11@gmail.com | |
| Primerica - Kalamazoo, MI | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 950 N 10th St., Suite 100 | | Kalamazoo | MI | 49009 | US | sdekoning63@yahoo.com | |
| Primerica- Andre Crawley | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 99168 Liberty Rd | | Randallstown | MD | 21133 | US | info@acareerinfinancialservices.com | |
| Primerica- Dave Krivsky | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1641 S Milford Rd, Suite A-101 | | Highland | MI | 48357 | US | krivskyd@yahoo.com | |
| Primerica Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1601 Feehanville Road | suite 600 | Mount Prospect | IL | 60056 | US | mkbrennan@sbcglobal.net | |
| Primerica Financial Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3001 West Big Beaver Road | Suite 120 | Troy | MI | 48084 | US | byerlicensing@gmail.com | |
| Primerica Life Insurance Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1934 Old Gallows Road | Suite 350 | Vienna | VA | 22182 | US | joshuaperez102496@gmail.com | |
| Primerica Life Insurance Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1934 Old Gallows Road | Suite 350 | Vienna | VA | 22182 | US | joshuaperez102496@gmail.com | |
| Primerica Life Insurance Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1934 Old Gallows Road | Suite 350 | Vienna | VA | 22182 | US | joshuaperez102496@gmail.com | |
| Primetals Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5895 Windward PKWY STE 200 | | Alpharetta | GE | 30005 | US | roda.lopez@primetals.com | CBPortals@careerbuilder.com |
| Primetime Healthcare | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15380 Wier Street | | Omaha | NE | 68137 | US | tbohlig@primetimehealthcare.com | |
| Primex Plastics | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1235 N F Street | | Richmond | IN | 47374 | US | sdavis@primexplastics.com | |
| Prince Technology | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 48153 Van Dyke | | Shelby Township | MI | 48317 | US | jessica@princetechnology.com | |
| Princess Dental Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8575 E Princess Drive | Suite 101 | Scottsdale | AZ | 85255 | US | chris@princessdentalstaffing.com | |
| Prins trucking | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5600 Spring Mountain RD | | Las Vegas | NV | 89146 | US | donotreply@prinstrucking.com | |
| PrintForm, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 558 Poplar Leaf St | | Las Vegas | NV | 89144 | US | niya.jain@printform.com | |
| Priority Staffing Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 400 North Center Dr Suite 103 | | Norfolk | VA | 23502 | US | carrie@priority-staffing.com | |
| Privia Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1200 Binz St. | | Houston | TX | 77004 | US | tclarke@priviahealth.com | |
| Pro2Serve | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1100 Bethel Valley Rd. | | Oak Ridge | TN | 37830 | US | Expenses@p2s.com | |
| ProAct Recruitment, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11325 San Luis Peak Way | | Peyton | CO | 80831 | US | billing@24x7careers.com | |
| Proaction Careers | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5315 Bldg B- Cypress Creek Pkwy #154 | | Houston | TX | 77069 | US | marilyn@e-proact.com | |
| Proactive Worldwide Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10 N Martingale Road, Suite 400 | | Schaumburg | IL | 60173 | US | frankc@proactiveworldwide.com | |
| Products & Purchasing Test | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550 Peachtree Pkwy | | Norcross | GA | 30092 | US | e2ktriple@gmail.com | |
| Prodware Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1061 RT 22 W, Suite # 206 | | Bound Brook | NJ | 8805 | US | amittal@prodwaresol.com | |
| Professional Career Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11001 Bremerton Ct. | | New Port Richey | FL | 34654 | US | ginoajohnson@gmail.com | |
| Professional Career Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11001 Bremerton Ct. | | New Port Richey | FL | 34654 | US | ginoajohnson@gmail.com | |
| Professional Partners Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15411 W Waddell, Suit 106 | | Surprise | AZ | 85379 | US | ron@ppgstaffing.com | |
| Professional Staffing Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7370 College Parkway | suite 306 | Fort Myers | FL | 33907 | US | sgoggin@pssinsurance.com | |
| Proficient Now | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 748 Dalton Ln | | Bolingbrook | IL | 60490 | US | tfaroop@proficientnow.com | |
| Progressive Retail Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 144 | | Bakersville | NC | 28705 | US | michelle@progressiveretailservices.com | |
| ProjectHOOD | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6330 S King Drive | | Chicago | IL | 60637 | US | shari.lewis@projecthood.org | |
| ProKatcher | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1766 Baxley Pine | | Suwanee | | 30024 | PE | jobportal@prokatchers.com | |
| ProKatcher | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1766 Baxley Pine | | Suwanee | | 30024 | PE | jobportal@prokatchers.com | |
| Proman | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1200 Shermer Rd Suite 300 | | Northbrook | IL | 60062 | US | ap@paramountstaffing.com | |
| Promantis Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8/19 4th floor Natesan Salai Ashok Nagar | | Chennai | Tamil Nadu | 600083 | IN | enoch@promantisinc.com | |
| ProMed Staffing Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16 W. 36th st | 7th fl | New York | NY | 10018 | US | djacobson@promedsr.com | |
| Promotion In Motion, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 Pierce St | | Somerset | NJ | 8873 | US | ahopkins@pimbrands.com | |
| Promovre Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1190 Miraloma Way Suite P | | Sunnyvale | CA | 94085 | US | jon@techfirefly.com | |
| ProSource Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 108 E. San Augustine | | Deer Park | TX | 77536 | US | payroll@prosourcepeople.com | |
| proven-patterns.com | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1267 Casa Marcia Pl. | | Fremont | CA | 94539 | US | drudraraju@proven-patterns.com | |
| ProvisionsTech | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10228 E. Northwest Hwy #455 | | Dallas | TX | 75238 | US | perry.plain@provisionstech.com | |
| PRWT Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1835 Market Street Suite 800 | | Philadelphia | PA | 19103 | US | nequel.armstead@prwt.com | |
| PSG Global Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4423 Glencoe Avenue, Suite B113 | | Marina del Rey | CA | 90292 | US | accounting@psgglobalsolutions.com | |
| PSG Global Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4423 Glencoe Avenue, Suite B113 | | Marina del Rey | CA | 90292 | US | accounting@psgglobalsolutions.com | |
| PSI Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 620 Executive Drive | | Willowbrook | IL | 60527 | US | tjacobs@premiumstaffinginc.com | |
| PSIS Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16 Half Penny Ct. | | Sugar Land | TX | 77479 | US | psis08@psisconsulting.com | |
| Psychology Services of Alaska | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3909 Arctic Blvd. | Suite 104 | Anchorage | AK | 99503 | US | seth.brickin@psychak.com | |
| PTS Advance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2860 Michelle Drive, Suite 150 | | Irvine | CA | 92606 | US | accounting@ptsadvance.com | |
| PTS Rentals | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7506 Morningstar Avenue | | Bakersfield | CA | 93308 | US | anita@ptsrentals.com | |
| Public Safety Benefit Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13155 Noel Road Suite 900 | | Dallas | TX | 75240 | US | mark@markriches.com | |
| Public Safety Benefit Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13155 Noel Road Suite 900 | | Dallas | TX | 75240 | US | jennifer@richesranch.com | |
| Public Safety Benefit Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13155 Noel Road Suite 900 | | Dallas | TX | 75240 | US | mark@markriches.com | |
| Public Safety Benefit Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13155 Noel Road Suite 900 | | Dallas | TX | 75240 | US | jennifer@richesranch.com | |
| Public Safety Benefit Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13155 Noel Road Suite 900 | | Dallas | TX | 75240 | US | mark@markriches.com | |
| Public Safety Benefit Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13155 Noel Road Suite 900 | | Dallas | TX | 75240 | US | mark@markriches.com | |
| Publics - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor, | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Publics - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor, | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Puckett Machinery | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 34796 | | Charlotte | NC | 28234 | US | puckett.cat@puckettcat.com | |
| Pulivarthi Group LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1188 Stonecrest Blvd Ste 103 | | Tega Cay | SC | 29708 | US | siva@pulivarthigroup.com | |
| Puma Biotechnology, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10880 Wilshire Blvd., Suite 2150 | | Los Angeles | CA | 90024 | US | AP@pumabiotechnology.com | |
| PVE, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2000 Georgetowne Drive, Suite 101 | | Sewickley | PA | 15143 | US | edembrak@pve-llc.com | |
| PVE, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2000 Georgetowne Drive, Suite 101 | | Sewickley | PA | 15143 | US | edembrak@pve-llc.com | |

| Name | | | Agreement | Address | Suite | City | State | Zip | Country | Email | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pyramid, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3060 Kimball Bridge Rd., Suite 200 | | Alpharetta | GA | 30022 | US | mary.crisler@pyramidci.com | |
| PythonTek | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2804 Stirrup CV | | Austin | TX | 78759 | US | dhill@pythontek.com | |
| Q1 Technologies, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 750 Shoreline Drive | | Aurora | IL | 60504 | US | raj.bansal@q1tech.com | |
| QT9 Software | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2731 Beverly Dr | | Aurora | IL | 60502 | US | brant@qt9software.com | |
| QualiteSoft Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 655-666 Burrard St. | | Vancouver | BC | V6C 3L1 | CA | mudit.tyagi@qualitesoft.com | |
| QualiteSoft Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 655-666 Burrard St. | | Vancouver | BC | V6C 3L1 | CA | mudit.tyagi@qualitesoft.com | |
| QualiteSoft Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 655-666 Burrard St. | | Vancouver | BC | V6C 3L1 | CA | mudit.tyagi@qualitesoft.com | |
| Quality Equipment | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2214 N. Main Street | | Fuquay Varina | NC | 27526 | US | cobrien@qualityequip.com | |
| Quality Innovation, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16333 S. Great Oaks Dr. suite 121 | | Round Rock | TX | 78681 | US | accounting@teamqi2.com | |
| Quality People Today | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 33 4th Street North | Suite 200A | Saint Petersburg | FL | 33701 | US | Joe@qptoday.com | |
| Quantaleap Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3020 Bernal Ave, Ste 110-405 | | Pleasanton | CA | 94566 | US | satish@quantaleap.com | |
| Quarterback Transportation USA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 114-1210 Sheppard Avenue East | | Toronto | ON | M2K 1E3 | CA | nikkig@qbtransportation.com | |
| Queensland Technology LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1111 N Orange ST 800 | | Orlando | FL | 32801 | US | jim.dawson@earthmail1.com | |
| Quest Defense Systems & Solutions – Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Quest Real Estate Services of Florida, LLC. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 614 north pine st | | Orangeville | ID | 83530 | US | june@questrealestatenow.com | |
| QuestPro Consultants | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17300 Preston Road Suite 350 | | Dallas | TX | 75252 | US | kburch@questpro.com | |
| QuickStart.com, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13801 N. Mo-Pac, Suite 100 | | Austin | TX | 78727 | US | ap@quickstart.com | |
| R & W Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2316 Tanglevale Dr | | Vienna | VA | 22181 | US | jweinstock@r-wgroup.com | |
| R J S Associates Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10 Columbus Boulevard #19 | | Hartford | CT | 6106 | US | hstoddard@rjsassociates.com | |
| R Legacy Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13016 73rd Ave Court East | | Puyallup | WA | 98373 | US | dusty@rlegacystaffing.com | |
| Radancy – Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 525 Market Street | Suite 1460 | San Francisco | CA | 94105 | US | mediapayables@radancy.com | |
| Radancy – Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 525 Market Street | Suite 1460 | San Francisco | CA | 94105 | US | mediapayables@radancy.com | |
| Radancy – Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 525 Market Street | Suite 1460 | San Francisco | CA | 94105 | US | mediapayables@radancy.com | |
| Radiant Systems | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 107 Corporate Blvd | Suite B | South Plainfield | NJ | 7080 | US | ap@radiants.com | |
| Radixsol | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 577 E Marcello Avenue , | | Mountain House | CA | 95391 | US | ricky.singh@radixsol.com | |
| Ramco Tek Consulting LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9444 Deer Valley Drive | | Tallahassee | FL | 32312 | US | ram.iyer@ramcotekconsulting.com | |
| Ramsey Media Works - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1819 W 32nd St , MO 64804 | | Joplin | MO | 64804 | US | brandy.estell@ramseymediaworks.com | |
| Randstad North America, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3625 Cumberland Blvd, Suite 500 | | Atlanta | GA | 30339 | US | sebastien.morency@randstad.ca | |
| Rapidcrew solutions Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8 The Green, Ste R, | | Dover | DE | 19901 | US | nikhil@rapidcrewsolutions.com | |
| Ray Diaz - State Farm Agent | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7600 W 20TH AVE STE 109 | | Hialeah | FL | 33016 | US | ray@raydiaz.com | |
| Ray Diaz - State Farm Agent | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7600 W 20TH AVE STE 109 | | Hialeah | FL | 33016 | US | ray@raydiaz.com | |
| Ray-D Media Pte Ltd | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 23 Compassvale Road #01-24 | | Singapore | | 541217 | SG | info@apexfocusgroup.com | |
| Raymond Search Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | A 197M Boston Post Rd W #221 | | Marlborough | MA | 1752 | US | jeff@raymondsearchgroup.com | |
| RCI | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6671 W Indiantown Rd | | Jupiter | FL | 33458 | US | bslater@rciars.com | |
| RCL Wiring | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7501 Benbrook Parkway | | Fort Worth | TX | 76126 | US | kdurham@rclwiring.com | |
| RDB - INTL Test Account | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550 Peachtree Parkway | | Norcross | | 30092 | GE | sandy.dunlap@careerbuilder.com | |
| RDB WS Testing w/ Product | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550-A Peachtree Pkwy | | Norcross | GA | 30092 | US | michael.maynard@careerbuilder.com | |
| RDS Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 70 Michigan Ave W Ste 420 | | Battle Creek | MI | 49017 | US | glong@rdseng.com | |
| Ready Real Estate | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3703 S Division | | Grand Rapids | MI | 49548 | US | wordine@arealestate.com | |
| Real Estate Personnel | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5400 Ward StreetBuilding V Suite 170 | | Arvada | CO | 80002 | US | traci@realtyjobs.com | |
| Real Estate Personnel | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5400 Ward StreetBuilding V Suite 170 | | Arvada | CO | 80002 | US | Ernie@realtyjobs.com | |
| Real Jobs Network – Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 157 East 86th St. | | New York | NY | 10028 | US | accounting@realjobs.net | |
| RealManage | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6400 International Pkwy Suite 1000 | | Plano | TX | 75080 | US | nathan.prevost@realmanage.com | |
| RealStreet | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2500 Wallington Way Ste 208 | | Marriottsville | MD | 21104 | US | kmcgovern@realstreet.com | |
| recruit22 | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1309 Coffeen Avenue STE 1200 | | Sheridan | WY | 82801 | US | mario@recruit22.com | |
| Recrutics – Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 187 Danbury Rd | Floor 2 Wilton | Wilton | CT | 6897 | US | ap@recruitics.com | |
| Recruiting Source International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 21414 Julie Marie Ln # 2301 | | Katy | TX | 77449 | US | accounting@recruiting-source.com | |
| Red Atlas Associates INC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 325 N Saint Paul St | | Dallas | TX | 75201 | US | welcome@redatlasassociates.com | |
| Red Leo Software Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1201 N. Orange St, Suite 7495 | | Wilmington | DE | 19801 | US | luv@redleosoft.com | |
| Red Leo Software Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1201 N. Orange St, Suite 7495 | | Wilmington | DE | 19801 | US | luv@redleosoft.com | |
| Red Rock Horizon | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11405 Gravitation Dr, Las Vegas, NV 89135 | | Las Vegas | NV | 89135 | US | team@rrhorizon.com | |
| Red Rock Horizon | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11405 Gravitation Dr, Las Vegas, NV 89135 | | Las Vegas | NV | 89135 | US | team@rrhorizon.com | |
| RedDot Media - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3420 Bristol St STE 600 | Costa Mesa | Costa Mesa | CA | 92626 | US | finance@reddotmedia.co | |
| RedDot Media - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3420 Bristol St STE 600 | Costa Mesa | Costa Mesa | CA | 92626 | US | finance@reddotmedia.co | |
| Redwood Family - Pandologic Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 750 Lexington Ave. 6th Floor | | New York | NY | 10022 | US | billing@pandologic.com | |
| Redwood Family - Pandologic Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 750 Lexington Ave. 6th Floor | | New York | NY | 10022 | US | billing@pandologic.com | |
| Regents of The University of California | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5443 Fremontia Lane | | Oakland | CA | 94607 | US | michael@jobelephant.com | |
| Reh Holdings, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 150 S Sumner St | | York | PA | 17403 | US | rfry@rehholdings.com | |
| Rejuvenated Income LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 644 Drury Lane | | Clover | SC | 29710 | US | ronyrossiter@gmail.com | |
| Rekruiters | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11211 Katy Freeway | Ste 600 | Houston | TX | 77079 | US | support@rekruiters.com | |
| Rekrut LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2926 Clawson Ave | | Royal Oak | MI | 48073 | US | justin@rekrutllc.com | |
| Relevante, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Westlakes Drive, Suite 130, | | Berwyn | PA | 19312 | US | wbrassington@relevante.com | |
| Reliant Hiring Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8665 Sudley Rd. #195 | | Manassas | VA | 20110 | US | ian@relianthiring.com | |
| ReliaStaff Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5723 Morrow Road | | Taylor | MI | 37209 | US | ryan.odaniel@reliastaffsolutions.com | |
| Remedial Environmental Manpower | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7239 W Roosevelt Rd | | Forest Park | IL | 60130 | US | frances.zottl@thedealservice.com | |
| Remedy Intelligent Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2518 Nacogdoches | | San Antonio | TX | 78217 | US | erin.eckensberger@remedystaff.com | |
| Remote Index (Taimingu OÜ) – Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Sepapaja 6, | | Tallinn | | 15551 | EE | accounts@remoteindex.co | |
| Rencata | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5420 Summerwood Lane | | Yorba Linda | CA | 92886 | US | accounting@rencata.com | |
| Resolution Technologies, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4170 Ashford Dunwoody Rd NE Suite 130 | | Atlanta | GA | 30319 | US | jbell@resolution-tech.com | rsalazar@resolution-tech.com |
| Resource Logistics, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 39 MILLTOWN ROAD | | East Brunswick | NJ | 8816 | US | accounts@resource-logistics.com | |
| Resourcesoft Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 33 Boston Post Road West, Suite 230 | | Marlborough | MA | 1752 | US | agata@resourcesoft.com | |
| Responsive Data | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3514 N Power Road | Ste 115 | Mesa | AZ | 85215 | US | dennis@responsivedata.com | |
| restaurantfurniture.co | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 877 E M32 | | Gaylord | MI | 49735 | US | ShannonSharkey@restaurantfurniture.net | |
| Retail Data, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11013 W. Broad St | | Glen Allen | VA | 23060 | US | accounts.payable@retaildatallc.com | |
| Revere - programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC. 326 Monger St. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| Revival Today | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 107 patton drive | | Coraopolis | PA | 15108 | US | finance@revivaltoday.com | |
| Rewarding Environments for Adult Living Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 32 Belmont Blvd | | Elmont | NY | 11003 | US | mwhale@real-nyc.org | |
| Rezult IT Sourcing Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 750 Old Hickory Blvd | | Brentwood | TN | 37027 | US | eschaefer@rezultgroup.com | |
| Richard Allen INC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 41 mohawk drive | | Norwalk | CT | 6851 | US | hr@richardalleninc.com | |
| Richard Gilbert Financial Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 31223 Peregrine Way | | Winchester | CA | 92596 | US | richard.t.s.gilbert@gmail.com | |
| RightT Solutions LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 23159 Linwood Manor Pl | | Ashburn | VA | 20148 | US | ruby.sandhu@rightsolutions.com | |
| Right at Home-Whitehall | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1541 Alta Drive, Suite 304 | | Whitehall | PA | 18052 | US | baydin@rightathome.com | |
| Right at Home-Whitehall | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1541 Alta Drive, Suite 304 | | Whitehall | PA | 18052 | US | baydin@rightathome.com | |
| RightStaff, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6060 N. Central Expy. | Suite 222 | Dallas | TX | 75206 | US | twilliams@rightstaffinc.com | |

| Company | Party | $ | | Agreement | Address | Suite | Contact | City | State | ZIP | Country | Email | Email2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rinchem Company Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5131 Masthead St NE | | | Albuquerque | NM | 87109 | US | rinchem@supplierinvoices.com | |
| Rincon Research Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 101 N Wilmot Rd | | | Tucson | AZ | 85711 | US | dmo@rincon.com | |
| Rise Leadership Development Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | | 1 | | Irvine | CA | 92614 | US | nickshahbilis@gmail.com | |
| Riverbend Worldwide | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5155 Financial Way | | | Mason | OH | 45040 | US | skomarek@riverbendworldwide.com | |
| Riverstreamz | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1002 7th Street | | richard sootkoos | Hermosa Beach | CA | 90254 | US | rich@riverstreamz.com | |
| rmchcs.org | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1901 Red Rock Drive | | | Gallup | NM | 87301 | US | ap@rmchcs.org | |
| RMV Workforce Corp | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 124 Broadkill Road Suite# 380 | | | Milton | DE | 19968 | US | ryan@rmvworkforce.com | |
| Robert Half Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2613 Camino Ramon | | | San Ramon | CA | 94583 | US | roberthalfsupplierinvoice@ascendsoftware.com | |
| ROB-SEE-CO LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5362 Black Walnut | | | Bulverde | TX | 78163 | US | alexlalkkan@robseeco.com | |
| ROB-SEE-CO LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1911 55th St | | | Des Moines | IA | 50310 | US | alexlalkkan@robseeco.com | |
| Rochester Armored Car | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3937 Leavenworth St | | | Omaha | NE | 68105 | US | Payables@roccarmco.com | |
| Rock n Roll U | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 531 Hauppauge Blvd (Rt 111) | | | Hauppauge | NY | 11788 | US | jgalone@rnru.rocks | |
| Rocket Lab USA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3881 McGowen Street | | | Long Beach | CA | 90808 | US | finance@rocketlabusa.com | |
| Romads Advertising (Margaret Shannon) - Agency Post | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1560 N Sandburg Terrace | | | Chicago | IL | 60610 | US | margarets@romads.com | |
| Roncelli, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6471 Metro Parkway | | | Sterling Heights | MI | 48312 | US | smaynard@roncelli-inc.com | |
| Roncelli, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6471 Metro Parkway | | | Sterling Heights | MI | 48312 | US | smaynard@roncelli-inc.com | |
| Rose International | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 16305 Swingley-Ridge Rd. | Suite 350 | | Chesterfield | MO | 63017 | US | bscobie@roseint.com | |
| Roseland Community Hospital Association | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 45 W 111th St | | | Chicago | IL | 60628 | US | nglenn@roselandhospital.org | |
| Rowland Investisure | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2611 Wild Larch Circle | | | Katy | TX | 77494 | US | info@rowlandinvestisure.com | |
| Royal Canadian Immigration | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7328 70 Street | | | Glendale | NY | 11385 | US | gaganshergill@yahoo.com | |
| Royal Personnel Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8283 Hayden Road, Suite 135 | | | Scottsdale | AZ | 85258 | US | plabel@royalpersonnel.com | |
| Royal United Mortgage | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10194 Crosspoint Blvd | Suite 110 | | Indianapolis | IN | 46256 | US | paul.riccio@royalunited.com | |
| RPC Company | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13465 Midway Rd | Suite 204 | | Dallas | TX | 75244 | US | bkent@rpc.us.com | |
| RPC Company | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13465 Midway Rd | Suite 204 | | Dallas | TX | 75244 | US | bkent@rpc.us.com | |
| RRFF Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 204 Wagaraw Rd, Apt 114 | | | Hawthorne | NJ | 7506 | US | richf@rrffconsulting.com | |
| RRFF Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 204 Wagaraw Rd, Apt 114 | | | Hawthorne | NJ | 7506 | US | richf@rrffconsulting.com | |
| RSC Healthcare LLC. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 22 Paris Ave | | | Rockleigh | NJ | 7647 | US | ap@rschealthcare.com | |
| RSC Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 22 Paris Ave, Suite 201 | | | Rockleigh | NJ | 7647 | US | slaw@rscsolutions.com | |
| RSI-Recruiting Solution Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4W 4th Avenue, Floor 6 | | | San Mateo | CA | 94402 | US | tiffani@rsisearch.com | |
| RTUI | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17015 Park Row | | | Houston | TX | 77084 | US | ap@indoormedia.com | |
| Rueben Cooley Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 80 Commerce Drive, | | | Allendale | NJ | 7401 | US | maurice.lash@reubencooley.com | |
| Rule 5 Hire, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5607 New King | | | Troy | MI | 48098 | US | paige@citistaff.com | |
| Rural HCM Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 110 16th street Suite | | | Denver | CO | 80202 | US | keesha.zamor@ruralhcmstaffing.org | |
| Russ Hadick & Associates Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 77 W Elmwood Dr Ste 100 | | | Dayton | OH | 45459 | US | bhadick@rharecruiters.com | |
| Rwc Consulting Group, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 113 Falls Court Suite 400 | | | Boerne | TX | 78006 | US | samantha.lightfoot@thewcgroup.com | |
| RYLEM LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 255 South King Street, Suite 800 | | | Seattle | WA | 98104 | US | back_office@rylem.com | |
| S&A Solutions Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 38600 Van Dyke Ave #350 | | | Sterling Heights | MI | 48312 | US | timecards@sastaffingsolutions.com | |
| S&S Business Unit 1 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| S&S Business Unit 1 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| S&S Business Unit 1 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| S&S Business Unit 1 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| S&S Business Unit 1 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| S&S Business Unit 1 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| S&S Business Unit 1 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S2SSOFT LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7567 Amador Valley Blvd #111, | | | Dublin | CA | 94568 | US | NIYAZ@s2ssoft.com | |
| S2SSOFT LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7567 Amador Valley Blvd #111, | | | Dublin | CA | 94568 | US | HR@s2ssoft.com | |
| Saba Talent | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 286 Hogans Valley Way | | | Cary | NC | 27513 | US | amir@sabatalent.com | |
| Saber Healthcare Group, L.L.C. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 23700 Commerce Park | | | Beachwood | OH | 44122 | US | nancy.pehanic@saberhealth.com | |
| Safe Horizon | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2 Lafayette St FL 3 | | | New York | NY | 10007 | US | meran.feliciano@safehorizon.org | |
| Saffron Edge Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 169 Union Blvd., Suite 2A | | | Totowa | NJ | 7512 | US | akshay.singh@saffronstaffing.com | |
| Sage IT, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3535 Victory Group Way, Bldg#4 | | | Frisco | TX | 75034 | US | accounts@sageitinc.com | |
| SAGEBEANS IT AND CONSULTING LLP | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4434 Cedar Lake Rd. | | | Minneapolis | MN | 55416 | US | raj@sagebeans.com | |
| Sales Match | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30 North Gould Street, ste RSheridan, WY 82801 | | | Sheridan | WY | 82801 | US | sam@talentoma.com | |
| Sales Match | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30 North Gould Street, ste RSheridan, WY 82801 | | | Sheridan | WY | 82801 | US | sam@talentoma.com | |
| Sales Match | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30 North Gould Street, ste RSheridan, WY 82801 | | | Sheridan | WY | 82801 | US | sam@talentoma.com | |
| Sales Match | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30 North Gould Street, ste RSheridan, WY 82801 | | | Sheridan | WY | 82801 | US | sam@talentoma.com | |
| Sales Team RPO | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1400 Old Country Rd | | | Westbury | NY | 11590 | US | matt@salesteamrpo.com | |
| Salsbury Industries Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 18300 Central Ave | | | Carson | CA | 90746 | US | imora@mailboxes.com | |
| Salt River Pima Maricopa Indian Community | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10005 e osborn rd | | | Scottsdale | AZ | 85256 | US | hrrecruitment@srpmic-nsn.gov | |
| Salt River Pima Maricopa Indian Community | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10005 e osborn rd | | | Scottsdale | AZ | 85256 | US | hrrecruitment@srpmic-nsn.gov | |
| Salt River Pima Maricopa Indian Community | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10005 e osborn rd | | | Scottsdale | AZ | 85256 | US | hrrecruitment@srpmic-nsn.gov | |
| Sanas Sets | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 34 Western Ave. | | | Trenton | NJ | 8618 | US | avni.roy@sanassets.com | |
| Sand Cherry Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8 SAND CHERRY | | | Denver | CO | 80127 | US | kreilly@sandcherryassociates.com | |
| Sandra Ciatie Ensley | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1350 Northwest Greenbriar Place | | | McMinnville | OR | 97128 | US | sensleyconsulting@gmail.com | |
| Santeon Tech LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Saint Georges Rd | | | East Brunswick | NJ | 8816 | US | sam@sanketmtech.com | |
| SAVATREE | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 575 Bedford Rd | | | Bedford Hills | NY | 10507 | US | smartin@savatree.com | dgubner@savatree.com |
| SaveraWorks | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 18275 Riviera Way | | | Leesburg | VA | 20176 | US | info@saveraworks.com | |
| Savvy Info Systems Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 120 W Golf Rd Ste 200 | | | Schaumburg | IL | 60195 | US | rc42@savvyinfosystems.com | |
| Savvyan Technologies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2770 Main St, Ste 272, | | | Frisco | TX | 75033 | US | ak@savvyan.com | |
| SAW Enterprises | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 31 Shelby road | | | East Northport | NY | 11731 | US | joebenoit@sawenterprises.com | |
| Scaled Up Wealth | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 31 Shelby road | 33771 | | Largo | FL | 33771 | US | karrie@scaledupwealth.com | |
| Schaeffler Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 308 Springhill Farm Rd. | | | Fort Mill | SC | 29715 | US | invoice-fssc-ibc@schaeffler.com | |

| Company | Counterparty | | Agreement | Address | Suite | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Schneider National, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3101 S Packerland Dr | | Green Bay | WI | 54306 | US | callanm@schneider.com |
| Schneider National, Inc (Corporate Recruitment) | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 2500 | | Green Bay | WI | 54306 | US | robillarda@schneider.com |
| Schneider National, Inc (Corporate Recruitment) | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 2500 | | Green Bay | WI | 54306 | US | robillarda@schneider.com |
| Schneider National, Inc (Corporate Recruitment) | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 2500 | | Green Bay | WI | 54306 | US | robillarda@schneider.com |
| Schneider National, Inc (Drivers) | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3101 S Packerland Dr | | Green Bay | WI | 54306 | US | callanm@schneider.com |
| SCI | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4 Heidi Lane | | Chester Springs | PA | 19425 | US | jason@sci-staffing.com |
| Scott B Wells MD PC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 655 Park Ave | | New York | NY | 10065 | US | scott@scottwellsmd.com |
| Scott Wells MD | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 655 Park Ave | | New York | NY | 10065 | US | jasongalka@scottwellsmd.com |
| ScrambleStaffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1242 SW Pine Island Road, STE 42, #271 | | Columbus | OH | 43230 | US | kim@scramblestaffing.com |
| Scripts Rx | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 924 North Hillcrest Road | | Beverly Hills | CA | 90210 | US | info@scriptsrxpharmacy.com |
| SD Fit, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3800 Airport Blvd Ste 101 | | Mobile | AL | 36608 | US | chambliss@fitrecruiting.com |
| SDI International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 Pearl Street | | Buffalo | NY | 14202 | US | bracyb@sdinti.com |
| SDI International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 Pearl Street | | Buffalo | NY | 14202 | US | bracyb@sdinti.com |
| SDI Presence LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 E Randolph St, Suite 3550 | | Chicago | IL | 60601 | US | tcatanese@sdipresence.com |
| SDK Atelier | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9100 Irvine Center Drive | | Irvine | CA | 92618 | US | sdkatelier@sdkatelier.com |
| Search Enterprises, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3351 Cocoplum Circle | | Coconut Creek | FL | 33063 | US | lauren@searchenterprises.com |
| Search One Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13080 Belcher Rd., Suite C-2 | | Clearwater | FL | 33759 | US | bill@searchonejobs.com |
| Search One Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12360 66th ST North Suite E3 | | Largo | FL | 33773 | US | bill@searchonejobs.com |
| SearchPros Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1750 Howe Ave., Ste. 600 | | Sacramento | CA | 95825 | US | accounting@spstaffing.com |
| Secure RPO | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | A112,capitol trail suit A 366 | | Newark | DE | 19711 | US | eric@securepo.com |
| Security Health Advisors | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2563 SW Grapevine Pkwy | | Grapevine | TX | 76051 | US | sean.chatterton@ushadvisors.com |
| Sena Technologies Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5900 Balcones Drive | | Austin | TX | 78731 | US | vinay.dubey@sena-technologies.com |
| Sena Technologies USA Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5900 Balcones Drive Austin | | Austin | TX | 78731 | US | santhosh.poiisetti@sena-technologies.com |
| Senior Living Communities | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3530 Toringdon Way | Suite 204 | Charlotte | NC | 28277 | US | SeniorLivingCommunities@AVIDBILL.COM |
| Sense & Respond Software LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 545 Metro Place South, Suite 100 | | Dublin | OH | 43017 | US | harsh@senseinrespond.com |
| Sentient Jet | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3 Batterymarch Park | | Quincy | MA | 2169 | US | louise.jones@onesky.com |
| Sentry Insurance Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1800 North Point Dr. | | Stevens Point | WI | 54481 | US | hannah.krueger@sentry.com |
| Sequoia Consulting Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1594 Cumberland St. , Suite 284 | | Lebanon | PA | 17042 | US | lauren.sequoia@comcast.net |
| SFG Montgomery Agency | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4038 Hunt Rd | | Fairfax | VA | 22032 | US | steve@sfgmontgomery.com |
| SFV Community Mental Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16360 Roscoe Blvd 2nd Floor | | Van Nuys | CA | 91406 | US | hrossell@sfvcmhc.org |
| SGL Carbon, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10715 David Taylor Drive | Suite 460 | Charlotte | NC | 28262 | US | sherry.peterson@sglcarbon.com |
| SGS Technologies, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6817 Southpoint Pkwy # 2104 | | Jacksonville | FL | 32216 | US | rajesh@sgstechnologies.net |
| Shaker Advertising - Agency Post | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1100 Lake St Ste 300 | | Oak Park | IL | 60301 | US | mike.temkin@shaker.com |
| Sharon Helden Nanson Corp. DBA Patrice & Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 23980 Halburton Road | | Beachwood | OH | 44122 | US | shelden@patriceandassociates.com |
| Shaun Parish Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 005 Lookout Ct | | Windsor | CO | 80550 | US | shaun.parish.tfa@gmail.com |
| Shepherd Search Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 544 NW University BLVD | STE 101 | Port Saint Lucie | FL | 34986 | US | dg@merraine.com |
| ShiftClick Media LLC – Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1021 E Lincolnway # 7607 | | Cheyenne | WY | 82001 | US | accounting@shiftclicks.com |
| Shirley Ryan AbilityLab | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 355 East Erie St | | Chicago | IL | 60611 | US | zhutson@sralab.org |
| SI Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 39 Broadway Suite 650 | | New York | NY | 10006 | US | mizhar@siengineering.com |
| Sigma Systems | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 293 Boston Post Road W, Suite 301 | | Marlborough | MA | 1752 | US | accounting@sigmainc.com |
| Sigman & Summerfield Associates, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 300 E. Joppa Rd., Suite 1101 | | Towson | MD | 21286 | US | csummerfield@sigsum.com |
| Signature Executive Search | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 10285 | | Wilmington | DE | 19850 | US | gstenz@signaturegroup.us |
| Signature HealthCARE | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12201 Bluegrass Parkway | | Louisville | KY | 40299 | US | valerie.snider@signaturehealthcarellc.com |
| Signature HealthCARE | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12201 Bluegrass Parkway | | Louisville | KY | 40299 | US | valerie.snider@signaturehealthcarellc.com |
| Signature HealthCARE | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12201 Bluegrass Parkway | | Louisville | KY | 40299 | US | valerie.snider@signaturehealthcarellc.com |
| Signet Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6400 Mechanicsville Turnpike Suite D | | Mechanicsville | VA | 23111 | US | rmullins@signethealth.com |
| Silver Tree Residential, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 795 Ridge Lake Blvd. | Suite 300 | Memphis | TN | 38120 | US | jessica.bernard@st-residential.com |
| Simple Service | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 18350 SE 42nd Pl | | Morriston | FL | 32668 | US | DeandreaBlackwell@newyorktogo.net |
| Sinclair Broadcasting Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10706 Beaver Dam Road | | Hunt Valley | MD | 21030 | US | labrannen@sbgtv.com |
| SiParadigm LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 25 Riverside Dr. | | Pine Brook | NJ | 7058 | US | marijan.pavisic@sisparadigm.com |
| Site Acquisitions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12 Industrial Way | | Salem | NH | 3079 | US | cobrien@saigco.com |
| Skilled Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1551 forum pl | | West Palm Beach | FL | 33401 | US | mvigoa@fhservices.com |
| Sky System Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8801 Fast Park Drive | Suite 201 | Raleigh | NC | 27617 | US | finance@myskysys.com |
| Skybridge Resources, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4350 W. Cypress St. Suite 500 | | Tampa | FL | 33607 | US | ap@skybridgeresources.com |
| SL Alabama | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2481 Airport Blvd | | Alexander City | AL | 35010 | US | jnorris@slworld.com |
| State Professional Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1415 W Cypress Creek Rd. Suite 300 | | Fort Lauderdale | FL | 33309 | US | paige@comradx1.com |
| SM Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 700 Queen Anne Rd | | Teaneck | NJ | 7666 | US | meisels@smstaffingllc.com |
| Smart Consulting Solutions Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7999 Knue Rd | | Indianapolis | IN | 46250 | US | edwjohnson@smartcsolutions.com |
| Smart Synergies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 20130 Lakeview Center Plaza | Suite 400 | Ashburn | VA | 20147 | US | ravi@smart-synergies.com |
| Smith Hill Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1525 Old Louisquisset Pike Pike Bldg B Suite 205 | | Lincoln | RI | 2865 | US | neil@smith-hill.com |
| Smithsonian Enterprises | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 370112 | | Washington | DC | 20013 | US | alexandenj@si.edu |
| SmoothHiring | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2206 Orangelake Dr | | Lewis Center | OH | 43035 | US | sri@smoothhiring.com |
| SMS InfoComm Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6031 Castle Way | | Grapevine | TX | 76051 | US | Blanca_Pina@servms.com |
| Snelling - Tupelo | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 108 E Main St | | Tupelo | MS | 38804 | US | rhonda@snellingms.com |
| Snelling Albuquerque | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1525 30th Ave N | | Saint Petersburg | FL | 33704 | US | jtinnard@snelling.com |
| Snelling Employment, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 367 N. Parkway, Suite B4 | | Jackson | TN | 38305 | US | jcollins@snelling.com |
| Snf Holding Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 Chemical Plant Rd | PO Box: 250 | Riceboro | GA | 31323 | US | accountspayable@snf.com |
| SNI Companies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12950 Race Track Rd | | Tampa | FL | 33626 | US | ap@geegroup.com |
| SNI Companies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12950 Race Track Rd | | Tampa | FL | 33626 | US | ap@geegroup.com |
| Snohomish, County, PUD | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2320 California St | | Everett | WA | 98201 | US | HRadministration@snopud.com |
| Snooz, an AM Eatry – ChangeState Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io |
| Snooze, an AM Eatery – ChangeState Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io |
| Society Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 379 West Broadway, 2nd Floor | | New York | NY | 10012 | US | robert@societystaffing.com |
| Softpath System LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3985 Steve Reynolds Blvd | | Norcross | GA | 30093 | US | ap@softpath.net |
| SoftSages Technology | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 20 Mystic Lane, 2nd Floor | | Malvern | PA | 19355 | US | Jira@softsages.com |
| SoftSages Technology | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17 Mystic Ln., Suite 2A | | Malvern | PA | 19355 | US | Jira@softsages.com |
| SoftSages Technology | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17 Mystic Ln., Suite 2A | | Malvern | PA | 19355 | US | Jira@softsages.com |
| Software Galaxy Systems, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 211 College Road East | 3rd Floor | Princeton | NJ | 8540 | US | srini.vengad@sgsconsulting.com |
| Software Galaxy Systems, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 211 College Road East | 3rd Floor | Princeton | NJ | 8540 | US | srini.vengad@sgsconsulting.com |
| Software Information Resource Corp. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 730 24th St NW, Suite#3 | | Washington | DC | 20037 | US | sheryll.smith@sirc.net |
| Software Resources, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2180 West State Rd | | Longwood | FL | 32750 | US | jplaino@softwareresources.com |
| Solair Group LLC. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12800 Cook Circle | | Thornton | CO | 80241 | US | jobaird@solairgroup.com |
| Soliant | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550 Peachtree Parkway | Suite 500 | Peachtree Corners | GA | 30092 | US | tera.rowland@soliant.com |

| Soliant | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550 Peachtree Parkway Suite 500 | | Peachtree Corners | GA | 30092 | US | tera.rowland@soliant.com | |
| Solrac Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 19 Leigh Fisher | Suite B | El Paso | TX | 79906 | US | bsmith@solraccorp.com | |
| Solugenix Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 601 Valencia Ave, Suite 260 | | Brea | CA | 92823 | US | aravind.parnarthi@solugenix.com | |
| Solventek | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8868 John Hickman Pkwy, | | Frisco | TX | 75034 | US | vijay.ravula@solventek.com | |
| Somerford House Frederick | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2100 Whittier Dr | | Frederick | MD | 21702 | US | rwheat@5ssl.com | |
| Sona Networks LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11350 McCormick Rd | | Hunt Valley | MD | 21031 | US | hhans@sonanetworks.com | |
| Source Executive Search | Consulting, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 1427 | | Land O Lakes | FL | 34639 | US | info@sourceexecutive.com | |
| Source Technology of Illinois Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1250 Larkin Ave Ste 210 | | Elgin | IL | 60123 | US | jbeker@sourceit.com | |
| Sourcedge Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 630 Freedom Business | apj@aliviaanalytics.com | King of Prussia | PA | 19406 | US | apj@aliviaanalytics.com | |
| SourceForce Global, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1309 Coffeen Avenue STE 1200 | | Sheridan | WY | 82801 | US | bob@sourceforceglobal.com | |
| Sourcing Solutions - AMAZON | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle Street | | Chicago | IL | 60601 | US | arielle.grupe@careerbuilder.com | |
| Sourcing Solutions - AMAZON | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle Street | | Chicago | IL | 60601 | US | arielle.grupe@careerbuilder.com | |
| Sourcing Solutions - Home Instead | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle Street | | Chicago | IL | 60601 | US | Denis.Molnar@careerbuilder.com | |
| Sourcing Solutions - MHCD | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Emily.Peterson@careerbuilder.com | |
| Sourcing Solutions - MHCD | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Emily.Peterson@careerbuilder.com | |
| South Florida Water Management District | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3301 Gun Club Rd | | West Palm Beach | FL | 33406 | US | sluba@graystoneadv.com | |
| South Florida Water Management District | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3301 Gun Club Rd | | West Palm Beach | FL | 33406 | US | sluba@graystoneadv.com | |
| South Point Michigan | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12924 W Red Oak Ct | | Homer Glen | IL | 60491 | US | info@southpointmichigan.com | |
| Southeast Georgia Health System | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2415 Parkwood Dr | | Brunswick | GA | 31520 | US | chald@sghs.org | |
| Southeastern Container | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 909 | | Enka | NC | 28728 | US | darlene.harmon@seecontainer.com | |
| Southern California Veterinary Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16540 Harbor Blvd | | Fountain Valley | CA | 92708 | US | doctorpetedvm@gmail.com | |
| Southern Health Partners Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2030 Hamilton Place Blvd # 140 | | Chattanooga | TN | 37421 | US | katie.utz@southernhealthpartners.com | |
| Southwest Behavioral Health Management, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2520 New Butler Rd | | New Castle | PA | 16101 | US | msaltman@swsix.com | |
| Southwest Behavioral Health Management, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2520 New Butler Rd | | New Castle | PA | 16101 | US | msaltman@swsix.com | |
| Southwest Business Corp | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9311 San Pedro Avenue | Ste 600 | San Antonio | TX | 78201 | US | accountspayable@swbc.com | |
| Southwest Forest Products | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2828 S. 35th Ave | | Phoenix | AZ | 85009 | US | luiss@southwestforestproducts.com | |
| Sovex Group Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3504-200 Hwy 153 | | Greenville | SC | 29611 | US | apply@sovexgroup.com | |
| Spaan Tech, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 311 S Wacker Dr Ste 2400 | | Chicago | IL | 60606 | US | stiaccounting@spaantech.com | |
| Spade Recruiting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 25 Mafeking Crescent | | Toronto | ON | M1G 2W9 | CA | luis.luna@spaderecruiting.com | |
| Spark tek Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2695 villa creek driveSuite b150 | | Farmers Branch | TX | 75234 | US | raj.perni@sparktekusa.com | |
| Special Parent Advocacy Group A NJ Non Profit Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1019 Olden Avenue Suite 10 | | Ewing | NJ | 8618 | US | nwhitfield@tspag.org | |
| Spectaforce | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 W Pea Street | | Raleigh | NC | 27603 | US | ap@spectraforce.com | |
| Spectraforce Technologies Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 W Peace Street | | Raleigh | NC | 27603 | US | athakur@spectraforce.com | |
| Spectrum Health Systems, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 149 Oak Street | | Westborough | MA | 1581 | US | erica.schulman@spectrumhealthsystems.org | |
| Spelman High Voltage | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 475 Wireless Blvd | | Hauppauge | NY | 11788 | US | apinvoices@spelmanhv.com | |
| Spelman High Voltage | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 475 Wireless Blvd | | Hauppauge | NY | 11788 | US | apinvoices@spelmanhv.com | |
| Spencer's | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6826 Black Horse Pike | | Egg Harbor Township | NJ | 8234 | US | Spencerexpense@spencergifts.com | |
| Spherion | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2282 Village Mall Dr | | Ontario | OH | 44906 | US | kim.courtois@randstadusa.com | |
| Spin Recruitment Advertising | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 712 Bancroft Road | | Walnut Creek | CA | 94598 | US | info@spinrecruitment.com | |
| Spivey Law Firm Personal Injury Attorney | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15151 Intracoastal Ct. | | Fort Myers | FL | 33968 | US | tricia@spiveylaw.com | |
| Spyglass Partners, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 18444 N. 25th Ave. | Suite 320 | Phoenix | AZ | 85023 | US | igendron@spyglasspartners.com | |
| SRO HOUSING CORPORATION | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1055 W. 7TH ST. | Suite 3250 | Los Angeles | CA | 90017 | US | Wandas@srohousing.org | |
| SSGOPS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1585 Silver Maple Trail | | North Liberty | IA | 52317 | US | steve@ssgops.com | |
| SSI Technologies, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 5011 | | Janesville | WI | 53547 | US | kds@ssitech.com | |
| SSQUARESSOFT LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16192 COASTAL HWY LEWES | | Lewes | DE | 19958 | US | frank@ssquaressoft.com | |
| St. Joseph Home | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10722 Wyscarver Road | | Cincinnati | OH | 45241 | US | cahr@stjosephhome.org | |
| St. Luke's Health Network, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 801 Ostrum St Ste 1 | | Bethlehem | PA | 18015 | US | nicole.schlegel@sluhn.org | |
| Staff Attract - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 270 Greenwich Ave | | Greenwich | CT | 6830 | US | grichman@staffattract.com | |
| Staff Experts | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1611 W Ina rd | | Tucson | AZ | 85704 | US | cverdugo@staffexpertsinc.com | |
| Staff Management | SMX | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1015 A Street | | Tacoma | WA | 98402 | US | tb_invoices_usa@trueblue.com | |
| Staff Solve | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Glenborough Dr. | | Houston | TX | 77067 | US | neil@staffsolve.com | |
| Staff Today Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1875 NW Corporate Blvd Suite 120 | | Boca Raton | FL | 33431 | US | staffcord@stafftodayinc.com | |
| Staff Today Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1875 NW Corporate Blvd Suite 120 | | Boca Raton | FL | 33431 | US | staffcord@stafftodayinc.com | |
| Staff Today Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1875 NW Corporate Blvd Suite 120 | | Boca Raton | FL | 33431 | US | staffcord@stafftodayinc.com | |
| Staffing Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3476 South 13th Street | | Milwaukee | WI | 53215 | US | scottp@employs.com | |
| Staffing Specifix | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7074 N.W. 77th Court | | Miami | FL | 33166 | US | afernandez@staffingspecifix.com | |
| Staffworks | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 600 French Rd Ste 4 | | New Hartford | NY | 13413 | US | sfox@staffworkscny.com | |
| Staples | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 Staples Dr. | | Framingham | MA | 1702 | US | patricia.lapan@staples.com | |
| State Univercity of New York | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 109 Harriman Hall | | Stony Brook | NY | 11794 | US | sluba@graystoneadv.com | |
| Stellar IT Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 812 State Rd, Suite 230 | | Princeton | NJ | 8540 | US | krishna@stellaritgroup.com | |
| Step Forward Today | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1801 Superior Avenue, 4th floor | | Cleveland | OH | 44114 | US | amorrison@stepforwardtoday.org | |
| Sterling Medical Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 411 Oak St | | Cincinnati | OH | 45219 | US | cclaulton@sterlingmedcorp.com | |
| Sterlingworth Development, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 20923 Handley Loop | | Clinton | MT | 59825 | US | offerjob@naplesshowerrepair.com | |
| STO International, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2900 S. Quincy Street | Suite 888 | Arlington | VA | 22206 | US | AP@stginternational.com | |
| STI Computer Services, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2700 Van Buren Ave # 100 | | Norristown | PA | 19403 | US | cknoeller@sticomputer.com | |
| Stillwater Human Capital, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 22970 Indian Creek Drive | Suite 401 | Dulles | VA | 20166 | US | RKehl@Stillwaterhc.com | |
| Stonefield Development | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 23333 Avenida la Caza | | Coto de Caza | CA | 92679 | US | kathleen@stonefielddevelopment.com | |
| Storm Industries | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 23223 Normandie Ave | | Torrance | CA | 90501 | US | kbeisch@stormind.com | |
| Stragistics Technology Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6263 Poplar Avenue | Ste. 603 | Memphis | TN | 38119 | US | wbooker@stragistics.com | |
| Straightaway Tire & Auto | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 78 Summer Street | | Somerville | MA | 2143 | US | tbottiglio@gostraightaway.com | |
| Strategic Direct Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4305 Windsor Centre Trail | Suite 500 | Flower Mound | TX | 75028 | US | lucie.smith@sdsllc.com | |
| Strategic Solutions Research | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11208 212th St E | | Graham | WA | 98338 | US | jane@strategicsolutionsresearch.com | |
| Strategic Systems, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 485 Metro Place South Suite 270 | | Dublin | OH | 43017 | US | namita@strsi.com | |
| Stratus Technology Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 149 Avenue At The Cmn # 20 | | Shrewsbury | NJ | 7702 | US | lcase@stratustech.com | |
| Stride Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1130 East Arapaho Rd., Suite 500 | | Richardson | TX | 75081 | US | dcostello@stridestaffing.com | |
| Stri-dent Always Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2560 Rte 22 East #287 | | Scotch Plains | NJ | 7076 | US | info@stridentalways.com | |
| Strom Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6920 W. Linebaugh | Suite 102 | Tampa | FL | 33625 | US | tpittman@stromflorida.com | |
| Strong Capital Enterprises | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4008 252nd Ave SE | | Issaquah | WA | 98029 | US | christian.strong@team-sce.com | |
| Strong Capital Enterprises | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4008 252nd Ave SE | | Issaquah | WA | 98029 | US | christian.strong@team-sce.com | |
| Strong Family Financial, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1100 Riverwalk Terrace, Suite 220 | | Jenks | OK | 74037 | US | jsaleh@strongylife.com | |
| Strong Home Mortgage, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12701 Marblestone Drive, Suite 150 | | Woodbridge | VA | 22192 | US | cmoore@stronghome.com | |
| STS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2000 Ne Jensen Beach Blvd | | Jensen Beach | FL | 34957 | US | brian.boje@sts-tx.com | |
| Student Housing Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2020 West Pensacola Street Suite 285 | | Tallahassee | FL | 32304 | US | jennifer@shsweb.us | |
| Student Housing Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2020 West Pensacola Street Suite 285 | | Tallahassee | FL | 32304 | US | jennifer@shsweb.us | |

| Name | Counterparty | | Agreement | Address | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Studio 14120 | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3825 Wharton Dr | | Fort Worth | TX | 76133 | US | kendyl@studio14120.com |
| Subvect Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15104 Shellwood Lane | | Frisco | TX | 75035 | US | sundar@ariteam.com |
| Success Communications Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 26 Eastmans Rd. | | Parsippany | NJ | 7054 | US | jhaltmeier@successcomgroup.com |
| Sugar Law Center | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 132 Nassau Street, Suite 1100 | | New York | NY | 10038 | US | jon@iankmill.com |
| Sumeru Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2401 15th Street NW | | Washington | DC | 20009 | US | invoice@sumerusolutions.com |
| Sumeru Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2401 15th Street NW | | Washington | DC | 20009 | US | invoice@sumerusolutions.com |
| Sumeru Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2401 15th Street NW | | Washington | DC | 20009 | US | invoice@sumerusolutions.com |
| Summit Heating & Air Conditioning LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 216 West St. Paul Street | | Spring Valley | IL | 61362 | US | peggyschmo@yahoo.com |
| Sun Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3700 Mansell Road Ste 220 | | Alpharetta | GA | 30022 | US | careerbuilder.invoice@suntechnologies.com |
| Sun West Mortgage Co. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6131 Orangethorpe Ave, Ste 500 | | Buena Park | CA | 90620 | US | ap@swmic.com |
| SUNBELT RENTALS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | US | apinvoices@sunbeltrentals.com |
| SUNBELT RENTALS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | US | apinvoices@sunbeltrentals.com |
| SUNBELT RENTALS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | US | apinvoices@sunbeltrentals.com |
| SUNBELT RENTALS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | US | apinvoices@sunbeltrentals.com |
| SUNBELT RENTALS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | US | apinvoices@sunbeltrentals.com |
| SUNBELT RENTALS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | US | apinvoices@sunbeltrentals.com |
| SUNBELT RENTALS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | US | apinvoices@sunbeltrentals.com |
| SUNBELT RENTALS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | US | apinvoices@sunbeltrentals.com |
| Sunburst Mechanical, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4621 W. Tierra Buena | | Glendale | AZ | 85306 | US | cwendel@sunburstmechanical.com |
| Suncap Technology | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6099 Stirling Road, Suite 105 | accounts@suncaptech.com | Davie | FL | 33314 | US | accounts@suncaptech.com |
| Suncoke Energy, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3353 Yankee Road | | Middletown | OH | 45044 | US | ppolyak@suncoke.com |
| Sunrise Systems, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 513 | | Metuchen | NJ | 8840 | US | shafiks@sunrisesys.com |
| Super Cafe | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11881 Fountain Place | | Rapid City | SD | 57701 | US | ChrisColumbus@bunnaethiopia.net |
| Super Cafe | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 308 S 5th Ave | | Bozeman | MT | 59715 | US | ChrisColumbus@bunnaethiopia.net |
| Super Recruiter | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 58955 Mound Rd. | | Washington | MI | 48095 | US | ssweet@aodushaj.com |
| Super Recruiter | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 58955 Mound Rd. | | Washington | MI | 48095 | US | ssweet@aodushaj.com |
| Super Systems Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1534 Dunwoody Vlg 100 | | Atlanta | GA | 30338 | US | atlanta@supersystemsinc.com |
| Superior Recruiting, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 West Broadstreet, Suite 112 | | Hazleton | PA | 18201 | US | claudio@superiorrecruitingagency.com |
| Superior Skilled Trades | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 971 Eyster Blvd. #101 | | Rockledge | FL | 32955 | US | rsup@sstjobs.com |
| Superior Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 701 S. Broadway Street | | Akron | OH | 44311 | US | ewagner@superiorstaffing.com |
| Superior Staffing LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 434 21st Ave. | | Paterson | NJ | 7513 | US | raphael@superiorstaffings.com |
| Sure Staff | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 650 E. Devon, Unit #154 | | Itasca | IL | 60143 | US | spicciola@sure-staff.com |
| SVS Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 43 Sanders Ranch Road | | Moraga | CA | 94556 | US | sallen@svsjobs.com |
| Swoon Technology Resources LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 300 S Wacker Dr Ste 300 | | Chicago | IL | 60606 | US | michelle.ross@swoontech.com |
| Symmetry Search Group, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 140 N Route 17, Suite 340 | | Paramus | NJ | 7652 | US | csalerno@symmetrysearch.com |
| Symphony Talent | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 19 W 34th St Suite 1000 | | New York | NY | 10011 | US | joey.carrasco@symphonytalent.com |
| Symphony Talent - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 630 5th Ave | | New York | NY | 10020 | US | onlineinvoices@symphonytalent.com |
| Syndeo Staffing - Kansas City | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2018 Washington Street | | Kansas City | MO | 64108 | US | atevis@syndeohro.com |
| Synerfac Technical Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 West Commons Blvd, Suite 100 | | New Castle | DE | 19720 | US | dashbrook@synerfac.com |
| Synergia Automotive LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1965 Research Dr Suite 150 | | Troy | MI | 48083 | US | kpothen@synergauto.com |
| Synergis | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1105 Lakewood Parkway ste 190 | | Alpharetta | GA | 30009 | US | ap@synergishr.com |
| Synergistic IT | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2950 Buskirk Ave Suite 300 | Suite 300 | Walnut Creek | CA | 94597 | US | ashish@synergisticit.com |
| Syntricate Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9 Shadowbrook Dr. | | Nashua | NH | 3062 | US | hr@syntricatetechnologies.com |
| Syra Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1119 Keystone Way N, Suite 201 | | Carmel | IN | 46032 | US | accounts@syrahealth.com |
| Sysgen RPO Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 81 Legaspi Suites, | | Makati | Metro Manila | 1229 | PH | akgroa@sysgen.com.ph |
| Sysgen RPO Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 81 Legaspi Suites, | | Makati | Metro Manila | 1229 | PH | akgroa@sysgen.com.ph |
| Systegration Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Commercial Way | | Glenview | IL | 60025 | US | smoliak@systegration.com |
| System Engineering, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 21351 Gentry Drive, Suite 100 | | Dulles | VA | 20166 | US | rhayes@seissecure.com |
| System Engineering, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 21351 Gentry Drive, Suite 100 | | Dulles | VA | 20166 | US | rhayes@seiissecure.com |
| System Engineering, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 21351 Gentry Drive, Suite 100 | | Dulles | VA | 20166 | US | rhayes@seiissecure.com |
| System Engineering, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 21351 Gentry Drive, Suite 100 | | Dulles | VA | 20166 | US | rhayes@seiissecure.com |
| System Engineering, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 21351 Gentry Drive, Suite 100 | | Dulles | VA | 20166 | US | rhayes@seiissecure.com |
| System Engineering, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 21351 Gentry Drive, Suite 100 | | Dulles | VA | 20166 | US | rhayes@seiissecure.com |
| Systemian LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 555 Metro Place North, Suite # 100 | | Dublin | OH | 43017 | US | wilson@systemian.com |
| T2B Staffing Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1612 15th St NW Apt 4 | | Washington | DC | 20009 | US | zmerritt@t2bstaffing.com |
| TAD PGS Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10151 Deerwood Park Blvd | | Jacksonville | FL | 32256 | US | sharedservicescatalyst@cognizant.com |
| Tafta and Associates Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 840 Shore Road, Apt 2H | | Long Beach | NY | 11561 | US | mtafta@patriceandassociates.com |
| Tag Adecco - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com |
| Tailored Management Services Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1165 Dublin Road | | Columbus | OH | 43215 | US | crhodes@tailoredmanagement.com |
| Take2 Consulting LLC. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1593 Spring Hill Rd #710 | | Vienna | VA | 22182 | US | accountspayable@take2it.com |
| Talascend, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5700 Crooks Rd Ste 450 | | Troy | MI | 48098 | US | ap@talascend.com |
| Talence Recruiting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2721 Sweet Acacia drive | | Clermont | FL | 34711 | US | dustinmclain@talencerecruiting.com |
| Talencia | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1956 S Main Street Wake Forest NC 27587 | | Wake Forest | NC | 27587 | US | mike@talencia.us |
| Talencia | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1956 S Main Street Wake Forest NC 27587 | | Wake Forest | NC | 27587 | US | mike@talencia.us |
| Talent & Acquisition, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8141 E Second St | Ste 330 | Downey | CA | 90241 | US | ap@stand8.io |
| Talent Advantage Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1381 Kentfield Dr. | | Rochester | MI | 48307 | US | tonyawhite@thetagit.com |
| Talent Edge Group LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 21750 Hardy Oak Blvd Ste 104 PMB 63328 | | San Antonio | TX | 78258 | US | nicole.oneill@tgg-accounting.com |
| Talent Guide USA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 502 W. Montgomery | Suite 536 | Willis | TX | 77378 | US | ken@talentguideusa.com |
| Talent Junction LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2060 Walsh Avenue, | | Santa Clara | CA | 95050 | US | jaya@talent-junction.com |
| TALENT SHIFT, L.L.C | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1155 Avenue of Americas, Suite 1200 | | New York | NY | 10036 | US | christina.howard@forvis.com |
| Talent Wave Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2254 Centennial Rd | | Toledo | OH | 43617 | US | mark@talentwaveassociates.com |
| Talent Wave Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2254 Centennial Rd | | Toledo | OH | 43617 | US | mark@talentwaveassociates.com |
| Talent.com (Direct/Agency/Staffing Feed) - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5800 St-Denis, suite 604, | | Montreal | QC | H2S 3L5 | CA | accountspayable@talent.com |
| Talent.com (Direct/Agency/Staffing Jobs) - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5800 St-Denis, suite 604, | | Montreal | QC | H2S 3L5 | CA | accountspayable@talent.com |
| Talent.com (Job Board Feed) - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5800 St-Denis, suite 604, | | Montreal | QC | H2S 3L5 | CA | accountspayable@talent.com |
| TalentBurst | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 679 Worcester Road | | Natick | MA | 1760 | US | ap@talentburst.com |
| TalentDepth | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 520 Ridgely Ave | | Annapolis | MD | 21401 | US | apruskowski@talentdepth.com |
| TalentHires | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3091 Troy Avenue | | Troy | MI | 48083 | US | nathan@talenthires.com |
| Talentoma | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 30 North Gould Street, ste RSheridan, WY 82801 | | Sheridan | WY | 82801 | US | sam@talentoma.com |
| TalentPartners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2626 N Federal Hwy | | Boynton Beach | FL | 33435 | US | jon@thetalentpartners.net |
| TalentTrust | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 14143 Denver West Parkway Suite 100 | | Golden | CO | 80401 | US | accounting@talenttrust.com |

| Name | Counterparty | | Agreement | Address | Suite/Unit | City | State | Zip | Country | Email | Extra1 | Extra2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Talroo - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6433 Champion Grandview Way Bldg | 2, Ste 100, | Austin | TX | 78750 | US | gphillips@talroo.com | | |
| Talroo Native Only CPC - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6433 Champion Grandview Way Bldg | | Austin | TX | 78750 | US | gphillips@talroo.com | | |
| Talroo Native Only CPC - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6433 Champion Grandview Way Bldg | | Austin | TX | 78750 | US | gphillips@talroo.com | | |
| Tammina Solutions LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 203 Elden St. | Suite 404 | Herndon | VA | 20170 | US | tanya@tammina.com | | |
| TAMPA MAID FOOD | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1139 Kensington Ct | | Longview | TX | 75605 | US | bbuchanan@tampamaid.com | | |
| Taproot Recruiting Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6595 Brecksville Rd Suite 2 | | Independence | OH | 44131 | US | jo@taprootrecruiting.com | | |
| TaskUS – ChangeState Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io | | |
| TaskUS – ChangeState Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io | | |
| Taylor Electric Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7811 South Stony Island Avenue | | Chicago | IL | 60649 | US | ctaylor@taylorelectricco.com | | |
| Taylor Electric Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 506 E 32nd Street Unit C | | Chicago | IL | 60616 | US | ctaylor@taylorelectricco.com | | |
| Taylor Farms | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. Artesian | | Chicago | IL | 60612 | US | amendoza@taylorfarms.com | | |
| Taylor-Wharton America Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1411 Transport Drive | | Baytown | TX | 77523 | US | AP@twcryo.com | | |
| TCM Corp | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17950 Preston Road, Suite 780 | | Dallas | TX | 75252 | US | tammy@ijmcapital.com | | |
| Team Health, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 265 Brookview Centre Way | | Knoxville | TN | 37919 | US | april_goodin@teamhealth.com | | |
| Team Rehabilitation Services, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 33900 Harper Ave Ste 104 | | Clinton Township | MI | 48035 | US | finance@team-rehab.com | | |
| Team Unstoppable | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4389 N Mason Montgomery Rd | | Mason | OH | 45040 | US | chris@teamunstoppable.com | | |
| TeamHealth | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 265 Brookview Centre Way | | Knoxville | TN | 37919 | US | invoices@teamhealth.com | April_Goodin@teamhealth.com | |
| Tech Providers Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2117 Magnolia Ave S # 200 | | Birmingham | AL | 35205 | US | mjordan@techproviders.com | | |
| TechDigital | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 764 Southcross Dr W, #202 | | Burnsville | MN | 55306 | US | balaji@techdigitalcorp.com | | |
| TechDigital | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 764 Southcross Dr W, #202 | | Burnsville | MN | 55306 | US | balaji@techdigitalcorp.com | | |
| TechLink Systems Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 505 Montgomery St., Suite 1100 | | San Francisco | CA | 94111 | US | ap@itechlinksystems.com | | |
| TechNix LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4115 E Siesta Ln, | | Phoenix | AZ | 85050 | US | accounts@technixonline.com | | |
| Techno Comp Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 Centennial Ave, Suite #207 | | Piscataway | NJ | 8854 | US | tsnatarajan@technocompinc.com | | |
| Technogen, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4229 Lafayette Center Dr | Suite 1880 | Chantilly | VA | 20151 | US | tax@technogeninc.com | | |
| Technokraft Consultancy Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3824 Cedar Springs Rd #801-7142,, | | Dallas | TX | 75219 | US | upendra@technokraftserve.com | | |
| Technology Billing & Co LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3962 Avenue 408 | | Kingsburg | CA | 93631 | US | info@technologybillingllc.com | | |
| Technosoft Engineering, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 900 Perimeter Park Drive | Suite C | Morrisville | NC | 27560 | US | accounts@technosofteng.com | | |
| technotopia | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 371 Hoes Lane Suite 200, Piscataway, NJ 08854 | | Piscataway | NJ | 8854 | US | sadikha@technotopiausa.com | | |
| Technovision Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 42 Bridge Street | | Metuchen | NJ | 8840 | US | dinesh@etechnovision.com | | |
| Tech-Observer | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17 Arcadian Way, Suite # 102 | | Paramus | NJ | 7652 | US | hr@tech-observer.com | | |
| TECHSTAFF of Arizona | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2345 S Alma School Rd Suite 206 | E-224 | Mesa | AZ | 85210 | US | cindy@techstaffaz.com | | |
| TechStar Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 209 State Highway 121 Bypass, Suite 36, | | Lewisville | TX | 75067 | US | venkat@techstargroup.com | | |
| TechWerks | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2001 Clarendon Blvd Ste 705 | | Arlington | VA | 22201 | US | rchen@technologywerks.com | | |
| TekCom Resources, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 14 W. Genesee Street | | Skaneateles | NY | 13152 | US | ap@tekcomresources.com | | |
| Teleflex Incorporated | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 550 E Swedesford Rd Ste 400 | | Wayne | PA | 19087 | US | sharon.haughney@teleflex.com | | |
| TempAVeteran.com | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12669 Vincenza Way, Unit #1 | | Boynton Beach | FL | 33473 | US | gus@tempaveteran.com | | |
| TemPositions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 622 Third Ave | 39th floor | New York | NY | 10017 | US | ycastro@tempositions.com | | |
| Tempsnow Employment | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3747 Grand Ave | | Gurnee | IL | 60031 | US | deb@tempsnow-employment.com | | |
| Tempur Sealy - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | | |
| Tenneco | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 27777 Franklin Road - Floor 18 | | Southfield | MI | 48034 | US | karen.graham@driv.com | | |
| Test Company Alpha | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | TDB | | Smyrna | GA | 30080 | US | stephen.morrison@careerbuilder.com | | |
| Test Company Beta | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | TDB | | Smyrna | GA | 30080 | US | stephen.morrison@careerbuilder.com | | |
| Test Company Gamma | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | TDB | | Smyrna | GA | 30080 | US | stephen.morrison@careerbuilder.com | | |
| Test SS3 | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550 - A Peachtree Pwy | | Norcross | GA | 30092 | US | kheathSS@test.com | | |
| Textkernel Demo | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N La Salle | Suite 1100 | Chicago | IL | 60601 | US | liebregts@textkernel.nl | | |
| TFA - Danny Kravitz | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 31699 Countryview Rd. | | Temecula | CA | 92591 | US | 1tindaemo@gmail.com | | |
| TFA - West LA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12400 Wilshire - Suite 300 | | Los Angeles | CA | 90025 | US | ejfinancial.tfa@gmail.com | | |
| TFA - West LA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12400 Wilshire - Suite 300 | | Los Angeles | CA | 90025 | US | ejfinancial.tfa@gmail.com | | |
| TFA - Andrea Spideli | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 44625 Loneoak Avenue | | Lancaster | CA | 93534 | US | aspideli.financial@gmail.com | | |
| TFA- Eric Alvarez | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4753 Sepulveda Blvd Apt 109 | | Sherman Oaks | CA | 91403 | US | ericalvarez3@gmail.com | | |
| TFA Michelle Mejia | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 20260 Liverpool Way | | Porter Ranch | CA | 91326 | US | dr.michellehmejia@gmail.com | | |
| TFA William Dingli | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3694 Barham BLVD Apt. F203 | | Los Angeles | CA | 90068 | US | wdfinancialb4@gmail.com | | |
| TH Foods | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2154 Harlem Rd | | Loves Park | IL | 61111 | US | ap@thfoods.com | | |
| Tharu Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3746 Millpond Ct | | Fairfax | VA | 22033 | US | ssanu@tharutechnologies.com | | |
| The Accuro Group, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2301 Sugar Bush Road, Suite 425 | | Raleigh | NC | 27612 | US | john@accurogroup.com | | |
| The Assurance Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6 S Main St | | Medford | NJ | 8055 | US | kmpoznek@assuregrp.com | | |
| The Austin Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 129 Petticoat Lanes | | Lebanon | NJ | 8833 | US | afreitto@glthaustin.com | | |
| The Barn Yard | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9 Village Street | | Ellington | CT | 6029 | US | kathy@barnyard.com | | |
| The Bell Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1340 Lexington Avenue | | Rochester | NY | 14606 | US | rrose@thebellcompany.com | | |
| The Briggs Agencies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1812 Centre Creek | Suite 240 | Austin | TX | 78754 | US | tasha.globe@gmail.com | | |
| The Bullen Companies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 37 | | Folcroft | PA | 19032 | US | tara@bullenonline.com | | |
| The Custom Group Companies Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 228 E 45th St Fl 12 | | New York | NY | 10017 | US | lsenz@commadv1.com | | |
| The Daniel Ocasio Law Firm LLC. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | St 6, #168 Flamingo Hills | | Bayamon | PR | 966 | US | docasio@djolawgroup.com | | |
| The Donaldson Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2400 Research Boulevard, Suite 400, | | Rockville | MD | 20850 | US | billing@donaldsonmgt.com | | |
| The E Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 31 Inverness Center Pkwy # 415 | | Birmingham | AL | 35242 | US | nathan@egegroup.com | | |
| The Emerson Group Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 304 Harper Dr, Ste 100 | | Moorestown | NJ | 8057 | US | will@emersongroupinc.com | | |
| The Empower Hub Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1309 Coffeen Avenue, STE 1200, | | Sheridan | WY | 82801 | US | nickjones@theempowerhub.com | | |
| The Enterprise Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6004 Candytuft Pl | | Land O Lakes | FL | 34639 | US | rick@enterprisegsc.com | | |
| The Entrepreneur's Source Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 900 Main Street South | | Southbury | CT | 6488 | US | TESFranchising_InvenueCapture@concursolutions.com | CEC@franchisesource.com | |
| The Fountain Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4505 Woodland Corporate Blvd. | | Tampa | FL | 33614 | US | sarah.pelster@thefountaingroup.com | | |
| The Geo Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4955 Technology Way | | Boca Raton | FL | 33431 | US | mawest@geogroup.com | | |
| The Globe Life Inc. Subsidiaries listed on Exhibit A | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3700 S Stonebridge Dr | | McKinney | TX | 75070 | US | kimsmith@globe.life | | |
| The HEICO Companies LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 27501 Bella Vista Parkway | | Warrenville | IL | 60555 | US | LWagner@heicocompanies.com | | |
| The Heitmeyer Group LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 501 W Schrock Rd Suite 410 | | Westerville | OH | 43081 | US | accounting@heitmeyerconsulting.com | | |
| The Jel Sert Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 501 Conde Street | | West Chicago | IL | 60185 | US | trotondo@jelsert.com | | |
| The Judge Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4010 W. Boy Scout Boulevard | Suite 580 | Tampa | FL | 33607 | US | djudge@judge.com | | |
| The Judge Rotenberg Educational Center Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 240 Turnpike St | | Canton | MA | 2021 | US | s.brady@judgerc.org | | |
| The Kipton Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2317 N. Lister Avenue, Suite #1 | | Chicago | IL | 60614 | US | aplatts@kiptoninsurance.com | | |
| The L.S. Starrett Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 121 Crescent Street | | Athol | MA | 1331 | US | kkuehl@starrett.com | | |
| The Lee Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11838 Rock Landing Drive Suite 150 | | Newport News | VA | 23606 | US | wes.ashworth@theleegroup.com | | |
| The McKinley Group, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 New Dunham Bridge Road #46, Greenville, SC 29611 | | Greenville | SC | 29611 | US | travis@themckinleygroup.net | | |
| The McKinley Group, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 New Dunham Bridge Road #46, Greenville, SC 29611 | | Potomac | MD | 20854 | US | travis@themckinleygroup.net | | |
| The N2 Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2093 PHILADELPHIA PIKE #3202 | | Claymont | DE | 19703 | US | bethanymt@n2co.com | | |

| Company | Vendor | | Agreement | Address | | City | State | Zip | Country | Email | Email2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The New Haven Companies Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 43 town and country drive, suite 119, pmb 180 | | Fredericksburg | VA | 22405 | US | janekurtz@newhaven-usa.com | |
| The North Highland Company | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3333 Piedmont Road NE | | Atlanta | GA | 30305 | US | caroline.norman@northhighland.com | Zandile.Vimbela@northhighland.com |
| The Onin Group | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3800 Colonnade Pkwy, Suite 300 | | Birmingham | AL | 35243 | US | invoice@oningroup.com | |
| The Panther Group | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5 Mill & Main | Ste 430 | Maynard | MA | 1754 | US | tpuglielli@thepanthergroup.com | |
| The Peak Organization Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 25 West 31st Street, Penthouse | | New York | NY | 10001 | US | administration@peakorg.com | |
| The Pelsten Group | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | PO Box 13236 | | Des Moines | WA | 98198 | US | patti@thepelstengroup.com | |
| The Peregrine Team | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 30661 Hunt Club Drive | | San Juan Capistrano | CA | 92675 | US | kb@peregrineteam.com | |
| The Pope Agency | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 31311 Saddle Horn Dr | | Walder | TX | 77484 | US | BcarrollLrecruit@gmail.com | |
| The Porter and Chester Institute Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2080 Silas Deane Hwy, Suite 302 | | Rocky Hill | CT | 6067 | US | acctspay@porterchester.com | |
| The Prospective Group, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 8280 Willow Oaks Corporate Drive Suite 600 | | Fairfax | VA | 22031 | US | paul.convert@tpgcorp.net | |
| The Public Defender New Jersey Office of | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1002 Broad St | | Newark | NJ | 7102 | US | Catarina_sequeira@hf.org | |
| The Reserves Network | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 22021 Brookpark Road | | Cleveland | OH | 44126 | US | tmap@trnstaffing.com | |
| The Retained Search Group | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 4807 Hayride Ct. | | Tampa | FL | 33624 | US | sandi@theretainedsearchgroup.com | |
| The Richmond Group | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 8003 Franklin Farms Dr # 200 | | Richmond | VA | 23229 | US | laurab@richgroupusa.com | |
| The Ritedose Corporation | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1 Technology Circle | | Columbia | SC | 29203 | US | pletcherk@ritedose.com | |
| The Rogers Company | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1330 Summit Avenue | | Fort Worth | TX | 76102 | US | mchilds@rogersco.com | |
| The Rogosin Institute | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 504 East 74th Street | | New York | NY | 10021 | US | Rogosininvoices@nyp.org | |
| The Salvation Army - Hawaiian & Pacific Island Division | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2950 Manoa Road, | | Honolulu | HI | 96822 | US | rean.nagel@usw.salvationarmy.org | |
| The Stepping Stones Group | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2586 Trailridge Drive East | | Lafayette | CO | 80026 | US | ap@thesteppingstonesgroup.com | |
| The Syfter Group | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 315 Madison Avenue | | New York | NY | 10017 | US | ira@syfter.com | |
| The Syfter Group | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 315 Madison Avenue | | New York | NY | 10017 | US | ira@syfter.com | |
| The Talance Group | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2317 Ashland St. | | Houston | TX | 77008 | US | amv.collom@talancegroup.com | |
| The Thor Group | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3601 N Aviation Blvd | | Manhattan Beach | CA | 90266 | US | davdr@thorgroup.com | |
| The Williams Company | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5583 Murray Rd Ste 3 | | Memphis | TN | 38119 | US | daniel@thewilliamscompany.com | |
| Theoris Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 9000 Keystone Crossing Suite 230 | | Indianapolis | IN | 46240 | US | ap@theoris.com | |
| Thompson Professional Resources | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 26201 Via Oceano | | Mission Viejo | CA | 92691 | US | carolthompson.tpr@gmail.com | |
| Thoyen LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2603 Cottage Creek Court | | Pearland | TX | 77584 | US | irishisadasgparo@thoyen.com | |
| Three Point Solutions, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 8425 Interlachen Rd Ste 1 | | Nassau | MN | 56468 | US | franz@3ptsolutions.com | |
| ThreePDS Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5080 Spectrum Drive Suite 1000 East Tower | | Addison | TX | 75001 | US | trisha.kana@threepds.com | |
| tidelands | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1425 Stafford Dr | | Easton | PA | 18040 | US | KeeannaChristopher@tidelands.net | |
| tidelands | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3414 Teague Town Rd | | Taylorsville | NC | 28681 | US | KeeannaChristopher@tidelands.net | |
| Tideri GmbH | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | Lerchenweg 3 | | Monheim am Rhein | | 40789 | DE | info@tideri.de | |
| Tideri GmbH (Standard Feed) – Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | Lerchenweg 3 | | Monheim am Rhein | | 40789 | DE | machnisch@tideri.de | |
| Tideri OHG (Premium Feed) – Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | Lerchenweg 3 | | Monheim am Rhein | | 40789 | DE | machnisch@tideri.de | |
| Tieri4 Group | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1602 Abbey Court | | Alpharetta | GA | 30004 | US | billing@tieri4group.com | |
| Tile Market of Delaware Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 405 E. Marsh Lane, Ste 3 | Suite 3 | Wilmington | DE | 19804 | US | rperetz@tilede.com | |
| Tiltedge | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 23985 Industrial Park Dr | | Farmington Hills | MI | 48335 | US | dineshnuthalapat@thetiltedge.com | |
| Titan Protection and Consulting Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 9350 Metcalf Ave | | Overland Park | KS | 66212 | US | kyles@tpcsecurity.com | |
| Tittle Law Group, PLLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 759 Stardrift Ave. | | Frisco | TX | 75036 | US | btittle@tittlelawgroup.com | |
| Tium Staffing LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 30 N Gould ST STE R | | Sheridan | WY | 82801 | US | rakesh.pharswan@tiumtech.com | |
| TMart Operations I LLC DBA Dunkin' / Baskin-Robbins | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | PO BOX 220, WAUNAKEE, WI, 53597 | | Waunakee | WI | 53597 | US | tmartdirectors@gmail.com | |
| TMart Operations I LLC DBA Dunkin' / Baskin-Robbins | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | PO BOX 220, WAUNAKEE, WI, 53597 | | Waunakee | WI | 53597 | US | tmartdirectors@gmail.com | |
| TMC Transportation | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 6115 Leland Avenue | | Des Moines | IA | 50321 | US | ap@tmctrans.com | |
| TMP Worldwide (HCL Technologies Ltd.) | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | P.O. Box 245032 | | Milwaukee | WI | 53224 | US | mediapayables@radancy.com | |
| TMV GLobal Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 366 College drive, | | Edison | NJ | 8817 | US | mukesh@tmvus.com | |
| Together Homecare | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3825 Henderson Blvd | Suite 605B | Tampa | FL | 33629 | US | accountspayable@teamselecthh.com | |
| Toole's Garage | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1065 Washington St | | San Carlos | CA | 94070 | US | mark@toolesgarage.com | |
| Top Gun Staffing Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1602a Spring Rd | | Carlisle | PA | 17013 | US | krissi@topgunstaffinginc.com | |
| Top Speed Energy USA | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 10333 Harwin Drive Suite 261 Houston, TX USA 77036 | | Houston | TX | 77036 | US | rburns@topspeedenergy.com | |
| Torres Financial | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3350 E Birch St Ste 208-A | | Brea | CA | 92821 | US | torresa.financial@gmail.com | |
| Torres Financial | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3350 E Birch St  Ste 208-A | | Brea | CA | 92821 | US | torresa.financial@gmail.com | |
| Torres Financial | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3350 E Birch St  Ste 208-A | | Brea | CA | 92821 | US | torresa.financial@gmail.com | |
| Torres Financial Agency | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 14411 Commerce WaySuite 230 | | Miami Lakes | FL | 33016 | US | cfcmanager.pri@gmail.com | |
| Total Med – Joveo Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1047 Whipple ave | | Redwood City | CA | 94062 | US | accountspayable@joveo.com | |
| Total Med – Joveo Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1047 Whipple ave | | Redwood City | CA | 94062 | US | accountspayable@joveo.com | |
| TOTAL WASTE | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 9 Inlet Cay Drive | | Boynton Beach | FL | 33435 | US | SOWENS@TOTALWASTE.US | |
| TouchupKS | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5 East Main Street | | Oakland | IL | 61943 | US | umair@touchupxs.com | |
| Toyota Motor Manufacturing Canada - Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | Wright Media, LLC. 326 Monger St. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| Trade Team, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 500 Indian River Rd. | | Norfolk | VA | 23523 | US | Finance@tradeteamusa.com | |
| TradeLink Solutions | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | PO Box 140501 | | Nashville | TN | 37214 | US | adam@tradelinksolutions.net | |
| Tradesource, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 13404 Waco Street | | Baldwin Park | CA | 91706 | US | sally@tradesource.net | |
| TradeStation Group, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 8050 S.W. 10th Street | | Plantation | FL | 33324 | US | tradestationap@avidbill.com | |
| Trandon Associates Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 535 5th Ave Rm 610 | | New York | NY | 10017 | US | billing@trandon.com | |
| Transamerica - Sait Onal | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2007 Wynfield | | Lancaster | PA | 17601 | US | sait.onal@transamericanetwork.com | |
| Transamerica Agency Network NJ | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 14 Commerce Drive Suite 300 | | Cranford | NJ | 7016 | US | richard.echevarria@transamericanetwork.com | |
| Transforce - Joveo Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 25 hickory place, h24 | jared mccutchen | Chatham | NJ | 7928 | US | jmccutchen@transforce.com | |
| Trans-pacific Engineering Corp. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 716 N. Bethlehem Pike | | Lower Gwynedd | PA | 19002 | US | rchiang@tpeceng.com | |
| Travel Nurse Source – TrackFive Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 533 Janet Avenue, Suite 202 | | Lancaster | PA | 17601 | US | casey@trackfive.com; autumn@trackfive.com; billing@trackfive.com | |
| Travel Nurse Source (DA Feed) – TrackFive Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 533 Janet Avenue, Suite 202 | | Lancaster | PA | 17601 | US | casey@trackfive.com | |
| Trekrecruit LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1603 Capitol Ave Suite 413G-185 | | Cheyenne | WY | 82001 | US | bhanu@trekrecruit.com | |
| TREND TECHNOLOGIES | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 737 Fargo Avenue | | Elk Grove Village | IL | 60007 | US | leslie.ramirez@trendtechnologies.com | |
| Trilogy Flavors, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 105 7th Street | | Old Town | ME | 4468 | US | goodewin@trilogyflavors.com | |
| TriMech | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1203 CRESCENT CT | | Glassboro | NJ | 8028 | US | alljobsdone@trimech.com | |
| TriMech | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1060 W Veterans Hwy | | Jackson | NJ | 8527 | US | alljobsdone@trimech.com | |
| TriNet USA Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | One Park Place, Suite 600 | | Dublin | CA | 94568 | US | ap@trinet.com | |
| Trioptus | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 24018 Burnt Hill Road, | | Clarksburg | MD | 20871 | US | yavi@trioptus.com | |
| TRISTAR | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1801 South Liberty Dr | | Bloomington | IN | 47403 | US | andrew.wood@star3.com | |
| TruBlu HR Solutions | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3555 Rayford Road | | Spring | TX | 77386 | US | christina@trubluhrsolutions.com | |

| Truckee_Meadows_Water_Authority | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1355 Capital Blvd | | Reno | NV | 89502 | US | rodriguez@tmwa.com | |
| True Value Company, L.L.C. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8600 W. Bryn Mawr Avenue | | Chicago | IL | 60631 | US | val.gatson@truevalue.com | |
| TrueBlue Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1015 A | | Tacoma | WA | 98402 | US | pved@trueblue.com | |
| TrueBlue Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1015 A | | Tacoma | WA | 98402 | US | pved@trueblue.com | |
| TRUEBLUE/ONYXSTAFFMANAGEMENT | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 860 W Evergreen Ave | | Chicago | IL | 60642 | US | tb_invoices_usa@trueblue.com | |
| Truliant Federal Credit Union | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3200 Truliant Way | | Winston Salem | NC | 27103 | US | truliantaccountspayable@truliantfcu.org | |
| Tse International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5301 SHREVEPORT-BLANCHARD HWY | | Shreveport | LA | 71107 | US | dhughes@tse-international.com | |
| TSO Support Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 10570 | | Tallahassee | FL | 32302 | US | hr@tsgsupportservices.com | |
| Ttec | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9197 South Peoria St. | | Englewood | CO | 80112 | US | APInvoiceSubmission@ttec.com | |
| TTEC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9197 South Peoria St. | | Englewood | CO | 80112 | US | APInvoiceSubmission@ttec.com | |
| TTF Health Recruitment | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2020 West Whispering Wind Dr #116 | | Phoenix | AZ | 85085 | US | tdixon@ttfrecruit.com | |
| TTS Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 229 Paintbrush Trail | | Burleson | TX | 76028 | US | tylerp@ttstechsolutions.com | |
| Tucker & Associates Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 633 4th St. - Apt. J | | Santa Rosa | CA | 95404 | US | gene@tuckerhr.com | |
| Tucson Container | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6600 S Palo Verde Rd. | | Tucson | AZ | 85756 | US | jaylene@tucsoncontainer.com | |
| Tuppl | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2300 Valley View Ln, Ste 900 | | Irving | TX | 75062 | US | kapur@tuppl.com | |
| Turner Staffing Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 304 W. Kirkwood Ave, Ste. 100 | | Bloomington | IN | 47404 | US | accounting@turnerstaffing.com | shaun.marion@turnerstaffing.com |
| Turner's Landscaping | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 18 blueclaw drive | | Barnegat | NJ | 8005 | US | GrantTurner@turnerslandscaping.com | |
| Turning Point Clinic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2401 E North Ave | | Baltimore | MD | 21213 | US | d.vasani@turningpointclinic.org | |
| Turtle & Hughes | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Walnut Ave, 4th Floor | | Clark | NJ | 7066 | US | erin.turtle@turtle.com | |
| Tuyan LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3600 San Jeronimo Drive | | Anchorage | AK | 99508 | US | ttaylor@tuyanllc.com | |
| U of C NORC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 55 East Monroe | | Chicago | IL | 60603 | US | daniels-kristie@norc.org | |
| Uber Driver - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Uber Driver - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Uber Technologies, Inc. - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 182 Howard Street, #8 | | San Francisco | CA | 94105 | US | devinh@uber.com | |
| Uber Technologies, Inc. - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 182 Howard Street, #8 | | San Francisco | CA | 94105 | US | devinh@uber.com | |
| Udelhoven Oilfield Systems Services Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 184 E 53rd Ave | | Anchorage | AK | 99518 | US | apayables@udelhoven.com | |
| Uline | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | US | apnonmaterial@uline.com | |
| Unicare Community Health Center, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 437 N Euclid Ave Ste A, Ontario, CA, 91762 | | Ontario | CA | 91762 | US | k.vo@unicarechc.org | |
| Unified Growth Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1014 Westlake Blvd., #14-398 | | Westlake Village | CA | 91361 | US | brenda.gordon@unifiedgrowthpartners.com | |
| Unified Growth Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1014 Westlake Blvd., #14-398 | | Westlake Village | CA | 91361 | US | brenda.gordon@unifiedgrowthpartners.com | |
| Unified Growth Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1014 Westlake Blvd., #14-398 | | Westlake Village | CA | 91361 | US | brenda.gordon@unifiedgrowthpartners.com | |
| UniQtal Solution LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1309 Coffeen Avenue STE 15095, | | Sheridan | WY | 82801 | US | vik@uniqtal.com | |
| UniQtal Solution LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1309 Coffeen Avenue STE 15095, | | Sheridan | WY | 82801 | US | krish@uniqtal.com | |
| United Career Fairs | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 111 W. Main Street | | West Dundee | IL | 60118 | US | ddehaan@unitedcareerfairs.com | |
| United Employment Group, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 840 W Hamilton St | | Allentown | PA | 18101 | US | mstauffer@unitedemploymentgroup.com | |
| United Energy Services / DePere Concepts | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9150 SW 49th Place Suite L101 | DePere Concepts | Gainesville | FL | 32608 | US | michele@unitedenergyservices.com | |
| United Energy Services / Genesis Marketing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9150 SW 49th Place Suite L101 | Genesis Marketing Corp | Gainesville | FL | 32608 | US | michele@unitedenergyservices.com | |
| United Energy Services/Corporate | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9150 SW 49th Place Suite A | North American Energy | Gainesville | FL | 32608 | US | michele@unitedenergyservices.com | |
| United Nations Federal Credit Union | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 24-01 44th Road | | Long Island City | NY | 11101 | US | ssmedstad@unfcu.com | |
| United States Pony Club | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4041 Iron Works Pkwy | | Lexington | KY | 40511 | US | mainoffice@ponyclub.org | |
| United Way of Connecticut Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | United Way of Connecticut | 55 Capital Boulevard | Rocky Hill | CT | 6067 | US | latoya.crosby@ctunitedway.org | |
| UnitedHealth Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9900 Bren Rd E ste 300 w | | Minnetonka | MN | 55343 | US | diana_buirski@uhg.com | |
| Universal Environmental Services LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 411 Dividend Drive | | Peachtree City | GA | 30269 | US | lbailey@universalservices.com | |
| Universal Fidelity Life Insurance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13931 Quail Pointe Dr. OKC, OK 73134 | | Oklahoma City | OK | 73134 | US | pbartraw@uflic.com | |
| Universal Resources Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 329 Oak St Suite 201 | | Gainesville | GA | 30501 | US | susan@universaljobs.com | |
| University of California- Riverside | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1200 University Ave | | Riverside | CA | 92521 | US | deborah.page@ucr.edu | |
| University of California Santa Barbara | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3101 SAASB | | Santa Barbara | CA | 93106 | US | melinda.crawford@hr.ucsb.edu | |
| University of California, Los Angeles | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10920 Wilshire Blvd | | Los Angeles | CA | 90024 | US | napodaca@chr.ucla.edu | |
| University of California, San Diego | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1304 W Roseburg Ave | | Modesto | CA | 95350 | US | jbach@adclub.com | |
| University of Central Florida | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3280 Progress Drive, Suite 100 | | Orlando | FL | 32826 | US | renee.grigor@ucf.edu | |
| University of Maryland | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5801 University Research Ct | | College Park | MD | 20742 | US | apadmin@umd.edu | |
| University of Northern Iowa | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 027 Gilchrist | | Cedar Falls | IA | 50614 | US | jennifer.cole@uni.edu | |
| Upm-Kymmene, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 55 Shuman Blvd | Suite 400 | Naperville | IL | 60563 | US | careers@upm.com | |
| US District Court | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 157 Church Street, 17th Fl. | | New Haven | CT | 6510 | US | andrea_Perce@ctd.uscourts.gov | |
| US Medical Staffing, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1420 Walnut Street, Suite 1350 | | Philadelphia | PA | 19102 | US | accountspayable@usmedicalstaffinginc.com | |
| US NAVY | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1562 Mitscher Ave | | Norfolk | VA | 23551 | US | sabine.m.jones6.civ@us.navy.mil | |
| US Sugar | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 111 Ponce De Leon Ave | | Clewiston | FL | 33440 | US | readsoft@ussugar.com | |
| US Tech Solutions, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Hudson Street | | Jersey City | NJ | 7302 | US | harit@ustechsolutions.com | ap@ustechsolutions.com |
| US Xpress - Solo OTR | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC. 326 Monger St. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| US Xpress - Wright Media Programatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC. | 326 Monger St. | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| US Xpress - Wright Media Programatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC. | 326 Monger St. | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| USC-Student Health Center | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1520 Devine St | | Columbia | SC | 29208 | US | brownrl@mailbox.sc.edu | |
| utbs.co | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6013 S Redwood Rd | | Salt Lake City | UT | 84118 | US | jobs@utbs.co | |
| V2Soft, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 300 Enterprise Ct. | | Bloomfield Hills | MI | 48302 | US | accounts@v2soft.com | |
| Vaam Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10301 NORTHWEST FWY STE 314 HOUSTON | | Houston | TX | 77092 | US | vikrant@vaamtechnologies.com | |
| Vacation Inn Resort | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6500 N Military Trl Ofc | | West Palm Beach | FL | 33407 | US | manager@vacationinnrvpark.com | |
| VAITICKA SOLUTION LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1270 Rockbass Rd, Suwanee | | Suwanee | GA | 30024 | US | vikram.singh@vaiticka.com | |
| Valenti Autocenter | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 600 Straits Turnpike | | Watertown | CT | 6779 | US | vmotors@snet.net | |
| Valerie Smith | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5869 Capitol Dr. | | Gulf Breeze | FL | 32563 | US | closers2022@gmail.com | |
| Valley Hope Addiction Treatment and Recovery | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 103 S. Wabash Ave | | Norton | KS | 67654 | US | chrisperkins@valleyhope.org | |
| Valmont Industries, Inc - Omaha | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15000 Valmont Plaza | | Omaha | NE | 68154 | US | Mindy.Begley@valmont.com | |
| ValzoSoft Solutions LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12600 Deerfield Parkway | Suite 2123 | Alpharetta | GA | 30004 | US | chandhu@valzosoft.com | |
| Vamac Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4220 Jacque Street | | Richmond | VA | 23230 | US | nthomas@vamac.com | |
| Vanator LLC US | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2260 Whitney Ave | | Hamden | CT | 6518 | US | ar@govanator.com | |
| Vance Auto Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5322 S Division St | | Guthrie | OK | 73044 | US | lkennedy@vancedeals.com | |
| Vanguard Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 225 High Ridge Road Suite 270 W | | Stamford | CT | 6905 | US | jcaro@vanguardstaffing.com | |
| VatsStaff Solutions LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1500 N Grant St, Ste R | | Denver | CO | 80203 | US | contact@vatsvisionstaffing.com | |
| VatsVision Staffing LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1500 N Grant St, Ste R | | Denver | CO | 80203 | US | contact@vatsvisionstaffing.com | |
| Vegazva Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3701 Algonquin Rd, | | 640 Rolling Meadows | IL | 60008 | US | dushyant.malhotra@vegazva.com | |
| Velocity Resource Group LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 75 Executive Dr Suite 102 | | Aurora | IL | 60504 | US | rockys@velocityresourcegroup.com | |
| Venture Hire Group LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 32878 Stonefield LaneTemecula, CA 92592 | | Temecula | CA | 92592 | US | hamed@venturehiregroup.com | |
| Veracity Software | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 Austin Ave | | Iselin | NJ | 8830 | US | pramod@veracity-us.com | |
| Veritas Recruiting Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1135 Townpark Ave., Suite 2145 | | Lake Mary | FL | 32746 | US | sprinkle@veritasrecruitinggroup.com | |
| Veritone - PIQ - Internal Apply - CPA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3 East 54th Street | | New York | NY | 10022 | US | terry.baker@pandologic.com | |
| Veritone - PIQ - Internal Apply - CPA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3 East 54th Street | | New York | NY | 10022 | US | terry.baker@pandologic.com | |

| Name | Counterparty | | Agreement | Address | Suite | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Veritone Hire- Media Newspaper Feed - CPC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3 East 54th Strett | | New York | NY | 10022 | US | j.bulkeley@pandologic.com |
| Verizon - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com |
| Verizon - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com |
| Versa Real Estate | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 29201 Telegraph Rd. Ste. 410 | | Southfield | MI | 48034 | US | jhassell@versacos.com |
| Vertex Elite LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9950 Westpark Dr Suite 127 | | Houston | TX | 77063 | US | naga.ramisetti@vertexelites.com |
| Vertical Staffings | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 345 East 37th Street, Suite 310 | | New York | NY | 10016 | US | dpamonte@verticalstaffings.com |
| Vertisystem Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 39560 Stevenson Place, Suite 217 | | Fremont | CA | 94539 | US | accountspayable@vertisystem.com |
| Vetted Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 150 Central Park Square | Suite 2 | Los Alamos | NM | 87544 | US | daren@vettedhealth.com |
| VHC Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1701 N. George Mason Dr. | | Arlington | VA | 22205 | US | ddavies@vhchealth.org |
| Vico Products Co | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 129 Petticoat Lane | | Lebanon | IN | 8633 | US | peggyjobs@vico.com |
| Vidorra LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9898 Bissonnet St#430l | | Houston | TX | 77036 | US | abhinav@idorrallc.com |
| VieMed Healthcare Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 625 E. Kaliste Saloom Rd | | Lafayette | LA | 70508 | US | aschugg@viemedstaffing.com |
| Villara Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 515015 | | Sacramento | CA | 95851 | US | Godinezrh@villara.com |
| Vinaii Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4501 S Shore Rd. | | Orlando | FL | 32839 | US | neleo@vinaiistaffing.com |
| VIP Search Group, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 14901 Quorum Drive | Suite 540 | Dallas | TX | 75254 | US | gmaldonado@wearevip.com |
| Virgin Islands Port Authority | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 301707 | | Saint Thomas | VI | 803 | US | HR@VIPORT.COM |
| VisaFranchise | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2525 Robinhood St | | Houston | TX | 77006 | US | lpangilinan@franchisecoach.net |
| Vision Centric | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Lindbergh ct | | Madison | AL | 35758 | US | vcichr@vci-hsv.com |
| Visionaire Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1117 Perimeter Center West Suite N311 | | Atlanta | GA | 30338 | US | todd.eichhorn@visionairepartners.com |
| Visit Grand Junction | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 250 N. 5th Street | | Grand Junction | CO | 81501 | US | visitg@gjcity.org |
| Visit Grand Junction | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 250 N. 5th Street | | Grand Junction | CO | 81501 | US | visitg@gjcity.org |
| Vision Technical | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 150 Lucius Gordon Dr. | Suite 111 | West Henrietta | NY | 14586 | US | jcave@vision.com |
| Vitana | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2704 Piersland Dr | | Matthews | NC | 28104 | US | vivek.kumar@vitanagroup.com |
| VITS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 276 Mulberry Street | | Plantsville | CT | 6479 | US | dev@vitsus.com |
| Viva USA, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3601 Algonquin Rd Ste.425 | | Rolling Meadows | IL | 60008 | US | accounting@viva-it.com |
| VIZX Global | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 360 North Pacific Coast HighwaySuite#2000, | | El Segundo | CA | 90245 | US | nicole@vizxglobal.com |
| VLS Environmental Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 19500 Texas 249, Suite 440 | | Houston | TX | 77070 | US | kevin.patterson@vlses.com |
| Vohra Wound Physicians | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3601 SW 160th Avenue - Suite 250 | | Miramar | FL | 33027 | US | mthomas@vohraphysicians.com |
| Volks Resources LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4512 Legacy Dr Ste 100 | | Frisco | TX | 75034 | US | Daniel@volksresources.com |
| Volks Resources LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4512 Legacy Dr Ste 100 | | Frisco | TX | 75034 | US | Daniel@volksresources.com |
| VOLUNTEERS OF AMERICA MID STATES INC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 570 South Fourth Street ; Suite 100 | | Louisville | KY | 40202 | US | RobbinS@voamid.org |
| Vonq | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | World Trade Center, Beursplein 37 | | Rotterdam | Zuid-Holland | 3011AA | NL | invoices@vonq.com |
| Vonq | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8532 SW St Helens Dr | | Wilsonville | OR | 97070 | US | invoices@vonq.com |
| VONQ B.V. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | World Trade Center, Beursplein 37 | | Rotterdam | Zuid-Holland | 3011AA | NL | invoices@vonq.com |
| VP Insurance Agency, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5004 W 16th St | | Speedway | IN | 46224 | US | tdzney@vpagents.com |
| VT Industries Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Industries Park | | Holstein | IA | 51025 | US | kdutler@vtindustries.com |
| Vtech Solution Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 205 – 1200 Pembina Highway | | Winnipeg | MB | RR3T 2A7 | CA | janak.v@vtechsolution.ca |
| VXL Global Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5706 17th Ave NW, Suite 17831 | | Seattle | WA | 98107 | US | accounting@changestate.io |
| VXL Global Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5706 17th Ave NW, Suite 17831 | | Seattle | WA | 98107 | US | accounting@changestate.io |
| W. D. Matthews Machinery Co. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 901 Center Street | | Hollis Center | ME | 4042 | US | jemerson@wdmatthews.com |
| Wabash Solutions, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1225 Pine Ridge Rd, NE | | Atlanta | GA | 30324 | US | steven.white@wabash1.com |
| Waditek LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7927 Jones Branch Dr, Suite 400 | | McLean | VA | 22102 | US | aquadri@waditek.com |
| Walgrid | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15 Blue Heron Way | | Skillman | NJ | 8558 | US | cb@walgrid.com |
| Walter Resource Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 250 Fillmore Street, Suite #150 | | Denver | CO | 80206 | US | ckotsley@walterrp.com |
| Warbird Consulting Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 600 Galleria Parkway | Ste 1400 | Atlanta | GA | 30339 | US | rwoods@warbirdcp.com |
| Waste Pro, USA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2101 West State Road 434 | Suite 305 | Longwood | FL | 32779 | US | sruppel@wasteprousa.com |
| Water Authority | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 Civic Plaza | | Albuquerque | NM | 87102 | US | Vendorinvoices@abcwua.org |
| Watson Dwyer | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 S. Wacker Drive, Suite 3100 | | Chicago | IL | 60606 | US | jcarroll@watsondwyer.com |
| Waubonsee Community College | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Route 47 at Waubonsee Drive | | Sugar Grove | IL | 60554 | US | cmarczewski@waubonsee.edu |
| Wayne Farms LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4110 Continental Dr Oakwood, Georgia 30566, United States | | Oakwood | GA | 30566 | US | Chelsea.Boston@WayneSanderson.com |
| Weber Office Equipment | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2708 N. Walnut Street | | Muncie | IN | 47303 | US | cathie@weberoffice.net |
| WEC Business Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 333 W Everett St -A125 | | Milwaukee | WI | 53201 | US | invoice.collector@we-energies.com |
| Wecom LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2332 Kingman Avenue | | Kingman | AZ | 86401 | US | AP@wecomfiber.com |
| Wells Fargo - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1047 Whipple ave | | Redwood City | CA | 94062 | US | accountspayable@joveo.com |
| Wenlock Talent | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2701 N Thanksgiving Way #100 | | Lehi | UT | 84043 | US | mckay@wenlocktalent.com |
| Werner Enterprises | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3838 N Central Ave | | Phoenix | AZ | 85012 | US | info@pointandclickweb.com |
| Werner- Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive | 1st Floor | Menlo Park | CA | 94025 | US | accountspayable@joveo.com |
| West Coast Arborists, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2200 E. Via Burton Street | | Anaheim | CA | 92806 | US | cdiaz@wcainc.com |
| West Coast Arborists, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2200 E. Via Burton Street | | Anaheim | CA | 92806 | US | cdiaz@wcainc.com |
| West Cook YMCA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 255 S Marion St | | Oak Park | IL | 60302 | US | llazaro@westcookymca.org |
| West Facilities, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11808 Miracle Hills Dr | | Omaha | NE | 68154 | US | dmcorpap@Notified.com |
| West Side Tractor Sales | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1400 W Ogden Ave | | Naperville | IL | 60563 | US | emurphy@westsidetractorsales.com |
| Western Mutual | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 19626 | | Irvine | CA | 92623 | US | jnoel@westernmutual.com |
| Western Mutual | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 19626 | | Irvine | CA | 92623 | US | jnoel@westernmutual.com |
| Western Mutual Insurance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2172 Dupont Dr Ste 220 | | Irvine | CA | 92612 | US | jnoel@westernmutual.com |
| WFG - Alfredo T | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 680 Langsdorf Drive Ste 204 | | Fullerton | CA | 92831 | US | alfredotrinidad@gmail.com |
| WFG - Alfredo T | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 680 Langsdorf Drive Ste 204 | | Fullerton | CA | 92831 | US | alfredotrinidad@gmail.com |
| WFG - Eduardo Romero | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1521 W. Cameron Ave. Suite 250 | | West Covina | CA | 91790 | US | eddie200688@gmail.com |
| WFG - Estefania Bruner | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1100 Corporate Center Dr. Suite 220 | | Monterey Park | CA | 91754 | US | estefaniabruner@gmail.com |
| WFG - Tawny | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 680 E Colorado Blvd, Suite 2100 | | Pasadena | CA | 91101 | US | tawny.k.wfg@gmail.com |
| WFG - Thomas Reyna | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3350 E Birch St #208 | | Brea | CA | 92821 | US | thomasreynawfg@gmail.com |
| WFG Ashley Williams | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9255 Meadow Ln. | | Riverside | CA | 92508 | US | ashleycwilliams.dg@gmail.com |
| WFG- Laura Ferro | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 495 E Rincon St, Ste 150 | | Corona | CA | 92879 | US | laura.ferro.wfg@gmail.com |
| WFG Liezel Francisco | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1250 Scholarship, | | Irvine | CA | 92612 | US | lfrancisco.wfg@gmail.com |
| WFG Mario Fragomeno | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 255 S Grand Ave 1903 | | Los Angeles | CA | 90012 | US | mfragomeno@gmail.com |
| WFG Randy Takayama | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16550 Mt. Shelly Circle | | Fountain Valley | CA | 92708 | US | mttakayama@gmail.com |
| WFG-Louise Haag | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 102 Calie Balboa | | San Clemente | CA | 92672 | US | louisehaag@hotmail.com |
| wfq | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6670 chadwick dr | | Canton | MI | 48187 | US | dharvey@wfqinc.com |
| Whatjobs - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2 Pembroke House | | 28-32 Pembroke Street Upper, Dublin | | D02NT28 | IE | alex.mcdowell@whatjobs.com |
| Whatjobs (Aggregated Feed) - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2 Pembroke House, 28-32 Pembroke Street Upper | | Dublin | | D02NT28 | IE | alex.mcdowell@whatjobs.com |

| Name | Counterparty | | | Agreement | Address 1 | Address 2 | City | State | Zip | Country | Email | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wheel-1 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1050 N Vineyard Avenue | | Ontario | CA | 91764 | US | arnexc@thewheelgroup.com | |
| White caffe | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11761 S HWY 39 | | Stockton | MO | 65785 | US | Melinalatzek@caravanofdreams.com | |
| Whitman, Requardt and Associates, LLP | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 801 S Caroline St | | Baltimore | MD | 21231 | US | nposavec@wralp.com | |
| Whitman, Requardt and Associates, LLP | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 801 S Caroline St | | Baltimore | MD | 21231 | US | nposavec@wralp.com | |
| Wider Circle | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 50 Woodside Plaza #743 | | Redlands | CA | 92374 | US | russell@widercircle.com | |
| Williams Tunneling Industries, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 16303 Cascade Caverns Lane | | Houston | TX | 77044 | US | wlacct@wiltun.com | |
| Wil-Mar Hydraulics and Machine Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 105 Littlefoot Lane | | Madisonville | KY | 42431 | US | wilmarhydraulics@outlook.com | |
| Wilmington Savings Fund Society, FSB, | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 838 S Market St | | Wilmington | DE | 19801 | US | pbest@wsfsbank.com | |
| Wilton Rancheria | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9728 KENT ST | | Elk Grove | CA | 95624 | US | hr@wiltonrancheria-nsn.gov | |
| Wimmer Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1341 N. Northlake Way | | Seattle | WA | 98103 | US | dave@wimmersolutions.com | |
| Winaxis Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 16192 Coastal HWY | | Lewes | DE | 19958 | US | parthiodhi@winaxis.com | |
| Wincorp Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2151 Michelson Drive, suite 225 | | Irvine | CA | 92612 | US | kendra@wincorpsolutions.com | |
| Windjammer Financial | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2468 Gibbons Street | | El Cajon | CA | 92020 | US | toni@thewindjammergroup.com | |
| Winston Resource LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 122 E 42nd St Rm 320 7th Floor | | New York | NY | 10168 | US | gkaye@winstonstaffing.com | |
| Wise Equation Solutions Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3000 Polar Ln, Suite 903 | | Cedar Park | TX | 78613 | US | vineeth@wiseq.net | |
| Wise Equation Solutions Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3000 Polar Ln, Suite 903 | | Cedar Park | TX | 78613 | US | vineeth@wiseq.net | |
| Wismettac Asian Foods | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13409 Orden Dr | | Santa Fe Springs | CA | 90670 | US | atsushi.fujimoto@wismettacusa.com | |
| Wiverse | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 312 S Hale St | | Wheaton | IL | 60187 | US | thoyt@wiverse.com | |
| Wiz Street | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 151 Jeremy CT | | Edison | NJ | 8817 | US | mukesh@wizstreet.com | |
| Women Impact Tech | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17 State St #800 | | New York | NY | 10004 | US | Amy.Lascosa@womenimpacttech.com | |
| Work 22 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 223 Monaco E | | Delray Beach | FL | 33446 | US | hr@work22.com | |
| Work 22 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 223 Monaco E | | Delray Beach | FL | 33446 | US | hr@work22.com | |
| WORK POWER | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 500 TERRY FRANCOIS ST | | San Francisco | CA | 94158 | US | padiasiddhi@icloud.com | |
| Work With Your Handz | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5501 Merchants View Sq, #182 | | Haymarket | VA | 20169 | US | kelly@workwithyourhandz.com | |
| WORKABLE SOFTWARE LIMITED | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 225 Franklin St Fl 19 | | Boston | MA | 2210 | US | accounting@workable.com | |
| Workcog Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 25663 Smotherman Rd, Suite#203, | | Frisco | TX | 75033 | US | sanam@workcog.com | |
| WorkPath Partners | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 15720 Brixham Hill Ave, Suite 300, | | Charlotte | NC | 28277 | US | brian.wright@workpathpartners.com | |
| Workplace Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4701 East State Street | | Rockford | IL | 61108 | US | lesly@workplacestaffing.com | |
| World Class Dentistry and Facial Esthetics | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7300 Chameleon Way | | Sarasota | FL | 34241 | US | tracyb@sarasotadentist.com | |
| World Financial Group Advisors-Angela Ruddell | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 91-1404 Haliii Street | | Ewa Beach | HI | 96706 | US | angelafinancio@gmail.com | |
| World Jobs Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5959 Westheimer Rd Suite 243 | | Houston | TX | 77057 | US | ehabzaid@yahoo.com | |
| Worldlink | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3880 Parkwood Blvd | Suite 204 | Frisco | TX | 75034 | US | jiger.p@worldlink-us.com | |
| Wright Media - 158 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Wright Media, LLC 326 Monger St. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| Wright Media - PPVC Feed | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Wright Media, LLC. 326 Monger St. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| Wright Media- Programmatic-SUB | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Wright Media, LLC. | 326 Monger St. | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| WrightMedia - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1047 Whipple ave | | Redwood City | CA | 94062 | US | accountspayable@joveo.com | |
| WSFS Bank | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 500 Delaware Ave. | | Wilmington | DE | 19801 | US | pbest@wsfsbank.com | |
| WSNE | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 40 Wall Street, 28th Floor | | New York | NY | 10005 | US | alex.ciccotelli@wsnexchange.com | |
| Wulf Talent | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 905 Town and Country Blvd. Apt 745. Houston TX 77024 | | Houston | TX | 77024 | US | albert@wulftalent.com | |
| Xante Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2800 Dauphin St | | Mobile | AL | 36606 | US | mharris@xante.com | |
| Xceed Technologies Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 31 Bridge St | | Metuchen | NJ | 8840 | US | mohan@xceedtek.com | |
| Xceed Technologies Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 31 BRIDGE STREET | | Metuchen | NJ | 8840 | US | ritu@xceedtek.com | |
| Xelerate LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 401 East City Line Avenue Suite 815 | | Bala Cynwyd | PA | 19004 | US | coleen@xeleratellc.com | |
| Xellia Pharmaceuticals, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2150 E Lake Cook Rd | Suite 101 | Buffalo Grove | IL | 60089 | US | invoice@xellia.com | |
| Xforia | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2727 Lyndon B Johnson Freeway Suite 915 | | Dallas | TX | 75234 | US | HR@xforia.com | |
| xinnovit | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11501 Dublin Blvd, Suite 200 | | Dublin | CA | 94568 | US | kiran@xinnovit.com | |
| Xpert Recruiters | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1827 W Verdugo Ave  # 208 | | Burbank | CA | 91506 | US | info@xpertrecruiters.com | |
| XPO Enterprose Services, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 2048 | | Portland | OR | 97208 | US | xpo_ap@onlinecapturecenter.com | |
| Xtek | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5976 Woodridge Drive | | Milford | OH | 45150 | US | jennifer.king@xtek.com | |
| Xylo Technologies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2434 Superior Dr NW # 105 | | Rochester | MN | 55901 | US | dharani@xylotechnologies.com | |
| Yadalobs - Direct / Agency - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5379 Lyons Road, Suite 1728 | | Pompano Beach | FL | 33073 | US | accounting@yadajobs.com | |
| Yadalobs - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5379 Lyons Road, Suite 1728, | | Pompano Beach | FL | 33073 | US | accounting@yadajobs.com | |
| Yamaha Outboard Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6135 hwy 73 east | | Mount Pleasant | NC | 28124 | US | tylerderd@yamahaoutboardsolutions.com | |
| Yamaha Outboard Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1900 Aquarena Springs Drive Apt 23103 | | San Marcos | TX | 78666 | US | tylerderd@yamahaoutboardsolutions.com | |
| Yard House | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Darden Center Dr | | Orlando | FL | 32837 | US | john.rutan@reddotmedia.co | |
| YMCA of the Rockies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2515 Tunnel Rd, | | Estes Park | CO | 80511 | US | kallison@ymca.rockies.org | |
| Yochana IT Solutions, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 28275 Orchard Lake Rd # 105 | | Farmington Hills | MI | 48334 | US | radha@yochana.com | accountspayable@yochana.com |
| Yoh Services, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1500 Spring Garden Street | | Philadelphia | PA | 19103 | US | phillyAP@dayzim.com | |
| York Employment Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1280 Corona Pointe Court | | Corona | CA | 92879 | US | dawn@yorkemployment.com | |
| Yosemite Farm Credit | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 3278 | | Turlock | CA | 95381 | US | jms@yosemitefarmcredit.com | |
| Yosemite Farm Credit | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 3278 | | Turlock | CA | 95381 | US | jms@yosemitefarmcredit.com | |
| Youth Villages | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 341154 | | Memphis | TN | 38184 | US | justin.sell@youthvillages.org | |
| Yukon-Kuskokwim Health Corp | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 829 Chief Eddie Hoffman Hwy | Ste:329 | Bethel | AK | 99559 | US | accounts_payable@ykhc.org | |
| Zaktos | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 377 valley road suite 2616 | | Clifton | NJ | 7013 | US | mquiroga@zaktos.com | |
| Zapnix | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8 The Green STE B Dover, DE 19901 | | Dover | DE | 19901 | US | satya@zapminx.com | |
| Zebrina Young Financial Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1009 25th St SW, | | Rio Rancho | NM | 87124 | US | zebrina79@gmail.com | |
| Zensa LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11241 Willows Road NE | Suite # 319 | Redmond | WA | 98052 | US | prema@zensa.co | |
| Ziehm Orthoscan | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6280 Hazeltine Nat Dr 100 | | Orlando | FL | 32822 | US | nicole.gropman@orosimaging.com | |
| Zimmerman Associates, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10600 Arrowhead Drive Suite 325 | | Fairfax | VA | 22030 | US | skinkead@zai-inc.com | Barbara.wright@zai-inc.com |
| Zirk Enterprises | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2245 W University Dr Suite 4 | | Tempe | AZ | 85281 | US | mzirk61@gmail.com | |
| Zodiac Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2625 N Josey Ln STE 320 | | Carrollton | TX | 75007 | US | shamsher@zodiac-solutions.com | |
| Zolon Tech Solutions Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13921 Park Center Road Suite 500 | | Herndon | VA | 20171 | US | ap@zolon.com | |

**Contracts Related to Job Board Business - Monster Next Customers**

| Contract Counterparty | Debtor | Cure | Agreement Name / Description | Address 1 | Address 2 | City | State / Province | Zip | Site Email | Sup Remit Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2675 Indian Grass Rd | | Morris | Illinois | 60450-7623 | wendl.nystedt@gmail.com | |
| 1213 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23309 N 17th Dr Ste 100 | | Phoenix | Arizona | 85027-6306 | darrenf@10zig.com | |
| 1213 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23309 N 17th Dr Ste 100 | | Phoenix | Arizona | 85027-6306 | darrenf@10zig.com | |
| 1235 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3310 Pasadena Blvd | | Pasadena | Texas | 77503-3202 | santosea185035@icloud.com | |
| 8451 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Summerlin Street | | Winston-Salem | North Carolina | 27103 | agiethika9@gmail.com | |
| 21215 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32355 Howard Ave | | Madison Heights | Michigan | 48071-1427 | jritz@interstateconstructionllc.com | |
| 582589720 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1295 West Spring Street | | Smyrna | Georgia | 30080 | fisherorthodontics@gmail.com | |
| 1952065872 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5135 Camino Al Norte Ste 276 | | North Las Vegas | Nevada | 89031-2420 | cpinkardcsw@gmail.com | |
| 1952065872 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5135 Camino Al Norte Ste 276 | | North Las Vegas | Nevada | 89031-2420 | cpinkardcsw@gmail.com | |
| 9152628918 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7060 Comington St | | El Paso | Texas | 79930-4200 | operations@goldstargamers.org | |
| 9391380045 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505,Block B,Aditya Westend ,Uma Nagar, Begumpet | | Hyderabad | TS | 500016 | hrcorporatefincon@gmail.com | |
| 9469733317 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Samoset Dr | | Newark | Delaware | 19713-6001 | apiccolo@csa.canon.com | |
| "Homebuilt Aircraft Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 S Lake Shore Dr | | Chicago | Illinois | 60605-2827 | gcxhieb6a6@iwatermail.com | |
| "Homebuilt Aircraft Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 S Lake Shore Dr | | Chicago | Illinois | 60605-2827 | gcxhieb6a6@iwatermail.com | |
| #Cinema | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10005 Ridge Rd | | New Port Richey | Florida | 34654-5130 | cadamekblad@gmail.com | |
| .r. MufflerandBrakeCenter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2432 Frederica St | | Owensboro | Kentucky | 42301-5436 | mr.mufflerbrakes@gmail.com | |
| '@Building Maintenance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 N Nicole Ln | | Round Lake Beach | Illinois | 60073-5100 | joey@infomaintenance.work | |
| '@Building Maintenance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 N Nicole Ln | | Round Lake Beach | Illinois | 60073-5100 | joey@infomaintenance.work | |
| '@Xperteez Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700156 Street Number 64 | | New Town | WB | 700156 | amit.rai@xperteez.co.in | |
| ●●-●●●6783 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 East Broadway | | Glendale | California | 91205 | arthur@aacounsel.com | |
| 1 Natural Way | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4064 Technology Drive | | Maumee | Ohio | 43537 | rene.reckner@1naturalway.com | |
| 1 POINT SYStem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Mill Parkway | | Fort Mill | South Carolina | 29715 | priyanshu.t@1pointsys.com | |
| 1 Point System LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Mill Parkway | | Fort Mill | South Carolina | 29715 | seniorrecruiterpriyanshu@gmail.com | |
| 1 SYLVAN HEALTHCARE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 Lake Forest Boulevard | | New Orleans | Louisiana | 70127 | emilysylvan@sylvanhealthcare.com | |
| 1 SYLVAN HEALTHCARE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 Lake Forest Boulevard | | New Orleans | Louisiana | 70127 | emilysylvan@sylvanhealthcare.com | |
| 1/2 Price Movers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9405 S Padre Island Dr | | Corpus Christi | Texas | 78418-5507 | melissa@halfpricemovers.com | |
| 1+1Cares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 Tisch Way | | San Jose | California | 95128 | ariannec@1plus1cares.com | |
| 10 Cents Travel & Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5881 Leesburg Pike | | Falls Church | Virginia | 22041 | contact@10centsair.com | |
| 10 Cents Travel & Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5881 Leesburg Pike | | Falls Church | Virginia | 22041 | contact@10centsair.com | |
| 10.4 Cdl Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3019 Dobbs Way | | East Point | Georgia | 30344 | 10.4cdltransportllc@gmail.com | |
| 100 Oceangate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Oceangate | | Long Beach | California | 90802 | alm@clintonlaw.com | |
| 100K Job Hunt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | RWC | | Redwood City | California | 94061 | info@100kjobhunt.xyz | |
| 100x Reps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor | | London | London | EC2A 4NE | hello@100xreps.com | |
| 101 Mobility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2395 Dewey Ave | | Rochester | New York | 14615-2139 | ksleight@101mobility.com | |
| 101 Mobility of Philadelphia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3370 Progress Dr Ste A | | Bensalem | Pennsylvania | 19020-5811 | glennalexander127@yahoo.com | |
| 101AVENUE REHAB THERAPY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10825 63rd Ave | | Forest Hills | New York | 11375-1342 | naturalifecenter@gmail.com | |
| 10K Humans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East 1st Street | | Austin | Texas | 78701 | desirae@10khumans.com | |
| 10X Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palm Arcade, 513 C, Service Rd | | Bengaluru | KA | 560043 | 10xcapitalservices@gmail.com | |
| 10XG LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 26th St NW Apt 105 | | Washington | Washington DC | 20037-2039 | support@10xg.com | |
| 113 N Senior Care Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 N Avenida De San Ramon | | Tucson | Arizona | 85710-2111 | woodringwilliam1@gmail.com | |
| 118 Eighth Ave. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 8th Avenue | | Brooklyn | New York | 11215 | stephen.labarbara@fsresidential.com | |
| 12 Oaks Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Park Central Dr Ste 300 | | Dallas | Texas | 75251-1510 | mgarrett@12oaks.com | |
| 12 Oaks Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Park Central Dr Ste 300 | | Dallas | Texas | 75251-1510 | mgarrett@12oaks.com | |
| 12020 georgia ave llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12020 Georgia Avenue | | Silver Spring | Maryland | 20902 | cherise12020@yahoo.com | |
| 123 Web Designer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | H-1, Awas Vikas, First Floor, Sector-15, Opposite SG Public School Vasundhara | | Gzb | UP | 201012 | 123webbdesigner@gmail.com | |
| 12twelve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4501 23rd Ave S | | Fargo | North Dakota | 58104-8782 | kartikjain@my12twelve.com | |
| 12twelve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4501 23rd Ave S | | Fargo | North Dakota | 58104-8782 | kartikjain@my12twelve.com | |
| 13th Gate Escape & Haunted House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Saint Phillip St | | Baton Rouge | Louisiana | 70802-6242 | twjuneau@gmail.com | |
| 13th St Pub and Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 N 13th St | | Boise | Idaho | 83702-3532 | scott@13pubandgrill.com | |
| 14DAYPILOT FLIGHT ACADEMY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 Hayvenhurst Avenue | | Los Angeles | California | 91406 | career@14daypilot.com | |
| 14DAYPILOT FLIGHT ACADEMY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 Hayvenhurst Avenue | | Los Angeles | California | 91406 | career@14daypilot.com | |
| 14th Round | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7720 Airport Business Pkwy | | Van Nuys | California | 91406-1720 | finalbellhr@finalbell.com | |
| 15RX Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13111 Huebner Rd | | San Antonio | Texas | 78230-1693 | rajmani@15rx.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| 15RX Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13111 Huebner Rd | San Antonio | Texas | 78230-1693 | rajmani@15rx.com | |
| 1618 concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1724 Battleground Ave Ste 105 | Greensboro | North Carolina | 27408-7915 | stacey@1618concepts.com | |
| 167 Sushi Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 289 E Bay St | Charleston | South Carolina | 29401-1620 | ashley.167raw@gmail.com | |
| 168 sushi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1171 Southdale Rd E | London | Ontario | N6E 1B3 | thadricque90@gmail.com | |
| 1776 Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Tinker Road | Rocklin | California | 95765 | safety@1776log.com | |
| 1-800-GOT-JUNK? | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Plymouth Drive | Easton | Massachusetts | 2375 | chris.murray@1800gotjunk.com | |
| 1800Hiring.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19800 Macarthur Boulevard | Irvine | California | 92612 | mike@1800hiring.com | |
| 1800Hiring.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19800 Macarthur Boulevard | Irvine | California | 92612 | mike@1800hiring.com | |
| 1-800-Packouts of Northern Illinois | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 Douglas Rd | Batavia | Illinois | 60510-2279 | accounts@1800packoutsni.com | |
| 1-800-Radiator of Bakersfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Kentucky St | Bakersfield | California | 93305-4230 | davmar@1800radiator.com | |
| 1-800-Radiators & A/C of Mount Vernon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Washington St | Mount Vernon | New York | 10553-1016 | jamesmc@1800radiator.com | |
| 1-800-Radiators & A/C of Mount Vernon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Washington St | Mount Vernon | New York | 10553-1016 | jamesmc@1800radiator.com | |
| 1-800-Radiators & A/C of Mount Vernon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Washington St | Mount Vernon | New York | 10553-1016 | jamesmc@1800radiator.com | |
| 181sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Xavierville Ave | Quezon City | Metro Manila | 1108 | info@181sales.online | |
| 18th Ward Brewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Richardson Street | Brooklyn | New York | 11222 | info@18thwardbrewing.com | |
| 1-Alpha Personal Care Providers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 536 Manchester St | Van Alstyne | Texas | 75495-8274 | forbuiz9@gmail.com | |
| 1Micro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Mill Ln | Waconia | Minnesota | 55387-1044 | kyra.schindler@1micro.net | |
| 1of10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Rue Molière | Montreal | Quebec | H2R 1N7 | riad.etm@gmail.com | |
| 1Percent Sports Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26921 Fuerte | Lake Forest | California | 92630-8149 | noelle@1percentsports.org | |
| 1plus1cares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 Tisch Way | San Jose | California | 95128 | sharmainem@1plus1cares.com | |
| 1st Choice Delivery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Products Ln | Marietta | Ohio | 45750-9212 | treynolds@1stchoicedelivery.com | |
| 1st Choice Freight Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1045 East Valley Boulevard | San Gabriel | California | 91776 | supplychainhr1cfs@gmail.com | |
| 1st Choice Freight Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1045 East Valley Boulevard | San Gabriel | California | 91776 | supplychainhr1cfs@gmail.com | |
| 1st Class Administrative Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 N Blue Mills Rd | Independence | Missouri | 64058-1701 | dwilson@1stclassadmin.com | |
| 1ST Merchant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6251 Smithpointe Dr | Norcross | Georgia | 30092-2755 | info@1stmerchant.us | |
| 1st Phorm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2091 Fenton Logistics Park | Fenton | Missouri | 63026-2507 | clucas@1stphorm.com | |
| 1st Stop Urgent Care & Family Practice Torrance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2406 Torrance Blvd | Torrance | California | 90501-2401 | 1ststopurgentcare@gmail.com | |
| 1StopHUB, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Broadmoor Drive | Bryan | Texas | 77802 | cody@hub1stop.com | |
| 1Touch development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | chandigarh | Chandigarh | CH | 160002 | ruhani.allagh14@gmail.com | |
| 1UP Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Lightfoot Mill Rd | Chattanooga | Tennessee | 37406-2125 | 1uptrucking@gmail.com | |
| 1XL Universe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vishal Nagar Sudarshan Paradise Road | Pimpri-Chinchwad | MH | 411027 | anushka@1xl.com | |
| 2 Brothers Middle Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Middle Rd | Portsmouth | New Hampshire | 03801-4805 | twobrothersmiddle@yahoo.com | |
| 2 Hands on the Wheel Fly Fishing – Fly Fishing Guide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8758 Florin Rd | Sacramento | California | 95828-2709 | tericks9@icloud.com | |
| 2 Vets Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 S Lindsey Rd | Old Monroe | Missouri | 63369-2023 | dbrooks@2vetsplumbing.com | |
| 2020 Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W Kirkwood Blvd Unit 1300B | Southlake | Texas | 76092-2240 | afannin@2020companies.com | |
| 2020 Mobile Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1310 South Riverside Avenue | Rialto | California | 92376 | hr2020@2020mobilecorp.com | |
| 208Massage&Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1022 North 4th Street | Coeur d'Alene | Idaho | 83814 | karin@208massageandspa.com | |
| 20four7VA Virtual Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2006 Pony Island Ln | Berlin | Maryland | 21811-2780 | axljohn.esmeralda@20four7va.us | |
| 20-I | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sydney Harbour Bridge | The Rocks | NSW | 2000 | aeleven814@gmail.com | |
| 21 Fun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1038 Edwards Rd | Burlingame | California | 94010-2318 | mandi@21fun.com | |
| 216 Auto Sales LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22491 Alabama 216 | McCalla | Alabama | 35111 | cboothe8216@gmail.com | |
| 21st Century | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 Mid Florida Drive | Orlando | Florida | 32824 | edicam360@gmail.com | |
| 21ST CENTURY CABINETRY CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Glen Ave | Moorestown | New Jersey | 08057-1746 | 21kitchenbath@gmail.com | |
| 21st century consultancy For U | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Malkajgiri Road | SC | TS | 500010 | info@21stcenturyglobalservices.com | |
| 21st Century Distributing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 529 Dynamic Dr | Garner | North Carolina | 27529-2509 | lora@21stcenturydist.com | |
| 21st Century Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4830 N Warnock St | Philadelphia | Pennsylvania | 19141-3941 | management@21stcenturytrucking.com | |
| 2253 Apparel, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 Aeros Way | Montebello | California | 90640-6504 | christa@2253apparelco.com | |
| 23 Fitclub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10604 NE 9th Pl | Bellevue | Washington | 98004-4314 | victor@23fitclub.com | |
| 2363 north cliff colony dr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 North Cliff Colony Drive | Gainesville | Georgia | 30501 | omarsmith44@yahoo.com | |
| 24 25 Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26040 Acero | Mission Viejo | California | 92691-2768 | 2425cleanersca@gmail.com | |
| 24/365 Oil Tools & Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 W 52nd St | Monahans | Texas | 79756-9352 | 24365hiring@gmail.com | |
| 24/7 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5105 N 19th St | Milwaukee | Wisconsin | 53209-5763 | jelksgregory7@gmail.com | |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24/7 Electrical Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12708 167th Pl NE | Redmond | Washington | 98052-1249 | 24hrelectric@gmail.com | |
| 24/7 Jet | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7426 Hayvenhurst Ave | Van Nuys | California | 91406-2803 | meghanmolly1@gmail.com | |
| 242pest@gmail.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7995 Mercantile Street | North Fort Myers | Florida | 33917 | 242pest@gmail.com | |
| 247 Dry Cleaners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19521 E Parker Square Dr | Parker | Colorado | 80134-7393 | ronnie@kingawnings.com | |
| 24Hr - Memphis Truck Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2562 Jackson Ave | Memphis | Tennessee | 38108-3320 | info@truckrepair24hr-memphis.com | |
| 25 Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 214 N Clay Ave Ste 210 | Kirkwood | Missouri | 63122-4072 | maxie.ferguson@25financial.com | |
| 275 Roadside Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 Monroe St | Newport | Kentucky | 41071-2005 | 275roadside@gmail.com | |
| 2B Driving LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4530 La Jolla Village Drive | San Diego | California | 92122 | bradyrbarger@gmail.com | |
| 2CanTalks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 237 Marine Parade | Durban | KZN | 4001 | yolandek@2cantalks.com | |
| 2COMS Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8, Moulavi Mujibur Rahman Sarani, 2nd Floor | Kolkata | WB | 700017 | indietalent@2coms.com | |
| 2COMS Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8, Moulavi Mujibur Rahman Sarani, 2nd Floor | Kolkata | WB | 700017 | indietalent@2coms.com | |
| 2H Talent LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7700 Irvine Center Drive | Irvine | California | 92618 | cristina.jimenez@2htalent.com | |
| 2H Talent LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7700 Irvine Center Drive | Irvine | California | 92618 | cristina.jimenez@2htalent.com | |
| 2MPulse LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 351 McKinley Ave | Edison | New Jersey | 08820-1626 | meetk@2mpulse.com | |
| 2nd Chance Mental Health Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1541 Southeast Port Saint Lucie Boulevard | Port St. Lucie | Florida | 34952 | info@2ndchancemhc.com | |
| 2nd Street Cafe | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 89 Second Street | Cambridge | Massachusetts | 2141 | 2ndstcafecambridge@gmail.com | |
| 2nd To None Wholesale Distribution Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 81 Winant Place | Staten Island | New York | 10309 | ats712@aol.com | |
| 2nd To None Wholesale Distribution Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 81 Winant Place | Staten Island | New York | 10309 | ats712@aol.com | |
| 2T Enterprsises LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 38 E Church St | Xenia | Ohio | 45385-3002 | tbradley@2tee.org | |
| 3 Circles Therapy: OT, PT, SLP Services PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23 Mexico Street | Camden | New York | 13316 | home@3circlestherapy.com | |
| 3 Circles Therapy: OT, PT, SLP Services PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23 Mexico Street | Camden | New York | 13316 | home@3circlestherapy.com | |
| 3 Dog Pet & Personal Assisting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1720 Joyner Ln | Keller | Texas | 76248-3025 | 3dogpet@gmail.com | |
| 3 G Motors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2833 East Apache Street | Tulsa | Oklahoma | 74110 | 3gmotors.llc@gmail.com | |
| 3 Rivers Financial Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9001 West Tucannon Avenue | Kennewick | Washington | 99336 | travis@riversfinancial.com | |
| 3 Tall Pines Farm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | W6326 County Road Z | Plymouth | Wisconsin | 53073-3914 | 3tpmrmike@gmail.com | |
| 3 Times 90 Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 90 Clinton Street | New York | New York | 10002 | hr@3times.com | |
| 30° NORTH | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22634 Canal Rd | Orange Beach | Alabama | 36561-3801 | service@30north.com | |
| 30° NORTH | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22634 Canal Rd | Orange Beach | Alabama | 36561-3801 | service@30north.com | |
| 31 South Realty Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1204 E Gonzalez St | Pensacola | Florida | 32501-3340 | katie.ates@31southrealty.com | |
| 3100 Grand Condominiums | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3100 Grand Avenue | Des Moines | Iowa | 50312 | 3100grandcondo@gmail.com | |
| 317 Plumber | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12502 Promise Creek Lane | Fishers | Indiana | 46038 | cecily@317plumber.com | |
| 317 Plumber | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12502 Promise Creek Lane | Fishers | Indiana | 46038 | cecily@317plumber.com | |
| 32 Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6040 Main Street | Amer Cyn | California | 94503 | jperez.32dental@hotmail.com | |
| 35mm Studio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Little Bangladesh Avenue | Brooklyn | New York | 11218 | 35mmstudiobd@gmail.com | |
| 360 Behavioral Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16380 Roscoe Boulevard | Los Angeles | California | 91406 | jessica.cates@360bhmail.com | |
| 360 Behavioral Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16380 Roscoe Blvd Ste 100 | Van Nuys | California | 91406-1221 | magdalena.vasquez1@360bhmail.com | |
| 360 Behavioral Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5900 S Eastern Ave Ste 156 | Commerce | California | 90040-4023 | venessa.garcia@360bhmail.com | |
| 360 Benefits Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Decker Court | Irving | Texas | 75062 | abyrdhaley@360bsa.com | |
| 360 Care, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45328 Robinson Dr | Lancaster | California | 93535-2424 | 360careinc@gmail.com | |
| 360 Global Warehousing & Distribution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16525 Avalon Blvd | Carson | California | 90746-1006 | carmen.chestnut@360globaltransportation.com | |
| 360 Global Warehousing & Distribution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16525 Avalon Blvd | Carson | California | 90746-1006 | carmen.chestnut@360globaltransportation.com | |
| 360 Group International, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9663 Santa Monica Blvd | Beverly Hills | California | 90210-4303 | jobs@360groupinternational.com | |
| 360 Headhunter | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 S Phillips Ave Ste 513 | Sioux Falls | South Dakota | 57104-6700 | ryan@360headhunter.com | |
| 360 Headhunter | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 S Phillips Ave Ste 513 | Sioux Falls | South Dakota | 57104-6700 | ryan@360headhunter.com | |
| 360 INTERIOR PTE LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 Ubi Road 2 | Singapore | Singapore | 408538 | 360.interior.360@gmail.com | |
| 360 Pizzeria & Mediterranean Kitchen | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 384 Union St | Franklin | Massachusetts | 02038-2449 | john091981@hotmail.com | |
| 360 Plumbing Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13513 East Boundary Road | Midlothian | Virginia | 23112 | 360plumbingservice@gmail.com | |
| 360 TECHNOLOGIES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1/254, Happy garden colony, | Coimbatore | TN | 641031 | 360technologiescbe@gmail.com | |
| 360 Wellness Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 Rock Springs Way | Azusa | California | 91702-6270 | hh@360wellnessphysicaltherapy.com | |
| 360 Wellness Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 Rock Springs Way | Azusa | California | 91702-6270 | hh@360wellnessphysicaltherapy.com | |
| 360.technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3490 U.S. 1 | Princeton | New Jersey | 8540 | aakashsisodiya11223344@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 360.technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Spring Valley Road | Farmers Branch | Texas | 75244 | ashul.360@outlook.com | |
| 360-Apparel, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1811 E Sprague Ave | Spokane | Washington | 99202-3118 | promotions@360-apparel.com | |
| 360care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4350 Brownsboro Road | Louisville | Kentucky | 40207 | christine.chrulski@360care.com | |
| 360Finvest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Knowledge Park 2 Metro Station Road | Greater Noida | UP | 201310 | 360finvestsmc@gmail.com | |
| 38 rocks enterprises llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 N Fairground St NE | Marietta | Georgia | 30060-2171 | info@38rocks.com | |
| 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 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35503 Ecorse Rd | Romulus | Michigan | 48174-4137 | begleynicole24@yahoo.com | |
| 3b, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 South Arville Street | Las Vegas | Nevada | 89103 | jill.cange@3bengineering.com | |
| 3Bees Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Darbonne Ln | Irving | Texas | 75039-1230 | vamsi@3beestechnologies.com | |
| 3Bees Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Darbonne Ln | Irving | Texas | 75039-1230 | vamsi@3beestechnologies.com | |
| 3Brothers Grill Bar and Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 778 Washington Street | Hanover | Massachusetts | 2339 | fatbardhjaho@gmail.com | |
| 3C Refrigeration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 544 North Carolina 87 | Burlington | North Carolina | 27217 | service@3crefrig.mygbiz.com | |
| 3D COntracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7575 North 75th Avenue | Glendale | Arizona | 85303 | jessica@3dcontractingaz.com | |
| 3D Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8060 W Airline Rd | Weidman | Michigan | 48893-9622 | 3delectric@3delectricinc.net | |
| 3D Leadership, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Woodbury Rd | Highland Mills | New York | 10930-2406 | dalecorey048@gmail.com | |
| 3D Leadership, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Woodbury Rd | Highland Mills | New York | 10930-2406 | dalecorey048@gmail.com | |
| 3D Supply & Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21471 Ulysses Street Northeast | East Bethel | Minnesota | 55011 | jruprecht2502@gmail.com | |
| 3D Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5381 S Alkire Cir | Littleton | Colorado | 80127-1403 | georgedierking@gmail.com | |
| 3DED MOBILE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 Hospital Dr | Glen Burnie | Maryland | 21061-5506 | 3dedmobile@gmail.com | |
| 3D-SensIR Inc. (DBA Acqubit) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26027 Huntington Ln Ste B | Santa Clarita | California | 91355-1128 | sudhan@acqubit.com | |
| 3D-SensIR Inc. (DBA Acqubit) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26027 Huntington Ln Ste B | Santa Clarita | California | 91355-1128 | sudhan@acqubit.com | |
| 3G Callnet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mohali Bypass | SAS Nagar | PB | 160071 | shubham@3gcallnet.com | |
| 3HCLOUD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Harrison St | Hollywood | Florida | 33020-5019 | anna.s@3hcloud.com | |
| 3HCLOUD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Harrison St | Hollywood | Florida | 33020-5019 | anna.s@3hcloud.com | |
| 3iT Accounting & Fin Serv Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 North Union Street | Alexandria | Virginia | 22314 | nadine@3-it-accounting.com | |
| 3iT Accounting & Fin Serv Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 North Union Street | Alexandria | Virginia | 22314 | nadine@3-it-accounting.com | |
| 3KALO TEXAS CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 S Jupiter Rd | Garland | Texas | 75042-7710 | tungnhl@crosify.com | |
| 3NAtives Boca Del Mar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7166 Beracasa Way | Boca Raton | Florida | 33433-3448 | umitg@3natives.com | |
| 3P Hotels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 Red Bud Rd NE | Calhoun | Georgia | 30701-9294 | kevin.callesoe@3photels.com | |
| 3QCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Munshipulia Chouraha | Lucknow | UP | 226016 | hr@3qcs.com | |
| 3R Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8002 South 208th Street | Kent | Washington | 98032 | mark@3rtechnology.com | |
| 3rd digital pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ognaj - Gota Road | Ahmedabad | GJ | 382481 | hr@3rddigital.com | |
| 3Rivers General Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 East Carson Street | Pittsburgh | Pennsylvania | 15203 | marketing@3riverscm.com | |
| 4 Ducks Duct Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1497 N McKinley Rd | Flushing | Michigan | 48433-9462 | hello@my4ducks.com | |
| 4 Hounds Gear & Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 339 Pike St | Covington | Kentucky | 41011-2126 | info@4houndsgearandgrooming.com | |
| 4 Seasons Heating & Cooling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Mercury Ln | Emigrant | Montana | 59027-6092 | hvac4seasonstw@yahoo.com | |
| 4 Seasons Landscaping L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Martin Rd | Apollo | Pennsylvania | 15613-8922 | fourseasonslandscaping@yahoo.com | |
| 4. Gear technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3233 S Cherokee St | Englewood | Colorado | 80110-2328 | zhudela96671@gmail.com | |
| 41 Raytkwich Rd LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Raytkwich Road | Naugatuck | Connecticut | 6770 | mark@nextrents.com | |
| 41 Raytkwich Rd LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Raytkwich Road | Naugatuck | Connecticut | 6770 | mark@nextrents.com | |
| 413 Insurance Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5505 Church Street | Flowery Branch | Georgia | 30542 | brad@413insuranceservices.com | |
| 4141 Carriers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3164 Berlin Tpke | Newington | Connecticut | 06111-4627 | 4141carrierslic@gmail.com | |
| 42 Mobile LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 977 W State Road 84 | Fort Lauderdale | Florida | 33315-2431 | 42mobilellc@gmail.com | |
| 44 Burrito | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26780 Southfield Rd | Lathrup Village | Michigan | 48076-4533 | fortyfourburrito@yahoo.com | |
| 45 Buyers Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 S Congress Ave Ste 100 | Delray Beach | Florida | 33445-6304 | sepstein@inteletravel.com | |
| 47squares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 University Dr | Lawrence | Kansas | 66044-3151 | evan@kimbrell.com | |
| 4CustomPromo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 5th St NE | Washington | Washington DC | 20002-7003 | info@4custompromo.com | |
| 4ForceCloudSolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Buttonwood Ct | Monroe Township | New Jersey | 08831-3266 | ishan@4forcecloudsolutions.com | |
| 4iamericas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12979 Willow Grove Dr | Riverview | Florida | 33579-6874 | contracts@4iamericas.com | |
| 4iamericas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12979 Willow Grove Dr | Riverview | Florida | 33579-6874 | contracts@4iamericas.com | |
| 4K Consortium, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 South Alma School Road | Mesa | Arizona | 85210 | kendall@unitedtaxcredit.com | |
| 4P Energy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2913 W County Road 127 | Midland | Texas | 79706-2265 | tammie@4penergyservices.com | |
| 4shan digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sushant Lok Road | Gurugram | HR | 122003 | anshika@4shan.in | |
| 4x4 North America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Pine Cove Rd | Stone Ridge | New York | 12484-5000 | admin@4x4northamerica.com | |
| 5 Borough Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9542 41st Ave | Elmhurst | New York | 11373-1764 | georgeamici2023@gmail.com | |
| 5 star Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2806 Windridge Dr | Acworth | Georgia | 30102-2231 | jlassit293@gmail.com | |
| 50 Degrees North | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Southdale Ctr | Edina | Minnesota | 55435-7000 | pt@fiftydegreesnorth.com | |
| 50 MEP Estimators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 Contour Dr | San Antonio | Texas | 78212-1237 | plans@50mepestimators.com | |
| 518 Elevated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1218 Central Avenue | Albany | New York | 12205 | ogs010708@gmail.com | |
| 518 Mobile RV Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Barnaby Rd | West Chazy | New York | 12992-3003 | mike@518mobilervrepair.com | |
| 520 Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2307 N Stone Ave | Tucson | Arizona | 85705-5650 | 520truckrepair@gmail.com | |

| Name | Debtor | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 868 Massy Ct | Kissimmee | Florida | 34759-3852 | lorenzoburgos@yahoo.com | |
| 585Fitness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50 Office Park Way | Pittsford | New York | 14534-1728 | griley@mihbusiness.com | |
| 5D WELLNESS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18447 Minnesota 65 | East Bethel | Minnesota | 55011 | 5dwellnessmn@gmail.com | |
| 5GUYS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 235 Rue LaBonne Rd | Fort Myers | Florida | 33913-7542 | wsolomon264@gmail.com | |
| 5M India Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1st floor, Trios, Indialand Global Tech Park, Phase 1, Hinjawadi Rajiv Gandhi Infotech Park, Hinjawadi, Pune, Pimpri-Chinchwad, Maharashtra | Marunji | MH | 411057 | jyotikapale@5m-india.in | |
| 5star West Beach Rentals | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4600 Adohr Lane | Camarillo | California | 93012 | westmaliburentals@gmail.com | |
| 6 Degrees Collective | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Santa Clarita Parkway | Santa Clarita | California | 91355 | l.buendia@6degreescollective.com | |
| 610-666-7940 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 131 Mill Grove Drive | Audubon | Pennsylvania | 19403 | manager@millgrove.com | |
| 614 Chiropractic LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5250 Cemetery Rd | Hilliard | Ohio | 43026-1501 | 614chiropractic@gmail.com | |
| 64 Insurance Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7393 Hodgson Memorial Drive | Savannah | Georgia | 31406 | brett.eure@areyou64.com | |
| 65wes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 571 Roosevelt Ave | Toms River | New Jersey | 08753-5951 | rcw3106@gmail.com | |
| 66 Exports LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1345 Flatbush Ave | Brooklyn | New York | 11210-1333 | 66exports@gmail.com | |
| 7 D Industries | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 977 Degol Industrial Drive | Hollidaysburg | Pennsylvania | 16648 | mtreese@degol.com | |
| 7 Kings Code LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1401 N University Dr Ste 407 | Coral Springs | Florida | 33071-6088 | ram@7kingscode.com | |
| 702 Truck Repair Vegas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 429 Cherry Meadows Ct | Las Vegas | Nevada | 89145-4980 | 702truckrepair@gmail.com | |
| 71 Construction - Casper, WY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7072 Barton Dr | Casper | Wyoming | 82604-1890 | shelley@71construction.com | |
| 7-11 Purcellville/ Solieil Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1230 Wolf Rock Dr | Purcellville | Virginia | 20132-5835 | armaanmangat@icloud.com | |
| 792 Bartlett LLC DBA New Leaf Animal Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 792 W Bartlett Rd | Bartlett | Illinois | 60103-4482 | erika@newleafanimalhospital.com | |
| 792 Bartlett LLC DBA New Leaf Animal Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 792 W Bartlett Rd | Bartlett | Illinois | 60103-4482 | erika@newleafanimalhospital.com | |
| 7Eagles | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2nd Floor, Amsaveni Complex, PLOT.NO.24, | Chennai | TN | 600042 | careers@the7eagles.com | |
| 7-Eleven | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 Texas 114 Business | Roanoke | Texas | 76262 | rogue5626@gmail.com | |
| 7-Eleven | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14500 Jefferson Ave | Newport News | Virginia | 23603-1124 | fsg0892@icloud.com | |
| 7hygiene (Lumiere Intima) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 712223 Chandanpur-Taj Express Way Road | Kankuria | WB | 712407 | mrinmoychatterjee323@gmail.com | |
| 7Kings Code LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1401 N University Dr Ste 407 | Coral Springs | Florida | 33071-6088 | praveen@7kingscode.com | |
| 7LE Worldwide Marketing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 Charles Plaza | Baltimore | Maryland | 21201 | 7leworldwide@gmail.com | |
| 7Pluses Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New Link Road | Mumbai | MH | 400095 | info@7pluses.com | |
| 7West Entertainment LLc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 187 North Loudoun Street | Winchester | Virginia | 22601 | james@7west.live | |
| 8 Star Cuisine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5375 William Flynn Hwy Ste 14 | Gibsonia | Pennsylvania | 15044-4823 | 8starcuisine@gmail.com | |
| 80/20 Business Coaching | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2621 Forest Ridge Dr | Fernandina Beach | Florida | 32034-0410 | todd@toddnuckols.com | |
| 808 Dust Bunnies Cleaning Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1021 Maunawili Rd | Kailua | Hawaii | 96734-4625 | 808dustbunniesllc@gmail.com | |
| 80eighty | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 974 14420 South | Bluffdale | Utah | 84065 | jobs@80eighty.com | |
| 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 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9941 Violet Cannon Dr NW | Concord | North Carolina | 28027-2612 | sam@pursuit-tech.com | |
| 833 W Buena Ave | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 833 West Buena Avenue | Chicago | Illinois | 60613 | kbavni2325@gmail.com | |
| 850 Logistics and Auto Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3030 McCord Blvd | Tallahassee | Florida | 32303-1713 | pevey7@gmail.com | |
| 86 Forks Bar + Table | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 Palafox Pl Ste B | Pensacola | Florida | 32502-5668 | manager@86forks.com | |
| 88 Keys Music Studio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8575 Refugee Rd | Pickerington | Ohio | 43147-9639 | to88keys@msn.com | |
| 88 Keys Music Studio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8575 Refugee Rd | Pickerington | Ohio | 43147-9639 | to88keys@msn.com | |
| 8D Marketing Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4771C, L&T BYPASS ROAD | Nadupalayam | TN | 641016 | hr.cars327@gmail.com | |
| 9 ball Piedmontn | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10A Brookside Mdws | Ballston Lake | New York | 12019-9014 | jabar@piedmontn.net | |
| 903 Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 304 S Jackson St | Wolfe City | Texas | 75496-3426 | leahacox1@gmail.com | |
| 907 Alehouse | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1148 N Muldoon Rd | Anchorage | Alaska | 99504-6101 | robert@907ale.com | |
| 911 Restoration of San Diego | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7626 Miramar Road | San Diego | California | 92126 | lauren.sd@911restoration.com | |
| 911 Restoration of SC PA/Western MD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 Creek Rd | Carlisle | Pennsylvania | 17013-8797 | kyrie.v@911restoration.com | |
| 914-9990096 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 71 North Avenue | New Rochelle | New York | 10805 | hr@choiceofny.org | |
| 914-9990096 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 71 North Avenue | New Rochelle | New York | 10805 | hr@choiceofny.org | |
| 91HR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | patto | Panaji | GA | 403001 | suzanne@91hr.in | |
| 91HR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | patto | Panaji | GA | 403001 | vilky@91hr.in | |
| 9258 Wealth Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4420 Cooper Road | Cincinnati | Ohio | 45242 | larry@9258wealth.com | |
| 940 Kitchen and Cocktails | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 219 W Oak St | Denton | Texas | 76201-4135 | 940ryanhale@gmail.com | |
| 949 722 7191 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1884 Placentia Ave | Costa Mesa | California | 92627-3569 | audirepair@yahoo.com | |

| 98 Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Futura Dr | Gulf Breeze | Florida | 32561-4309 | 98poolsinc@gmail.com | |
| 98 Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Futura Dr | Gulf Breeze | Florida | 32561-4309 | 98poolsinc@gmail.com | |
| 99 Dollar Income Tax Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1131 Central Avenue | Albany | New York | 12205 | allunions@hotmail.com | |
| 99 Electrical Estimators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 Chapman St Apt 3 | Houston | Texas | 77009-8299 | plans@99electricalestimators.com | |
| 99 North construction & Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4651 Melody Drive | Concord | California | 94521 | northconstruction99@gmail.com | |
| 99 Ranch Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2931 Faber St | Union City | California | 94587-1215 | n.williams@99ranch-market.com | |
| 99 West Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 W South Temple | Salt Lake City | Utah | 84101 | manager99west@outlook.com | |
| 99999 Informatika | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alkotmány utca | Budapest | | 1123 | kincso.toth@99999.hu | |
| 99California Estimators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2942 Century Pl | Costa Mesa | California | 92626-4324 | hey@99californiaestimators.us | |
| 9Zero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 California Street | SF | California | 94104 | matthew@9zero.com | |
| A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7575 Frankford Rd | Dallas | Texas | 75275 | duvvi.reddy20@gmail.com | |
| a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 W Elmwood Dr | South Plainfield | New Jersey | 07080-4912 | tanmayi.kasthuri@gmail.com | |
| a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jersey Avenue | Jersey City | New Jersey | 7302 | nasarinikhila2@gmail.com | |
| A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1536 Cherrywood Ct | Westfield | Indiana | 46074-9135 | lairdg8@gmail.com | |
| a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8510 East 29th Street North | Wichita | Kansas | 67226 | avkiran411@gmail.com | |
| a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 53 | Romeoville | Illinois | 60446 | srikanthchinthkaindi4@gmail.com | |
| a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13486 Beach Pl | Cedar Lake | Indiana | 46303-0780 | sonja.kovacevich@gmail.com | |
| A & A Trailer Hitch Center Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2425 Manatee Ave E | Bradenton | Florida | 34208-2419 | ahitch@tampabay.rr.com | |
| A & B Mechanical St, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2129 Richmond Ter | Staten Island | New York | 10302-1232 | info@abhtac.com | |
| A & C SIGNS SOLUTION CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 West 37th Street | Hialeah | Florida | 33012 | permits@acsignsco.com | |
| A & D Craft's Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Woodside Dr | West Alexandria | Ohio | 45381-9395 | craftselectric@yahoo.com | |
| A & H TECHNOLOGY GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave Rm 1402 | New York | New York | 10016-5034 | info@a-htechnologygroupinc.com | |
| A & K Heating and A/C, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31079 Dunn Rd | Denham Springs | Louisiana | 70726-8501 | akheatingandair@yahoo.com | |
| A & S Industrial Coating Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23800 Amber Ave | Warren | Michigan | 48089-4202 | kristina.stefanou@gmail.com | |
| A & S Metal Recycling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 E 15th St | Los Angeles | California | 90021-2841 | bellescott@me.com | |
| A and M Electronics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25018 Avenue Kearny | Santa Clarita | California | 91355-1253 | diana@aandmelectronics.com | |
| A B Build Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KY 715 | Campton | Kentucky | 41301 | abbuildpros@gmail.com | |
| A Behavioral Approach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16362 Muirfield Pl | Edmond | Oklahoma | 73013-9145 | mchristy@abaedmond.com | |
| A Behavioral Approach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16362 Muirfield Pl | Edmond | Oklahoma | 73013-9145 | mchristy@abaedmond.com | |
| A Best Air & Heat Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1002 S Lynn Lane Rd | Tulsa | Oklahoma | 74108-5138 | tammy@abestairtulsa.com | |
| A Better Day ABA, PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Skimino Landing Dr | Williamsburg | Virginia | 23188-2252 | ccarden@abetterdayaba.com | |
| A Better Life, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1223 W 28th St | Cheyenne | Wyoming | 82001-2612 | na.lemarr@gmail.com | |
| A Better Way Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 South Walnut Street | Muncie | Indiana | 47305 | bre@abwservices.org | |
| A BIR METAL PLASTIK KALIP SAN VE TİC.LTD.ŞTİ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Y.DUDULLU DES SANAYİ SİT | İstanbul | İstanbul | 34776 | recruitment@birmetalplastik.com | |
| A BIR METAL PLASTIK KALIP SAN VE TİC.LTD.ŞTİ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Y.DUDULLU DES SANAYİ SİT | İstanbul | İstanbul | 34776 | recruitment@birmetalplastik.com | |
| A Bite of Mexico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11220 Lincoln Hwy | Mokena | Illinois | 60448-8208 | rtc73@hotmail.com | |
| A Bite of Mexico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11220 Lincoln Hwy | Mokena | Illinois | 60448-8208 | rtc73@hotmail.com | |
| A Caring Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Park Avenue | Scotch Plains | New Jersey | 7076 | marthawillis@acccares.net | |
| A Child's View | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618 Washington St | Quincy | Massachusetts | 02169-7335 | achildsviewwash@yahoo.com | |
| A DeNovi Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18650 76th Ave | Tinley Park | Illinois | 60477-6216 | sdnv147@cs.com | |
| A DeNovi Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18650 76th Ave | Tinley Park | Illinois | 60477-6216 | sdnv147@cs.com | |
| A Digital Blogger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Sector Road | SAS Nagar | PB | 160062 | adb.manpreetkaur2025@gmail.com | |
| A Dignified Alternative-Hatcher Cremations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9957 Moorings Drive | Jacksonville | Florida | 32257 | brfh@bellsouth.net | |
| A Dog Gone Good Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8285 Northeast Evergreen Parkway | Hillsboro | Oregon | 97124 | info@doggonegoodplace.com | |
| A Dog's Dream, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 Race Track Rd | New Bern | North Carolina | 28562-0001 | admin@adogsdreamnc.com | |
| A F HAUSER INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Murvihill Road | Valparaiso | Indiana | 46383 | jhauser@hauserinc.com | |
| A Foreign Language Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 North Scottsdale Road | Tempe | Arizona | 85288 | hr@400languages.com | |
| A Full Measure Catering Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 643 Wilkesboro St | Mocksville | North Carolina | 27028-2050 | afullmeasure@aol.com | |
| A G M S & CO Chartered Accountants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vaishali Road | Ghaziabad | UP | 201012 | hr@agmsca.com | |
| A Gift of Time | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 W 17th St | Georgetown | Texas | 78626-7723 | becky@agiftoftimegeorgetown.org | |
| A Gift of Time | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 W 17th St | Georgetown | Texas | 78626-7723 | becky@agiftoftimegeorgetown.org | |
| A GOOD LIFE, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Crescent Dr | Williamsburg | Virginia | 23188-1043 | lisa@agoodlifeva.com | |
| A Grade Ahead of Orlando | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Savannah Palms Blvd | Alafaya | Florida | 32828-5015 | orlando@agradeahead.com | |
| A GREATER LOVE FOSTER FAMILY Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7731 Painter Avenue | Whittier | California | 90602 | treta@agreateroveffa.org | |
| A Greener Vision Recycling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W4892 County Road O | Freedom | Wisconsin | 54913-8310 | justin@yrecycling.com | |
| A Greener Vision Recycling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W4892 County Road O | Freedom | Wisconsin | 54913-8310 | justin@yrecycling.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| A Healthy Home Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 Acorn Dr | Harrisonburg | Virginia | 22802-2400 | rbhbvm@gmail.com | |
| A Healthy Touch Hair Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8970 103rd St Ste 11 | Jacksonville | Florida | 32210-8689 | ahealthytouchhairstudio@gmail.com | |
| A Healthy Touch Hair Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8970 103rd St Ste 11 | Jacksonville | Florida | 32210-8689 | ahealthytouchhairstudio@gmail.com | |
| A Helping Hand Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2377 Callaway Ct | Mason City | Iowa | 50401-9218 | vern@ahelpinghand-homecare.com | |
| A Home Care Near You, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 La Pas Trail | Indianapolis | Indiana | 46268 | jelisa@ahomecarenearyou.com | |
| A Hope For Autism Foundatino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 SW Peaceful Ln | Portland | Oregon | 97239-1161 | admin@ahopeforautism.net | |
| A household | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 176 Grouse Pt | Champion | Pennsylvania | 15622-4087 | bob@hernandezpa.com | |
| A Hug Away Healthcare, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1203 Avenue D | Katy | Texas | 77493-1952 | hr@ahugaway.com | |
| A J Weigand Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8870 Saint Peters Church Rd NW | Bolivar | Ohio | 44612-8535 | mfishel@ajweigand.com | |
| A J Weigand Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8870 Saint Peters Church Rd NW | Bolivar | Ohio | 44612-8535 | mfishel@ajweigand.com | |
| A Journey to Healing Counseling, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Albany Ave | Hartford | Connecticut | 6117 | info@ajourneytohealingcounseling.com | |
| A K Trading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gorai Road | Mumbai | MH | 400092 | aktrading@myyahoo.com | |
| A Kid's Place Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30121 Lorain Rd | North Olmsted | Ohio | 44070-3923 | mskapes@gmail.com | |
| A Learn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8735 Dunwoody Place | Dunwoody | Georgia | 30350 | info@aspiralearn.org | |
| A Life Perfected | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501/5 Hohipere Street | Auckland | Auckland | 1010 | lisa@alifeperfected.com | |
| A Lifes Compass, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Greenleaf Ave | Norway | Maine | 04268-5910 | alifescompassplic@yahoo.com | |
| A Lifes Compass, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Greenleaf Ave | Norway | Maine | 04268-5910 | alifescompassplic@yahoo.com | |
| A Lift Above Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Morton Ave | Aurora | Illinois | 60506-2817 | invoicing.aliftaboveinc@live.com | |
| A Living Purpose | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10138 Challenger Cir | Spring Valley | California | 91978-2016 | twilson@livingpurposeils.org | |
| A M B JAIN & CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101,SUBHSHRI ARCADE,OPP SHIVAJI CHOWK, | Mumbai | MH | 400064 | caankurjain.03@gmail.com | |
| A Meaning of Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1322 NW John Jones Dr | Burleson | Texas | 76028-8040 | jessica.virgil@amol-idd.com | |
| A Morgan Glass LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Remi Trl | Summerville | South Carolina | 29486-8639 | stacy@amorganglass.com | |
| A Mothers Heart phase 2 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Germantown Ave | Philadelphia | Pennsylvania | 19140-2923 | amothersheartphase2@gmail.com | |
| A n D Transmission n muffler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1566 SE South Niemeyer Cir | Port St Lucie | Florida | 34952-3508 | andtransmissionpsl@gmail.com | |
| A Noticed Difference | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18838 Stone Oak Parkway | San Antonio | Texas | 78258 | leahd@anoticeddifference.com | |
| A Noticed Difference | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18838 Stone Oak Parkway | San Antonio | Texas | 78258 | leahd@anoticeddifference.com | |
| A NURSE AROUND CORNER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Hamilton Avenue | Cincinnati | Ohio | 45223 | anacstaff@mail.com | |
| A NURSE AROUND CORNER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Hamilton Avenue | Cincinnati | Ohio | 45223 | anacstaff@mail.com | |
| A ONE HAIR & BEAUTY STUDIO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sun Pharma Road | Vadodara | GJ | 390012 | aonehairbeautystudiohr@gmail.com | |
| A PLACE AT HOME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8687 East Via de Ventura | Scottsdale | Arizona | 85258 | jen.deveroux@aplaceathome.com | |
| A PLACE AT HOME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8687 East Via de Ventura | Scottsdale | Arizona | 85258 | jen.deveroux@aplaceathome.com | |
| A Place To Be Residential Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2615 Lincoln Way NW | Massillon | Ohio | 44647-5117 | aplacetoberescare@gmail.com | |
| A Plus Irrigation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8306 Dafforn Rd | Churubusco | Indiana | 46723-9405 | aplusirrigationinc@gmail.com | |
| A Plus Real Estate School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 W 120th Ave Ste 307 | Westminster | Colorado | 80234-2711 | dportararo@gmail.com | |
| A Plus Signs and Screen Printing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 W Shannon Ln | Shepherdsville | Kentucky | 40165-7910 | aplusstacena@gmail.com | |
| A Pocono Country Place POA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Recreation Dr | Tobyhanna | Pennsylvania | 18466-7715 | humanresources@apcppoa.com | |
| A Pro Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Woodmont Lane Northwest | Atlanta | Georgia | 30318 | aprosolutionsllccorporate@gmail.com | |
| a ray of hope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9327 North 3rd Street | Phoenix | Arizona | 85020 | renee.patterson@bansalneuro.com | |
| A SELECT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15960 W Tasha Dr | Surprise | Arizona | 85374-5701 | aselectllc23@gmail.com | |
| A Shanton Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 Main St | Chillicothe | Ohio | 45601-8853 | ashantondaycare@gmail.com | |
| A Shanton Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 Main St | Chillicothe | Ohio | 45601-8853 | ashantondaycare@gmail.com | |
| A Sling & A Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 E Washington St | Burnet | Texas | 78611-3114 | slingandstone.ria@gmail.com | |
| A Step Ahead Orthotics and Prosthetics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 Thompson Lane | Nashville | Tennessee | 37204 | lmanley@astepaheadkids.com | |
| A Taco Affair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Main St | Little Falls | New Jersey | 07424-1497 | sorayafdez@gmail.com | |
| A Talent Recruiter Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4386 N Briarwood Ln | Lehi | Utah | 84043-2339 | lina.luo886@gmail.com | |
| A TEAM RESPONSE RESTORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 Northwest 107th Avenue | Doral | Florida | 33172 | ateamresponse@outlook.com | |
| A to Z Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2197 Canton Road | Marietta | Georgia | 30066 | adam@atozpackaging.net | |
| A to Z Drying, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Wallace Rd | Osage | Iowa | 50461-1471 | aslaichert@atozdrying.com | |
| A to Z Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Tanglewood Pkwy | Caseyville | Illinois | 62232-1101 | azpediatrics@gmail.com | |
| A to Z Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Tanglewood Pkwy | Caseyville | Illinois | 62232-1101 | azpediatrics@gmail.com | |
| A to Z Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4549 School Section Rd | Cincinnati | Ohio | 45211-2405 | clintmartz@atozsearchgroup.com | |
| A TOUCH OF CLASS TREE SERVICE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5800 West 60th Avenue | Arvada | Colorado | 80003 | stauter007@gmail.com | |
| A Touch of Luck | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 Champion Boulevard | Boca Raton | Florida | 33496 | deana@atouchofluck.com | |
| A Touch of Serenity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6218 Old Franconia Road | Alexandria | Virginia | 22310 | info@massageforserenity.com | |
| A Visual Affair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 South Joyce Street | Arlington | Virginia | 22202 | n_bindal@hotmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A WALK THROUGH LIFE MHSS, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4814 Market Square Ln | | Midlothian | Virginia | 23112-4826 | awtl@yahoo.com | |
| A WALK THROUGH LIFE MHSS, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4814 Market Square Ln | | Midlothian | Virginia | 23112-4826 | awtl@yahoo.com | |
| A WAYNE HOLDINGS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3012 Wimberley Ln | | Rockwall | Texas | 75032-4408 | kshomette@awayneholdings.com | |
| A WAYNE HOLDINGS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3012 Wimberley Ln | | Rockwall | Texas | 75032-4408 | kshomette@awayneholdings.com | |
| A Well Place, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 55 Cedar Street | | Worcester | Massachusetts | 1609 | awellplacellc@gmail.com | |
| A&A Fleet Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3788 Wheeling St | | Denver | Colorado | 80239-5541 | aafleetservicesmanager@gmail.com | |
| A&A Safety, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1126 Ferris Road | | Amelia | Ohio | 45102 | brandi.carlier@aasafetyinc.com | |
| A&A Termite and Pest Control, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 124 High Street Southeast | | Gainesville | Georgia | 30501 | gm@aatermite.com | |
| A&A Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 965 Piedmont Road | | Marietta | Georgia | 30066 | jlawrence@ltei.net | |
| A&B Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 225 3rd St | | Oakland | California | 94607-4309 | cristina@a-bconstruction.net | |
| A&B Crane Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13601 Farm to Market Road 529 | | Houston | Texas | 77041 | office@abcraneservices.com | |
| A&B Heating and Air Conditioning Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5632 Commercial Dr | | Burlington | Kentucky | 41005-9506 | dpjones@abhvac.com | |
| A&B Sign Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 691 6th St | | Prescott | Arizona | 86301-2015 | sales@absignco.com | |
| A&B Sign Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 691 6th St | | Prescott | Arizona | 86301-2015 | sales@absignco.com | |
| A&B Staffing Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 Broadway | | Passaic | New Jersey | 07055-5003 | ghidalgo@abstaffs.com | |
| A&C Millworks, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 Belle Avenue | | Winter Springs | Florida | 32708 | samdw43@yahoo.com | |
| A&D Carpets & Hardwoods | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 S Belair Rd | | Augusta | Georgia | 30907-9337 | bcritell@bellsouth.net | |
| A&D Carpets, Inc & Hardwoods | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 S Belair Rd | | Augusta | Georgia | 30907-9337 | beckycritell@gmail.com | |
| A&E Construction Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6450 Palm Garden Ct | | Davie | Florida | 33314-5233 | lisa@aeconstructionsolutions.com | |
| A&E Incorporated | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5501 21st St | | Racine | Wisconsin | 53406-5067 | codyburtman@yahoo.com | |
| A&F Electric, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1834 Soscol Ave Ste. C-1 | | Napa | California | 94559 | craig@af-electric.com | |
| A&J Transporting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3599 Progress Ave | | Portsmouth | Virginia | 23703 | jaquana.king@gmail.com | |
| A&M Ceramic Coating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14010 McGregor Blvd | | Fort Myers | Florida | 33919-6124 | nmckennaamccoating@gmail.com | |
| A&M PREMIER Roofing & Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5540 Centerview Drive | | Raleigh | North Carolina | 27606 | lalmeida@amprco.com | |
| A&M Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 860 Hebron Parkway | | Lewisville | Texas | 75057 | hafiz.sunesara@amtechnologyinc.com | |
| A&R Electrical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1301 5th Avenue | | Bay Shore | New York | 11706 | info@aandrelectrical.com | |
| a&r medical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 901 Northpoint Parkway | | West Palm Beach | Florida | 33407 | daniel@uds1.net | |
| A&T Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1800 Wesleyan Dr Apt 135 | | Macon | Georgia | 31210-1080 | atlogisticservices@gmail.com | |
| A&T Mechanical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14900 Santa Fe Crossings Dr | | Edmond | Oklahoma | 73013-3427 | okathr@okatmechanical.com | |
| A&U Commercial Cleaning Service LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 287 Pandora Dr | | Columbus | Mississippi | 39702-7460 | marcosdora33@aol.com | |
| A&Y Royal Insurance Bkge | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2308 Coney Island Ave | | Brooklyn | New York | 11223-3350 | julian@ayroyal.com | |
| A. Servidone Inc. B. Anthony Construction Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bordentown Avenue | | Old Bridge | New Jersey | 8857 | tsosa@asibacc.com | |
| A.B. Electrical Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3626 Snyder Rd | | North Chesterfield | Virginia | 23235-6056 | albertbalestrieri@gmail.com | |
| A.Cherie Couture | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8000 Fair Oaks Parkway | | Fair Oaks Ranch | Texas | 78015 | ashley@acherie.com | |
| A.D Susman & Associates Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3033 Chimney Rock Rd Ste 690 | | Houston | Texas | 77056-6248 | lvargas@adsusman.com | |
| A.D.E. Restaurant Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 471 S Irmen Dr | | Addison | Illinois | 60101-4313 | mmaas@adefoodservice.com | |
| A.E.S. FITNESS NEW YORK | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4968 Vernon Boulevard | | Queens | New York | 11101 | elvis.aesny@gmail.com | |
| A.G. Roehrig and Son | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 225 French St | | Buffalo | New York | 14211-1542 | info@agroehrigandson.com | |
| A.I.S. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 260 Varnadore Rd | | Granite Quarry | North Carolina | 28146-8172 | aaron@aisrobotics.com | |
| A.I.S. Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 540 Hawthorn St | | Dartmouth | Massachusetts | 02747-3717 | malissar@aisobservers.com | |
| A.J.D Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | GT Road | | Kanpur | UP | 208003 | hr@aryanjalan.in | |
| A.L.I.C.E. Homecare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 230 Quadral Drive | | Wadsworth | Ohio | 44281 | alicehomecaremc@yahoo.com | |
| a.p.i. Alarm Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7000 Broadway | | Denver | Colorado | 80221 | kathlea.hechanova@apialarm.com | |
| A.R. Glazier Glass & Aluminum Products Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 Southwest 2nd Avenue | | Florida City | Florida | 33034 | alvaro.rodriguez@arglazier.com | |
| A.S.Barln Associates Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 163 Beaverbrook Road | | Lincoln Park | New Jersey | 7035 | ssanders@asbarlin.com | |
| A.T. Chadwick Company, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Dunkrsferry Rd | | Bensalem | Pennsylvania | 19020-6531 | hhoffman@atchadwick.net | |
| A.V.A. Trucking | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1215 East Owassa Road | | Edinburg | Texas | 78542 | avatrucking2409@gmail.com | |
| A.W. Chesterton Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 860 Salem St | | Groveland | Massachusetts | 01834-1507 | cassandra.miles@chesterton.com | |
| A.Z.I | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 209 West 38th Street | | New York | New York | 10018 | adaforwearazi@aol.com | |
| A/J Equipment Repair, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 Centre Ave | | Abington | Massachusetts | 02351-2212 | ajer.sgbutts@gmail.com | |
| A/J Equipment Repair, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 Centre Ave | | Abington | Massachusetts | 02351-2212 | ajer.sgbutts@gmail.com | |
| A+ Idaho Bail Bonds | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1869 North Yellowstone Highway | | Idaho Falls | Idaho | 83401 | chase@idahobailcompany.com | |
| A+ Idaho Bail Bonds | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1869 North Yellowstone Highway | | Idaho Falls | Idaho | 83401 | chase@idahobailcompany.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| A+ Lawn & Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6084 NE 22nd St | Des Moines | Iowa | 50313-2527 | angied@apluslawn.com | |
| A-1 Airport Limousine Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 East Lake Street | Bloomingdale | Illinois | 60108 | jim.miller@a1limousine.com | |
| A1 AUTO CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Iodent Way | Elizabethton | Tennessee | 37643-6002 | a1autocaretn@gmail.com | |
| A-1 Basement Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1766 E 2nd St | Scotch Plains | New Jersey | 07076-1708 | doug@a-1basements.com | |
| A1 Blinds And Shutters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3633 Cortez Road West | Bradenton | Florida | 34210 | tanman2708@aol.com | |
| A1 Construction & Designs, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2817 S Robertson Blvd | Los Angeles | California | 90034-2405 | ronnie@a1constructiondesigns.com | |
| A1 DataInvest, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Box Car Blvd | Tewksbury | Massachusetts | 01876-1400 | service@a1datashred.com | |
| A1 Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 South 8th Street | Opelika | Alabama | 36801 | creesmith@a1employment.org | |
| A1 Home Health Care - Pasadena, TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 Witter St | Pasadena | Texas | 77506-4718 | serna.a1homehealth@sbcglobal.net | |
| A1 Home Health Care - Pasadena, TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 Witter St | Pasadena | Texas | 77506-4718 | serna.a1homehealth@sbcglobal.net | |
| A1 Hurricane Fence Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 959 Massachusetts Ave | Pensacola | Florida | 32505-3864 | jennifer@a1hurricanefence.com | |
| A1 Lithium Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 Newport Center Drive | Newport Beach | California | 92660 | cmaes@a1lithium.com | |
| A1 Movers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 704 Banks Ave | Superior | Wisconsin | 54880-6653 | garrettlynch0505@gmail.com | |
| A1 Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 N Central Ave | Ramsey | New Jersey | 07446-1408 | jeanne@a1plumbingandheatingcorp.com | |
| A1 Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 N Central Ave | Ramsey | New Jersey | 07446-1408 | jeanne@a1plumbingandheatingcorp.com | |
| A1 Plumbing and Heating Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 North Central Avenue | Ramsey | New Jersey | 7446 | jeanne@a1plumbingandheatingcorp.com | |
| A1 Plumbing and Heating Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 North Central Avenue | Ramsey | New Jersey | 7446 | jeanne@a1plumbingandheatingcorp.com | |
| A1 Process Serving of IL, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7060 Centennial Dr Suite | Tinley Park | Illinois | 60478 | rhaleem@a1proserve.com | |
| A1 Process Serving of IL, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7060 Centennial Dr Suite | Tinley Park | Illinois | 60478 | rhaleem@a1proserve.com | |
| A1 Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Auckland Harbour Bridge | Auckland | Auckland | 1061 | patrick@a1services.nz | |
| A-1 Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Colony St | Meriden | Connecticut | 06451-3224 | a1.david.liseo@gmail.com | |
| A-1 Signs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3950 Metropolitan St | New Orleans | Louisiana | 70126-5443 | camille@a-1signsinc.com | |
| A1 soulfood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2636 Martin Luther King Junior Drive Southwest | Atlanta | Georgia | 30311 | a1soulfood@yahoo.com | |
| A1 soulfood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2636 Martin Luther King Junior Drive Southwest | Atlanta | Georgia | 30311 | a1soulfood@yahoo.com | |
| A-1 Towing of Punta Gorda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2481 Sulstone Dr | Punta Gorda | Florida | 33983-3174 | a1puntagorda@yahoo.com | |
| A1 Transmission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Ridgewood Ave | Daytona Beach | Florida | 32117-2219 | joe@daytonarepair.com | |
| A1A Elite Dog Trainer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 00 sw 00 ave | Miami | Florida | 33175 | lazaro@a1adogs.com | |
| A1A Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 South Highway A1A | Melbourne Beach | Florida | 32951 | a1asmiles@yahoo.com | |
| A1A Wholesale Transmissions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 S Dixie Hwy E | Pompano Beach | Florida | 33060-6912 | greaseslicker@aol.com | |
| A1Tech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8852 Aviary Path | Inver Grove Heights | Minnesota | 55077-4446 | help@trepstar.com | |
| A2 Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amanora Town Centre | Pune | MH | 411028 | recruiter2@a2digisolution.com | |
| A2 Labs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 N Glebe Rd Ste 720A | Arlington | Virginia | 22203-2149 | hr@a2labs.com | |
| A2 Labs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 N Glebe Rd Ste 720A | Arlington | Virginia | 22203-2149 | hr@a2labs.com | |
| A2 Labs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 N Glebe Rd Ste 720 | Arlington | Virginia | 22203-2152 | hr@a2labs.com | |
| a22 Financial Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1716 10th St | Oakland | California | 94607-1409 | time2emit@gmail.com | |
| A2B Moving and Storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6021 Farrington Ave | Alexandria | Virginia | 22304-4825 | hrapmc1@gmail.com | |
| A2Z INFRADEVELOPERS PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tanakpur Road | Pilibhit | UP | 262001 | a2zinfradevelopers@outlook.com | |
| A2Z Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5142 Madison Ave Ste 7 | Indianapolis | Indiana | 46227-4248 | draven.a2zmechanical@gmail.com | |
| A2Z Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 186 S 3rd St | Hamilton | Montana | 59840-2720 | info@a2zpersonnel.net | |
| A2Z Port | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6475 East Pacific Coast Highway | Long Beach | California | 90803 | jacob@a2zport.com | |
| A2Z Property Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2851 Creek Rd | Yorklyn | Delaware | 19736-9715 | mark@a2zpmc.com | |
| A3intel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan Avenue | Boston | Massachusetts | 2121 | bethamvineethreddy11@gmail.com | |
| aa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Novi Road | Novi | Michigan | 48375 | sarvaric0303@gmail.com | |
| AA Adult Day Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1006 Beach 20th St | Far Rockaway | New York | 11691-3900 | aaadultdaycare@gmail.com | |
| AA CORDERO MDPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 SW 92nd St Ste 102 | Kendall | Florida | 33156-7379 | guardiolarn@hotmail.com | |
| AA Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 Tryon Ave | Akron | Ohio | 44310-4116 | aamaintenance79@att.net | |
| AA Marketing company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Over Bridge | GNT | AP | 522001 | hr@aamarketing.co.in | |
| AA Thread Seal Tape Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Kyle Ct | Wauconda | Illinois | 60084-1099 | ryan@aathread.com | |
| AA Title and Loans, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Hill Ave | Valdosta | Georgia | 31601-5720 | aacashvaldosta@gmail.com | |
| AAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8929 191st St | Hollis | New York | 11423-1932 | muhammadismaiel9876@gmail.com | |
| aaa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbwa Road | Lusaka | Lusaka Province | 10101 | bgv150@gmail.com | |
| AAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 West Broadway | Long Beach | California | 90802 | mohreza.mahmoodi@gmail.com | |
| AAA Caash Now | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 W Jackson St | Cookeville | Tennessee | 38501-3927 | pamsmithmier@gmail.com | |
| AAA Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 W Twohig Ave | San Angelo | Texas | 76903-6436 | sangelo3@yahoo.com | |
| aaa Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12801 Kansas Avenue | Bonner Springs | Kansas | 66012 | luke@chinashowbox.com | |

| Name | Vendor | Agreement Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|
| AAA Disposal Services, Inc. | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 31103 E Blue Mills Rd | Buckner | Missouri | 64016-9111 | sincorvia@aaadisposal.net |
| AAA Disposal Services, Inc. | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 31103 E Blue Mills Rd | Buckner | Missouri | 64016-9111 | sincorvia@aaadisposal.net |
| AAA GPO INC DBA VALLEY PHARMACY | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 79 Roosevelt Ave | Valley Stream | New York | 11581-1132 | info@valley-pharmacy.com |
| AAA Guardian Foundation Repair | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 5005 Old Jacksboro Hwy | Wichita Falls | Texas | 76302-3519 | aaagfrwichita@yahoo.com |
| AAA Interstate Transportation | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 720 Kipling Street | Lakewood | Colorado | 80215 | will@aaainterstate.com |
| AAA K9 Mobile Grooming | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 1161 South Melrose Drive | Vista | California | 92081 | info@aaak9mobilegrooming.com |
| AAA Special Need Services | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 1822 East Route 66 | Glendora | California | 91740 | josephlee8282@gmail.com |
| AAA Special Need Services | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 1822 East Route 66 | Glendora | California | 91740 | josephlee8282@gmail.com |
| AAA Stitchery | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 1395 U.S. 1 | St. Augustine | Florida | 32084 | acrowley2010@hotmail.com |
| AAA Terry Agency | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 10299 East Grand River Avenue | Brighton | Michigan | 48116 | seanterry25@yahoo.com |
| AAA Terry Agency | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 10299 East Grand River Avenue | Brighton | Michigan | 48116 | seanterry25@yahoo.com |
| AAA Virginia consulting inc | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | Rowlett Drive | McKinney | Texas | 75070 | ravikanth0208@gmail.com |
| AAA, Auto Club Group | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 2501 21st Ave S Ste 1 | Nashville | Tennessee | 37212-5626 | bwyrick@acg.aaa.com |
| AAA, Auto Club Group | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 2501 21st Ave S Ste 1 | Nashville | Tennessee | 37212-5626 | bwyrick@acg.aaa.com |
| AAAlways Plumbing | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 8019 Marshall Falls Dr | Spring | Texas | 77379-5174 | aaalwaysplumbingllc@gmail.com |
| AADD | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 261 Old York Road | Jenkintown | Pennsylvania | 19046 | rubinl@aaddpa.org |
| AADESH INFOTECH | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | Vallabh Chowk | Surat | GJ | 395001 | bhadreshce17@gmail.com |
| Aadhunique Solutions LLC | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 6393 Viron Ct | Greenacres | Florida | 33463-9340 | hr@aadhunique.com |
| Aadi Ventures | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | Kharadi - Hadapsar Bypass Road | Pune | MH | 411028 | hraadiventures@gmail.com |
| AADYAH space Tech | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | B-1115, Brigade signature Towers,Old Madras Road, Katammanallur Gate, Bengaluru, Karnataka | Bengaluru | KA | 560049 | kavya.shree@aadyah.com |
| A-Agents Inspections Termites Pests | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 2330 West Parkside Lane | Phoenix | Arizona | 85027 | inspections@a-agents.com |
| Aahmes Shriners | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 170 Lindbergh Ave | Livermore | California | 94551-9569 | recorder@aahmes.org |
| Aakash educational services ltd. | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | Khalini Talland Road | Shimla | HP | 171002 | bhartisharma@aesl.in |
| Aakash educational services ltd. | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | Khalini Talland Road | Shimla | HP | 171002 | bhartisharma@aesl.in |
| Aakuna Infosystems Pvt Ltd. | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | Jaipur-Ajmer Expressway | Jaipur | RJ | 302019 | harsh@aakuna.com.au |
| A-Always Enterprises, Inc. | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 2318 Minnesota Ave SE | Washington | Washington DC | 20020-5326 | a_always@comcast.net |
| AAM Insurance Corp | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 9880 SW 40th St | Miami | Florida | 33165-3912 | alberto.d@univistainsurance.com |
| AAM NETWORK INC | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 17W730 Butterfield Road | Oakbrook Terrace | Illinois | 60181 | info@aamnetworkinc.com |
| AAM NETWORK INC | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 17W730 Butterfield Road | Oakbrook Terrace | Illinois | 60181 | info@aamnetworkinc.com |
| AAM NETWORK INC | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 17W730 Butterfield Road | Oakbrook Terrace | Illinois | 60181 | info@aamnetworkinc.com |
| AAMCI-Management Inc | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 308 North Cedar Bluff Road | Knoxville | Tennessee | 37923 | joy.vastano@aamci.com |
| Aamco Buckeye | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 6151 S Miller Rd | Buckeye | Arizona | 85326-1263 | aamcobuckeye@gmail.com |
| Aamco of Knoxville | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 8844 Kingston Pike | Knoxville | Tennessee | 37923-5001 | joe@dmjconsultants.com |
| Aamco Transmissions | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 6629 Lomas Blvd NE | Albuquerque | New Mexico | 87110-6815 | aamcomanagers330@gmail.com |
| Aamco Transmissions | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 6629 Lomas Blvd NE | Albuquerque | New Mexico | 87110-6815 | aamcomanagers330@gmail.com |
| Aamira Home Care | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 888 Bestgate Road | Annapolis | Maryland | 21401 | cjones@aamirahomecare.com |
| Aamira Home Care | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 888 Bestgate Road | Annapolis | Maryland | 21401 | cjones@aamirahomecare.com |
| Aamod ItSolutions | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | H-458,Office No-301 3rd Floor Azad Marg ,C-scheme Opposite BJP, Office Jaipur | Jaipur | RJ | 302001 | nikita.aamod@gmail.com |
| Aany's Culture | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | KAKADIYA FABRICS OFFICE No:- 419-422, 4TH FLOOR SANGINI TEXTILE HUB-B, OPP. KUMBHARIYA | Surat | GJ | 395010 | hraanysculture@gmail.com |
| AAP Logistics | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 937 E Main St | Leesburg | Florida | 34748-5320 | anthony@aap-logistics.com |
| AARA Aviation Recruiting Agency | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 312 W 2nd St | Casper | Wyoming | 82601-2412 | jobapplication.aara@gmail.com |
| AARA Heritage Rheumatology and Arthritis Care | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 5009 Heritage Ave | Colleyville | Texas | 76034-5913 | s.herrera@aara.care |
| aaradhya mart | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | Hotel Poonam Palace Road | Ramdevra | RJ | 345023 | bhumeshkhatri01@gmail.com |
| Aarambh Overseas | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | Kidwai Nagar Road | Kanpur | UP | 208011 | aarambhoverseas00@gmail.com |
| Aarohi Dental | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 399 County Street | New Bedford | Massachusetts | 2740 | joinaarohidental@gmail.com |
| Aaron Peskin for Mayor 2024 | Monster Worldwide, LLC | $ - Master Services Agreement; Sales Order | 2055 Market St | San Francisco | California | 94114-1316 | johnny@aaron2024.com |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Aaron T. Roan DMD and Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2590 Park Center Boulevard | State College | Pennsylvania | 16801 | eren.roan.rdh@gmail.com | |
| Aaron, Bell International, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9101 East Kenyon Avenue | Denver | Colorado | 80237 | aliciag@aaron-bell.com | |
| aarons furniture | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 614 W Saint Louis Ave | East Alton | Illinois | 62024-1046 | swilliams199067@gmail.com | |
| Aarons Information Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10981 4th St NE | Hanover | Minnesota | 55341-4092 | jobs@aaronscorp.com | |
| Aarons Information Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10981 4th St NE | Hanover | Minnesota | 55341-4092 | jobs@aaronscorp.com | |
| AASA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1640 Boro Place | McLean | Virginia | 22102 | dhakeem@aasainc.com | |
| Aasakya Digital Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Greater Noida West Link Road | Gzb | UP | 201004 | jaym.avviare@gmail.com | |
| AA-Wyak Insurance Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 Jarvis St | Binghamton | New York | 13905-2714 | info@aawyakin.com | |
| Aayush Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | HCL Nagar | Hyderabad | TS | 500076 | kajipetaarun202@gmail.com | |
| AB & Associates, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21550 West Oxnard Street | Los Angeles | California | 91367 | ab@abcpasco.com | |
| AB Consulting GSS Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Long Shoals Road | Arden | North Carolina | 28704 | jobs@abgssi.com | |
| AB Consulting GSS Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Long Shoals Road | Arden | North Carolina | 28704 | jobs@abgssi.com | |
| AB Fire Equipment Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2759 NW 19th St | Pompano Beach | Florida | 33069-5232 | dave@abfire.com | |
| AB Salon Equipment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14220 66th Street North | Clearwater | Florida | 33764 | courtney@abse.us | |
| ABA CARRIERS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 297 East South Frontage Road | Bolingbrook | Illinois | 60440 | hiring@abacarriers.com | |
| ABA Consultation Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13079 Artesia Boulevard | Cerritos | California | 90703 | operations@abahelp.org | |
| ABA Professionals LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 241 Ruby Avenue | Kissimmee | Florida | 34741 | info@aba-professionals.com | |
| ABA THERAPY GROUP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8074 Tumblestone Court | Delray Beach | Florida | 33446 | info@abatherapygroups.com | |
| ABACORP CNC Machined Parts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5069 Maureen Ln Ste B | Moorpark | California | 93021-7149 | kim@abacorpcnc.com | |
| Abacus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4001 Kendrick Plaza Dr | Houston | Texas | 77032-2428 | jhottmann@abacusplumbing.net | |
| Abacus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4001 Kendrick Plaza Dr | Houston | Texas | 77032-2428 | jhottmann@abacusplumbing.net | |
| Abacus Automation, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 264 Shields Dr | Bennington | Vermont | 05201-8307 | kbaker@abacusautomation.com | |
| Abacus Builders & General Contractors Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 190 Old Colony Avenue | Boston | Massachusetts | 2127 | abacusbuildersrct@gmail.com | |
| Abacus insight | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2010 Maple Grove Church Rd | Mount Airy | North Carolina | 27030-9513 | vince@abacusinsight.services | |
| Abacus IT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 South Lenola Road | Maple Shade | New Jersey | 8052 | matt@goabacus.com | |
| Abacusoft | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8739 Gentle Wind Dr | Corona | California | 92883-4970 | ndurrani@abacusoft.com | |
| Abadan | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 79 Aaron Drive | Richland | Washington | 99352 | mailew@abadantc.com | |
| Abarta Coca Cola | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13 South Industrial Park Road | Milton | Pennsylvania | 17847 | jherrold@abartacocacola.com | |
| Abatek India | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Praksa Soi 4 | หนองแขม | กรุงเทพมหานคร | 10280 | rujirek.suwongwarn@abatek.com | |
| Abaya Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 850 Ridge Lake Boulevard | Memphis | Tennessee | 38120 | smcwhorter@abayaservice.com | |
| ABB | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4514 W Pioneer Dr Apt 31 | Irving | Texas | 75061-3896 | dgerst1@msn.com | |
| ABB MYERS ENTERPRISES llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9602 Iron Bridge Road | Chesterfield | Virginia | 23832 | acehardwarelogistic@gmail.com | |
| ABB, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 127 Palafox Place | Pensacola | Florida | 32502 | jillwwarren@gmail.com | |
| Abbassi Law Firm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6320 Canoga Ave Ste 1610 | Woodland Hills | California | 91367-2687 | evaneabbassi@aol.com | |
| Abbey Road Programs Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8266 Fountain Ave | West Hollywood | California | 90046-3716 | aghasi@goabbeyroad.com | |
| Abbott | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1300 E Touhy Ave | Des Plaines | Illinois | 60018-3315 | srinivasanr0223@gmail.com | |
| Abbvie | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Drive O | Dallas | Texas | 75243 | manishc230545@gmail.com | |
| Abby Iron Door | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4400 Steve Reynolds Blvd | Norcross | Georgia | 30093-3324 | angie@abbyirondoors.com | |
| Abby Lifts Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1591 New Jersey 37 | Toms River | New Jersey | 8755 | terry@abbylifts.com | |
| ABC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1551 Harvest Ln | Shakopee | Minnesota | 55379-8267 | don.pham7691@gmail.com | |
| ABC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | BTM Lake East Road | Bengaluru | KA | 560068 | gauravprofile95@gmail.com | |
| ABC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ganibu Iela 60 | Jelgava | Jelgava | LV-3007 | jb@vgntrucks.com | |
| ABC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ganibu Iela 60 | Jelgava | Jelgava | LV-3007 | jb@vgntrucks.com | |
| ABC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | West Nashville Street | Los Angeles | California | 91326 | evm.luny@gmail.com | |
| abc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2142 Campus Dr | Clearwater | Florida | 33764-4806 | dldelija17@sbcglobal.net | |
| ABC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Berliner Platz | Ludwigshafen am Rhein | RP | 67059 | lucapri02@yahoo.com | |
| abc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | abndsnfb | Kharar | PB | 140301 | neha408579@gmail.com | |
| ABC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Waters Drive | Mendota Heights | Minnesota | 55120 | amlucking09@yahoo.com | |
| ABC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21 Tremont St | Pakenham | VIC | 3810 | kgseminid@gmail.com | |
| Abc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sudarshan Nagar | Pimpri Chinchwad | Maharashtra | 411061 | rghadge510@gmail.com | |
| ABC ,LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 123 Harristown Road | Glen Rock | New Jersey | 7452 | skylerpinto@hotmail.com | |
| ABC Child Development Center I & II | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5276 Park Heights Avenue | Baltimore | Maryland | 21215 | abcchlddev@aol.com | |
| ABC Children's Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1001 Laurel Oak Road | Voorhees Township | New Jersey | 8043 | jeffreysingerdmd@gmail.com | |
| ABC co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lahore – Kasur Road | Lahore | Punjab | 54000 | haseebkhalid194@gmail.com | |
| ABC Commodities Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rosal | Valenzuela | NCR | 1442 | hr.inquiries20@gmail.com | |

| ABC Farigua Region | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3039 Nowitzki Way Apt 3612 | | Dallas | Texas | 75219-7988 | johan@abcfariguadivision.com | |
| ABC Farigua Region | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3039 Nowitzki Way Apt 3612 | | Dallas | Texas | 75219-7988 | johan@abcfariguadivision.com | |
| ABC Grow with Me Childcare Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 70 1/2 Mechanic St | | Bradford | Pennsylvania | 16701-1242 | abcgrowwithmecc@gmail.com | |
| ABC Industries | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 Kings Hwy | | Winona Lake | Indiana | 46590-1132 | aholt@abc-industries.net | |
| ABC Interventions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1264 South Waterman Avenue | | San Bernardino | California | 92408 | egarcia@abcinterventionsinc.com | |
| ABC Interventions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1264 South Waterman Avenue | | San Bernardino | California | 92408 | egarcia@abcinterventionsinc.com | |
| ABC LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2518 Fairway Park Drive | | Houston | Texas | 77057 | anap@basicsolutions.net | |
| ABC Marine Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 554 Plaza Seville Court | | Treasure Island | Florida | 33706 | captaincoletti@gmail.com | |
| ABC Pediatric Therapy,LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 634 N Main St Ste 3 | | O Fallon | Illinois | 62269-3746 | zac@abcspeechtherapy.com | |
| ABC Plumbing, Heating & Air Conditioning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 322 N Main St | | Lodi | California | 95240-0604 | office@abcplmg.com | |
| Abc sales and service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2520 W 6th St | | Wilmington | Delaware | 19805-2909 | abcmatthew@hotmail.com | |
| ABC San Diego | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13825 Kirkham Way | | Poway | California | 92064-7155 | shandon@abcsd.org | |
| ABC San Diego | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13825 Kirkham Way | | Poway | California | 92064-7155 | shandon@abcsd.org | |
| ABC SCHOOL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12800 SW Hanson Rd | | Beaverton | Oregon | 97008-6269 | vlopez@abcschool.org | |
| ABC Security Service, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1840 Embarcadero | | Oakland | California | 94606 | ana@abcsecurityservice.com | |
| ABC SPEECH THERAPY CENTER INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3452 SW 8th St | | Miami | Florida | 33135-4108 | abcspeechtherapyinc@gmail.com | |
| ABC Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 Rothrock Loop | | Akron | Ohio | 44321 | admin@abctherapyltd.com | |
| ABC TITLE & CLOSING SERVICES, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Main St | | Ordway | Colorado | 81063-1301 | tam.montgomery@hotmail.com | |
| ABCD LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24496 Conifer | | Farmington Hills | Michigan | 48335 | mahithavk15@gmail.com | |
| ABCDee Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7202 Dee St | | Austin | Texas | 78745-6318 | info@abcdeekids.com | |
| ABCHESS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 871 Knickerbocker Avenue | | Brooklyn | New York | 11207 | abchesskz@gmail.com | |
| ABCK H&S Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1465 W Broad St Ste 18 | | Quakertown | Pennsylvania | 18951-1189 | nalbanese@handandstone.com | |
| ABCO Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1300 Southwest 38th Avenue | | Ocala | Florida | 34474 | mckenna.richardson@driveabco.com | |
| Abdallah Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15127 73rd Avenue | | Orland Park | Illinois | 60462 | zaid@abdallah-law.com | |
| Abeleeza Stables | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11602 Innfields Dr | | Odessa | Florida | 33556-5406 | noelledaudet@gmail.com | |
| Abercrombie & Fitch | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 109 Orion Way | | Branchburg | New Jersey | 08853-4264 | michaellapugliese00@gmail.com | |
| Aberdare Business Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 810 Mason Road | | Katy | Texas | 77450 | tara.racer@aberdare.us.com | |
| Aberdeen Auto Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 141 S Philadelphia Blvd | | Aberdeen | Maryland | 21001-3205 | shorbandsonsllc@gmail.com | |
| Aberdeen Home Care, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 Cherry St | | Danvers | Massachusetts | 01923-2808 | annalise@aberdeenhomecareinc.com | |
| Abe's Main Street Insurance Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8400 East Prentice Avenue | | Greenwood Village | Colorado | 80111 | abe@themainstreetagency.com | |
| Abe's Main Street Insurance Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8400 East Prentice Avenue | | Greenwood Village | Colorado | 80111 | abe@themainstreetagency.com | |
| A-Best Termite & Pest Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 891 Gorge Boulevard | | Akron | Ohio | 44310 | barb@abestpest.com | |
| AbeVision | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13809 Barrydale St | | La Puente | California | 91746-1009 | odphineguy@gmail.com | |
| Abeyon LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 95 Merrick Way | | Coral Gables | Florida | 33134 | malleshm@gmail.com | |
| ABF communications | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Main Boulevard Gulberg | | Lahore | Punjab | 54000 | fazaltaqi5@gmail.com | |
| ABG Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Fort Road | | Kalaburagi | KA | 585101 | abggrouphotels@gmail.com | |
| Abhayam Architects | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29/5, New Krishna Nagar | | Bati | UP | 281004 | abhayamarchitects@gmail.com | |
| Abhi Trip | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hitex Road | | Hyderabad | TS | 500032 | kakkirenivishwas@gmail.com | |
| Abhishek Kumar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 Zabriskie Street | | Jersey City | New Jersey | 7307 | akumar47@stevens.edu | |
| Abhiwan Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Electronic City Metro Station Road | | Noida | UP | 201301 | humanresources.abhiwan@gmail.com | |
| ABHW Concrete | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1867 Fletcher Rd NE | | Leland | North Carolina | 28451-8573 | miggins.dean.jr@gmail.com | |
| Abhyanth Solutions INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5201 Waterford District Dr Fl 8 | | Miami | Florida | 33126-2064 | mba@abhyanthsolutions.com | |
| Abhyanth Solutions INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5201 Waterford District Dr Fl 8 | | Miami | Florida | 33126-2064 | mba@abhyanthsolutions.com | |
| Abide Wealth Advisors - Thrivent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4300 South Lakeport Street | | Sioux City | Iowa | 51106 | alyssa.henneman@thrivent.com | |
| Abiding Grace Home Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 Woodruff Rd Ste A3 | | Greenville | South Carolina | 29607-5732 | abidinggracehhc@outlook.com | |
| Abigail Consulting Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3600 New Jersey 66 | | Tinton Falls | New Jersey | 7753 | admin@abicsl.com | |
| Abigail Consulting Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3600 New Jersey 66 | | Tinton Falls | New Jersey | 7753 | admin@abicsl.com | |
| Abilities Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1208 Delsea Dr | | Westville | New Jersey | 08093-2227 | executivesearch@abilities4work.com | |
| Ability Allies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 68A Fogg Rd | | Epping | New Hampshire | 03042-3405 | rachel@abilityallies.com | |
| Ability Global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6228 Toscana Ave | | Austin | Texas | 78724-6224 | recruiting@abilityglobal.co | |
| Ability Interventions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 672 W Pullman Rd | | Moscow | Idaho | 83843-2061 | hkolar@aillc15.onmicrosoft.com | |
| Ability Plus Roofing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16055 SW Walker Rd | | Beaverton | Oregon | 97006-4942 | portlandrealtordave@gmail.com | |
| AbilityWorks of Oklahoma, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 S Virginia Ave | | Bartlesville | Oklahoma | 74003-3340 | ringram@abilityworksok.org | |
| Abil-OT Kids Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11183 Clayton Boulevard | | Clayton | North Carolina | 27520 | stacykozlowski@abil-ot.com | |
| Abil-OT Kids Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11183 Clayton Boulevard | | Clayton | North Carolina | 27520 | stacykozlowski@abil-ot.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Abington Sunoco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 Bedford St | Abington | Massachusetts | 02351-1601 | newinlet@aol.com | |
| Abiomed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cherry Hill Drive | Beverly | Massachusetts | 1915 | manks23@yahoo.com | |
| ABIRCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Islam Street | Sialkot | Punjab | 51300 | atifsohail176@gmail.com | |
| ABL Care Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 Makati Avenue | Makati | NCR | 1209 | recruitment.ablcare@gmail.com | |
| ABL Credit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6741 Orange Dr | Davie | Florida | 33314-3240 | m@ablcredit.com | |
| ABL Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Old Bayshore Hwy Ste 258 | Burlingame | California | 94010-1520 | hr@ablhealthcare.com | |
| Able Gunite Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1614 Topside Rd | Louisville | Tennessee | 37777-5047 | ablegunite28@gmail.com | |
| Able Integrated Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4985 Cecile Avenue | Las Vegas | Nevada | 89115 | jerry@able-electriclv.com | |
| Able Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Southwest 30th Avenue | Fort Lauderdale | Florida | 33312 | jennifer@able.partners | |
| Able Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Southwest 30th Avenue | Fort Lauderdale | Florida | 33312 | jennifer@able.partners | |
| Able Staffing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Grand Street | Waterbury | Connecticut | 6702 | ableconsultantshr@gmail.com | |
| Abler LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18784 63rd Pl N | Osseo | Minnesota | 55311-4636 | jeremyabler1@gmail.com | |
| ABM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1353 Redwood Way | Petaluma | California | 94954-1170 | chris.cahn@abm.com | |
| Abm commercial cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W Nepessing St | Lapeer | Michigan | 48446-2145 | abmcc2018@yahoo.com | |
| Abm commercial cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W Nepessing St | Lapeer | Michigan | 48446-2145 | abmcc2018@yahoo.com | |
| Abm commercial cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W Nepessing St | Lapeer | Michigan | 48446-2145 | nmadden66@yahoo.com | |
| Abm commercial cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W Nepessing St | Lapeer | Michigan | 48446-2145 | nmadden66@yahoo.com | |
| ABM Greiffenberger Antriebstechnik GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Friedenfelser Str. 24 | Marktredwitz | Bayern | 95615 | bewerbung@abm-antriebe.de | |
| ABN Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8109 Sandywood Dr | Sanford | Florida | 32771-7240 | michaelc.abn@gmail.com | |
| Aborder Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 East Las Colinas Boulevard | Irving | Texas | 75039 | hr@aborderproducts.com | |
| Aborder Products Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 East Las Colinas Boulevard | Irving | Texas | 75039 | hr9@liyi99.com.cn | |
| About Behavior Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Town and Country Road | Orange | California | 92868 | jperez@abcaba.org | |
| Above and Beyond Nursing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Gillis St Unit F | Nashua | New Hampshire | 03060-6378 | info@aabnursingservices.com | |
| Above N Beyond Office Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Garden Blvd | Garden City | New York | 11530-5404 | cleaninglongisland@gmail.com | |
| Above Story Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hok Yuen Street | Hok Yuen | Kowloon | 999077 | noemi@abovestory.com | |
| ABP CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 Princeton Pl | Euless | Texas | 76040-6390 | eric@abpconstructionllc.com | |
| ABP CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 Princeton Pl | Euless | Texas | 76040-6390 | eric@abpconstructionllc.com | |
| ABP CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 Princeton Pl | Euless | Texas | 76040-6390 | eric@abpconstructionllc.com | |
| Abp tech. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Surat - Kamrej Highway | Surat | GJ | 395006 | dungranikrishu@gmail.com | |
| Abraham II Construction Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Bompart Blvd | Clancy | Montana | 59634-9550 | katy@abraham.bz | |
| Abrakadoodle of Central CT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34-3 Shunpike Rd | Cromwell | Connecticut | 06416-2490 | kcox@abrakadoodle.com | |
| Abrams | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2660 Frederick Douglass Boulevard | New York | New York | 10030 | coreyadore@gmail.com | |
| Abrotat Law PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rosecrans Avenue | El Segundo | California | 90254 | sabrina.pruitt.work@gmail.com | |
| ABS Auto Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3048 S Broad St Ste B | Trenton | New Jersey | 08610-3623 | andrea@absglass.net | |
| ABS Building Systems Integrators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 5th Ave | Mckeesport | Pennsylvania | 15132-1107 | jdavis@absbuildingintegrators.com | |
| ABS Building Systems Integrators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 5th Ave | Mckeesport | Pennsylvania | 15132-1107 | jdavis@absbuildingintegrators.com | |
| ABS Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 W Royal Ln Ste 279 | Irving | Texas | 75063-2754 | rafeeq9866@gmail.com | |
| Absloute Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17821 17th St Ste 100 | Tustin | California | 92780-2138 | mbanks@civilcourt.com | |
| Absolute Acoustic Noise Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3208 Farm to Market 920 | Weatherford | Texas | 76088 | tpotts@absolutenoisecontrol.com | |
| ABSOLUTE AUTO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1569 Route 9 | Fort Edward | New York | 12828-2454 | john@absoluteautocredit.com | |
| Absolute Auto Care & Motorsports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2821 Broadway Ct | Edmond | Oklahoma | 73013-4053 | absolute4steve@yahoo.com | |
| Absolute Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13095 U.S. 92 | Dover | Florida | 33527 | absoluteautorepair@yahoo.com | |
| Absolute Business Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 E Montauk Hwy | Hampton Bays | New York | 11946-1802 | office@absolutebusinesscare.com | |
| Absolute Creative Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5533 Southwyck Boulevard | Toledo | Ohio | 43614 | absolutecreativeliving@yahoo.com | |
| Absolute Creative Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5533 Southwyck Boulevard | Toledo | Ohio | 43614 | absolutecreativeliving@yahoo.com | |
| ABSOLUTE ELECTRIC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Carpenter Dr Ste C | Sterling | Virginia | 20164-4462 | info@absolute-electric.com | |
| Absolute Graphics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2518 Midpoint Drive | Fort Collins | Colorado | 80525 | eric@agipromo.com | |
| Absolute Heating & Cooling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38215 42nd Ave S | Auburn | Washington | 98001-8927 | absolutehandc@comcast.net | |
| Absolute Home Care Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8376 Davis Boulevard | North Richland Hills | Texas | 76182 | absolutehomecare001@gmail.com | |
| Absolute Industrial LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2487 Gem Ave | Emmett | Idaho | 83617-9688 | accounting@absolute-industrial.com | |
| Absolute Industrial LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2487 Gem Ave | Emmett | Idaho | 83617-9688 | accounting@absolute-industrial.com | |
| Absolute Investment Realty Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Madison St. NE | Albuquerque | New Mexico | 87108 | andria@go-absolute.net | |
| Absolute Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17821 17th Street | Tustin | California | 92780 | gmalone1966@gmail.com | |
| Absolute Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17821 17th Street | Tustin | California | 92780 | gmalone1966@gmail.com | |
| Absolute Machine Tools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7420 Industrial Parkway Dr | Lorain | Ohio | 44053-2064 | dpayne@absolutemachine.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Absolute Noise Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3208 Farm to Market 920 | | Weatherford | Texas | 76088 | tking@absolutenoisecontrol.com |
| Absolute Pool Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Racine Drive | | Wilmington | North Carolina | 28403 | robertperry949@gmail.com |
| Absolute Power Electrical Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15454 Tradesman | | San Antonio | Texas | 78249-1319 | service@absolute-pwr.com |
| Absolute Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3718 Chalmers Avenue | | Bartonville | Illinois | 61607 | melanie@absolutestaffinginc.net |
| Absolute Stay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Padur Main Road | | Padur | TN | 603103 | sandhiyayuvaraj@stayyo.in |
| Absolute Towing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State 141 | | Hartsville | Tennessee | 37074 | absolutetow615@gmail.com |
| Absolute Zero Air Conditioning & Heating Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Fuller Dr | | Ridge | New York | 11961-3112 | abzerohvac@gmail.com |
| ABSOLUTION TRANSPORT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 886 Vandalero Ct | | Hope Mills | North Carolina | 28348-9244 | admin@absolutiontransport.org |
| Abstar Freight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3839 McKinney Ave Ste 155 | | Dallas | Texas | 75204-1488 | careers@abstarfreight.com |
| Abstar Freight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3839 McKinney Ave Ste 155 | | Dallas | Texas | 75204-1488 | careers@abstarfreight.com |
| Abt Maruti Suzuki | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sholinganallur Main Road | | Chennai | TN | 600119 | ecrhrd@abtmaruti.com |
| ABTech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Naperville Wheaton Road | | Naperville | Illinois | 60563 | acoolnicky@yahoo.com |
| ABUNDANCE AWSOME WEALTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Fulton Street | | New York | New York | 10007 | hiredreamteam@gmail.com |
| Abundant Grace Home Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 E Foothill Blvd Ste 102 | | San Dimas | California | 91773-1254 | clara.aghh@gmail.com |
| Abundant Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1769 Jamestown Rd Ste 112 | | Williamsburg | Virginia | 23185-2310 | get-trained@abundantpdtraining.com |
| Aburiya Raku | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 Spring Mountain Road | | Las Vegas | Nevada | 89146 | magumibernath@gmail.com |
| ABW Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7875 White Rd | | Austell | Georgia | 30168-7603 | tim.tiller52@yahoo.com |
| Aby Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Bower St | | Malden | Massachusetts | 02148-2301 | abycons90@gmail.com |
| AC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Broadway | | Hawthorne | New York | 10532 | daniax78@gmail.com |
| AC All Stars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21280 Rock Ridge Dr | | Boca Raton | Florida | 33428-4874 | pbuckley@acallstar.biz |
| AC All Stars llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21280 Rock Ridge Dr | | Boca Raton | Florida | 33428-4874 | sbuckley6970@gmail.com |
| AC Corporate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rue du Marché | | Genève | GE | 1204 | corporate.info2019@gmail.com |
| AC ENGINEERING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28001 Smyth Dr Ste 104 | | Santa Clarita | California | 91355-4029 | aceng@sbcglobal.net |
| AC Trucking, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 T R Hughes Blvd | | O Fallon | Missouri | 63366-2786 | chrisathanasiadis@gmail.com |
| Academic Academy Christian Childcare Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11948 Gloger St | | Houston | Texas | 77039-6312 | a_academic@yahoo.com |
| Academica Ohio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5085 Reed Rd | | Columbus | Ohio | 43220-3380 | idin.pirasteh@academicaohio.org |
| Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 John F Kennedy St Ste 3 | | Cambridge | Massachusetts | 02138-4962 | alice.cho@theacademy.ac |
| Academy at the Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9500 Alex Lange Way | | Dade City | Florida | 33525-8213 | bwilhite@academyatthefarm.com |
| Academy for Young Learners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18191 Northwest 68th Avenue | | Hialeah | Florida | 33015 | younglearners01@att.net |
| Academy of Little Vikings 4K | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 Commerce Dr | | Mount Horeb | Wisconsin | 53572-9100 | littlevikings4kfaber@gmail.com |
| ACADEMY SPORTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3320 Nicholasville Road | | Lexington | Kentucky | 40503 | corey.caldwell@academy.com |
| Academy Sports+Outdoors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7850 S 107th East Ave | | Tulsa | Oklahoma | 74133-2585 | store84managers@academy.com |
| Acadia Dermatology and Aesthetic Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 N Acadia Rd | | Thibodaux | Louisiana | 70301-4856 | acadiaderm404@gmail.com |
| Acadia Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 Satellite Blvd Ste 115 | | Duluth | Georgia | 30097-4918 | charlesnikhil4@gmail.com |
| Acadian Boat Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Eden St | | Bar Harbor | Maine | 04609-1137 | acadianboattours@gmail.com |
| Acadiana Bottling Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 Young St | | Broussard | Louisiana | 70518-7713 | bethanyc@acadianabottling.com |
| Acara Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 pearl street | | Buffalo | New York | 14202 | rogerss@acarasolutions.com |
| A-CARE MEDICAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 North Coit Road | | Richardson | Texas | 75080 | acaremedical777@gmail.com |
| ACC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Real de Calacoya 76 | | Cdad. López Mateos | Méx. | 52990 | armando.aleman.glz@gmail.com |
| ACC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Brookline Ave | | Boston | Massachusetts | 02215-5400 | lohis6256@gmail.com |
| Accel Custom Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6829 K Ave Ste 105 | | Plano | Texas | 75074-2542 | ksford@wscollc.com |
| Accel International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 N Colony St | | Meriden | Connecticut | 06450-2246 | edoca@accelinternational.com |
| Accel International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 N Colony St | | Meriden | Connecticut | 06450-2246 | edoca@accelinternational.com |
| Accelerate Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Garfield St | | Lander | Wyoming | 82520-3123 | kellie@acceleratedental.com |
| Accelerate Performance Personal Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 828 W Main St | | Merced | California | 95340-4616 | tamika@accelperform.org |
| Accelerate Performance Personal Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 828 W Main St | | Merced | California | 95340-4616 | tamika@accelperform.org |
| Accelerated Electrical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Old Brickyard Lane | | Berlin | Connecticut | 6037 | aeservicesct@outlook.com |
| Accelerated Media Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Technology Drive | | Auburn | Massachusetts | 1501 | rcollette@acceleratedmt.com |
| Accelerated Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 158 Remington Boulevard | | Ronkonkoma | New York | 11779 | peter@acceleratedhvac.com |
| AcceleratedPM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 589 Aberdeen Rd | | Frankfort | Illinois | 60423-8754 | katie@acceleratedpm.com |
| Acceletronics,Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 Gordon Dr | | Exton | Pennsylvania | 19341-1261 | resume@acceletronics.com |
| Accent Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Professional Ct | | Lafayette | Indiana | 47905-5153 | beth.mellinger@accentconsulting.com |

| Company | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Accentate Techs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Orchard View Lane | Pearland | Texas | 77584 | allevan24@outlook.com | |
| AccentCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17855 Dallas Parkway | Dallas | Texas | 75287 | skyarodland@accentcare.com | |
| Accentrix Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th Main Road | Bengaluru | KA | 560011 | infoteamaccentrix22@gmail.com | |
| Accentrix Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9th A Main Road | Bengaluru | KA | 560041 | infoteamaccentrix12@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lal Bahadur Shastri Marg | Mumbai | MH | 400079 | sonika180425@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8731 W Medlock Dr | Glendale | Arizona | 85305-3469 | jhansireddy.dharmala@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3565 Piedmont Dr NE | Atlanta | Georgia | 30303 | ksmims21@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Airoli Shivlok | Navi Mumbai | Maharashtra | 400708 | meghabhat001@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indian Oil Nagar Road | Mumbai | MH | 400043 | pereiradwayne1989@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 Justicia Ln | Oxnard | California | 93030-6090 | vaishnavidacharaju37@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Indigo Ct | Hanover Park | Illinois | 60133-3675 | satyagandham.97@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8213 W 123rd Ter | Overland Park | Kansas | 66213-1436 | parimisridurga25@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Wint Ln | Columbus | Indiana | 47201-6672 | tejashribedarkar@gmail.com | |
| Accenture Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chaitanya Enclave | Hyderabad | TS | 500075 | prakashreddy2507@gmail.com | |
| Accentus Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7313 College St | Irmo | South Carolina | 29063-2902 | klyman@accentusins.com | |
| Access Health Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 West Charleston Boulevard | Las Vegas | Nevada | 89102 | kareema@ahdsmiles.com | |
| Access Health Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 West Charleston Boulevard | Las Vegas | Nevada | 89102 | kareema@ahdsmiles.com | |
| Access Health Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 West Charleston Boulevard | Las Vegas | Nevada | 89102 | kareema@ahdsmiles.com | |
| ACCESS INFO SOURCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijaya Bank Colony Main Road | Bengaluru | KA | 560043 | janavisonujanavisonu@gmail.com | |
| Access Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 North Dean Street | Englewood | New Jersey | 7631 | jpaley@accessmedicalassociates.org | |
| Access Medical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7241 Oak Ridge Hwy | Knoxville | Tennessee | 37931-2614 | jeff@access-med.com | |
| Access Medical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7241 Oak Ridge Hwy | Knoxville | Tennessee | 37931-2614 | jeff@access-med.com | |
| Access Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Haddenford Dr | Flemington | New Jersey | 08822-3527 | pcatenaro@gmail.com | |
| ACCESS PT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Maybrook Road | Campbell Hall | New York | 10916 | hr@accessptw.com | |
| ACCESS PT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Maybrook Road | Campbell Hall | New York | 10916 | hr@accessptw.com | |
| Access Rosin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25302 Jeronimo Rd | Lake Forest | California | 92630-5308 | alicia@accessrosin.com | |
| Access Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Sardis Road North | Charlotte | North Carolina | 28227 | frank@access-services.biz | |
| Access Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Sardis Road North | Charlotte | North Carolina | 28227 | frank@access-services.biz | |
| ACCESS Specialty Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10465 Southern Blvd | Royal Palm Beach | Florida | 33411-4340 | kdegler@accessvet.com | |
| Access Transmission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3255 Thousand Oaks Dr | San Antonio | Texas | 78247-3302 | accessprez@aol.com | |
| Access Transmission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3255 Thousand Oaks Dr | San Antonio | Texas | 78247-3302 | accessprez@aol.com | |
| Access Wireless Data Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21756 Florida 54 | Lutz | Florida | 33549 | brianw@accesswds.com | |
| Accessible Space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 University Avenue West | St Paul | Minnesota | 55114 | jscott@accessiblespace.org | |
| ACCL Metal Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Annai Nagar | Chennai | TN | 600073 | qadir.mohideen@gmail.com | |
| ACCOLADE LEGAL CHAMBERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NI 915, Imperial Towers | SAS Nagar | PB | 160062 | info@alcservices.in | |
| Accommodate Medical Staffing and Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Mulberry St Ste 105 | Macon | Georgia | 31201-0604 | infoaccommodatestaffing@gmail.com | |
| Accommodate Support Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santa Anita Street | Pine Hills | Florida | 32808 | info@accommodatesupport.com | |
| Accord Bus LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 575 Scholes St | Brooklyn | New York | 11237-6612 | sarah@accordbus.com | |
| Account Payable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 2nd Street | Newark | New Jersey | 7107 | tomilolaokuboyejo274@gmail.com | |
| account revision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Troy Country Club Road | Troy | New York | 12180 | emilie.simon@account-revision.com | |
| Accountable Safety Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8735 Dunwoody Place | Atlanta | Georgia | 30350 | info@accountablesafety.com | |
| Accountants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Fusionopolis Way | Singapore | Singapore | 138632 | s.saqib.ali11072@gmail.com | |
| Accounting Firm in Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Southeast 5th Street | Miami | Florida | 33131 | cpa.usa.hr@gmail.com | |
| Accounting Firm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 841 Corporate Dr Ste 303 | Lexington | Kentucky | 40503-5424 | ashlyn@afirm.llc | |
| accounting@landsauskj.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Forest Road | Monroe | New York | 10950 | accounting@landsauskj.com | |
| ACCQ DATA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Northlake Boulevard | North Palm Beach | Florida | 33408 | keerthana11355@gmail.com | |
| ACCRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Killdeer Ct | Mankato | Minnesota | 56001-6701 | lynv620@gmail.com | |
| Accretive Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Stewart St | Seattle | Washington | 98101-1306 | kelsey.mcshane@accretivetg.com | |
| Accrue Select | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1004 Lower Shiloh Way | Morrisville | North Carolina | 27560 | luigi@aelortho.com | |
| ACCRUE SELECT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 Oakley Avenue South | St. Petersburg | Florida | 33712 | frederickjsosa@gmail.com | |
| Acctax America Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 N El Camino Real | Encinitas | California | 92024-2849 | info@acctaxamerica.com | |
| Acctax America Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 N El Camino Real | Encinitas | California | 92024-2849 | info@acctaxamerica.com | |
| Accu Staffing Agency inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Walpole St Apt 2 | Norwood | Massachusetts | 02062-3352 | info@accustaffingagency.com | |
| ACCU USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40600 Ann Arbor Road | Plymouth | Michigan | 48170 | leocai@gmail.com | |
| Accu-Bend Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Saginaw Dr | Rochester | New York | 14623-3311 | michelle.deleo@accu-bendtech.com | |
| Accucom Integrations Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1856 Belgrade Ave Unit A2 | Charleston | South Carolina | 29407-5798 | esther@accucomig.com | |
| Accu-Labs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3433 W 48th Pl | Chicago | Illinois | 60632-3026 | lpizzuto@acculabsinc.com | |
| AccunAI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Times Square | New York | New York | 10036 | mohini@accunai.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Accupredict Services Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | S. No. 6/5, Karvenagar | Pune | MH | 411052 | nikhil.deshpande@accupredict.io | |
| Accura Engineering & Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Presidential Dr | Atlanta | Georgia | 30340-3910 | nkumarsriram@accura.com | |
| Accurate America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 S Kalamath St | Denver | Colorado | 80223-3118 | admin@accurateamerica.com | |
| Accurate America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 S Kalamath St | Denver | Colorado | 80223-3118 | admin@accurateamerica.com | |
| Accurate CNC Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 W Dakota Ave | Hayden | Idaho | 83835-6030 | taylor@accurateman.com | |
| Accurate Concrete Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2696 SE Market Pl | Stuart | Florida | 34997-4934 | accurate@goaccurateconcrete.com | |
| Accurate Concrete Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2696 SE Market Pl | Stuart | Florida | 34997-4934 | accurate@goaccurateconcrete.com | |
| Accurate Controls, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 E Oshkosh St | Ripon | Wisconsin | 54971-1123 | jkrause@accuratecontrols.com | |
| Accurate Diagno | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Business Park Ln | Allentown | Pennsylvania | 18109-9119 | cla.2001@yahoo.com | |
| Accurate Door & Window | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 394 N Main St | Norwich | Connecticut | 06360-3918 | kasey@accuratedw.com | |
| Accurate Door & Window | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 394 N Main St | Norwich | Connecticut | 06360-3918 | kasey@accuratedw.com | |
| Accurate Door & Window | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 394 N Main St | Norwich | Connecticut | 06360-3918 | kasey@accuratedw.com | |
| accurate door and hardware inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 West End Road | Totowa | New Jersey | 7512 | audrey@accuratedhi.com | |
| Accurate Electric & Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7003 70th Dr SE | Snohomish | Washington | 98290-5808 | accurateelectricinc@comcast.net | |
| Accurate Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Littlefield Ave | South San Francisco | California | 94080-6105 | hiring.accurate@gmail.com | |
| Accurate Machining Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3859 Old Conejo Rd | Thousand Oaks | California | 91320-1030 | accurate805@gmail.com | |
| Accurate SM, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4301 Russell Road | Mukilteo | Washington | 98275 | ntate@marks-brothers.com | |
| Accurate SM, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4301 Russell Road | Mukilteo | Washington | 98275 | ntate@marks-brothers.com | |
| Accureign | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2180 Satellite Boulevard | Duluth | Georgia | 30097 | 247support@accureign.com | |
| Accurisk Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Plain Street | Marshfield | Massachusetts | 2050 | kfay@accurisksolutions.com | |
| Accuro Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Sugar Bush Road | Raleigh | North Carolina | 27612 | ayushiheena0109@gmail.com | |
| Accu-sembly, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1835 Huntington Dr | Duarte | California | 91010-2635 | molado@accu-sembly.com | |
| AccuTech Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2258 Apopka Boulevard | Apopka | Florida | 32703 | rachel.angeline@accutech1.com | |
| Accu-Temp, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46554 Erb Dr | Macomb | Michigan | 48042-5916 | office@accutempontine.com | |
| ACDS Westchester | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 963 Scarsdale Rd | Scarsdale | New York | 10583-4852 | jgonzalez@acds.org | |
| Ace Carpentry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Moody Rd | Enfield | Connecticut | 06082-3101 | info@acecarpentryllc.com | |
| Ace Cleaning Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Friars Mill | Leicester | England | LE3 5BJ | mwbooley@acecleaningcompany.co.uk | |
| Ace Crane services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8211 Wilcox Avenue | Cudahy | California | 90201 | jimvbell@yahoo.com | |
| Ace Electrical Contractors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Northwest Eagle Ridge Boulevard | Grain Valley | Missouri | 64029 | ryan@acekcelectric.com | |
| Ace Graphics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2052 Corporate Ln | Naperville | Illinois | 60563-9691 | jobs@acegraphics.com | |
| Ace Group of Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11231 Dyke Rd | Richmond | British Columbia | V7A 0A1 | mia@acemillwork.com | |
| Ace Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1551 Zimmerman Trl | Billings | Montana | 59102-7648 | bgodfrey@kingsacehardware.com | |
| Ace Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2360 Niles Rd | Saint Joseph | Michigan | 49085-2814 | mathew.borre@gmail.com | |
| Ace Hardware Home Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9579 South University Boulevard | Highlands Ranch | Colorado | 80126 | bpatrick@myaceonline.com | |
| ACE HOME BUILDING & CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5940 Highway 92 Ste 108 | Acworth | Georgia | 30102-2334 | acehomebldr@gmail.com | |
| Ace Metal Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 E Madison Ave | Clifton Heights | Pennsylvania | 19018-2616 | sales@acemetalinc.com | |
| Ace of Maids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1032 Portland Road | Arundel | Maine | 4046 | megtielinen@gmail.com | |
| Ace Rents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 Los Encinos Rd | Sonoita | Arizona | 85637-4200 | allenbrucejp@gmail.com | |
| Ace Rents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 Los Encinos Rd | Sonoita | Arizona | 85637-4200 | allenbrucejp@gmail.com | |
| Ace Reprographics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74 E 30th St | Paterson | New Jersey | 07514-1853 | marks@acereprographics.com | |
| Ace Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 North A Street | Midland | Texas | 79705 | olimpia_g@aceresourcesllc.com | |
| Ace Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 North A Street | Midland | Texas | 79705 | olimpia_g@aceresourcesllc.com | |
| Ace Screen Repair & More | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3090 Sivan Rd | Fort Myers | Florida | 33916-7611 | chad@acecfl.com | |
| Ace Surfaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Altamonte Commerce Boulevard | Altamonte Springs | Florida | 32714 | amy@ace-surfaces.com | |
| ACE TESTING LLC, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 S Vermont Ave Ste 115 | Oklahoma City | Oklahoma | 73108-1038 | steve@acetestingllc.com | |
| Ace Truck Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3515 W Historic Highway 66 | Gallup | New Mexico | 87301-6884 | acetruckservice@yahoo.com | |
| Ace Truck Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3515 W Historic Highway 66 | Gallup | New Mexico | 87301-6884 | acetruckservice@yahoo.com | |
| Acenda Integrated Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Delsea Dr S | Glassboro | New Jersey | 08028-2621 | kthompson@acendahealth.org | |
| Acenda Integrated Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Delsea Dr S | Glassboro | New Jersey | 08028-2621 | kthompson@acendahealth.org | |
| Acentric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22052 W 66th St | Shawnee | Kansas | 66226-3500 | nick@acentriclandscaping.com | |
| Acerra Consulting Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rasvilas | New Delhi | DL | 110017 | hr@acerraconsultingjobs.com | |
| ACES fuel injection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 West Foothill Boulevard | Glendora | California | 91741 | laura@acesefi.com | |
| Acetech Group Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10440 Little Patuxent Parkway | Columbia | Maryland | 21044 | sbhatia@acetechcorp.com | |
| Acetrans Logistics Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2041 California 1 | Lomita | California | 90717 | james.hb.yoo@gmail.com | |
| Acevar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Acorn Street | Boston | Massachusetts | 2108 | knmanmohan@gmail.com | |
| ACG Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1058 Airport Rd W | Cornelia | Georgia | 30531-5717 | cansley@acg-solutions.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| ACG Solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1058 Airport Rd W | Cornelia | Georgia | 30531-5717 | cansley@acg-solutions.com | |
| Acha co-commerce hub | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Zirakpur Flyover | Zirakpur | PB | 140603 | rajjisaini88@gmail.com | |
| Achal Developers | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 149 9th Main Road | Bengaluru | Karnataka | 560102 | admin@achalassociates.in | |
| Acharya Classes | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3rd Floor | Avaniyapuram | TN | 625012 | mukeshchilled@gmail.com | |
| Achava Cleaning Co | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4742 42nd Ave SW | Seattle | Washington | 98116-4553 | linsay@achavacleaningco.com | |
| Achievable Home Care, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1418 E Cheltenham Ave | Philadelphia | Pennsylvania | 19124-1102 | achievablehomecarellc@gmail.com | |
| Achieve Community Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8202 Clearvista Parkway | Indianapolis | Indiana | 46256 | amber@acssupports.com | |
| Achieve Emaar | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Hitteen | Al Hayathem | Riyadh Province | 16257 | lama.madi@achemaar.com | |
| Achievements Through Actions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1056 S Highway 27 Ste 8 | Somerset | Kentucky | 42501-2893 | medicalrecords@atascl.com | |
| Achievements Through Actions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1056 S Highway 27 Ste 8 | Somerset | Kentucky | 42501-2893 | medicalrecords@atascl.com | |
| Achilles Information India Pvt Ltd | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Mahakali Caves Road | Mumbai | MH | 400093 | hrindia@achilles.com | |
| Achilles Information India Pvt Ltd | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Mahakali Caves Road | Mumbai | MH | 400093 | hrindia@achilles.com | |
| achyut joshi dds | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 16090 Perris Boulevard | Moreno Valley | California | 92551 | j_achyut@hotmail.com | |
| ACI Auto Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 206 S Main St | East Windsor | Connecticut | 06088-9796 | pete@aciautogroup.com | |
| ACI Auto Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 206 S Main St | East Windsor | Connecticut | 06088-9796 | pete@aciautogroup.com | |
| ACI Communications | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8380 Miramar Mall | San Diego | California | 92121 | rramas@acicommunications.com | |
| ACI Medical & Dental School | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 215 Broad Street | Eatontown | New Jersey | 7724 | czicchinolfi@aci.edu | |
| ACI Plastics | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3001 Spruce St | Saint Louis | Missouri | 63103-2529 | kmiller@aciplastics.net | |
| Ackerman | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Nkosi Bhambatha Road | Newcastle | KZN | 2951 | nshandu242@gmail.com | |
| Ackerman Landscape & Irrigation, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3422 Hendersonville Hwy | Walterboro | South Carolina | 29488-7315 | ali1@lowcountry.com | |
| Ackerman Landscape & Irrigation, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3422 Hendersonville Hwy | Walterboro | South Carolina | 29488-7315 | ali1@lowcountry.com | |
| Ackerman Toyota | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2020 Hampton Ave | Saint Louis | Missouri | 63139-2934 | renee@ackermantoyota.com | |
| Ackerman Toyota | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2020 Hampton Ave | Saint Louis | Missouri | 63139-2934 | renee@ackermantoyota.com | |
| Acme | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6723 Glenview Rd | Mayfield | Ohio | 44143-3514 | ihireerinemp+120624@gmail.com | |
| ACME Asphalt Industries inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 205 W Park St | Butte | Montana | 59701-1647 | tomrice@acmeasphalt.com | |
| ACME Asphalt Industries inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 205 W Park St | Butte | Montana | 59701-1647 | tomrice@acmeasphalt.com | |
| Acme Carbide Die, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6202 E Executive Dr | Westland | Michigan | 48185-1940 | allen@acmecarbide.com | |
| Acme Carpet One | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 228 Massachusetts Ave | Lunenburg | Massachusetts | 01462-1217 | heather@acmecarpetone.com | |
| acme creation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Bhestan - Saniya Kande Road | Surat | GJ | 395023 | recruiter@acmecreation.in | |
| Acme Food Sales, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5601 6th Avenue South | Seattle | Washington | 98108 | jwarren@acmefood.com | |
| Acme Food Sales, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5601 6th Avenue South | Seattle | Washington | 98108 | jwarren@acmefood.com | |
| ACME Furniture | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 18895 Arenth Ave | City Of Industry | California | 91748-1304 | bobo_ting@hotmail.com | |
| Acme Medical Supply | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1498 Reisterstown Road | Pikesville | Maryland | 21208 | acmedme@gmail.com | |
| Acme Pizza | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 121 Cobblepoint Way | Holly Springs | North Carolina | 27540-8257 | lukeperman31@gmail.com | |
| Acme Pool and Spa Co | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4502 Commercial Dr | New Hartford | New York | 13413-6201 | acmepoolandspaco@gmail.com | |
| Acme Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | RM Bhattad Road | Mumbai | MH | 400092 | rhea@acme-services.in | |
| Acme Termite & Pest Control | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4111 26th St W | Bradenton | Florida | 34205-3513 | buglindsay@verizon.net | |
| Acme Termite & Pest Control | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4111 26th St W | Bradenton | Florida | 34205-3513 | buglindsay@verizon.net | |
| Acmetel USA, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 17W695 Butterfield Road | Oakbrook Terrace | Illinois | 60181 | careers@acmetel.com | |
| Acn Baro Medical | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1702 South Dixie Highway | Lake Worth | Florida | 33460 | acnlakeworth@gmail.com | |
| Acorn Surrogacy Center LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3333 Michelson Drive | Irvine | California | 92612 | info@acornsurrogacy.com | |
| Acorn Surrogacy Center LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3333 Michelson Drive | Irvine | California | 92612 | info@acornsurrogacy.com | |
| Acorns | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5300 California Avenue | Irvine | California | 92617 | narmadasingam9@gmail.com | |
| Acoustical Solutions, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2420 Grenoble Rd | Richmond | Virginia | 23294-3710 | athurman@acousticalsolutions.com | |
| ACP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 40 Wall Street | New York | New York | 10005 | christine@atlanticcappartners.com | |
| ACP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 40 Wall Street | New York | New York | 10005 | christine@atlanticcappartners.com | |
| ACP Composites | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 78 Lindbergh Ave | Livermore | California | 94551-9503 | tfvinc@acpcomposites.com | |
| ACPLM, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2010 S 51st St | Tampa | Florida | 33619-5330 | sfairfax@acplm.net | |
| Acquest Development Company | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5554 Main St | Williamsville | New York | 14221-5406 | jharrigan@acquestdevelopment.com | |
| Acquia | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 60 State Street | Boston | Massachusetts | 2109 | jamesjmmoran@gmail.com | |
| Acquire Talent | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5300 South 108th Street | Hales Corners | Wisconsin | 53130 | info@acquire-talent.com | |
| Acquired Beauty | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 216 Orange Avenue | Irvington | New Jersey | 7111 | acquired.beauty23@gmail.com | |
| Acquired Living | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1786 Concannon Dr | Oakley | California | 94561-3055 | novamillerwbf@gmail.com | |
| Acquired Living | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1786 Concannon Dr | Oakley | California | 94561-3055 | novamillerwbf@gmail.com | |
| ACR of Sedalia Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1609 S Missouri Ave | Sedalia | Missouri | 65301-7200 | bill@acrsedalia.com | |
| ACR of Sedalia Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1609 S Missouri Ave | Sedalia | Missouri | 65301-7200 | bill@acrsedalia.com | |
| ACR SERVICE, INC. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3007 10th Ave SW | Huntsville | Alabama | 35805-4141 | acrserviceinc@gmail.com | |
| Acra Lending | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3 Ada Ste 200A | Irvine | California | 92618-2322 | careers@acralending.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Acra Lending | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ada Ste 200A | Irvine | California | 92618-2322 | careers@acralending.com | |
| Acre NJ LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 North Central Road | Fort Lee | New Jersey | 7024 | admin@acrenj.us | |
| Acrisure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 W 40th St | New York | New York | 10018-1503 | sirini0907@gmail.com | |
| ACRT Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Courthouse Boulevard | Stow | Ohio | 44224 | jszakmeister@acrtinc.com | |
| ACS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Kirts Blvd Ste E | Troy | Michigan | 48084-5312 | jagnello@acsscontact.com | |
| ACS Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jaipur - Nagaur Road | Jaipur | RJ | 302021 | avani@acsconsultants.in | |
| ACS, L.LC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9582 Madison Blvd Ste 11 | Madison | Alabama | 35758-9166 | kletson@acshuntsville.com | |
| ACS, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9582 Madison Blvd Ste 11 | Madison | Alabama | 35758-9166 | kletson@acshuntsville.com | |
| ACT \| The App Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 K Street Northwest | Washington | Washington DC | 20005 | nview@actonline.org | |
| Act Fibernet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vibhuti Khand Road | Lucknow | UP | 226010 | sonasinghpo631@gmail.com | |
| ACT INFOTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wyoming 338 | Sheridan | Wyoming | 82801 | andrew@actinfotech.com | |
| ACT Properly Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8225 Allen Rd | Allen Park | Michigan | 48101-1401 | comd800@yahoo.com | |
| ACTA Intl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ABC Avenue | Freeport | Texas | 77541 | cavinaychauhan@gmail.com | |
| Actalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 Weston Parkway | Cary | North Carolina | 27513 | kylesmith@actalentservices.com | |
| Actalent Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11000 NE 33rd Pl Ste 220 | Bellevue | Washington | 98004-1441 | ncastrorobles@actalentservices.com | |
| Actax Accounting and Payroll Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7301 Wiles Road | Coral Springs | Florida | 33067 | earrue@actaxaccounting.com | |
| Actelligos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Sims Close | Singapore | Singapore | 387298 | info@actselligos.org | |
| Actelligos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Sims Close | Singapore | Singapore | 387298 | info@actselligos.org | |
| Actemium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11390 Old Roswell Road | Alpharetta | Georgia | 30009 | kimberly.shiffman@actemium.com | |
| Acti-Kare In-Home Care of Roswell/Buford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 Stewart Ridge Walk | Buford | Georgia | 30518-2586 | junderwood@actikare.com | |
| Action Behavior Centers- ABA Therapy for Children with Autism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 South MoPac Expressway | Austin | Texas | 78746 | alyssa.gillham@actionbehavior.com | |
| Action Behavior Centers- ABA Therapy for Children with Autism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 South MoPac Expressway | Austin | Texas | 78746 | alyssa.gillham@actionbehavior.com | |
| Action Glass & Mirror, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 Avon Ave SW | Atlanta | Georgia | 30310-4238 | nicolesears80@gmail.com | |
| Action Glass & Mirror, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 Avon Ave SW | Atlanta | Georgia | 30310-4238 | nicolesears80@gmail.com | |
| Action Label | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Power Ct Ste 100 | Sanford | Florida | 32771-9402 | simone@actionlabel.com | |
| Action Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15310 Dora Ln | Sugar Land | Texas | 77498-1393 | jflores.action@gmail.com | |
| Action Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 579 Northwest Lake Whitney Place | Port St. Lucie | Florida | 34986 | tim.protender.kennedy@gmail.com | |
| Action Spine & Joint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6410 Charlotte Pike | Nashville | Tennessee | 37209 | diksha.k91198@gmail.com | |
| Activ8 Amenity Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fisher Guide Drive | Ewing Township | New Jersey | 8628 | jessica@activ8amenityconsult.com | |
| Activate Your Freedoms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Carter Dr | Framingham | Massachusetts | 01701-3042 | office@activateyourfreedoms.com | |
| Active Auto Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45581 Industrial Place | Fremont | California | 94538 | activeautorecovery@sbcglobal.net | |
| Active Auto Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45581 Industrial Place | Fremont | California | 94538 | activeautorecovery@sbcglobal.net | |
| Active Control Automation and Industrial Sales Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2431 G.Del Pilar | Manila | NCR | 1017 | joanmartes48@gmail.com | |
| Active Duty Private Security Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Wilshire Blvd Ste 500 | Los Angeles | California | 90017-2656 | activeduty411@gmail.com | |
| Active Duty Private Security Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Wilshire Blvd Ste 500 | Los Angeles | California | 90017-2656 | activeduty411@gmail.com | |
| Active Elevator, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9817 Independence Ave | Chatsworth | California | 91311-4320 | actionelevator@yahoo.com | |
| Active Hearing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | estrada senhora da saude | Faro | Faro District | 8005-146 | csr@audicaoactiva.pt | |
| Active Senior Fitness& Companion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5225 33rd St E | Bradenton | Florida | 34203-4330 | jenniferritter310@yahoo.com | |
| Active Sign Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 W Barkley Ave | Orange | California | 92868-1213 | csr@infinitesigns.net | |
| Active Steps LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12437 Lewis St Ste 100 | Garden Grove | California | 92840-4651 | recruiting@active-steps.com | |
| Active911 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 N 19th St | Philomath | Oregon | 97370-9297 | adam.loghides@mammothcorporation.com | |
| ActiveBench Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 SE 2nd Ave Ste 550 | Miami | Florida | 33131-1601 | amin@activebench.com | |
| Actively Looking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5417 Haverhill Dr | Dublin | Ohio | 43017-8215 | rjasniecki@gmail.com | |
| Activities, Recreation, and Care (ARC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6456 Whitsett Ave | North Hollywood | California | 91606-2322 | accounts@arc-cares.org | |
| Acton Arboriculture, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19389 Wymer Ln | Grass Valley | California | 95945-8874 | actonarboriculture@gmail.com | |
| Acton Refrigeration Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Taylor St | Littleton | Massachusetts | 01460-2023 | aref241r@gmail.com | |
| Acts Fleet Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2927 Essary Drive | Knoxville | Tennessee | 37918 | toddc@actsfleet.com | |
| ActX, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 4th Ave Ste 1180 | Seattle | Washington | 98121-2318 | jobs@actx.com | |
| Acuitey solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Bellary Road | Bengaluru | KA | 560032 | services.acuitey@gmail.com | |
| Acumen IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Distribution Court | Greer | South Carolina | 29650 | beth.davis@acumenit.com | |
| Acumena LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 Vanderbilt Ter SE | Leesburg | Virginia | 20175-4502 | tdog1985@myyahoo.com | |
| Acumena LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 Vanderbilt Ter SE | Leesburg | Virginia | 20175-4502 | tdog1985@myyahoo.com | |
| Acumena LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 Vanderbilt Ter SE | Leesburg | Virginia | 20175-4502 | tdog1985@myyahoo.com | |
| acupuncture institute of Michigan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2073 E Maple Rd | Troy | Michigan | 48083-4493 | troyacupuncture@gmail.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Acurela Pharms Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3rd Cross Street | Bengaluru | KA | 560079 | marketing@acurela.in | |
| ACWA JPIA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2100 Professional Dr | Roseville | California | 95661-3700 | hr@acwajpia.com | |
| Acxess Spring | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2225 E Cooley Dr | Colton | California | 92324-6324 | noreply@acxesspring.com | |
| Aczet PVT LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 Knightsbridge Road | Piscataway | New Jersey | 8854 | gauri.p@aczet.com | |
| AD Capital Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14 Hemlock Rd | Hartsdale | New York | 10530-2951 | andrewdeguardia@gmail.com | |
| Ad Hoc Llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7140 Rock Ridge Lane | Alexandria | Virginia | 22315 | brianmich@adhocservices.team | |
| AD Pro Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 North Wood Avenue | Linden | New Jersey | 7036 | adpro.inquiry@gmail.com | |
| AD Solutions Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 653 W Michigan St | Orlando | Florida | 32805-6203 | marketing@mydasusa.com | |
| ADA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2255 Bedford Avenue | Brooklyn | New York | 11226 | wlovely733@gmail.com | |
| Adacommack | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6080 Jericho Turnpike | Commack | New York | 11725 | dentalposition2021@gmail.com | |
| Adagium Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 Eisenhower Pkwy Ste 300 | Roseland | New Jersey | 07068-1054 | adagiuminc@gmail.com | |
| Adam & Eve | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3203 Brooks St | Missoula | Montana | 59801-8285 | aamdetf@gmail.com | |
| Adam And Eve Inc,Coimbatore | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1033 Bharathiyar Road | Pappanaickenpalayam | TN | 641037 | hr@adamandeveinc.in | |
| Adam Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 81 Ridge Rd | Hackettstown | New Jersey | 07840-4603 | matthew.b.adam.13@gmail.com | |
| Adam Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 81 Ridge Rd | Hackettstown | New Jersey | 07840-4603 | matthew.b.adam.13@gmail.com | |
| ADAM LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 516 E Fort Lowell Rd | Tucson | Arizona | 85705-3965 | catherine@adamllc.com | |
| Adam Still DMD PL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2389 Ringling Boulevard | Sarasota | Florida | 34237 | jaime@smilesarasota.com | |
| Adamec Chiropractic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1814 Curry Rd | Rotterdam | New York | 12306-4206 | angela@adamecchiro.com | |
| Adamec Chiropractic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1814 Curry Rd | Rotterdam | New York | 12306-4206 | angela@adamecchiro.com | |
| Adamjee Family Takaful | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | China Chowk Underpass | Islamabad | Islamabad Capital Territory | 4403 | zahidwasim346512@gmail.com | |
| Adams & Clark, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1720 W 4th Avenue | Spokane | Washington | 99201 | dclark@adamsandclark.com | |
| Adams Buick GMC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1017 Berea Rd | Richmond | Kentucky | 40475-3554 | shooperman_2000@yahoo.com | |
| Adams Fine Cabinetry Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1390 LaMar St | Lakewood | Colorado | 80214-2025 | erynadams@msn.com | |
| adams magnetic products | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 888 North Larch Avenue | Elmhurst | Illinois | 60126 | lcollier@adamsmagnetic.com | |
| Adams Natural Meats | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33850 Highway 40 | Evergreen | Colorado | 80439-9633 | adamsnaturalmeats@aol.com | |
| Adams Scrap Recycling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 419 Old Easley Hwy | Greenville | South Carolina | 29611-4401 | seema@adamsrecycling.net | |
| Adams Scrap Recycling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 419 Old Easley Hwy | Greenville | South Carolina | 29611-4401 | seema@adamsrecycling.net | |
| Adams Tyre Industries (Pvt) Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rubber Factory Road, | Mawanella | SG | 71500 | info@aromatyres.com | |
| Adapt community network | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 340 Georgia Avenue | Brooklyn | New York | 11207 | cristina.silva0@outlook.com | |
| ADAPT Programs | Brazos Place | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2512 North Velasco Street | Angleton | Texas | 77515 | admin@adaptprograms.com | |
| Adaptive Health Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8700 Crownhill Blvd Ste 300 | San Antonio | Texas | 78209-1128 | brandi.street@adaptive-hs.com | |
| Adara Communities | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4420 Cypress Creek Parkway | Houston | Texas | 77068 | emily.olivier@adaracommunities.com | |
| ADARx Pharmaceuticals, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5871 Oberlin Drive | San Diego | California | 92121 | hr_sec@adarx.com | |
| Adastra Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4041 Macarthur Boulevard | Newport Beach | California | 92660 | jr@portrait-one.com | |
| AdChem LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 525 De Carlo Ave | Richmond | California | 94801-1214 | jessica@adchem.pro | |
| Add Talent Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 42 Brook Street | London | London | W1K 5DB | jovita@addtalentteam.com | |
| ADDFORCE Human Resource Solutions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18 Scout Tuason cor. Scout Castor Streets, | QC | NCR | 1103 | yssaericka@quantumgroup-ph.com | |
| Addforce Human Resources Solution Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18 Scout Tuason cor. Scout Castor Streets, Barangay Laging Handa | QC | NCR | 1103 | robert@quantumgroup-ph.com | |
| addhuri events | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Krishna Reddy Industrial Area Internal Road | Bengaluru | KA | 560068 | saranglhr03@gmail.com | |
| Addhuri Events | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46/4 Hosur Road | Bengaluru | KA | 560068 | nandadarshan8585@gmail.com | |
| Addhuri events and prointern company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46/4 Hosur Road | Bengaluru | KA | 560068 | tejaswinivk02@gmail.com | |
| Addhuri Events OPC pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hsr Layout | Chigaranahalli | KA | 572129 | hr.saimasa@gmail.com | |
| Addhurievents | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Novel Road | Bengaluru | KA | 560068 | banuaddhurievents@gmail.com | |
| Addhurievents | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Novel Road | Bengaluru | KA | 560068 | banuaddhurievents@gmail.com | |
| Addiction Alternatives, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 266 NW Peacock Blvd Ste 102 | Port St Lucie | Florida | 34986-2271 | d.buscema@yahoo.com | |
| Addison Foxhole: Auto & Bike Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1801 Royal Ln Ste 405 | Dallas | Texas | 75229-3193 | preston@addisonfoxhole.com | |
| Addison Pain + Regenerative Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16633 Dallas Parkway | Addison | Texas | 75001 | emily@addisonprm.com | |
| Adecco | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12 E Devon Ave | Elk Grove Village | Illinois | 60007-3919 | lorimar.hidalgo@adeccona.com | |
| Adecco Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Enrique B. Camacho | Santiago de Surco | Provincia de Lima | 15049 | izebelle.acosta@adecco.com | |
| Adecco Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Enrique B. Camacho | Santiago de Surco | Provincia de Lima | 15049 | izebelle.acosta@adecco.com | |
| Adecco Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10151 Deerwood Park Boulevard | Jacksonville | Florida | 32256 | billyejeans325@gmail.com | |

| Company | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| A-DEL Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Adel Dr | Newark | Delaware | 19702-1331 | djosephson@a-del.com | |
| Adelte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Atlantis Road | Port Canaveral | Florida | 32920 | hzanabria@adelte.com | |
| AdeptAg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Creekside Dr | Oberlin | Ohio | 44074-1272 | jgreene@adeptag.com | |
| AdeptAg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Creekside Dr | Oberlin | Ohio | 44074-1272 | jgreene@adeptag.com | |
| Adeptia india pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A Block Road | Noida | UP | 201301 | reeta.sharma@adeptia.com | |
| ADESCO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1963 Wild Thing Way | South Naknek | Alaska | 99670 | maile@adescoak.com | |
| Adexo Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 North Broad Street | Middletown | Delaware | 19709 | info@adexosystems.com | |
| Adexo Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 North Broad Street | Middletown | Delaware | 19709 | info@adexosystems.com | |
| ADF Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2426 South Tamiami Trail | Sarasota | Florida | 34239 | adfdermatology@yahoo.com | |
| Adgo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3988 McMann Rd | Cincinnati | Ohio | 45245-2308 | h.holman@adgocontrols.com | |
| AdGreetz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 822 N Norman Pl | Los Angeles | California | 90049-1533 | zaghumbubnik4@hotmail.com | |
| ADH ADVISORS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3330 Goldfinch St | San Diego | California | 92103-5416 | andrewhuggett59@gmail.com | |
| ADH Insurance Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2521 Technology Dr Ste 204 | Elgin | Illinois | 60124-7892 | apoustka@adhins.com | |
| ADH Machine Tool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Powder House Road | Medford | Massachusetts | 2155 | nicole@adhmt.com | |
| Adhrit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12892 Easy Goer Ave | Frisco | Texas | 75035-1566 | dommaty.sharanya25@gmail.com | |
| ADI Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5407 Port Royal Rd Ste A | North Springfield | Virginia | 22151-2313 | jleckner@adigc.com | |
| ADI Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5407 Port Royal Rd Ste A | North Springfield | Virginia | 22151-2313 | jleckner@adigc.com | |
| ADI resourcing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2004 Ironside Dr | The Colony | Texas | 75056-3899 | bmgr@adirecruitment.com | |
| Adiam INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20302 Mossey Forest Ct | Tomball | Texas | 77375-2865 | aravindas@outlook.com | |
| Adica Trucking and Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Capital Street | Oak Park | Michigan | 48237 | landerson@eatonsteel.com | |
| Adichunchanagiri Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B G Nagar Station Road | Javarana Hally | KA | 571418 | hrahrc@bgsaims.edu.in | |
| Adidas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas Street | Dallas | Texas | 75210 | anusha.datacareer@gmail.com | |
| ADIFICE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Michigan Avenue | Chicago | Illinois | 60601 | omer.mohammad@valpo.edu | |
| Adil Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 873 Warwick Ave | Warwick | Rhode Island | 02888-3645 | pranjal@adilbusiness.com | |
| Adil Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 873 Warwick Ave | Warwick | Rhode Island | 02888-3645 | pranjal@adilbusiness.com | |
| Adim Protection Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2248 Queensbridge Dr | Lynwood | Illinois | 60411-1555 | adimprotectionfinance@gmail.com | |
| Adinarayana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10701 S River Front Pkwy Ste 200 | South Jordan | Utah | 84095-3501 | adinarayanaagpl@gmail.com | |
| Adirondack Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2084 U.S. 9 | Round Lake | New York | 12151 | kcapogna@adelinc.com | |
| Adirondack Exhaust Degreasing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Grant Rd | South Glens Falls | New York | 12803-5022 | daniel2jobss@gmail.com | |
| Adirondack Exhaust Degreasing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Grant Rd | South Glens Falls | New York | 12803-5022 | daniel2jobss@gmail.com | |
| ADIS ELECTRIC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 542 Haggard Street | Plano | Texas | 75074 | adis@adiselectric.com | |
| Adithya Global School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SF No, 346, Sathy Rd, EB Colony, Kurumbapalayam SSKulam, | Ganeshapuram | TN | 641107 | hradithyaglobalschool@gmail.com | |
| Adithya IT Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salem - Attur Main Road | Salem | TN | 636004 | hradithyaslm@gmail.com | |
| Aditree Insurance Services Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ganesh Nagar Extension 2 | Delhi | DL | 110018 | hr@sdmeonline.com | |
| ADITYA BIRLA CAPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vibhuti Khand Road | Lucknow | UP | 226010 | hvaibhav2507@gmail.com | |
| Adius | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14509 Blunts Bridge Rd | Ashland | Virginia | 23005-7226 | thomas@adiusconsulting.com | |
| Adjunct Instructor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 N Crabtree Rd | Muskogee | Oklahoma | 74403-3919 | kennadenise@outlook.com | |
| ADKA USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8600 Commodity Circle | Orlando | Florida | 32819 | admin@adkausa.com | |
| ADL Ortho Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Broadway | New York | New York | 10004 | jose@adlortho.com | |
| Adler Realty Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21031 Warner Center Lane | Los Angeles | California | 91367 | rthomas@adler-realty.com | |
| Adm Creative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1408 Avenue J | Brooklyn | New York | 11230-3702 | jobsior@aol.com | |
| Administrative Office of Pennsylvania Courts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Commonwealth Ave | Harrisburg | Pennsylvania | 17120-0902 | human.resources@pacourts.us | |
| Administrator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 N Muskingum Ave | Odessa | Texas | 79761-4539 | melbuck90@yahoo.com | |
| Admor Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Denali Pass Drive | Cedar Park | Texas | 78613 | michael@admorpm.com | |
| adn administrators inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30700 Telegraph Road | Bingham Farms | Michigan | 48025 | susiefq0617@hotmail.com | |
| Adobe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Binghamton Street | Albany | New York | 12202 | thakuryash0786@gmail.com | |
| Adobe Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 North Ottawa Street | Tecumseh | Michigan | 49286 | richardjohnson198465@gmail.com | |
| Adome Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21754 Ferrari Rd | Sonora | California | 95370-9579 | media@adome-marketing.com | |
| Adonis Precision, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Regency Oaks Blvd | Rochester | New York | 14624-5902 | christine@adonisprec.com | |
| Adore On Demand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 N Lauderdale Ave | Odessa | Texas | 79763-3453 | priscillaosuji511@gmail.com | |
| Adore On Demand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 N Lauderdale Ave | Odessa | Texas | 79763-3453 | macyoronaa@gmail.com | |
| Adore On Demand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 N Lauderdale Ave | Odessa | Texas | 79763-3453 | macyorona2022@gmail.com | |
| ADP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Welch Ave Unit 3 | Ames | Iowa | 50014-7305 | krishnagopal596@gmail.com | |
| ADP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Convention Center Plz | Hattiesburg | Mississippi | 39401-3055 | g.hicks@theadp.com | |
| ADP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Adp Boulevard | Roseland | New Jersey | 7068 | shravani.gundu@adp.com | |
| ADP Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 SW Academy St | Dallas | Oregon | 97338-1919 | treece@adp-resources.com | |
| ADPI, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 436 Flanders Rd | Southington | Connecticut | 06489-1343 | submit@adpillc.com | |
| ADPI, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 436 Flanders Rd | Southington | Connecticut | 06489-1343 | submit@adpillc.com | |

| Adrara Home Healthcare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12995 Sheridan Boulevard | Broomfield | Colorado | 80020 | sfoat@3ghc.com | |
| Adria Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4019 23rd St | Long Island City | New York | 11101-4818 | nick@adriamotors.com | |
| Adrian trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1486 Scr 538 | Morton | Mississippi | 39117-5504 | digixros3@gmail.com | |
| adrino-lane.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Slade Ave Apt 509 | Pikesville | Maryland | 21208-4943 | adrinolink@juno.com | |
| Adroitent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Overlook Center | Princeton | New Jersey | 8540 | sandeep.pendyala@adroitent.ai | |
| AdroitOne Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 East Gun Hill Road | The Bronx | New York | 10467 | ben@adroitone.com | |
| AdroitOne Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 East Gun Hill Road | The Bronx | New York | 10467 | ben@adroitone.com | |
| ADS ICT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | Lewes | Delaware | 19958-3608 | varun@adsict.com | |
| ADS ICT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | Lewes | Delaware | 19958-3608 | varun@adsict.com | |
| AdSpectra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mominpura Road | Lahore | Punjab | 54000 | aaswadbashir23@gmail.com | |
| AdSTM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9514 Shelly Krasnow Ln | Fairfax | Virginia | 22031-4727 | jenkim68@hotmail.com | |
| ADT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 N Muller St | Anaheim | California | 92801-5452 | joshuaforce@adt.com | |
| ADT CONSTRUCTION, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3420 Liberty Ave | Vermilion | Ohio | 44089-2422 | adtconstructioninc@gmail.com | |
| ADTEK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pilibhit Bypass Road | Bareilly | UP | 243001 | hr@adtek.in | |
| Adtek print & media pvt. ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pilibhit Bypass Rd, Suresh Sharma Nagar, | Bareilly | UP | 243005 | dhwani.grconsultancy@gmail.com | |
| Adult & Teen Challenge New England and New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 Main St | Brockton | Massachusetts | 02301-7109 | moliveira@tcnewengland.org | |
| Adult and Pediatric Dental Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Bridge Plaza Dr | Manalapan | New Jersey | 07726-1729 | info@apdentalstudio.com | |
| Adult Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1607 Manhattan Ave | Union City | New Jersey | 07087-5417 | adultdayhealth@gmail.com | |
| Adult Health Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1519 E Bustamante St Ste B | Laredo | Texas | 78041-5305 | cgarza@adulthealthclinic.com | |
| Adult Wellness Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W Calle Canon De Faber | Green Valley | Arizona | 85614-3703 | julianmeier00@gmail.com | |
| Advance Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4227 S Salina St | Syracuse | New York | 13205-2096 | allen.eaton@advance-auto.com | |
| Advance auto parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2637 Ridge Pike | Trooper | Pennsylvania | 19403-1609 | samantha.daily@advance-auto.com | |
| Advance Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 SE 14th St | Des Moines | Iowa | 50320-1603 | david.conrad@advance-auto.com | |
| ADVANCE BEYOND INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4609 Convoy St Ste A | San Diego | California | 92111-2300 | clerkcyrlaws@gmail.com | |
| Advance Beyond Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4609 Convoy Street | San Diego | California | 92111 | corporate@jasmineseafood.com | |
| Advance Care Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hugh L. Carey Tunnel | New York | New York | 11201 | dsftgerter@gmail.com | |
| Advance Chimney LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 Main Street | Wareham | Massachusetts | 2571 | advancechimneyllc@gmail.com | |
| Advance ColdForming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1337 Warford St | Memphis | Tennessee | 38108-2522 | acf@acfmemphis.net | |
| Advance Food Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Old Stone Bridge Rd | Goodlettsville | Tennessee | 37072-3203 | advfood2018@yahoo.com | |
| Advance Food Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Old Stone Bridge Rd | Goodlettsville | Tennessee | 37072-3203 | advfood2018@yahoo.com | |
| ADVANCE INTERNATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nehru Place Market Road | New Delhi | DL | 110019 | advancegroupjob@gmail.com | |
| Advance Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1268 S 1380 W | Orem | Utah | 84058-4911 | raejeanh@petersenmedical.com | |
| Advance Mobility Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3880 Greenhouse Road | Houston | Texas | 77084 | info@advancemobilitytransportation.com | |
| Advance Oral and Maxillofacial Surgery Dr. Steven Saxe DMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1570 S Rainbow Blvd | Las Vegas | Nevada | 89146-2956 | nvjawdoc@aol.com | |
| Advance Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15623 1st Avenue South | Burien | Washington | 98148 | jlam@advancetherapy.com | |
| Advance Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12702 Westport Pkwy Ste 201 | La Vista | Nebraska | 68138-4012 | april.arenales@asinc.net | |
| Advance Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12702 Westport Pkwy Ste 201 | La Vista | Nebraska | 68138-4012 | april.arenales@asinc.net | |
| Advance Talent Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4195 S Galapago St | Englewood | Colorado | 80110-4501 | recruiterbarb@gmail.com | |
| Advance Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6776 Lake Drive | Lino Lakes | Minnesota | 55014 | victoria@advancetherapy.org | |
| Advance Turning & Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4005 Morrill Rd | Jackson | Michigan | 49201-7013 | abby.stevens@advanceturning.com | |
| Advance Turning & Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4005 Morrill Rd | Jackson | Michigan | 49201-7013 | shelley.zonts@advanceturning.com | |
| Advance Turning & Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4005 Morrill Rd | Jackson | Michigan | 49201-7013 | shelley.zonts@advanceturning.com | |
| ADVANCED ACCESS STAFF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 West Jersey Street | Elizabeth | New Jersey | 7202 | info@advancedmarketingandsale.com | |
| Advanced Air & Heating, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2316 Truman Ave | Pensacola | Florida | 32505-4250 | invoicingadvancedair@yahoo.com | |
| Advanced Allergy & Asthma Family Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 Chase Parkway | Waterbury | Connecticut | 6708 | aaafc160@gmail.com | |
| Advanced Audiology Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9080 W Cheyenne Ave Ste 110 | Las Vegas | Nevada | 89129-8938 | heather@advancedaudiologylv.net | |
| Advanced Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Fort Worth Dr | Denton | Texas | 76201-7135 | tommy.nickelson@gmail.com | |
| Advanced Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Fort Worth Dr | Denton | Texas | 76201-7135 | tommy.nickelson@gmail.com | |
| Advanced Automotive, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20558 Glenn St | Elkhorn | Nebraska | 68022-2322 | gabriel@advancedautomotive.us | |
| Advanced Behavioral Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3816 12th St | Riverside | California | 92501-3528 | hr@advbehavioral.com | |
| Advanced Billing Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6888 S Birdie Way | Gilbert | Arizona | 85298-4166 | chirobillny@aol.com | |
| Advanced Building Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14600 Locustwood Ln | Silver Spring | Maryland | 20905-6422 | srossabs@aol.com | |
| Advanced Care Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20875 North Pima Road | Scottsdale | Arizona | 85255 | ahellgedds@advancedcaredentistry.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Advanced Care Life Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1463 E McAndrews Rd | | Medford | Oregon | 97504-6107 | annalyn@acls.me |
| Advanced Care Life Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1463 E McAndrews Rd | | Medford | Oregon | 97504-6107 | annalyn@acls.me |
| Advanced Classroom Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19007 59th Dr NE | | Arlington | Washington | 98223-7832 | willsalazar@advclasstech.com |
| Advanced Cleanroom Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kengeri Ring Road | | Bengaluru | KA | 560060 | acs.cleanroom@gmail.com |
| Advanced Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 W Main St | | Mystic | Connecticut | 06355-2515 | jacquie@advconstruct.com |
| ADVANCED CONSTRUCTION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 W Main St | | Mystic | Connecticut | 06355-2515 | operationsmanager@advconstruct.com |
| Advanced Control Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Resource Park Dr | | Sylvania | Ohio | 43560-8939 | adriennekirby@acsitoledo.com |
| Advanced Control Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7050 County Road 101 | | Shakopee | Minnesota | 55379 | kawalsh@actsensors.com |
| Advanced Custom Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15126 Sierra Bonita Ln | | Chino | California | 91710-8903 | adam@acmfg.com |
| Advanced Decks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17104 E 227th St | | Harrisonville | Missouri | 64701-3772 | dbd2900@yahoo.com |
| Advanced Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Schooleys Mountain Road | | Washington Township | New Jersey | 7853 | office@gvdental.com |
| Advanced Dental of Wentzville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1126 West Pearce Boulevard | | Wentzville | Missouri | 63385 | advanceddentalom@gmail.com |
| Advanced Dentistry of Mohegan Lake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1966 E Main St | | Mohegan Lake | New York | 10547-1231 | kristin@newsmile4u.com |
| Advanced Developmental Disabilities Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38710 N National Trl | | Anthem | Arizona | 85086-2792 | rayjoy73@gmail.com |
| Advanced door systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7235 Cross Park Dr | | North Charleston | South Carolina | 29418-7421 | rklinger@advdoorsystems.com |
| Advanced Dynamics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39716 Detroit Street | | Roseville | Michigan | 48066 | chriswright@advanceddynamicscorp.com |
| Advanced Earthworks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Mohawk Rd | | Minneola | Florida | 34715-7434 | jade.advancedearthworksinc@yahoo.com |
| Advanced Electric & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3657 NW Gainesville Rd | | Ocala | Florida | 34475-3483 | info@advancedelectricfl.com |
| Advanced Electrical Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Harwood Dr | | Newport News | Virginia | 23603-1370 | nicholehake@coxmail.com |
| ADVANCED ELECTRICAL SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 E 31st St | | Bayonne | New Jersey | 07002-4706 | aes7510@gmail.com |
| Advanced Energy Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Southbridge Street | | Worcester | Massachusetts | 1603 | sean@aecomfort.com |
| Advanced Engineering Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 International Dr | | Eau Claire | Wisconsin | 54701-7054 | dbohan@aec.engineering |
| Advanced Equipment MSRI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8390 Terminal Road | | Lorton | Virginia | 22079 | aeisinc12@gmail.com |
| Advanced E-Solutions Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Cecil Street | | Singapore | Singapore | 49705 | ram.k@aesapac.sg |
| Advanced E-Solutions Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Cecil Street | | Singapore | Singapore | 49705 | ram.k@aesapac.sg |
| Advanced Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 New York 25A | | Miller Place | New York | 11764 | optishopman@gmail.com |
| Advanced Fluid Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 Warden Rd | | Sherwood | Arkansas | 72120-4212 | jlrankins@aftgrp.com |
| Advanced FMS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9375 E Shea Blvd Ste 100 | | Scottsdale | Arizona | 85260-6986 | advancedfmsllc@gmail.com |
| Advanced GPR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5743 East Thomas Road | | Scottsdale | Arizona | 85251 | careers@advancedgpr.com |
| Advanced GPR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5743 East Thomas Road | | Scottsdale | Arizona | 85251 | jessicaamezcua@advancedgpr.com |
| Advanced GPR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5743 East Thomas Road | | Scottsdale | Arizona | 85251 | jessicaamezcua@advancedgpr.com |
| Advanced Green Insulation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 VFW Drive | | Rockland | Massachusetts | 2370 | advancedgreenins@gmail.com |
| Advanced Gynecology of West Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9722 Highway 90 Alternate | | Sugar Land | Texas | 77478 | info@advancedgynwesthouston.com |
| Advanced Gynecology of West Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9722 Highway 90 Alternate | | Sugar Land | Texas | 77478 | info@advancedgynwesthouston.com |
| Advanced Hair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 Tremont Street | | Rehoboth | Massachusetts | 2769 | lace41683@gmail.com |
| Advanced Hauling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 Smokey Park Highway | | Candler | North Carolina | 28715 | myron@advancedhauling.com |
| Advanced Hauling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 Smokey Park Highway | | Candler | North Carolina | 28715 | myron@advancedhauling.com |
| Advanced Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9116 Gravelly Lake Drive Southwest | | Lakewood | Washington | 98499 | lstone@advanced-healthcare.com |
| Advanced Health Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 County Road 19A | | Mt Dora | Florida | 32757 | advancedptdenise@gmail.com |
| Advanced Hearing Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 East Virginia Beach Boulevard | | Norfolk | Virginia | 23502 | xxxhutch@gmail.com |
| advanced heart & vascular associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Fivay Rd Ste 330 | | Hudson | Florida | 34667-7160 | beth@advancedheartvascular.com |
| Advanced Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Nutmeg Road North | | South Windsor | Connecticut | 6074 | mike@ritchiellc.com |
| Advanced Image Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 812 West Royal Lane | | Irving | Texas | 75039 | yogesh.jain@advdimage.com |
| Advanced Information Solutions and Concepts, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salcedo | | Makati | NCR | 1223 | regine.babaan@aisc.com.ph |
| Advanced Inspection Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8021 Cedar Pond Dr | | Humble | Texas | 77396-5176 | rperezwork03@gmail.com |
| Advanced Internal Medicine Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 S Florida Ave | | Lakeland | Florida | 33813-2523 | dbustamante@myaimc.com |
| Advanced Internet Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Maiden Lane | | Fayetteville | North Carolina | 28301 | todde@ait.com |
| Advanced Laundry Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Middle Country Road | | Coram | New York | 11727 | aamarando124@gmail.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Advanced Maintenance Service, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1890 W Chrysler Dr | | Belvidere | Illinois | 61008-6027 | amy@2hdi.com | |
| Advanced Massage & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1075 South Court Street | | Medina | Ohio | 44256 | sara1massage@yahoo.com | |
| Advanced Mechanical Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 East Wilson Bridge Road | | Columbus | Ohio | 43085 | amy.allison@smartcaresolutions.com | |
| Advanced Medical & Diagnostic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 State Street | | Hackensack | New Jersey | 7601 | maryann@advmed4911.com | |
| Advanced Medical Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 North Corporate Circle | | Grayslake | Illinois | 60030 | drjodie@blcwellnesscenter.com | |
| Advanced Medical Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 1st Street | | Rosenberg | Texas | 77471 | etackett@advancedmt.org | |
| Advanced Microwave Components | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12500 71st Ct | | Largo | Florida | 33773-3205 | shelly@advancedmicrowave.com | |
| Advanced Microwave Components | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12500 71st Ct | | Largo | Florida | 33773-3205 | shelly@advancedmicrowave.com | |
| Advanced Orthopedic Surgery & Sports Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5258 Linton Blvd Ste 304 | | Delray Beach | Florida | 33484-6530 | ck_ek@hotmail.com | |
| Advanced Pest Control, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4445 W Belmont Ave | | Chicago | Illinois | 60641-4530 | service@pestcontrolexpertschicago.com | |
| Advanced Pest Control, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4445 W Belmont Ave | | Chicago | Illinois | 60641-4530 | service@pestcontrolexpertschicago.com | |
| Advanced Physical Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Professional View Drive | | Freehold Township | New Jersey | 7728 | gaudy.apr@gmail.com | |
| Advanced Practice House calls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2646 S Loop W Ste 330 | | Houston | Texas | 77054-2773 | ahmad@aphousecall.com | |
| Advanced Practice Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3675 Maybank Highway | | Johns Island | South Carolina | 29455 | team@mdcollabservices.com | |
| Advanced Precision Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3791 Edison Ave | | Fort Myers | Florida | 33916-4705 | info@apmachineshop.com | |
| Advanced Primary Care P.L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2888 East Long Lake Road | | Troy | Michigan | 48085 | acvele@aol.com | |
| Advanced Provider Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Huntingdon Pike | | Huntingdon Valley | Pennsylvania | 19006-6110 | marym@paydc.com | |
| Advanced Psychotherapeutics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1047 Vista Park Drive | | Forest | Virginia | 24551 | tbarclay@advancedpsychotherapeutics.com | |
| Advanced Psychotherapeutics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1047 Vista Park Drive | | Forest | Virginia | 24551 | tbarclay@advancedpsychotherapeutics.com | |
| Advanced Radio Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6330 W 100S | | Huntingburg | Indiana | 47542-9123 | cmcintyre@adv-radio.com | |
| Advanced Radon Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 N Hogan St | | Spokane | Washington | 99202-2900 | advancedradontech@gmail.com | |
| Advanced Recruiting Solutions,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 East Walnut Street | | Green Bay | Wisconsin | 54301 | mike@resinsearch.com | |
| Advanced Recruiting Solutions,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 East Walnut Street | | Green Bay | Wisconsin | 54301 | mike@resinsearch.com | |
| Advanced Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Park St | | Belgium | Wisconsin | 53004-9540 | jordan@advancedrestoration.org | |
| ADVANCED ROADWAY MFG, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Blanton St | | Titusville | Florida | 32796-3367 | amy@roadwaymfg.com | |
| Advanced Solutions & Controls LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Byers Rd | | Miamisburg | Ohio | 45342-1167 | churst@as-controls.com | |
| Advanced Spine Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5435 Balboa Boulevard | | Los Angeles | California | 91316 | elsa@mdbillingoffice.com | |
| Advanced Surgical Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7815 Southwest Ellipse Way | | Stuart | Florida | 34997 | balfaro@astlaser.com | |
| Advanced Surgical Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7815 Southwest Ellipse Way | | Stuart | Florida | 34997 | balfaro@astlaser.com | |
| Advanced Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 S Atlantic Ave | | Warwick | Rhode Island | 02888-1662 | hcote@advancedtechno.com | |
| Advanced Therapy & Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16009 Executive Dr | | Crest Hill | Illinois | 60403-0500 | margaret@mytherapywellness.com | |
| Advanced Title Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 Main Street | | Grand Junction | Colorado | 81501 | lawless@advancedtitleco.com | |
| Advanced Tradesmen Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13058 Indiana 56 | | Vevay | Indiana | 47043 | tim@staffingcraftsmen.com | |
| Advanced Training Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9800 4th St N Ste 204 | | St Petersburg | Florida | 33702-2462 | bhudson@atstrainingsystems.com | |
| Advanced Vascular Surgical Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1129 Northern Boulevard | | Manhasset | New York | 11030 | medoff1@gmail.com | |
| Advanced Wellness Medical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6325 Main St Ste 120 | | Woodridge | Illinois | 60517-1299 | dremmy.awc@gmail.com | |
| Advanced Wellness Medical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6325 Main St Ste 120 | | Woodridge | Illinois | 60517-1299 | dremmy.awc@gmail.com | |
| Advanced Women's Care of the Lowcountry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Plantation Park Dr Ste 117 | | Bluffton | South Carolina | 29910-9015 | jason@awclc.com | |
| Advanced Women's Healthcare of Waxahachie, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Bates Drive | | Waxahachie | Texas | 75167 | drtglass@advancedwhw.com | |
| Advanced Women's Healthcare of Waxahachie, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Bates Drive | | Waxahachie | Texas | 75167 | drtglass@advancedwhw.com | |
| advancedbroadbandadvisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2236 Lemoyne St | | Los Angeles | California | 90026-2048 | john@advancedbroadbandadvisors.com | |
| AdvancedRM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 W Valley Rd Ste 300 | | Wayne | Pennsylvania | 19087-1852 | debbieweiner@advancedrm.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AdvancedRM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 W Valley Rd Ste 300 | Wayne | Pennsylvania | 19087-1852 | debbieweiner@advancedrm.com | |
| AdvanceStaff Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Bryan J Dr | Houghton Lake | Michigan | 48629-9360 | asrrecruiting@yahoo.com | |
| AdvanceStaff Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Bryan J Dr | Houghton Lake | Michigan | 48629-9360 | asrrecruiting@yahoo.com | |
| ADVANTAGE AUTO GLASS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1906 Barton Park Road | Auburndale | Florida | 33823 | autoglass0713@gmail.com | |
| Advantage Brokers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6250 Canoga Avenue | Los Angeles | California | 91367 | armando.guevara@advantagebrokers.co | |
| Advantage Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 South Creasy Lane | Lafayette | Indiana | 47905 | larkin@awildentistry.com | |
| Advantage Gear, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pacific Street | Rocklin | California | 95677 | cathryn@advantagegear.com | |
| Advantage Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Cypress Station Drive | Houston | Texas | 77090 | lissette@advantagehealth.co | |
| Advantage Newspaper Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Executive Place | Fayetteville | North Carolina | 28305 | shelby@newspaperconsultants.com | |
| Advantage Property Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 399 Distribution Pkwy | Collierville | Tennessee | 38017-3924 | ashley@advantagepropertymgmt.com | |
| Advantage Property Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 399 Distribution Pkwy | Collierville | Tennessee | 38017-3924 | ashley@advantagepropertymgmt.com | |
| Advantage Security Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3324 Vicksburg St | Fort Smith | Arkansas | 72903-6826 | swarren@advantage-security.net | |
| Advantage Surveillance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2975 Dale Earnhardt Blvd | Kannapolis | North Carolina | 28083-1404 | nicole.martin@advantageinvestigations.cc m | |
| Advantage Surveillance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2975 Dale Earnhardt Blvd | Kannapolis | North Carolina | 28083-1404 | nicole.martin@advantageinvestigations.cc m | |
| advantage tax service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3723 Tibbetts St | Riverside | California | 92506-2606 | adv_tax_svc@yahoo.com | |
| Advantage Technical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10260 Westheimer Rd Ste 595 | Houston | Texas | 77042-3224 | lillian.aranda@advantagetechnical.com | |
| advantagedelware llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3524 Silverside Road | Wilmington | Delaware | 19810 | info@mtraktrains.com | |
| Advantek Waste Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11000 Richmond Ave Ste 190 | Houston | Texas | 77042-4700 | debra@worldenv.com | |
| Advantra Consulting group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42808 Christy St Ste 226 | Fremont | California | 94538-3116 | kumarh@theadvantra.com | |
| Advent Air Conditioning Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 South Kealy Avenue | Lewisville | Texas | 75057 | jdouglas@adventair.com | |
| Advent Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 West 34th Street | New York | New York | 10120 | admin@weareadvent.com | |
| Advent School Boca | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Yamato Rd | Boca Raton | Florida | 33431-4900 | vrandle@adventboca.org | |
| adventist home care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12041 Bournefield Way | Silver Spring | Maryland | 20904 | kpadilla790@gmail.com | |
| Adventure Golf & Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1742 Barlow St | Traverse City | Michigan | 49686-4723 | cathy@adventureandfun.com | |
| Adventure Golf & Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1742 Barlow St | Traverse City | Michigan | 49686-4723 | cathy@adventureandfun.com | |
| Adventure Sports Innovation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 River St | Chattanooga | Tennessee | 37405-4007 | carolina@adventuresportsinnovation.com | |
| Adventures in Elder Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5945 Hanover St | Denver | Colorado | 80238-4150 | shane@adventuresineldercare.com | |
| Adventures of Science Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Esterine Rd | Dallas | Texas | 75217-7764 | jobs@aosci.com | |
| Advinonex Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pisoli Road | Pune | MH | 411060 | vidhyanand@advinonex.com | |
| adviso | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Binney St | Boston | Massachusetts | 02115-5708 | adviso@advisoguard.com | |
| Advisor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11228 Delmar St | Leawood | Kansas | 66211-1332 | bmorganphd@everestkc.net | |
| Advisor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11228 Delmar St | Leawood | Kansas | 66211-1332 | bmorganphd@everestkc.net | |
| Advisor Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7250 Peak Dr Ste 200 | Las Vegas | Nevada | 89128-0029 | careers@advisorsmanagementgroup.com | |
| Advocare Allergy & Asthma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 E Main St | Evesham | New Jersey | 08053-2141 | gg54gg54@hotmail.com | |
| Advocare Allergy & Asthma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 E Main St | Evesham | New Jersey | 08053-2141 | gg54gg54@hotmail.com | |
| ADVOCARE COLON AND RECTAL SURGICAL SPECIALISTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Cooper Road | Voorhees Township | New Jersey | 8043 | lrappaport@advocaredoctors.com | |
| ADVOCARE COLON AND RECTAL SURGICAL SPECIALISTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Cooper Road | Voorhees Township | New Jersey | 8043 | lrappaport@advocaredoctors.com | |
| Advocare ENT Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Madison Avenue | Morristown | New Jersey | 7960 | cpascucci@advocaredoctors.com | |
| Advocare ENT Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Madison Avenue | Morristown | New Jersey | 7960 | cpascucci@advocaredoctors.com | |
| Advocare ENT Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Madison Avenue | Morristown | New Jersey | 7960 | cpascucci@advocaredoctors.com | |
| AdvoCare Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 693 Main Street | Lumberton | New Jersey | 8048 | mtinsley@advocaredoctors.com | |
| Advocate Aurora Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 North Halsted Street | Chicago | Illinois | 60657 | nicole.paolini@aah.org | |
| Advocate Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9604 Coldwater Road | Fort Wayne | Indiana | 46825 | jackson.saylor@myadvocatefinancial.com | |
| Advocate Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10373 Dearlove Road | Glenview | Illinois | 60025 | diana.almambetova@gmail.com | |
| Advocates for the Independent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1812 W Sam Houston Pkwy N | Houston | Texas | 77043-2725 | ktweedel@advocatesfortheindependent.co m | |
| Advocates for the Independent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1812 W Sam Houston Pkwy N | Houston | Texas | 77043-2725 | ktweedel@advocatesfortheindependent.co m | |
| Advocates in Manpower Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2740 Southwest Martin Downs Boulevard | Palm City | Florida | 34990 | aimmfed01@gmail.com | |
| Advocates Needed Today | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9420 Cerelle Dr | Little Rock | Arkansas | 72205-6840 | denishaw501@yahoo.com | |
| Advocates4U | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2111 N Dr Martin Luther King Dr | Milwaukee | Wisconsin | 53212-3101 | lilly.sorin@irisadvocates4u.org | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Ady's BiG Army | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2865 Old Rocky Ridge Rd | Birmingham | Alabama | 35243-2915 | taylor@adysbigarmy.org | |
| Ae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 793 Correctional Center Rd | Dillwyn | Virginia | 23936-3604 | dixie3369@gmail.com | |
| AE Talents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santosh Nagar Main Road | Hyderabad | TS | 500059 | azam.aetalentsgroup@gmail.com | |
| AE Talents Grou[ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99a Santosh Nagar Main Road | Hyderabad | TS | 500059 | azam@aetalentsgroup.com | |
| AE7 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2840 Liberty Avenue | Pittsburgh | Pennsylvania | 15222 | kate.gaunt@ae7.com | |
| AEC Studies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nettipadam Road | Kochi | KL | 682016 | it@aec-edu.com | |
| AEFCT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4669 Murphy Canyon Road | San Diego | California | 92123 | shannon@aefct.com | |
| AEGIS CAPITAL CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1345 6th Avenue | New York | New York | 10105 | dkehrer@aegiscap.com | |
| AEGIS CAPITAL CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1345 6th Avenue | New York | New York | 10105 | mpata@aegiscap.com | |
| Aegis Capital Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Walt Whitman Road | Melville | New York | 11747 | mballas@aegiscap.com | |
| Aegis Capital Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Walt Whitman Road | Melville | New York | 11747 | mballas@aegiscap.com | |
| AEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 E Risinger Rd Ste 109 | Fort Worth | Texas | 76140-5348 | fwilliams@aelnow.com | |
| Aeler Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rua Alfredo Allen ºA55 Uptec Tech 461 | Porto | Porto | 4200-135 | bruno.goncalves@aeler.com | |
| AEN Talent Search, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 Peck Ave | Greenwich | Connecticut | 06830-6855 | ldutra@aentalentsearch.com | |
| aeon media solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Minnesota Street | Park Rapids | Minnesota | 56470 | sandypatterson278@gmail.com | |
| AEON Media Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Liberty Street | New York | New York | 10005 | akim41374@gmail.com | |
| Aeon Media Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7789 La Mancha Way | Sacramento | California | 95823 | olamidefunso89@gmail.com | |
| Aeon Media solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Liberty Street | New York | New York | 10005 | hr-kate@aeonmediasolution.com | |
| Aeon media solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Edwards Hill Rd | Lisle | New York | 13797-1734 | aeonmediasolutions@gmail.com | |
| Aeon Media Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Liberty Street | New York | New York | 10005 | jennifersoleyhaines@gmail.com | |
| Aerizone Creative Labs Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Floor, Kashit Enclave, | Nagpur | MH | 440022 | ashwini.arjunkar@aerizone.com | |
| Aero Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Sam Fonzo Drive | Beverly | Massachusetts | 1915 | amanda_archibald@aeromanufacturing.com | |
| Aero Star Petroleum, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1149 New York 32 | Rosendale | New York | 12472 | aerostarpetro@aol.com | |
| Aero Star Petroleum, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1149 New York 32 | Rosendale | New York | 12472 | aerostarpetro@aol.com | |
| Aero Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Cummings St | Somerville | Massachusetts | 02145-1117 | sharkintheocean47979@outlook.com | |
| Aerodrome Hair Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 South York Road | Hatboro | Pennsylvania | 19040 | aerodrome313@comcast.net | |
| Aeromet Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 739 S Arbogast St | Griffith | Indiana | 46319-3102 | jessica.ilic@aerometindustries.com | |
| Aeronautical Lodge No 839 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3917 E MacArthur Rd | Wichita | Kansas | 67210-1620 | jwestbury@il839.org | |
| Aeronautix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 North Rock Road | Wichita | Kansas | 67226 | scott.west@aeronautix.com | |
| Aeropostale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Park Meadows Drive | Lone Tree | Colorado | 80124 | debs226@gmail.com | |
| AeroRepair, Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Tinker Avenue | Londonderry | New Hampshire | 3053 | jobs@aerorepaircorp.com | |
| AEROSPACE INSTRUMENT SUPPORT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 Westcourt Rd | Denton | Texas | 76207-4524 | jeff@ais-inst.com | |
| Aerospace Systems Design Laboratory at Georgia Institute of Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Ferst Drive Northwest | Atlanta | Georgia | 30332-0001 | cristinabll07@gmail.com | |
| Aerotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Southeast Everett Mall Way | Everett | Washington | 98208 | chelsealauren33@hotmail.com | |
| Aerotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ohio 315 | Delaware | Ohio | 43202 | mj.lehmann23@gmail.com | |
| Aesir Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Industrial Rd | Elizabethtown | Pennsylvania | 17022-9425 | tyrelle.mitchell@aesirlogistics.com | |
| Aesthetic Dentistry of Arrowhead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17100 N 67th Ave Ste 500 | Glendale | Arizona | 85308-3699 | gregceyhan@outlook.com | |
| Aesthetic HVAC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 McKeagney Rd | Milton | New Hampshire | 03851-4815 | services@aesthetichvac.com | |
| Aesthetic Management Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9109 Macon Rd | Cordova | Tennessee | 38016-6113 | mike.mcdonald@amplifimd.com | |
| Aesthetic Plastic & Reconstructive Surgery, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 776 Longmeadow St | Longmeadow | Massachusetts | 01106-2219 | lnelson@drglenbrooks.com | |
| Aesthetic Restorative Dentistry of La Jolla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8899 University Center Ln Ste 110 | San Diego | California | 92122-1009 | mariemoeckeldds@gmail.com | |
| Aesthetics suits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7305 West Clearwater Avenue | Kennewick | Washington | 99336 | laliqueshaped@gmail.com | |
| AET Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32744 Old Ocean City Rd | Parsonsburg | Maryland | 21849-2003 | aetgroup@aetelectric.com | |
| Aether talent solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30N South Gould Street | Sheridan | Wyoming | 82801 | aman@aethertalentsolutions.com | |
| Aetna | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 South Elm Street | Denton | Texas | 76201 | workwithyeshwanth@gmail.com | |
| AETOS Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Cross Street | Chennai | TN | 600039 | aetoslearning@gmail.com | |
| Aevis Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | ak@aevistechnologies.com | |
| Aevis Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | ak@aevistechnologies.com | |
| AF3 Productions LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3951 Ivy Trace Ln | Ellenwood | Georgia | 30294-2466 | artflowers@af3productions.com | |
| Afamorello &sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Southwest Cutoff | Worcester | Massachusetts | 1604 | moisesdias@afamorello.com | |
| Afamorello &sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Southwest Cutoff | Worcester | Massachusetts | 1604 | moisesdias@afamorello.com | |
| AFC Industries PA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 S Poplar St | Berwick | Pennsylvania | 18603-4328 | randerson@afcindustries.com | |
| AFC Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 E Kennedy Blvd Unit 238 | Tampa | Florida | 33602-3578 | kryder@afclogistics.com | |
| AFC Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1918 Black Rock Tpke | Fairfield | Connecticut | 06825-3543 | sheffer@afcurgentcare.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| AFC Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1918 Black Rock Tpke | Fairfield | Connecticut | 06825-3543 | sheffer@afcurgentcare.com | |
| AFC Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 934 Montgomery Ave | Penn Valley | Pennsylvania | 19072-1913 | abuch@afcurgentcare.com | |
| AFC Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200A Bergenline Ave | Union City | New Jersey | 07087-4924 | jlima@afcurgentcare.com | |
| AFC Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7322 Southwest Freeway | Houston | Texas | 77074 | nidavis@afcurgentcare.com | |
| AFD, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5720 Washington St | Denver | Colorado | 80216-1322 | michelle@afdinc.com | |
| afd\ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 Parkwood Blvd | Plano | Texas | 75024-5816 | swathikiran.k18@gmail.com | |
| AFFA Diagnostic & Treatment Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1887 Richmond Avenue | Staten Island | New York | 10314 | hr@affautism.com | |
| AFFA medical center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1887 Richmond Avenue | Staten Island | New York | 10314 | goldinella@gmail.com | |
| Affiliated Brokers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 2nd Ave | Kearney | Nebraska | 68847-4417 | heather@abi.agency | |
| Affiliated Brokers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 2nd Ave | Kearney | Nebraska | 68847-4417 | heather@abi.agency | |
| AFFILIATED HOME HEALTH CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21455 Melrose Avenue | Southfield | Michigan | 48075 | humanresources@affiliatedhomehealthcare.com | |
| Affiliated Spartan General Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 W Parkwood Ave | Friendswood | Texas | 77546-8909 | jwilliams@spartanins.com | |
| Affiliates in Oral & Maxillofacial Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3112 Village Office Pl | Champaign | Illinois | 61822-7680 | champaignmgr@illinoisjawdocs.com | |
| Affinily Home Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23409 Jefferson Ave Ste 105 | Saint Clair Shores | Michigan | 48080-3449 | affinityhomecare@affinityhomecaremi.com | |
| Affinity Brand Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 353 Oliver Dr | Troy | Michigan | 48084-5433 | wade@affinitybands.com | |
| Affinity Designs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 West 46th Street | New York | New York | 10036 | almah@affinitydesignsllc.com | |
| Affinity Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 East Colfax Avenue | Denver | Colorado | 80206 | valerie@affinityfamilydental.com | |
| Affinity Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 East Colfax Avenue | Denver | Colorado | 80206 | valerie@affinityfamilydental.com | |
| Affinity Group Morrgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 951 Worthington Woods Loop Rd | Columbus | Ohio | 43085-5743 | steve@agmloans.com | |
| Affinity Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1295 Broadway | Hewlett | New York | 11557-2015 | info@affinitychc.com | |
| Affinity Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 West Williams Street | Apex | North Carolina | 27502 | mike@affinityinsurancenc.com | |
| Affinity Kitchens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7848 East Redfield Road | Scottsdale | Arizona | 85260 | k.whipps@affinitykitchens.com | |
| Affinity Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10135 West Twain Avenue | Las Vegas | Nevada | 89147 | aherterick@affinitysurgerycenter.com | |
| Affirma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3380 146th Pl SE Ste 100 | Bellevue | Washington | 98007-6472 | jronshoemaker@gmail.com | |
| Affirmed home care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 Hopyard Road | Pleasanton | California | 94588 | affirmedhomecare.us@gmail.com | |
| Affirm-holding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 Zephyr Street | Lakewood | Colorado | 80214 | mailein.c@icloud.com | |
| Affirm-holding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 Zephyr Street | Lakewood | Colorado | 80214 | mailein.c@icloud.com | |
| Affordable Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1443 West 6th Street | Corona | California | 92882 | affordableautocarecorona@gmail.com | |
| Affordable Auto Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 17th Ave S | Hopkins | Minnesota | 55343-7402 | aas.hopkins@outlook.com | |
| Affordable Auto Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 17th Ave S | Hopkins | Minnesota | 55343-7402 | aas.hopkins@outlook.com | |
| Affordable Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8319 Illinois 9 | Peoria | Illinois | 61607 | tracy.sarah@gmail.com | |
| Affordable Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8319 Illinois 9 | Peoria | Illinois | 61607 | tracy.sarah@gmail.com | |
| Affordable Auto Repair & Tire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15395 State Highway 47 | Marthasville | Missouri | 63357-1700 | affordable007@centurytel.net | |
| Affordable Building Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 County Line Road | Branchburg | New Jersey | 8876 | hr@abs-service.net | |
| Affordable Canvas Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6323 W Saginaw Hwy Ste E | Lansing | Michigan | 48917-2492 | affordablecanvas.rs@gmail.com | |
| Affordable Care Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11954 Narcoossee Road | Orlando | Florida | 32832 | acaenrollments@aol.com | |
| Affordable Dental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Courthouse Rd | North Chesterfield | Virginia | 23236-3124 | affordabledentalsolutions30@gmail.com | |
| Affordable Dental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Courthouse Rd | North Chesterfield | Virginia | 23236-3124 | affordabledentalsolutions30@gmail.com | |
| Affordable Fleet Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8214 Fairbanks N Houston Rd | Houston | Texas | 77064-8406 | ravi@affordablefleetservices.com | |
| Affordable Heating and Cooling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 N 200 W | Valparaiso | Indiana | 46385-8517 | christopher.thornton@affordhc.com | |
| Affordable Mobile Mechanics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 518 South Pierce Street | Lafayette | Louisiana | 70501 | abraham@mobileaffordablemechanics.com | |
| Affordable Mobile Mechanics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 518 South Pierce Street | Lafayette | Louisiana | 70501 | abraham@mobileaffordablemechanics.com | |
| AFFORDABLE WIPERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9702 Wallisville Road | Houston | Texas | 77013 | saj@misbahchaudhry.com | |
| AFG WEALTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8706 Commerce Dr Ste 1 | Easton | Maryland | 21601-6903 | captbrettmsause@icloud.com | |
| AFG WEALTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8706 Commerce Dr Ste 1 | Easton | Maryland | 21601-6903 | captbrettmsause@icloud.com | |
| AFG, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 271 U.S. 46 | Fairfield | New Jersey | 7004 | mshore@afg-lca.com | |
| Afita Constructions Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603, 6th floor, "Antariksh" (Thakur House), Next To Vedanta, Makwana Road, | Mumbai | MH | 400059 | hr.acpl12@gmail.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Palomar Airport Road | Carlsbad | California | 92011 | liz_price@us.aflac.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Michelson Drive | Irvine | California | 92612 | matt_cameron@us.aflac.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Michelson Drive | Irvine | California | 92612 | matt_cameron@us.aflac.com | |

| AFLAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 184 Edie Rd | Saratoga Springs | New York | 12866-5480 | charlene_becker@us.aflac.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 Veterans Memorial Highway | Holbrook | New York | 11741 | cassino2119@yahoo.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150A Andover Street | Danvers | Massachusetts | 1923 | elaina_brown1@us.aflac.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5269 Greenwich Rd Ste 100 | Virginia Beach | Virginia | 23462-6009 | k11_moore@us.aflac.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 River Avenue | Pittsburgh | Pennsylvania | 15212 | elaina_brown6@us.aflac.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1137 E 5000N Rd | Bourbonnais | Illinois | 60914-4229 | aaron_dunnill@us.aflac.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1137 E 5000N Rd | Bourbonnais | Illinois | 60914-4229 | aaron_dunnill@us.aflac.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1099 Gum Branch Rd | Jacksonville | North Carolina | 28540-5740 | glynis_teator@us.aflac.com | |
| AFLAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Sunset Dr Ste 3 | Beckley | West Virginia | 25801-2800 | johnstone.aflac@gmail.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3154 Perimeter Parkway | Augusta | Georgia | 30909 | jacobposton123@gmail.com | |
| Aflac- Farmers Branch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14330 Midway Rd Ste 230 | Farmers Branch | Texas | 75244-3514 | dana_purnell@us.aflac.com | |
| Afni Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1310 Martin Luther King Dr | Bloomington | Illinois | 61701-1465 | afniusarecruitment@gmail.com | |
| Afno Furniture Resale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Collins Street | Arlington | Texas | 76011 | enriquemcclain@yahoo.com | |
| AFOOFA Hoops | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 339 Gehrig Cir | Bolingbrook | Illinois | 60440-1878 | afoofahoops@gmail.com | |
| AFOR EDVENTURE PTY LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Bay Dr | Meadowbank | NSW | 2114 | geekaaydev@gmail.com | |
| Afortus Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 878 E Carla Vista Dr | Gilbert | Arizona | 85295-5494 | kyleaftraining@gmail.com | |
| AFP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 158 W Jackson St | New Holland | Pennsylvania | 17557-1607 | nino.velez@afpllc.com | |
| AFREYA'S Playground preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 S Miami Blvd | Durham | North Carolina | 27703-9142 | afreyatheactress@yahoo.com | |
| Africa First Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 429 | Pretoria | GP | 2 | patrick.ryan.1@outlook.com | |
| African American Chamber of Commerce of New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 W State St | Trenton | New Jersey | 08618-5705 | mobileacademy@aaccnj.com | |
| afs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23830 Pinehurst Hollow Pl | Stone Ridge | Virginia | 20105-6066 | a.challagulla@afs.com | |
| AFS Agents, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4703 Anise Tree Ct | Melbourne | Florida | 32934-8606 | james@airflowspecialists.com | |
| AFSCME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Great Oaks Blvd | Albany | New York | 12203-5969 | anicaavila41@gmail.com | |
| AFSCME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Great Oaks Blvd | Albany | New York | 12203-5969 | anicaavila41@gmail.com | |
| AFSCME Council 5 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Hardman Ave S | South St Paul | Minnesota | 55075-2471 | lisa.altendorfer@afscmemn.org | |
| AFS-USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wall Street | New York | New York | 10005 | hr@afsusa.org | |
| AFT Medical Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 Ford Avenue | Modesto | California | 95350 | aft@aftmedical.com | |
| AFT Medical Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 Ford Avenue | Modesto | California | 95350 | aft@aftmedical.com | |
| After Hours Cleaning Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 4a West | Castleton | Vermont | 5735 | marieinvt@yahoo.com | |
| After Hours Project, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 Broadway | Brooklyn | New York | 11221-2906 | bsoto@afterhoursproject.org | |
| After Hours Project, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 Broadway | Brooklyn | New York | 11221-2906 | fsoto@afterhoursproject.org | |
| After Hours Project, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 Broadway | Brooklyn | New York | 11221-2906 | fsoto@afterhoursproject.org | |
| Aftereffects Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S Birdneck Rd | Virginia Beach | Virginia | 23451-5870 | iclean247365@gmail.com | |
| Afterkarma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4150 Horizon Ct | San Jose | California | 95148-4354 | group@afterkarma.com | |
| Afterkarma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4150 Horizon Ct | San Jose | California | 95148-4354 | group@afterkarma.com | |
| Afterkarma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4150 Horizon Ct | San Jose | California | 95148-4354 | group@afterkarma.com | |
| Afterkarma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4150 Horizon Ct | San Jose | California | 95148-4354 | ankit18n@gmail.com | |
| Afterkarma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4150 Horizon Ct | San Jose | California | 95148-4354 | ankit18n@gmail.com | |
| Afton Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Exchange St NW Ste 101 | Concord | North Carolina | 28027-2940 | aftondentalnc@gmail.com | |
| Afton Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Exchange St NW Ste 101 | Concord | North Carolina | 28027-2940 | aftondentalnc@gmail.com | |
| Afzal Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 West 66th Street | Minneapolis | Minnesota | 55435 | drafzal@afzalclinics.com | |
| Ag & Business Legal Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Boyson Rd Ste B | Hiawatha | Iowa | 52233-2211 | mike@ablsonline.com | |
| Ag Accounting & Business Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Arcade Ave | Goodland | Kansas | 67735-2128 | mrsnacht@hotmail.com | |
| AG Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 Route 25A | East Setauket | New York | 11733-2954 | adriane@easysell411.com | |
| AG Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 Route 25A | East Setauket | New York | 11733-2954 | adriane@easysell411.com | |
| AG Express Line Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 North Eddy Street | South Bend | Indiana | 46617 | hr@expressline.us | |
| AG Farm First | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Main Street | Columbia | South Carolina | 29201 | venky182509@gmail.com | |
| AG FinTax, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 Elkhorn Ct | Longwood | Florida | 32750-4578 | abhishek@agfintax.com | |
| AG Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Hill Street | Newark | New Jersey | 7102 | alvinbgillespie@gmail.com | |
| AG Millworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Golf Course Dr | Ventura | California | 93003-7604 | hr@agmillworks.com | |
| AG security system and solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Street | Chennai | TN | 600110 | hr.agcctv@gmail.com | |
| AG Wassenaar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 S Zuni St | Englewood | Colorado | 80110-1965 | smithc@agwco.com | |
| Again | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 5th Ave S | Texas City | Texas | 77590-8121 | clm@again.bio | |
| Agape Management Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1820 Saint Matthews Road Northeast | Orangeburg | South Carolina | 29118 | agapemgmtjobs@gmail.com | |
| Agape Management Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1820 Saint Matthews Road Northeast | Orangeburg | South Carolina | 29118 | agapemgmtjobs@gmail.com | |
| Agathus Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 21st Street | Sacramento | California | 95811 | haran@agathus.com | |
| Agave Pediatric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3575 West Deer Valley Road | Glendale | Arizona | 85308 | berenicemedina07@icloud.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AgCarolina Farm Credit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Poole Rd | Raleigh | North Carolina | 27610-2923 | obarnes@agcarolina.com | |
| AGD Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 West Capitol Avenue | Little Rock | Arkansas | 72201 | hello@associatesofagd.com | |
| Ageless Medical Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11673 Parkside Dr | Knoxville | Tennessee | 37934-2660 | alyssa@agelessmedicalspa.com | |
| Ageless Skye Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Legion Drive | Valhalla | New York | 10595 | malica@agelessskye.com | |
| Ageless Skye Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Legion Drive | Valhalla | New York | 10595 | malica@agelessskye.com | |
| Ageless IJ Medspa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2985 Enterprise Road | DeBary | Florida | 32713 | agelessumedspa@gmail.com | |
| Agency Boost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 Lomas Santa Fe Drive | Solana Beach | California | 92075 | 1bizopp4unow@gmail.com | |
| Agency360SF DBA AdvisorEY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 Bon Air Ctr | Greenbrae | California | 94904-3017 | chessa@advisorey.com | |
| AGENSI PEKERJAAN MAID SIMPLE SDN BHD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JALAN MONT KIARA 10 | Kuala Lumpur | Federal Territory of Kuala Lumpur | 50480 | admin@novationresources.com | |
| Agensi Pekerjaan VR Excellent (M) Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalan Subang 1 | Subang Jaya | Selangor | 47650 | himanshu.ramesh@vrexcellent.com | |
| Agent Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8181 NW 36th St Ste 21A | Doral | Florida | 33166-6641 | diana.jones0300@gmail.com | |
| Agent Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8181 NW 36th St Ste 21A | Doral | Florida | 33166-6641 | diana.jones0300@gmail.com | |
| Agents for Good | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Mercer University Drive | Atlanta | Georgia | 30341 | mariela@thegoodcentral.com | |
| Agents Only | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 West Pender Street | Vancouver | British Columbia | V6B | mnekia@agentsonly.com | |
| Agents Only | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205-128 Pender St W | Vancouver | British Columbia | V6B 1R8 | recruitment@agentsonly.com | |
| Agents Only LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 West Pender Street | Vancouver | British Columbia | V6B | amangahas@agentsonly.com | |
| Agents Only LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8805 Thornton Heath Dr | Chesterfield | Virginia | 23832-2470 | operations@agentsonly.com | |
| Ages Service Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 South Kimball Avenue | Southlake | Texas | 76092 | amy.golightly@agesconsulting.com | |
| AGF Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Union Street Northeast | Washington | Washington DC | 20002 | hello@agftalent.com | |
| AGF Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Union Street Northeast | Washington | Washington DC | 20002 | hello@agftalent.com | |
| AGFinancial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 S Overland Ave | Springfield | Missouri | 65807-8766 | abrock@agfinancial.org | |
| agfirst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Main Street | Columbia | South Carolina | 29201 | bharataade74@gmail.com | |
| AGG RESTORATION OF SOUTHEAST FLORIDA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7546 West McNab Road | North Lauderdale | Florida | 33068 | troy@aggrestoration.com | |
| Aggregate x | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lewis Avenue | Toledo | Ohio | 43612 | sumayya@reviveoneservices.com | |
| Aggressive Air Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 Judson Road | Longview | Texas | 75601 | accounting@nitrogenandcompressorglobal.com | |
| AGI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 South 4th Street | Phoenix | Arizona | 85004 | complaintsagl@gmail.com | |
| AGI International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Shadeland Avenue | Indianapolis | Indiana | 46219 | allengray@agiintl.com | |
| AGI Search Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 595 East Colorado Boulevard | Pasadena | California | 91101 | amaestas@agisearchconsultants.com | |
| Agilavetry groups private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Karakambadi Road | Tirupati | AP | 517501 | pavan7465@gmail.com | |
| Agile Recruiting Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6065 Roswell Road | Sandy Springs | Georgia | 30328 | info@agilerecruitingpros.com | |
| Agile Recruiting Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6065 Roswell Road | Sandy Springs | Georgia | 30328 | info@agilerecruitingpros.com | |
| Agile Regulatory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201301 | hr@agile-regulatory.com | |
| Agile24 Healthcare Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | sajin.s@agile24healthcare.com | |
| AgileArc, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Drive | Reston | Virginia | 20190 | bpark@agilearc.net | |
| AgileArc, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Drive | Reston | Virginia | 20190 | bpark@agilearc.net | |
| Agilent Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1834 State Highway 71 W | Cedar Creek | Texas | 78612-3412 | derek.hall@agilent.com | |
| Agilité Solutions Deutschland GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Klaus-Kordel-Str. 4 | Trier | Rheinland-Pfalz | 54296 | lamiaa.zilaf@agilitesolutions.com | |
| Agility Moments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Main Road | Bengaluru | KA | 560056 | jayaprakash.puttaswamy@gmail.com | |
| Agima Med LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Northwest 82nd Avenue | Plantation | Florida | 33324 | rafael@agimamed.com | |
| Aging Care Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7277 Hayvenhurst Avenue | Los Angeles | California | 91406 | erivas@medicalsupplyleader.com | |
| Aging Excellence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Pleasant St | Brunswick | Maine | 04011-2214 | kate@seniorsonthego.com | |
| Aging Kingdom Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Congress Street | Portland | Maine | 4101 | hello@agingkingdom.com | |
| AGL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Engadina Pass | Round Rock | Texas | 78665-1270 | addyhealthcarehr@gmail.com | |
| AGL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Engadina Pass | Round Rock | Texas | 78665-1270 | grace.ryan367@gmail.com | |
| AGL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Engadina Pass | Round Rock | Texas | 78665-1270 | addyarreglohealthcare@gmail.com | |
| AGL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Engadina Pass | Round Rock | Texas | 78665-1270 | andryyanhc@gmail.com | |
| AGM Imports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Marble Rd | Hardeeville | South Carolina | 29927-8316 | employment@agmimports.net | |
| AGMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5605 Farm to Market Road 423 | Frisco | Texas | 75036 | resumes@agms.com | |
| AGNA MAY GATDULA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Arrowhead Trl | Carol Stream | Illinois | 60188-1510 | agnamaygatdula@gmail.com | |
| Agnes Housekeeping Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1463 Mercury Drive | Schaumburg | Illinois | 60193 | agnes.housekeeping.co@gmail.com | |
| Agnite Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 North Collins Boulevard | Richardson | Texas | 75080 | srhodes@agnitehealth.com | |
| Agniveda LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1483 W Pine Ridge Blvd | Pine Ridge | Florida | 34465-3165 | aksu1974@gmail.com | |
| AGNO ENGINEERING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Second Floor, Innerspace Coworking, UB Business Center | Kochi | KL | 682021 | hr@agnoengineering.com | |
| Agor Behavioral Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24402 Lockport Street | Plainfield | Illinois | 60544 | jenise@doctoragor.com | |
| AGR INFRATECH PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kumhrar Road | Patna | BR | 800026 | agrinfratechpvtltd@gmail.com | |

| Agrawal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Pipliyahana Road | Indore | MP | 452001 | hr.agrawalgroup@gmail.com | |
| Agrawal Jain & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Raipur - Baloda Bazar Marg | Raipur | CG | 492001 | ajcvacancy@gmail.com | |
| AgriBank Plc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Qormi Road | Marsa | | MST 2309 | nbianco@agribankplc.com | |
| Agricos Foods India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shewalewadi Road | Shewalewadi | MH | 412307 | info@bjfoodsindia.com | |
| Agricultural Farm Work Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7430 Redwing Rd | Groveland | Florida | 34736-9411 | ruthrich788B@gmail.com | |
| AGRICULTURAL FARM WORKS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7430 Redwing Rd | Groveland | Florida | 34736-9411 | info@agriculturalfarmsworksrentalllc.com | |
| Agrieyes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3230 E Imperial Hwy Ste 205 | Brea | California | 92821-6791 | ryan@agrieyes.com | |
| AgriFlite Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30688 County Road 36 | Wakarusa | Indiana | 46573-9703 | katieagriflite@gmail.com | |
| Agro X USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Mirrorton Avenue | Lakeland | Florida | 33801 | agroxusa@outlook.com | |
| Agroflower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Woodvale Cir | Greer | South Carolina | 29651-1302 | pharoahgomez@outlook.com | |
| Agroup Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 California Avenue | Bakersfield | California | 93309 | branlyagudelo.j@hotmail.com | |
| AGROX USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Mirrorton Avenue | Lakeland | Florida | 33801 | agroxusahr@outlook.com | |
| AGS XPRESS DELIVERY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Crow Lane | Springfield | Massachusetts | 1109 | kavon.smith@freightmasterma.com | |
| AGS Youth Soccer Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3488 North Andrews Avenue | Oakland Park | Florida | 33309 | admin@agsyouthsoccer.com | |
| AGT Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10611 Acacia Ave | Garden Grove | California | 92840-6306 | danni@agtequipment.com | |
| AGT Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10611 Acacia Ave | Garden Grove | California | 92840-6306 | danni@agtequipment.com | |
| AGT Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10611 Acacia Ave | Garden Grove | California | 92840-6306 | danni@agtequipment.com | |
| Agua Instruments Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | YR Tawde Road | Mumbai | MH | 400068 | techsupport@aguainstruments.com | |
| aguaspress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4276 Northwest 89th Avenue | Coral Springs | Florida | 33065 | vergelmiguelcraft@gmail.com | |
| Aguh LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Corporate Drive | Irving | Texas | 75038 | kavita@aguh.com | |
| AH Riise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5189 Dronningens Gade | Charlotte Amalie | St Thomas | 802 | hr@ahriise.com | |
| AHAL HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 U.S. 9 | Woodbridge Township | New Jersey | 7095 | zimal.humayun005@gmail.com | |
| Ahilya Electrical and control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kurla Andheri road, kurla west | Mumbai | MH | 400072 | jrajmadhav@gmail.com | |
| Ahlstrom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Nebo Rd | Madisonville | Kentucky | 42431-8831 | amar.devops1997@gmail.com | |
| Ahmad M. Shaban MD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26732 Crown Valley Parkway | Mission Viejo | California | 92691 | dinamoatazedi@gmail.com | |
| Ahmadiyya Muslim Jama'at Canada | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10610 Jane St | Vaughan | Ontario | L6A 3A2 | sosun.nasir@ahmadiyya.ca | |
| Ahmed Coal Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Diamond Harbour Road | Kolkata | WB | 700034 | sanjeevbose1980@gmail.com | |
| Ahmed Noor Digital Marketing Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street 2 | Islamabad | Islamabad Capital Territory | 44000 | an1985574@gmail.com | |
| Ahold Delhaize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2110 Executive Dr | Salisbury | North Carolina | 28147-9007 | srushti3k@gmail.com | |
| Ahold Delhaize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Meadow Creek Drive | Irving | Texas | 75038 | ashokkumarch45@gmail.com | |
| ahsbm global trade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Goregaon New Link Road | Mumbai | MH | 400104 | info@ahsbmglobaltrade.com | |
| Ahtna Intertribal Resource Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mile 187 Glenn Highway | Glennallen | Alaska | 99588 | connect@ahtnatribal.org | |
| AHV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2002 Idaho St | Elko | Nevada | 89801-2627 | gary.hanington@ahv.com | |
| AHV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2002 Idaho St | Elko | Nevada | 89801-2627 | gary.hanington@ahv.com | |
| Ahwatukee Psychology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11011 South 48th Street | Phoenix | Arizona | 85044 | admin@ahwatukeepsychology.com | |
| Ahwatukee Psychology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11011 South 48th Street | Phoenix | Arizona | 85044 | admin@ahwatukeepsychology.com | |
| AI Coupon Code | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virtual | California | Pennsylvania | 15419 | caceg12390@buides.com | |
| AI Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Wren Ct | Glen Head | New York | 11545-2021 | zakhar.kozyrev@aidigital.io | |
| AI Novin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Fulton St SE | Minneapolis | Minnesota | 55455-4800 | ben@ainovin.com | |
| AI Research and Seminars LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Main Street | Salt Lake City | Utah | 84111 | airesearchandseminars@gmail.com | |
| AIA Singapore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Lorong 6 Toa Payoh | Singapore | Singapore | 310480 | ccaagwork@gmail.com | |
| AIANE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 269 Locust Street | Northampton | Massachusetts | 1062 | alarivee@aianedocs.com | |
| AIBuzz Technoventures Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3091 Goregaon - Mulund Link Road | Mumbai | MH | 400064 | legalsupport@aibuzz.net | |
| AI-Diagnostic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Nikoghayos Adonts Street | Yerevan | Yerevan | 19 | oleg.montarev@ai-diagnostic.com | |
| AIDS Foundation Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 West Monroe Street | Chicago | Illinois | 60606 | ngarcia@aidschicago.org | |
| AIEP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santa Maria Terrace | San Diego | California | 92114 | gabriela.gonzalezgon@correoaiep.cl | |
| AIEP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santa Maria Terrace | San Diego | California | 92114 | gabriela.gonzalezgon@correoaiep.cl | |
| AIIA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Piedmont Avenue Northeast | Atlanta | Georgia | 30303 | dariondanjou@hotmail.com | |
| Aiken Motorcycle Sales & Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2129 Whiskey Rd | Aiken | South Carolina | 29803-6165 | aikenmotorcycle@yahoo.com | |
| Aiken Motorcycle Sales & Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2129 Whiskey Rd | Aiken | South Carolina | 29803-6165 | aikenmotorcycle@yahoo.com | |
| AIM EMS Software and Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 892 New Castle Rd | Slippery Rock | Pennsylvania | 16057-4228 | marypandos@aim-system.com | |
| AIM EMS Software and Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 892 New Castle Rd | Slippery Rock | Pennsylvania | 16057-4228 | marypandos@aim-system.com | |
| Aim Enterprises/Black Rock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22223 W Meade Ln | Buckeye | Arizona | 85326-3943 | sallylz77@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Aim Healthcare Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 S 8th St | Fairfield | Iowa | 52556-4038 | victoria@aimhcr.com | |
| AIM Oilfield Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9113 W County Road 139 | Midland | Texas | 79706-2299 | abrown@aimofs.com | |
| AIM Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 558 Old Norcross Road | Lawrenceville | Georgia | 30043 | asellers@aimstaffing.net | |
| Aimee Skiff Holdings Inc/Management Advisory Group of NY, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4383 New York 23 | Cairo | New York | 12413 | mag@magnyinc.com | |
| Aim-tech Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 719 Sawdust Road | Spring | Texas | 77380 | info@aim-techsolutions.com | |
| Ainslie Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Southwest 10th Avenue | Portland | Oregon | 97205 | nikki@ainslieortho.com | |
| Ainsworth Hot Springs Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3609 British Columbia 31 | Ainsworth | British Columbia | V0G 1A0 | hr@ainsworthhotsprings.com | |
| AiOmed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Grand Street | New York | New York | 10013 | keren@aiomed.com | |
| AiOmed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Grand Street | New York | New York | 10013 | keren@aiomed.com | |
| AIP Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 E Oak St | West | Texas | 76691-1223 | dhastings@aipcenergy.com | |
| Air Automation Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Commerce Circle South | Fridley | Minnesota | 55432 | michelle@airautomation.com | |
| Air BnB Property | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Symonds Street | Auckland | Auckland | 1010 | sophie.mckay@ymail.com | |
| Air Control Heating & Cooling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Old Limestone Rd | Cochranville | Pennsylvania | 19330-1639 | info@aircontrolhc.com | |
| Air Critical Care LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25591 Technology Blvd | Punta Gorda | Florida | 33950-4701 | kaleigh@aircriticalcare.com | |
| air doctor services, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3441 U.S. 17 Connector | Murrells Inlet | South Carolina | 29576 | jr@airdoctorservicesinc.com | |
| AIR EXPERTS TODAY CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 Independence Blvd Ste B1 | Sarasota | Florida | 34234-2141 | davidl@airexpertstoday.com | |
| Air Flow Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Southlake Blvd Ste D | North Chesterfield | Virginia | 23236-3067 | airflowheat@aol.com | |
| Air Force Aid Society | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 Crystal Drive | Arlington | Virginia | 22202 | nicole.ayala@afas-hq.org | |
| Air It Cool Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Grand Lagoon Shores Dr | Panama City Beach | Florida | 32408-5107 | airitcoolpcb@gmail.com | |
| Air It Cool Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Grand Lagoon Shores Dr | Panama City Beach | Florida | 32408-5107 | airitcoolpcb@gmail.com | |
| AIR MAC, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8901 Directors Row | Dallas | Texas | 75247-5309 | sdowdy@airmac.com | |
| AIR MAC, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8901 Directors Row | Dallas | Texas | 75247-5309 | sdowdy@airmac.com | |
| Air Majesty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 E 1st St Ste B | Humble | Texas | 77338-4959 | darrin@airmajesty.com | |
| Air Majesty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 E 1st St Ste B | Humble | Texas | 77338-4959 | darrin@airmajesty.com | |
| Air Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11600 Metro Airport Center Drive | Romulus | Michigan | 48174 | kyle@airmanagementinc.com | |
| Air Production & Service, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4625 W 5th St | Lumberton | North Carolina | 28358-0421 | klocklear@airproductionservice.com | |
| Air Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 McNair Cir | Northampton | Pennsylvania | 18067-9194 | allthat270@yahoo.com | |
| air rescue ac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 W Schulz St | Marion | Texas | 78124-2080 | thomas@airrescueac.com | |
| Air Solution Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | plot no 42 | Bawal | HR | 123501 | info@airsolutioncorp.com | |
| Air Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 924 Calle Negocio | San Clemente | California | 92673 | jose.mota@goairsolutions.com | |
| Air Source Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 West Walker Street | Wichita | Kansas | 67213 | karen@airsourcewichita.com | |
| Air Starter Components | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13935 Stafford Rd | Stafford | Texas | 77477-5009 | theronm@ascairstarter.com | |
| Air Stream Air Conditioning & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1208 W Linebaugh Ave | Tampa | Florida | 33612-7754 | kenny@airstreamair.com | |
| AIR TRIP MAKER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | RPS Road | Faridabad | HR | 121002 | mahi@airtripmaker.com | |
| Air Turbine Tools Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 Broken Sound Parkway Northwest | Boca Raton | Florida | 33487 | kcalderon@airturbinetools.com | |
| Air Tutors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2830 Sebastan Ln | Stockton | California | 95212-2846 | bobbiemsparks@gmail.com | |
| Air Ventures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 428 Beaver Street | Sewickley | Pennsylvania | 15143 | cfuller@airventuresllc.com | |
| Airco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Robotics Pl | Fort Worth | Texas | 76118-7128 | djones@airco.com | |
| Airco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Robotics Pl | Fort Worth | Texas | 76118-7128 | djones@airco.com | |
| Aire Serv of The Shenandoah Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 N Commerce Ave | Front Royal | Virginia | 22630-3420 | tinab@nbly.us | |
| Aire Serv of West Chester | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Lincoln Avenue | West Chester | Pennsylvania | 19380 | kmorlock@aireservwc.com | |
| AireServ of Lewiston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Mill St | Auburn | Maine | 04210-6837 | lfontaine@drrunner.com | |
| Airfield 4-H Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15189 Airfield Rd | Wakefield | Virginia | 23888-2497 | jpatt024@vt.edu | |
| Airfield Etc., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3629 Prescott Rd | Memphis | Tennessee | 38118-5917 | gwen@airfieldetc.com | |
| Airfield Etc., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3629 Prescott Rd | Memphis | Tennessee | 38118-5917 | gwen@airfieldetc.com | |
| AirFixture, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Kansas Avenue | Kansas City | Kansas | 66105 | amh@airfixture.com | |
| Airheads HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4409 U.S. Highway 19 | New Port Richey | Florida | 34652 | parts@airheadsac.com | |
| Airius, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 South Sherman Street | Longmont | Colorado | 80501 | christian.avedon@airiusfans.com | |
| Airline Accessory Service Co., LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Putnam Ave | Hamden | Connecticut | 06517-2745 | lance@airlineaccessory.com | |
| Airline Accessory Service Co., LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Putnam Ave | Hamden | Connecticut | 06517-2745 | lance@airlineaccessory.com | |
| AIRLINX Aircraft Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1921 Carnegie Avenue | Santa Ana | California | 92705 | michael@airlinxinc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AIRLINX Aircraft Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1921 Carnegie Avenue | Santa Ana | California | 92705 | michael@airlinxinc.com | |
| AirMark HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 Rockaway Ave | Brooklyn | New York | 11236-1315 | mark@airmarkhvac.com | |
| AIRMID WELLNESS AND COUNSELING CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 Old York Rd | Warminster | Pennsylvania | 18974-2013 | edsalkind@airmidwellness.com | |
| AirNav Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 Tamiami Trail North | Naples | Florida | 34103 | orakhimov@airnavsystems.com | |
| AIRNOVA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3485 Haddonfield Rd | Pennsauken | New Jersey | 08109-3805 | phillips@airnova.com | |
| AIRNOVA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3485 Haddonfield Rd | Pennsauken | New Jersey | 08109-3805 | phillips@airnova.com | |
| Airo-Tech Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gauraipada Phase 2 Road | Waliv | MH | 401208 | info@compressorairotech.com | |
| Airpark Auto Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8025 Snouffer School Rd | Gaithersburg | Maryland | 20879-4735 | careers@airparkautopros.com | |
| Airpark Signs & Graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 N Miller Rd | Tempe | Arizona | 85288-1856 | jobs@airparksigns.com | |
| AIRPORT AUTO REBUILDERS. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 W 63rd St | Chicago | Illinois | 60638-5810 | ajeanette174@yahoo.com | |
| Airport Plaza LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 West Florence Avenue | Inglewood | California | 90301 | airportplazamgt@gmail.com | |
| Airpro Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 South Hardin Boulevard | McKinney | Texas | 75070 | airprotexas@gmail.com | |
| Airsmiths Home Performance & Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4101 Garden Hwy | Sacramento | California | 95834-9600 | admin@airsmiths.net | |
| Airstream Brokerage Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Hook Creek Boulevard | Valley Stream | New York | 11581 | airstreambkge@aol.com | |
| Airtec Gases | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 South Highland Drive | Las Vegas | Nevada | 89109 | medgasjobs@cox.net | |
| Airtech Consultancy service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sakthy Main Road | Coimbatore | TN | 641006 | airtechprojects2002@gmail.com | |
| Air-Tech Heating & A/C Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1022 Robertson Cir | Gillette | Wyoming | 82718-7071 | trista@airtechwy.com | |
| AIR-VAC Engineering Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Progress Avenue | Seymour | Connecticut | 6483 | howardlasto@mac.com | |
| AirVine Scientific, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Wyatt Drive | Santa Clara | California | 95054 | drodas@airvine.com | |
| Airwallex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 William St | Melbourne | VIC | 3000 | robert.finch@airwallex.com | |
| AIS RealTime Location Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 36th St SE | Grand Rapids | Michigan | 49512-2008 | aisrtrecruiting@gmail.com | |
| AiSecure Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Birch Street | Newport Beach | California | 92660 | qiuzhiyang20@gmail.com | |
| Aishwarya Hunting The Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | EWS 342 | Kanpur | UP | 208001 | aishwaryahuntingthetalent@gmail.com | |
| Aishwarya Uppu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 Clopper Road | Gaithersburg | Maryland | 20878 | aishwarya05jan@gmail.com | |
| AISIN Automotive Casting Tennessee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Frank L Diggs Dr | Clinton | Tennessee | 37716-6959 | mhector@aisintn.com | |
| Aisling Consulting Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KL Eco City Road | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 59200 | junhan.l@aislingconsulting.com | |
| AiTalentSolution.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Capitol Avenue | Cheyenne | Wyoming | 82001 | kyleh@aitalentsolution.com | |
| Aitana's home LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5800 Robert S. Crain Highway | Bowie | Maryland | 20715 | aitanashomellc@gmail.com | |
| AIV, LP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22806 NW Lake Dr | Houston | Texas | 77095-5374 | hr@aivinc.com | |
| AJ Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AVK Nair Road | Thalassery | KL | 670104 | aj1@ajarchitects.in | |
| AJ Fasteners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 E Miraloma Ave | Anaheim | California | 92806-1803 | pacifichardwaresales@gmail.com | |
| AJ Tickets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia 288 | Richmond | Virginia | 23229 | jillescas@ajtickets.com | |
| AJ WASTE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Burton Dr | Cheshire | Connecticut | 06410-1205 | jenniferb@ajwastesystems.com | |
| AJ WASTE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Burton Dr | Cheshire | Connecticut | 06410-1205 | jenniferb@ajwastesystems.com | |
| Aja | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Walnut Grove Road | Memphis | Tennessee | 38118 | boothang240@gmail.com | |
| aja jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4129 Rivertowne Dr | Plainfield | Illinois | 60586-6902 | ajajones0828@icloud.com | |
| A-Jacks Auto Services & Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1948 N 4th Ave | Pasco | Washington | 99301-3729 | ame@ajxauto.com | |
| Ajackus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahakali Caves Road | Mumbai | MH | 400093 | somya.saxena@ajackus.com | |
| AJAI MISHRA AND ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Durgakund Road | Varanasi | UP | 221005 | ai.ajaimishra@gmail.com | |
| Ajax Tool Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 Commercial Rd | Fort Wayne | Indiana | 46809-2924 | admin@ajaxtoolinc.com | |
| AJH Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5425 Brooke Farm Dr | Dunwoody | Georgia | 30338-3152 | anthony.hubbard@comcast.net | |
| Ajisen Ramen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10628 Weaver Avenue | South El Monte | California | 91733 | ramen10628@gmail.com | |
| Ajmera Infotech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Jose Avenue | San Jose | California | 95128 | neetu.machhaar@ajmerainfotech.com | |
| AJ's Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1565 Lakeview Avenue | Dracut | Massachusetts | 1826 | ajshomeservices@comcast.net | |
| AjuliaLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7208 Stonecrest View Ln | Cary | North Carolina | 27519-5221 | sara@ajuliaexecutivesearch.com | |
| AJW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8870 Saint Peters Church Rd NW | Bolivar | Ohio | 44612-8535 | krichards@ajweigand.com | |
| AJW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8870 Saint Peters Church Rd NW | Bolivar | Ohio | 44612-8535 | krichards@ajweigand.com | |
| AK Consulting Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kansas 15 | Wichita | Kansas | 67212 | ak@akconsultingpro.com | |
| AK Technolabs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hosiery Complex Road | Noida | UP | 201305 | contact@aktechnolabs.com | |
| Akaike Technologies PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124D HAL Old Airport Road | Bengaluru | KA | 560017 | sridevi@akaiketech.com | |
| Akaike Technologies PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124D HAL Old Airport Road | Bengaluru | KA | 560017 | sridevi@akaiketech.com | |
| Akaike Technologies PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124D HAL Old Airport Road | Bengaluru | KA | 560017 | sridevi@akaiketech.com | |
| AKASI GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tara Blvd Ste 101 | Nashua | New Hampshire | 03062-2812 | akasi-group@akasigroup.com | |
| Akbar Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Frost Road | Livingston | Louisiana | 70754 | akbarwholesale@gmail.com | |
| Akcelita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 Avenida Manuel Fernández Juncos | San Juan | San Juan | 907 | reneyamin@akcelita.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKD Controls, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10340 Product Dr | | Machesney Park | Illinois | 61115-1439 | starterpanel@gmail.com | |
| AKD Controls, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10340 Product Dr | | Machesney Park | Illinois | 61115-1439 | starterpanel@gmail.com | |
| Aker BioMarine Human Ingredients | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oksenøyveien | | Lysaker | Akershus | 1366 | hanne.bache@akerbiomarine.com | |
| Akerman LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 S State St Ste 550 | | Salt Lake City | Utah | 84111-2356 | roger@diemakerman.com | |
| Akeso Community Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 NE 123rd St Ste 417 | | North Miami | Florida | 33181-2885 | william.matias@akeso.org | |
| akhil inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9466 Black Mountain Road | | San Diego | California | 92126 | akhilupipalapati@gmail.com | |
| Akhira Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vilankurichi Road | | Coimbatore | TN | 641035 | akhiraservices.pr@gmail.com | |
| Akinex Global Supplies LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gautam Marg | | Jaipur | RJ | 302021 | hrakinex@gmail.com | |
| Akkenna Animation and Technologies Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nava India Road | | Coimbatore | TN | 641006 | hr@akkenna.com | |
| AKMO Consulting Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Forest Ln | | North Brunswick | New Jersey | 08902-4700 | anup.lohade@akmoconsulting.com | |
| AKMO Consulting Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Forest Ln | | North Brunswick | New Jersey | 08902-4700 | anup.lohade@akmoconsulting.com | |
| Akorn pharmaceutical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Artesian Avenue | | Chicago | Illinois | 60659 | 872mdiqbal@gmail.com | |
| AKP Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | highway 431 | | McKenzie | Tennessee | 38201 | claytonpetryshyn@aoglobelife.com | |
| AKQA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 World Trade Center | | New York | New York | 10007 | jinhee.ahn17@gmail.com | |
| Akron Classic Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 W North St | | Akron | Ohio | 44303-2350 | akronclassic@gmail.com | |
| Aks Allure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 E Scranton Ave | | Lake Bluff | Illinois | 60044-2543 | aksallure@gmail.com | |
| AKS Facilities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Udyog Vihar Phase V Road | | Gurugram | HR | 122008 | aksfacility2017@gmail.com | |
| Akshar Physical Therapy & Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1656 Oak Tree Road | | Edison | New Jersey | 8820 | info@akshar-healthcare.com | |
| Akshar Physical Therapy & Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1656 Oak Tree Road | | Edison | New Jersey | 8820 | info@akshar-healthcare.com | |
| Akshar Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17806 Interstate 10 | | San Antonio | Texas | 78257 | celeste.flores@aksharstaffing.com | |
| Akshar Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17806 Interstate 10 | | San Antonio | Texas | 78257 | celeste.flores@aksharstaffing.com | |
| AKTG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4345 Sumac Ln | | Bellingham | Washington | 98226-8207 | rbomhard@gmail.com | |
| AKYAPAK MAKİNE AŞ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 Joanne Kearney Blvd | | Tampa | Florida | 33619-8605 | aceleboglu@akyapak.com.tr | |
| Al & John Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Clinton Rd | | Caldwell | New Jersey | 07006-6601 | hr.foodprocessing@yahoo.com | |
| Al Asmawi Group of Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | City Street | | Utica | New York | 13502 | mohsin.farooq@ajgroupuae.com | |
| Al Farooq Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Karachi - Hyderabad Motorway | | Karachi | Sindh | 74800 | hr@alfarooqbuildmart.com | |
| Al Johnson CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Fulton St | | San Francisco | California | 94117-1507 | annacecchettini1701@gmail.com | |
| Al Johnson CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Fulton St | | San Francisco | California | 94117-1507 | annacecchettini1701@gmail.com | |
| Al khaleej | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Riyadh Street | | Hur_aymila | Riyadh Province | 15432 | lulwah.auther@gmail.com | |
| Al Nuthum Al Mutajaddida Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Abi Barzah | | Shaqra | Riyadh Province | 15571 | baamc2020@gmail.com | |
| Al Sigl Center, F.R.A., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 South Avenue | | Rochester | New York | 14620 | swallenhorst@alsigl.org | |
| Al Swiss Insulation Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot 70 | | Ajman | Karnali Province | 21400 | jay@kkjgroup.ae | |
| ALA Architects & Planners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Behan Road | | Crystal Lake | Illinois | 60014 | bridgetb@alaarchitects.com | |
| ALA Dept of VA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 Commonwealth Ave | | Richmond | Virginia | 23230-3700 | secretary@vaauxiliary.org | |
| Alabama Institute for Behavioral Health & | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5009 Riverchase Drive | | Phenix City | Alabama | 36867 | kdavidson@alabamainstitute.com | |
| Alabama Ophthalmology Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 19th St S | | Birmingham | Alabama | 35205-4804 | dusti@aoapc.com | |
| Alabama Property Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 Shoney Drive Southwest | | Huntsville | Alabama | 35801 | isaac9winkles@gmail.com | |
| Alabama Stone Works Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 5th Ave S | | Birmingham | Alabama | 35233-3519 | dfuino@alabamastoneworks.com | |
| ALABAMA TEMPORARY & TECHNICAL SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Artie Street Southwest | | Huntsville | Alabama | 35805 | alabamatemp@comcast.net | |
| Alabama Temporary & Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Artie Street Southwest | | Huntsville | Alabama | 35805 | kristinatts50@outlook.com | |
| Alacruz Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11924 Forest Hill Boulevard | | Wellington | Florida | 33414 | info@alacruzgrill.com | |
| Alafaya Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 448 South Alafaya Trail | | Orlando | Florida | 32828 | jaliotti@msn.com | |
| Alaka`ina Foundation Family of Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Discovery Dr Ste 600 | | Orlando | Florida | 32826-3721 | jackie.smith@alakaina.com | |
| Alamo Comfort Heating and Air Conditionin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14015 San Pedro Ave | | Hill Country Village | Texas | 78232-4337 | alamocomfort@gmail.com | |
| Alamo Fireworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7760 US Highway 87 E | | San Antonio | Texas | 78263-2204 | julian.ortiz@alamofireworks.com | |
| Alamo Ranch Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18722 County Road 5733 | | Castroville | Texas | 78009-2201 | joseph@alamoranchplumbing.com | |
| Alan A Zelcer, MD, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5210 Linton Boulevard | | Delray Beach | Florida | 33484 | bmoulton03@yahoo.com | |
| Alan Bilzerian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Newbury St | | Boston | Massachusetts | 02116-3201 | alanbilzerian@aol.com | |
| Alan D. Feldman MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10333 Seminole Blvd Ste 3 | | Seminole | Florida | 33778-4204 | alandfeldmanmdpa@icloud.com | |

| Name | Entity | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Alan Lee and Arthur Lee Attorneys at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 8th Avenue | | New York | New York | 10001 | arthur.lee@alanleelaw.com | |
| Alan Persons DMD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8811 North 51st Avenue | | Glendale | Arizona | 85302 | mapersons78@hotmail.com | |
| Alan Ripka & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Madison Avenue | | New York | New York | 10017 | mroman@alanripka.com | |
| Alanas llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10637 NW 62nd St | | Silver Lake | Kansas | 66539-9654 | seddon.alana@gmail.com | |
| Alan's Roofing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14498 Ponce De Leon Blvd | | Brooksville | Florida | 34601-8402 | lisa.arinc@gmail.com | |
| Alares Architect & Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 Copeland St | | Quincy | Massachusetts | 02169-4005 | gpoirier@alaresllc.com | |
| Alarm King, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Lake Avenue Ext | | Danbury | Connecticut | 06811-5248 | essa@alarmkinginc.com | |
| ALARMLOGIX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 West Elk Avenue | | Jackson | Wyoming | 83001 | mcooper@alarmlogix.com | |
| Alaska Aquatic and Rehab Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35932 Kenai Spur Hwy | | Soldotna | Alaska | 99669-7103 | admin@alaskaaquatictherapy.com | |
| Alaska Cascade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Harrison Street | | Sumner | Washington | 98390 | alaskacascade@aol.com | |
| Alaska Cascade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Harrison Street | | Sumner | Washington | 98390 | alaskacascade@aol.com | |
| Alaska Central Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 Lockheed Ave | | Anchorage | Alaska | 99502-1094 | hr@aceaircargo.com | |
| Alaska Garden & Pet  Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 N Orca St | | Anchorage | Alaska | 99501-1850 | hr@alaskamillandfeed.com | |
| Alaska Marriage & Family Therapy Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 East International Airport Road | | Anchorage | Alaska | 99518 | markhamilton@akmft.com | |
| Alaska Native Heritage Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8800 Heritage Center Dr | | Anchorage | Alaska | 99504-6100 | rfifield@alaskanative.net | |
| Alaska Premier Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8240 Hartzell Road | | Anchorage | Alaska | 99507 | vanderson@akpremierservices.com | |
| Alaska Property Managers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Tudor Road | | Anchorage | Alaska | 99503 | kelly@akmanagers.com | |
| Alaska Property Managers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Tudor Road | | Anchorage | Alaska | 99503 | kelly@akmanagers.com | |
| Alaska X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Mile Klondike Highway | | Skagway | Alaska | 99840 | hop@alaskax.com | |
| Alayia Helping Hands Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1787 Springfield Avenue | | Maplewood | New Jersey | 7040 | alayiahomecare@outlook.com | |
| Alba Racing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10809 Prospect Ave | | Santee | California | 92071-4644 | garret@teamalbaracing.com | |
| Alba Wellness Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Kitty Hawk Rd Ste 219 | | Universal City | Texas | 78148-3829 | admin@albawellness.net | |
| Alba Wellness Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Kitty Hawk Rd Ste 219 | | Universal City | Texas | 78148-3829 | admin@albawellness.net | |
| Albany Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 W Lawrence Ave | | Chicago | Illinois | 60625-5104 | james.crowley@albanybank.com | |
| Albany Damien Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 728 Madison Ave | | Albany | New York | 12208-3302 | christinet@albanydamiencenter.org | |
| Albany Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Morris Ave | | Lombard | Illinois | 60148-3806 | habeeb.ahmed@albanyllc.com | |
| Albatrans Truck and Car Repair, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3510 Philips Hwy | | Jacksonville | Florida | 32207-5612 | albatruckfix@outlook.com | |
| Albatross Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W7596 Wisconsin 33 | | Beaver Dam | Wisconsin | 53916 | dabkargroup@gmail.com | |
| Albemarle Cente for Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Westfield Road | | Charlottesville | Virginia | 22901 | stephanie.hall@albemarlecenter.com | |
| Albert Knapp & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Aviation Boulevard | | Redondo Beach | California | 90278 | julie@akatherapy.com | |
| Albert Knapp & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Aviation Boulevard | | Redondo Beach | California | 90278 | julie@akatherapy.com | |
| Albert Lea Chiropractic and Massage, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1340 W Main St | | Albert Lea | Minnesota | 56007-1800 | office@albertleachiropractic.com | |
| Alberto S. Cohen CPA, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9433 Bee Caves Road | | Austin | Texas | 78733 | alberto@albertocpa.com | |
| Alberto S. Cohen CPA, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9433 Bee Caves Road | | Austin | Texas | 78733 | alberto@albertocpa.com | |
| Alberto's Contracting and Handyman Service, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2621 S 13th St | | Philadelphia | Pennsylvania | 19148-4307 | jhn_alberto@yahoo.com | |
| Albertson Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12220 Birmingham Hwy Ste 70 | | Milton | Georgia | 30004-4184 | perryton@ymail.com | |
| Albertson Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12220 Birmingham Hwy Ste 70 | | Milton | Georgia | 30004-4184 | perryton@ymail.com | |
| Albertsons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Crenshaw Blvd | | Los Angeles | California | 90008-2522 | hoopsallday27@gmail.com | |
| Albertsons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Crenshaw Blvd | | Los Angeles | California | 90008-2522 | hoopsallday27@gmail.com | |
| Albertsons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 427 Farm to Market Road 1382 | | Cedar Hill | Texas | 75104 | s4133c90@albertsons.com | |
| albertsons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Farm to Market Road 1385 | | Aubrey | Texas | 76227 | anvesh71992@gmail.com | |
| Albertus Magnus College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Prospect St | | New Haven | Connecticut | 06511-1224 | asawyer2734@gmail.com | |
| Albion Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 South 7th Street | | Minneapolis | Minnesota | 55402 | rmollins@albiontech.co | |
| Albion Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 North Washington Avenue | | Minneapolis | Minnesota | 55401 | bmickelson@albiontech.co | |
| Albireo Energy/ARE Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Campus Point Drive | | San Diego | California | 92121 | nseguin@albireoenergy.com | |
| Albrite Carpet & Flooring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Winthrop Ave | | Lawrence | Massachusetts | 01843-3822 | kristen.superiorrug@gmail.com | |
| Albuquerque Plumbing Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 2nd St NW | | Albuquerque | New Mexico | 87107-4038 | hr@abqplumbing.com | |
| Alchemist Nation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Purchase Street | | New Bedford | Massachusetts | 2740 | brianschilling@alchemistnation.com | |
| Alcides Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8725 Northwest 18th Terrace | | Doral | Florida | 33172 | careers@alcidesgroup.org | |
| Alco Fence Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Cory Rd | | Fairmont | West Virginia | 26554-8119 | jenny@alcofence.com | |
| Alco Fence Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Cory Rd | | Fairmont | West Virginia | 26554-8119 | jenny@alcofence.com | |
| Alcon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 East 89th Street | | New York | New York | 10128 | gc.manhattan17@gmail.com | |
| Alcon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arizona Terrace | | Arlington | Massachusetts | 2474 | engineernetwork891@gmail.com | |
| alcorn technology llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Rockefeller Plaza | | New York | New York | 10111 | admin@alcorntechnology.com | |

| ALCS Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16711 Meadow Wood Dr | Noblesville | Indiana | 46062-6582 | james@alcs1.com | |
| Alcus Fuel Oil & Sons, inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 238 Broadway | Amityville | New York | 11701-2713 | alcusfuel@gmail.com | |
| Aldar International | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | way 3024 | Muscat | Muscat Governorate | 131 | nere@aldarinternational.com | |
| Alder Health Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 North Cameron Street | Harrisburg | Pennsylvania | 17101 | jflynn@alderhealth.org | |
| Alderman Marx family | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2236 Water Blossom Ln | Fort Collins | Colorado | 80526-2163 | heather.alderman@gmail.com | |
| Aldi Careers us | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Illinois Avenue | Paterson | New Jersey | 7503 | yashinskiwojteckiyata14.90@gmail.com | |
| Aldivine Medical System OPC pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | VIP Road | Zirakpur | PB | 140603 | harry231184@gmail.com | |
| ALDRICH AUTOMOTIVE INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1564 New York 9G | Hyde Park | New York | 12538 | aldrichauto@yahoo.com | |
| Aldridge, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1661 North Water Street | Milwaukee | Wisconsin | 53202 | recruiting@aldridgeinc.com | |
| Aldridge, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1661 North Water Street | Milwaukee | Wisconsin | 53202 | recruiting@aldridgeinc.com | |
| Aldridge, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1661 North Water Street | Milwaukee | Wisconsin | 53202 | recruiting@aldridgeinc.com | |
| ALDTechnologyGroupLimited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17800 Castleton St Ste 665 | City Of Industry | California | 91748-5764 | aldtechnologygrouplimited@gmail.com | |
| Aldun Properties | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13545 Kenowa Ave NW | Grand Rapids | Michigan | 49534-1499 | aalt@aldunproperties.com | |
| aLeaf Glass | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 305 E 4th St | Los Angeles | California | 90013-1501 | fruitfulthinkers19@gmail.com | |
| Aleck's Transportation Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 314 Bristol St N | Almont | Michigan | 48003-1052 | james.aleck@yahoo.com | |
| Aleera Trade Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1525 West Homer Street | Chicago | Illinois | 60642 | amama_garcia@aleera-trade.com | |
| ALEGRIA TRANSPORT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | NO. 19/1 NARAYANAN STREET | Chennai | TN | 600001 | help.alegriaholidays@gmail.com | |
| Aleph America Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6340 South Sandhill Road | Las Vegas | Nevada | 89120 | ameng@aleph-usa.com | |
| Alephtav Consultancy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | McNair Court | McNair | Virginia | 20171 | natenael.teketel@alephtavconsult.com | |
| Alera Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1719 E Dewey Ave | Sapulpa | Oklahoma | 74066-3710 | larrysilmom@hotmail.com | |
| Alert Self Performance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 365 Johnson St | Wilkes Barre | Pennsylvania | 18702-7411 | bob@alertselfperformance.com | |
| Alert Shack, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1024 Iron Point Rd | Folsom | California | 95630-8013 | maira@alertshack.com | |
| Alex Nahai Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1875 Century Park E Ste 1120 | Los Angeles | California | 90067-2529 | ariana@alexnahai.com | |
| Alex Smith Garden Design, Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5642 Peachtree Rd | Chamblee | Georgia | 30341-2312 | leeanne@alexsmithgardendesign.com | |
| Alexa Care Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 325 Sentry Pkwy | Blue Bell | Pennsylvania | 19422-2358 | keyscocleaning@gmail.com | |
| Alexa Care Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 325 Sentry Pkwy | Blue Bell | Pennsylvania | 19422-2358 | keyscocleaning@gmail.com | |
| ALEXANDER ASSOCIATES EXECUTIVE SEARCH LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 641 Lexington Ave | New York | New York | 10022-4503 | keith@aesrecruitment.com | |
| ALEXANDER ASSOCIATES EXECUTIVE SEARCH LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 641 Lexington Ave | New York | New York | 10022-4503 | keith@aesrecruitment.com | |
| Alexander Executive Search | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Virginia Avenue | Chesapeake | Virginia | 23324 | susan@aesrecruitment.com | |
| Alexander Executive Search | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Virginia Avenue | Chesapeake | Virginia | 23324 | susan@aesrecruitment.com | |
| Alexander Gershman, M.D., APC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5901 W Olympic Blvd Ste 309 | Los Angeles | California | 90036-4664 | nataliegershman@yahoo.com | |
| ALEXANDER HISTORICAL AUCTIONS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 106 East Main Street | Elkton | Maryland | 21921 | bill@alexautographs.com | |
| Alexander Law Firm LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19 Old Mission Ave | St Augustine | Florida | 32084-3279 | josh@thealexanderlawfirmllc.com | |
| Alexander Montessori School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14400 Old Cutler Rd | Palmetto Bay | Florida | 33158-1723 | drj@alexandermontessori.com | |
| Alexander Montessori School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14400 Old Cutler Rd | Palmetto Bay | Florida | 33158-1723 | drj@alexandermontessori.com | |
| Alexander Newman MD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Parkway Office Court | Cary | North Carolina | 27518 | admin@alexandernewmanmd.com | |
| Alexander Potruch PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Garden City Plaza | Garden City | New York | 11530 | jpotruch@gmail.com | |
| Alexander Wolf & Company, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Dupont Street | Plainview | New York | 11803 | employment@alexanderwolf.com | |
| Alexandria Oral Surgery Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1403 Peterman Dr | Alexandria | Louisiana | 71301-3433 | toni@alexandriaos.com | |
| Alexandria Oral Surgery Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1403 Peterman Dr | Alexandria | Louisiana | 71301-3433 | toni@alexandriaos.com | |
| Alexandria VW | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 107 W Glebe Rd | Alexandria | Virginia | 22305-2625 | mike.welch@alexandriavw.com | |
| Alexis Investments | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24005 Madaca Ln Unit 101 | Port Charlotte | Florida | 33954-2801 | robertsixela0906@gmail.com | |
| ALEX'S AUTOHAUS INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7470 S State St | Midvale | Utah | 84047-2014 | ddedman@live.com | |
| Alex's Butcher Shop | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15900 Wood St | Harvey | Illinois | 60426-4931 | drohtbart@gmail.com | |
| Alfa Supply | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5912 Campbell St | Hanahan | South Carolina | 29410-2630 | al@alfasupply.com | |
| Alfa Systems LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | vsantos@alfasystemscv.com | |
| Alfa Systems LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | vsantos@alfasystemscv.com | |
| Alfagomma America | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3520 West Ave | Burlington | Iowa | 52601-9455 | kris.seals@alfagomma.com | |
| Alfi Trade Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4011 W Jefferson Blvd | Los Angeles | California | 90016-4122 | madison@alfitrade.com | |
| Alfi Trade Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4011 W Jefferson Blvd | Los Angeles | California | 90016-4122 | madison@alfitrade.com | |
| Alfieri Cardiology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 39 Omega Drive | Newark | Delaware | 19713 | pam.alfieri@alfiericardiology.com | |
| Alford & Associates, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6409 Fleming St | Everett | Washington | 98203-4504 | crystal@alfordlawteam.com | |
| Alford plumbing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14293 Aulick Rd | Butler | Kentucky | 41006-8346 | bergett.kenny@yahoo.com | |
| ALFRA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9801 South Cage Boulevard | Pharr | Texas | 78577 | rh@alfraleanadvisors.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alfred | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Cornelia Street | New York | New York | 10014 | dianawells432@gmail.com | |
| Alfred Saliba Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 N Shady Ln | Dothan | Alabama | 36303-6510 | jgowen@ascdothan.com | |
| Alfred Von Stein | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5445 Legacy Drive | Plano | Texas | 75024 | seniormovingexperts@gmail.com | |
| Alfred Zahn Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ZHONGXIAO EAST RD | Taipei | Taipei City | 106 | zahnej@vip.163.com | |
| Algebra IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12885 Research Boulevard | Austin | Texas | 78750 | kondapallinikita@gmail.com | |
| AlgebraIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12885 Research Boulevard | Austin | Texas | 78750 | nagarjun.kilaru@gmail.com | |
| Algosoft Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 C I Block Road | Noida | Uttar Pradesh | 201301 | hr@algosoft.co | |
| Algosoft Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 C I Block Road | Noida | Uttar Pradesh | 201301 | hr@algosoft.co | |
| Ali Himalayan Pink Salt Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Feet Bazar near Masjid Aqsa, Shaheen Abad | Alipur Chatha | Punjab | 52080 | info@alihimalayanpinksalt.com | |
| Ali Supermarket Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Haldon Street | Lakemba | NSW | 2195 | shirjeel21@hotmail.com | |
| Alice Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8146 Greenback Lane | Fair Oaks | California | 95628 | talent@alice.care | |
| Alice Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1402 South Custer Road | McKinney | Texas | 75072 | sindupabba22@gmail.com | |
| Alice Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1402 South Custer Road | McKinney | Texas | 75072 | kane.martin@aliceconsulting.us | |
| Alice Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1402 South Custer Road | McKinney | Texas | 75072 | kane.martin@aliceconsulting.us | |
| Alice Flowers Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Todd Mall | Alice Springs | NT | 870 | jiangliqin911@gmail.com | |
| Alice Foster Transition Enterprises Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Emerald Dr Unit 805 | Fort Worth | Texas | 76133-3848 | alicetransitionenterprises@gmail.com | |
| Alicia's Fun Getaway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3023 Reuter Ave | Waco | Texas | 76708-2436 | alicia1313travel@yahoo.com | |
| Alicia's Fun Getaway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3023 Reuter Ave | Waco | Texas | 76708-2436 | sweetpea01012006@gmail.com | |
| Alida Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W 18th St Fl 2 | New York | New York | 10011-4113 | alidagroups@gmx.com | |
| ALIEN Electrical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20423 Florida 7 | Boca Raton | Florida | 33498 | info@alienfl.com | |
| ALIEN Electrical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20423 Florida 7 | Boca Raton | Florida | 33498 | info@alienfl.com | |
| ALIEN Electrical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20423 Florida 7 | Boca Raton | Florida | 33498 | info@alienfl.com | |
| Alien Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 West Country Club Road | Roswell | New Mexico | 88201 | d.belcher.nh@gmail.com | |
| Alien Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 West Country Club Road | Roswell | New Mexico | 88201 | d.belcher.nh@gmail.com | |
| Alightway solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gomti Nagar | Lucknow | UP | 226010 | hralightwaysolutions@gmail.com | |
| Align Beauty School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2376 Lavon Dr Ste 122 | Garland | Texas | 75040-9001 | admin@alignbeautyschool.com | |
| Align Beauty School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2376 Lavon Dr Ste 122 | Garland | Texas | 75040-9001 | admin@alignbeautyschool.com | |
| Align Chiropractic Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Lomita Dr Ste B1 | Mill Valley | California | 94941-1467 | contact@alignchiropracticstudio.com | |
| Align Chiropractic Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Lomita Dr Ste B1 | Mill Valley | California | 94941-1467 | contact@alignchiropracticstudio.com | |
| ALIGN Precision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 Belgrave Ave | Garden Grove | California | 92841-2809 | cari.martin@alignprecision.com | |
| Align Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 S Brooke St | Fond Du Lac | Wisconsin | 54935-4007 | b.lynch@commonwealthco.net | |
| align.me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Brunswick St | Fitzroy | VIC | 3065 | zoe@align.me | |
| Aligned - Mentoring for Chiropractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Marsh Point Rd Ste 101A | Neptune Beach | Florida | 32266-1659 | danieljcarroll@live.com | |
| Aligned - Mentoring for Chiropractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Marsh Point Rd Ste 101A | Neptune Beach | Florida | 32266-1659 | danieljcarroll@live.com | |
| Aligned Mentoring For Chiropractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Marsh Point Road | Neptune Beach | Florida | 32266 | finance@amcfamily.com | |
| Alignn Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7388 Hanover Green Drive | Mechanicsville | Virginia | 23111 | hello@alignnmarketing.com | |
| Alinea Medical Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 5th Ave Fl 17 | New York | New York | 10036-4702 | alineamedicalspa1234@gmail.com | |
| Alined Consulting Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 North La Salle Drive | Chicago | Illinois | 60654 | adam.zhang@alinedconsulting.com | |
| ALINED Consulting Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 North La Salle Drive | Chicago | Illinois | 60654 | connor.hamm@alinedconsulting.com | |
| Alio, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10901 West 120th Avenue | Broomfield | Colorado | 80021 | meagan@alio.ai | |
| Alisa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3704 Moore St | Los Angeles | California | 90066-3530 | alisasmith8a@gmail.com | |
| Alishan Green Energy Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | F101, Sky Villas | Devpuri | CG | 492015 | career@alishangreenenergy.com | |
| Alison Mackinder In the Garden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 948 S Reading Rd | Bloomfield Hills | Michigan | 48304-2044 | davidmackinder13@gmail.com | |
| ALIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 Page Ave | Saint Louis | Missouri | 63132-1433 | jgadsky@alivestl.org | |
| Alivia Group Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 East Ocean Boulevard | Long Beach | California | 90802 | gary.epps@aliviagroup.org | |
| Alivia Group Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 East Ocean Boulevard | Long Beach | California | 90802 | gary.epps@aliviagroup.org | |
| Alivio Health & Rehab Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1913 South 1st Street | McAllen | Texas | 78503 | ninarod910@gmail.com | |
| ALK GLOBAL SECURITY SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11818 Southeast Mill Plain Boulevard | Vancouver | Washington | 98684 | shaun.keeney@alkglobalsecurity.com | |
| Alkaline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 742 West 21st Street | Norfolk | Virginia | 23517 | kevin@alkalineramen.com | |
| ALKU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Brickstone Square | Andover | Massachusetts | 1810 | jobboards@alku.com | |
| All. Uniform Wear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7190 Southwest 87th Avenue | Miami | Florida | 33173 | gypsyzb@alluniformwear.com | |
| All About Doors & Windows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 E 16th Ave | North Kansas City | Missouri | 64116-3833 | joe@allaboutdoors.com | |
| All About Games | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7079 W Overland Rd | Boise | Idaho | 83709-1910 | info@aagboise.com | |
| All About Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9809 Candelaria Road Northeast | Albuquerque | New Mexico | 87112 | allabouthealthinc@gmail.com | |
| All about kids learning center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Warwick Ave | Warwick | Rhode Island | 02889-2264 | admin@allaboutkidslearning.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| All About Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Irving Park Road | Roselle | Illinois | 60172 | stempo@aapstaff.com | |
| All About Tire & Brake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14908 Cantrell Road | Little Rock | Arkansas | 72223 | ardentfab@gmail.com | |
| ALL ABOUT WOMEN OB/GYN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Lincoln St | Framingham | Massachusetts | 01702-8205 | wilmarie@allaboutwomen.co | |
| All Access Building Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2686 North Federal Highway | Boynton Beach | Florida | 33435 | luke@aabsolutionsllc.com | |
| All Access Coach Leasing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 364 N Water Ave | Gallatin | Tennessee | 37066-2304 | ben@allaccesscoach.com | |
| All Access Rigging Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725B Piney Creek Rd | Chester | Maryland | 21619-2616 | aidan@allaccessrigging.com | |
| All Access Rigging Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725B Piney Creek Rd | Chester | Maryland | 21619-2616 | aidan@allaccessrigging.com | |
| All Access Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Austin Ave | Richmond | Virginia | 23223-2333 | rockstamike16@gmail.com | |
| All Access Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 North State Street | Shelley | Idaho | 83274 | info@allaccesstherapyid.com | |
| All Air Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3116 Express Dr S | Islandia | New York | 11749-5013 | csteinkamp@allair.com | |
| All America home builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 E Harrison St | Mooresville | Indiana | 46158-1628 | allamericanhmgts@gmail.com | |
| All America home builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 E Harrison St | Mooresville | Indiana | 46158-1628 | allamericanhmgts@gmail.com | |
| All American Balloons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2406 E Randol Mill Rd | Arlington | Texas | 76011-6335 | chrystal@allamericanballoons.net | |
| All American Electrical Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Beverly Ln | Jacksonville | Florida | 32254-3505 | ebreeden@aaenfl.com | |
| All American Heating, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 791 Southpark Drive | Littleton | Colorado | 80120 | kerry@allamericanheating.com | |
| All American Home Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3231 North 2nd Street | Philadelphia | Pennsylvania | 19140 | kluna@myallamericancare.com | |
| All American Irrigation Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Schumanns Beach Rd | New Braunfels | Texas | 78130-8211 | manager@sanantoniosprinklers.com | |
| All American Mattress & Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9734 Aberdeen Rd | Aberdeen | North Carolina | 28315-7742 | orbitin333@hotmail.com | |
| All American Surveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 N Dixon St | Gainesville | Texas | 76240-3918 | maria@allamericansurveying.com | |
| All American Surveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 N Dixon St | Gainesville | Texas | 76240-3918 | maria@allamericansurveying.com | |
| ALL AMERICAN TIRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7799 E Ridge Rd | Hobart | Indiana | 46342-2458 | americ4548@hotmail.com | |
| ALL AROUND ELECTRIC, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 429 Weber Road | Romeoville | Illinois | 60446 | allaroundelectric@sbcglobal.net | |
| All Around Fencing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marquette Street | La Porte | Indiana | 46350 | 4fencetech@gmail.com | |
| All Assigned Locations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 1/2 2nd Ave | Chula Vista | California | 91911-8303 | richruby4hunet@gmail.com | |
| All Chem Life Science | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4616 Whitehall Ct | Mckinney | Texas | 75070-8511 | info@allchemlifescience.com | |
| All City Towing & Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 W Mallory Ave | Milwaukee | Wisconsin | 53221-3610 | sue@allcitytowingmke.com | |
| All Clear Cleaning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7286 Allatoona Gtwy | Acworth | Georgia | 30102-2644 | nancy@allclearcleaning.net | |
| All Clear Cleaning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7286 Allatoona Gtwy | Acworth | Georgia | 30102-2644 | nancy@allclearcleaning.net | |
| All clemson tigers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Twilitemist Dr | Duncan | South Carolina | 29334-8967 | zach@allclemsontigers.com | |
| All clemson tigers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Twilitemist Dr | Duncan | South Carolina | 29334-8967 | zach@allclemsontigers.com | |
| All Climate Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6047 Tyvola Glen Circle | Charlotte | North Carolina | 28217 | allclimatenc@gmail.com | |
| All County Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Cross St | Lakewood | New Jersey | 08701-4607 | humanresources@allcountyonline.com | |
| All County Heartland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 E 11th St | Edmond | Oklahoma | 73034-3920 | kristy@allcountyheartland.com | |
| all cylinder auto llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3560 N Stone Ave | Tucson | Arizona | 85705-3508 | finance@allcylinderauto.com | |
| All Dermatology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 North 32nd Street | Phoenix | Arizona | 85018 | cmendoza@alldermatology.com | |
| All digital tive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | India Colony Road | Ahmedabad | GJ | 380038 | hamdakhan33@gmail.com | |
| All Ears Autism Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3641 Acorn Dr | Plano | Texas | 75074-0162 | jean.lee@allearsautismservices.org | |
| All Electric Const. & Comm. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Farwell St | West Haven | Connecticut | 06516-1717 | pat@allelectricct.com | |
| All Elite Loan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 Burtway Road | Burlingame | California | 94010 | lowrate4all@gmail.com | |
| All Florida Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22515 West Newberry Road | Newberry | Florida | 32669 | lorellysr@yahoo.com | |
| All Florida Online Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 Cherry Hills Ct | Sun City Center | Florida | 33573-5118 | linda@cheercounseling.com | |
| All Florida Online Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 Cherry Hills Ct | Sun City Center | Florida | 33573-5118 | linda@cheercounseling.com | |
| All Glows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | United States Avenue | Thousand Island Park | New York | 13692 | allglows01@gmail.com | |
| All Green Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 West Park Drive | Kalkaska | Michigan | 49646 | cfisher@allgreentransport.com | |
| All H.E.A.R.T. Fleet Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Pan American Frontage Road North | Albuquerque | New Mexico | 87107 | ahfsllc.hr@gmail.com | |
| All in One Employment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 Northwest 107th Avenue | Doral | Florida | 33172 | hr@allinoneemployment.com | |
| All in One Employment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 Northwest 107th Avenue | Doral | Florida | 33172 | hr@allinoneemployment.com | |
| All In One Medical Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33050 Antelope Road | Murrieta | California | 92563 | drorbna@gmail.com | |
| All Island Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Old Medford Avenue | Medford | New York | 11763 | jackied@allislandcleaning.com | |
| All Island Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Old Medford Avenue | Medford | New York | 11763 | jackied@allislandcleaning.com | |
| All Island Watersports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Avenue C | Fort Myers Beach | Florida | 33931-2704 | allislandws@gmail.com | |
| All IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 959 Ashburn Way | Swedesboro | New Jersey | 08085-4022 | krish.acharya@allitsolutions.us | |
| All IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 959 Ashburn Way | Swedesboro | New Jersey | 08085-4022 | krish.acharya@allitsolutions.us | |
| All Kind Bodega LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 688 Congress St | Portland | Maine | 04102-3304 | elevate@allkind.buzz | |
| All Kolorz Custom Paint & Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 East Belt Boulevard | Richmond | Virginia | 23224 | allkolorz@comcast.net | |
| All Lines Associates, Inc. DBA: Valley Trucking Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6404 N Monroe St | Spokane | Washington | 99208-4122 | cameron@alllinesinsure.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| All Lines Independent Adjuster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 922 Fallbrooke Ave | Deltona | Florida | 32725-8226 | angell.sanchez70@yahoo.com | |
| All My Children Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Empire Blvd | Brooklyn | New York | 11213-5651 | careers@amcearlylearn.com | |
| All Nations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Echo Street Northwest | Atlanta | Georgia | 30318 | allnationsdme123@gmail.com | |
| All Needs Met Personal Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 East Jefferson Boulevard | South Bend | Indiana | 46601 | allneedsmetpcs@yahoo.com | |
| All or Nothing Roofing and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 E 36th Ct | Des Moines | Iowa | 50317-6951 | mia@aonroofing.com | |
| All Parish Notary Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8220 Goodwood Boulevard | Baton Rouge | Louisiana | 70806 | ray@allparishnotaryservice.com | |
| All phase plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33408 Florida 54 | Wesley Chapel | Florida | 33543 | reicrealtor@aol.com | |
| All Points Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 W Ewing St | Seattle | Washington | 98119-1529 | eric@apmechservices.com | |
| All Points Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 W Ewing St | Seattle | Washington | 98119-1529 | eric@apmechservices.com | |
| All Pro Asphalt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Hill St Unit B | Jacksonville | Florida | 32202-1043 | calbanese@allproasphalt.net | |
| All Pro Building Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 1st Avenue South | Kent | Washington | 98032 | om@apbldgmaint.com | |
| All Pro Land Care of Tallahassee, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Mahan Dr | Tallahassee | Florida | 32308-5410 | jenny@allproemail.com | |
| All Pro Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3580 Progress Drive | Bensalem | Pennsylvania | 19020 | office@allprohvacsolutions.com | |
| All Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 South College Avenue | Fort Collins | Colorado | 80525 | diego@allpropertymanagement.co.site | |
| All Protection Solutions Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Electric Avenue | Seal Beach | California | 90740 | ernesto@aps-protection.net | |
| ALL RITE LEASING COMPANY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 South Coast Drive | Costa Mesa | California | 92626 | alopez@rms-allrite.com | |
| All Season Facility Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 Perkins Dr | Mukwonago | Wisconsin | 53149-1453 | morgan.ferrari@allseasons-fm.com | |
| All Season Gutters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 969 Bosler Avenue | Lemoyne | Pennsylvania | 17043 | installer@allseasongutter.com | |
| All Seasons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1288 Liberty St | Franklin | Pennsylvania | 16323-1322 | tiffany@allseasonstemps.com | |
| All Seasons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1288 Liberty St | Franklin | Pennsylvania | 16323-1322 | tiffany@allseasonstemps.com | |
| All Seasons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1288 Liberty St | Franklin | Pennsylvania | 16323-1322 | tiffany@allseasonstemps.com | |
| ALL SEASONS LANDSCAPING OF MASON COUNTY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3311 Blumauer Rd SE | Tenino | Washington | 98589-9504 | aslmc360@yahoo.com | |
| ALL SEASONS MASONRY CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Jessup Avenue | Quogue | New York | 11959 | allseasonmasonry88@yahoo.com | |
| All Seasons Roofing & Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 North Railroad Avenue | Loveland | Colorado | 80537 | zach@myallseasons.com | |
| All Service Moving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Southeast Morrison Street | Portland | Oregon | 97214 | careers@allservicemoving.com | |
| All Service Moving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Southeast Morrison Street | Portland | Oregon | 97214 | careers@allservicemoving.com | |
| All Smiles Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Clydesdale Circle | Medina | Minnesota | 55340 | nam@allsmilesdentalmn.com | |
| All Smiles Dentistry, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Lindsley Drive | Morristown | New Jersey | 7960 | drjmaduro@gmail.com | |
| All South Consulting Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 652 Papworth Ave | Metairie | Louisiana | 70005-3113 | agalvez@ascellc.com | |
| All Springs Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12613 County Road 137 | Wellborn | Florida | 32094-2117 | barkerbarbara777@gmail.com | |
| All Springs Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12613 County Road 137 | Wellborn | Florida | 32094-2117 | barkerbarbara777@gmail.com | |
| ALL STAR SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 722,7th Floor, Solaris Business Hub, Opp. National Higher Secondary School | Ahmedabad | GJ | 380061 | info.allstarservices82@gmail.com | |
| All State | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2991 Stone Crop Drive | Plainfield | Illinois | 60585 | velagapudibhargavi999@gmail.com | |
| All State Fire Equipment Midwest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 West 23rd Street South | Independence | Missouri | 64050 | admin@allstatefireco.com | |
| All States Electric and Fire Alarm services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 582 Market St Ste 204 | San Francisco | California | 94104-5303 | indelisadiaz@asefas.com | |
| All Surface Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Lesley Ave | Auburn | Massachusetts | 01501-3106 | info@asthomeimprovement.com | |
| All Tennessee CareGivers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Stage Road | Bartlett | Tennessee | 38134 | nico@tncaregivers.com | |
| All That! Dance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 River Ave | Eugene | Oregon | 97404-2513 | byrumpm@gmail.com | |
| ALL THINGS HR., LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Riverfront Dr Apt 1710 | Detroit | Michigan | 48226-4539 | belinda@allthings-hr.net | |
| All Together Hospitality Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10730 Pacific Street | Omaha | Nebraska | 68114 | brett@alltogethermanagement.com | |
| ALL WEATHER POWER EQUIPMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6450 Pottery Rd | Warners | New York | 13164-9780 | info@allweatherpowerequipment.com | |
| All Weather Seal of WM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 Lincoln Lake Ave SE | Lowell | Michigan | 49331-9416 | emilylewis@awswest.com | |
| Alla Belilovsky Internal Medicine PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 East 72nd Street | New York | New York | 10021 | allany1000@gmail.com | |
| Alla Proshina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 main st | HUNTINGTN STA | New York | 11747 | allaproshina@gmail.com | |
| All-Alaskan Racing Pigs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7715 NE Quarry Rd | La Center | Washington | 98629-5221 | bart@allalaskan.net | |
| All-American Allergy, Asthma & Immunolog Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1219 McCullough Ave | San Antonio | Texas | 78212-4811 | charles.calais@gmail.com | |
| AllCare Primary and Immediate Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1953 Gallows Road | Vienna | Virginia | 22182 | aduncan@allcare-health.com | |
| All-Clad MetalCrafters LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 Morganza Rd | Canonsburg | Pennsylvania | 15317-5716 | gpetrisin@groupeseb.com | |
| Allcover Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 861 Holcomb Bridge Road | Roswell | Georgia | 30076 | donato@audicol.net | |
| ALLDATA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9650 W Taron Dr | Elk Grove | California | 95757-8197 | jasmine.madronio@alldata.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| ALLDATA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9650 W Taron Dr | Elk Grove | California | 95757-8197 | jasmine.madronio@alldata.com | |
| Alleaz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | rashigupta@alleaz.com | |
| Allegheny Community Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4268 Northern Pike | Monroeville | Pennsylvania | 15146 | human.resources@achomecare.org | |
| Allegheny Community Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4268 Northern Pike | Monroeville | Pennsylvania | 15146 | human.resources@achomecare.org | |
| Allegheny Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1228 Brighton Rd | Pittsburgh | Pennsylvania | 15233-1602 | brettr@alleghenyrefrig.com | |
| Allegiance Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Sunbelt Blvd | Columbia | South Carolina | 29203-2617 | flawrence@allegianceindustries.com | |
| Allegiant Healthcare of Mesa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 N 53rd Pl | Mesa | Arizona | 85205-7305 | alisaperez0324@gmail.com | |
| Allegiant Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43412 Blantyre Ct | Ashburn | Virginia | 20147-5221 | info@allegianttech.net | |
| Allegiant Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3406 W Maldonado Rd | Phoenix | Arizona | 85041-6318 | info@allegianttherapy.com | |
| Allegient Unified Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Patel Nagar | New Delhi | DL | 110008 | hr@allegientservices.com | |
| Allen & Washington Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1877 E Washington Blvd | Pasadena | California | 91104-1648 | info@allenwashingtondental.com | |
| Allen auto repair and trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44704 Moriah Dr | Saint Clairsville | Ohio | 43950-8772 | ematherne@outlook.com | |
| Allen Capital Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 East 2nd Street | Casper | Wyoming | 82609 | allencapitalgroupllc7@gmail.com | |
| Allen Family Drug | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 Central Expy N | Allen | Texas | 75013-2631 | tina@allenfamilydrug.com | |
| Allen Gator Graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 E Walnut St | Watson | Illinois | 62473-1061 | ahoefft@gmail.com | |
| Allengers Global Healthcare Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 34, Chandigarh | Chandigarh | CH | 160022 | recruitment@allengersglobal.com | |
| Allentown Rescue Mission, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 Hamilton St | Allentown | Pennsylvania | 18101-1819 | cheryl.allen@armpa.org | |
| Allenwood Family Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11368 Allen Rd | Taylor | Michigan | 48180-4372 | laurac1212@hotmail.com | |
| Allergic & Asthmatic Comprehensive Care of NJ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3799 U.S. 46 | Parsippany-Troy Hills | New Jersey | 7054 | aaccnjpa@gmail.com | |
| Allergy & Rheumatology Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Seminole Blvd | St Petersburg | Florida | 33708-3354 | anr.md6@gmail.com | |
| Allergy & Arthritis Treatment Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22226 Westchester Blvd | Port Charlotte | Florida | 33952-9202 | kmtar1@comcast.net | |
| Alleviate Tax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Michelson Drive | Irvine | California | 92612 | amandab@alleviatetax.com | |
| ALLIANCE AVIATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1470 Lee Wagener Boulevard | Fort Lauderdale | Florida | 33315 | flores@alliance-training.com | |
| Alliance Behavioral Care, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4515 South Lakeshore Drive | Tempe | Arizona | 85282 | christina@alliancebc.us | |
| Alliance Clinical Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 State St Ste 280 | Southlake | Texas | 76092-7677 | jshock@allianceclinicalnetwork.com | |
| Alliance Clinical Network | | $ - | Master Services Agreement; Sales Order | 601 State St Ste 280 | Southlake | Texas | 76092-7677 | jshock@allianceclinicalnetwork.com | |
| Alliance Clinical Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 State Street | Southlake | Texas | 76092 | acn.hrrecruiting@allianceclinicalnetwork.com | |
| Alliance Clinical Network | | $ - | Master Services Agreement; Sales Order | 601 State Street | Southlake | Texas | 76092 | acn.hrrecruiting@allianceclinicalnetwork.com | |
| Alliance Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5286 South Commerce Drive | Murray | Utah | 84107 | info@alliance-community.org | |
| Alliance Consulting Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wyoming Avenue | Sheridan | Wyoming | 82801 | kumar@allianceconsultingco.us | |
| Alliance CPAs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 North Cushman Street | Fairbanks | Alaska | 99701 | sburns@alliancecpaak.com | |
| alliance distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 Ellisville Blvd | Laurel | Mississippi | 39440-5354 | jsingh@alliance-distributors.com | |
| Alliance Energy Gas Station and convenience store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 S 16th Ave | Laurel | Mississippi | 39440-4249 | cindykalloo@gmail.com | |
| Alliance Global Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 twins | Baltimore | Maryland | 21201 | abdullah.yaqoob4950@gmail.com | |
| ALLIANCE HOME HEALTH OF BROWARD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5240 South University Drive | Davie | Florida | 33328 | alliance105@yahoo.com | |
| Alliance Landscape Services NW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18621 Washington 9 | Snohomish | Washington | 98296 | lisa@alliancelandscapeservices.com | |
| Alliance Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Royal Poinciana Way | Palm Beach | Florida | 33480-4007 | alliancelawfirm01@gmail.com | |
| Alliance Nursing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14615 NE North Woodinville Way Ste 108 | Woodinville | Washington | 98072-8492 | shelbea@alliancenursing.com | |
| Alliance recruitment agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Gandhi Nagar | Aste | KA | 590016 | umar_fbd@alliancerecruitmentagency.org | |
| Alliance Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Main Street | Irvine | California | 92614 | bchamberlin@allianceresourcegroup.com | |
| Alliance solution group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Palm Avenue | Sarasota | Florida | 34236 | thomasperry1776@gmail.com | |
| Alliance Wealth Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Royal Road | Flemington | New Jersey | 8822 | msmith@alliancewmg.com | |
| Alliance Wealth Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Royal Road | Flemington | New Jersey | 8822 | msmith@alliancewmg.com | |
| Alliance Workforce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 Sweet Home Road | Buffalo | New York | 14228 | thawkins@keynotesystems.com | |
| Alliance Workforce Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1546 Bourbon Pkwy | Streamwood | Illinois | 60107-1808 | drodriguez@alliancewf.com | |
| Alliant Chemical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1811 Executive Dr Ste O | Indianapolis | Indiana | 46241-4361 | dklaflamme@alliantchemical.com | |
| Alliant Lift Truck | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 E Railway Ave | Paterson | New Jersey | 07503-2529 | jimelenteny@mac.com | |
| Alliant Personnel Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 N Carroll St | Carroll | Iowa | 51401-2332 | elwin@alliantpr.com | |

| Allianz Heating & Air | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2585 Ellis St | | Redding | California | 96001-3523 | chris@homecomfort.org | |
| Allianz Heating & Air | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2585 Ellis St | | Redding | California | 96001-3523 | chris@homecomfort.org | |
| ALLIANZE PLUMBING LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1401 Sidonia St | | Hanford | California | 93230-6980 | allianzeplumbing@gmail.com | |
| Allied Acquisitions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2080 East Flamingo Road | | Las Vegas | Nevada | 89119 | josh@evenloadenergy.com | |
| Allied Acquisitions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2080 East Flamingo Road | | Las Vegas | Nevada | 89119 | josh@evenloadenergy.com | |
| Allied Air Conditioning & Heating Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 E Northwest Hwy | | Palatine | Illinois | 60074-6357 | tinad@alliedairheat.com | |
| Allied Air Conditioning & Heating Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 E Northwest Hwy | | Palatine | Illinois | 60074-6357 | tinad@alliedairheat.com | |
| Allied Crawford Steel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2021 Bessemer Rd | | Petersburg | Virginia | 23805-1106 | ashley.davis@crawfordmetal.com | |
| Allied Drugs & Surgicals | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 113 SR Compound Road | | Indore | MP | 453771 | rishabh.mots@gmail.com | |
| Allied Electric Company, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3067 E 61st St | | Cleveland | Ohio | 44127-1312 | linda@alliedelectinc.com | |
| Allied Fire Sales and Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2770 East Sternberg Road | | Fruitport Charter Twp | Michigan | 49415 | jdmausolf@alliedfiresales.com | |
| Allied Forces | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6056 E Virginia Beach Blvd | | Norfolk | Virginia | 23502-2439 | joshua.thomas.chadwick69@gmail.com | |
| Allied Healthcare Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 401 Westwood Office Park | | Fredericksburg | Virginia | 22401-5109 | administrator@alliedhealthcaregroupinc.com | |
| Allied Healthcare Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 401 Westwood Office Park | | Fredericksburg | Virginia | 22401-5109 | administrator@alliedhealthcaregroupinc.com | |
| ALLIED LOGISTICS, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 660 Ohio St | | Gridley | California | 95948-2431 | luissandoval3301@gmail.com | |
| Allied Machinery Richland | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 Foundry Dr E | | Richland Center | Wisconsin | 53581-2968 | hr@alliedrichland.com | |
| Allied Medical, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1720 Sublette Avenue | | St. Louis | Missouri | 63110 | knehand@alliedhpi.com | |
| Allied Mobile Imaging | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12658 W Pontebella Dr | | Peoria | Arizona | 85383-5019 | tlewis@alliedmobileimaging.com | |
| Allied Plastics LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 Holy Hill Rd | | Twin Lakes | Wisconsin | 53181-9670 | bluebbers@alliedplastics.com | |
| Allied Productions & Sales | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2425 Enterprise Drive | | Mendota Heights | Minnesota | 55120 | info@allied.productions | |
| Allied Roofing Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4105 W Cayuga St | | Tampa | Florida | 33614-7060 | jffilly@yahoo.com | |
| Allied Universal | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1700 Iowa Avenue | | Riverside | California | 92507 | uawebb3@gmail.com | |
| Allies Business Hub | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 303, Ambience, Commerce Six Road Metro Station between Commerce Six Road, | | Ahmedabad | GJ | 380009 | careers.allies36@gmail.com | |
| Allie's Pampered Paws | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5075 Peachtree Parkway | | Norcross | Georgia | 30092 | james.seidl@gmail.com | |
| Allie's Pampered Paws | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5075 Peachtree Parkway | | Norcross | Georgia | 30092 | james.seidl@gmail.com | |
| Allinfotech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Florida Street | | Boston | Massachusetts | 2124 | hp2821998@gmail.com | |
| Allins wealth pro (P) Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lodha Service Road | | Thane | MH | 400601 | careers@allins.in | |
| Allison Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1881 NE 164th St | | North Miami Beach | Florida | 33162-4109 | jobs@allisonacademy.com | |
| AllMachines | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 112 South Anaheim Boulevard | | Anaheim | California | 92805 | seedersam07@gmail.com | |
| Alloy Fasteners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Amflex Dr | | Cranston | Rhode Island | 02921-2028 | elizabethd@alloyfasteners.com | |
| Alloy Fasteners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Amflex Dr | | Cranston | Rhode Island | 02921-2028 | elizabethd@alloyfasteners.com | |
| Alloyed | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8009 7th Ave S | | Seattle | Washington | 98108-4365 | jobs@alloyed.com | |
| Allpro Fabricators & Erectors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2179 North Powerline Road | | Pompano Beach | Florida | 33069 | info@allprofab.com | |
| Allpro Pest Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2487 Ashley River Road | | Charleston | South Carolina | 29414 | allpropestmanagement01@gmail.com | |
| Allpro Pest Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2487 Ashley River Road | | Charleston | South Carolina | 29414 | allpropestmanagement01@gmail.com | |
| AllRisk Auto Insurance, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3200 Southeast 164th Avenue | | Vancouver | Washington | 98683 | stephanie@allrisk.com | |
| Allschool | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Roland Holstlaan 812 | | Delft | Zuid-Holland | 2624 JG | teacherrecruitment@allschool.com | |
| Allset business solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Murugesan Naicker Street | | Chennai | TN | 600044 | kodaparthimanisha@gmail.com | |
| Allset Business solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 3rd Cross Road | | Bengaluru | Karnataka | 560079 | bharathkumar@allsetbpms.com | |
| All-Shield Pest Control & Crawlspaces | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7849 Samurai Drive Southeast | | Olympia | Washington | 98503 | all-shield@outlook.com | |
| Allshore Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 85 Swanson Road | | Boxborough | Massachusetts | 1719 | jason@allshore.io | |
| Allstar Asphalt Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 175 Olde Half Day Road | | Lincolnshire | Illinois | 60069 | jenna@allstarasphaltinc.com | |
| Allstar Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 975 Nerge Road | | Roselle | Illinois | 60172 | littal_12@yahoo.com | |
| ALLSTAR MEDICAL EQUIPMENT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3430 Jefferson Hwy | | Jefferson | Louisiana | 70121-2630 | allstarmed2004@yahoo.com | |
| All-Star Power Cleaning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27100 Royalton Road | | Columbia Station | Ohio | 44028 | rspotz@allstarpowercleaning.com | |
| All-Star Speech, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12601 Spring Hill Dr | | Spring Hill | Florida | 34609-5009 | admin@all-starspeech.com | |
| Allstate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2775 Sanders Rd | | Northbrook | Illinois | 60062-6110 | nithishreddyganji@gmail.com | |
| Allstate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3100 Sanders Road | | Northbrook | Illinois | 60062 | akhilreddy2917@gmail.com | |
| Allstate Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 610 South Industrial Boulevard | | Euless | Texas | 76040 | jeremylindeman10@gmail.com | |
| Allstate Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 610 South Industrial Boulevard | | Euless | Texas | 76040 | jeremylindeman10@gmail.com | |
| Allstate Insurance Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | O'Neal Lane | | Baton Rouge | Louisiana | 70816 | lancefrancis92@gmail.com | |
| Allstate Insurence | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20898 Drake Rd | | Strongsville | Ohio | 44149-5850 | rohrbanl@miamioh.edu | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLSTATE PLUMBING | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Howard Lane | Austin | Texas | 78728 | monica@allstate-plumbing.com | |
| Allston Contractors, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 119 Braintree St Ste 302 | Boston | Massachusetts | 02134-1667 | ar@allstoncontractors.com | |
| All-Stor. Self Storage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24 Beckwith Avenue | Paterson | New Jersey | 7503 | ssawyer@all-stor.com | |
| Alltake Ites Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kharadi by pass Maharashtra State Highway 27 | Pune | MH | 411014 | subscription@alltakesolutions.com | |
| Alltake Ites Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kharadi by pass Maharashtra State Highway 27 | Pune | MH | 411014 | subscription@alltakesolutions.com | |
| All-Tech, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18629 Topham St | Tarzana | California | 91335-6804 | info@alltech-online.com | |
| Alltek Energy Systems, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 58 Hudson River Rd | Waterford | New York | 12188-1900 | lbowen@alltekenergy.com | |
| Alluel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 157 13th St | Brooklyn | New York | 11215-4702 | katie@alluel.com | |
| Alluent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2227 Nightshade Ln | Santa Maria | California | 93455-1383 | kskfd.selme.pubg@gmx.com | |
| Allure Furniture | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6694 Amador Plaza Road | Dublin | California | 94568 | mark@allurefurniturewest.com | |
| Allurent Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1093 A1A Beach Blvd | St Augustine Beach | Florida | 32080-6733 | david.bishop@allurent.com | |
| Allwave AV Systems Private limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Shakti Mills Lane | Mumbai | MH | 400013 | hire@allwavegs.com | |
| Ally financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14626 Grenadine Dr Apt 8 | Tampa | Florida | 33613-2944 | mounikajd024@gmail.com | |
| Ally Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Treble Court | Charlotte | North Carolina | 28262 | pkalvakol@gmail.com | |
| Ally Press | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5731 Enterprise Dr | Lansing | Michigan | 48911-4106 | angie@ally-press.com | |
| Allyted Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | opposite oyo silver key | Hyderabad | TS | 500032 | manisriram.allyted@gmail.com | |
| ALM International | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Shalimar Bagh Road | Lahore | Punjab | 54000 | alisahil55678@gmail.com | |
| Almac Pharmaceutical Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4202 Technology Drive | Durham | North Carolina | 27704 | admin@berkanalcnc.com | |
| Almco Plumbing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4838 Ronson Ct Ste D | San Diego | California | 92111-1820 | yana@almcoplumbing.com | |
| Almco Plumbing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4838 Ronson Ct Ste D | San Diego | California | 92111-1820 | yana@almcoplumbing.com | |
| Almighty Clippers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 550 Wells Road | Orange Park | Florida | 32073 | almightyclippers@gmail.com | |
| Almighty Farm Fresh | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Market Road | SC | TS | 500094 | almightyfarmfresh@gmail.com | |
| Almighty Techserv | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Okhla I Road | New Delhi | DL | 110020 | operations@almightytechserv.com | |
| Almo Nature USA Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4770 Biscayne Blvd Ste 400 | Miami | Florida | 33137-3207 | olisa.adger@almonature.com | |
| ALO Family Counseling, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1219 High St Ste 100 | Wadsworth | Ohio | 44281-7109 | admin@alofamilycounseling.com | |
| Alobha Technologies Pvt.Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 63 Sector 63 Road | Noida | Uttar Pradesh | 201301 | hr@alobhatechnologies.com | |
| Aloden LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Minnesota 62 | Eden Prairie | Minnesota | 55344 | lokesh.sardar@aloden.com | |
| Aloha Bagel and Bakery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 432 S 8th St | Fernandina Beach | Florida | 32034-3610 | clarencej50@yahoo.com | |
| Aloha Ballroom Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 770 Kapiolani Boulevard | Honolulu | Hawaii | 96813 | info@alohaballroomcompany.com | |
| Aloha Wellness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15040 Idlewild Rd Ste A | Matthews | North Carolina | 28104-3605 | alohawellness704@gmail.com | |
| AlohaHP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 438 Hobron Lane | Honolulu | Hawaii | 96815 | anthony@alohahp.com | |
| Alois Solution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 548 Market St | San Francisco | California | 94104-5401 | lijoy.mathew@aloishealthcare.com | |
| Alonso & Alonso Attorneys at Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 806 S Zarzamora St | San Antonio | Texas | 78207-5362 | andres@alonsoalonsolaw.com | |
| Alorah Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6877 S Eastern Ave | Las Vegas | Nevada | 89119-4626 | ceo.office@ilred.com | |
| Alorica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Eton Cyberpod Corinthian Ortigas Avenue | QC | NCR | 1121 | dilayicel@gmail.com | |
| alorica irvine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5161 California Ave Ste 100 | Irvine | California | 92617-8002 | abisoyejosephs@gmail.com | |
| ALPACA INTERNATIONAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 614 Main St | Park City | Utah | 84060-5141 | alpacainternational@verizon.net | |
| Alpena Community College | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 665 Johnson St | Alpena | Michigan | 49707-1409 | guym@alpenacc.edu | |
| Alpert & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9100 Wilshire Boulevard | Beverly Hills | California | 90212 | danellieb@hotmail.com | |
| Alpha ART #1 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2515 Main Ave | Durango | Colorado | 81301-5919 | chris@autofixsos.com | |
| Alpha ART #1 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2515 Main Ave | Durango | Colorado | 81301-5919 | chris@autofixsos.com | |
| Alpha ART #1 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2515 Main Ave | Durango | Colorado | 81301-5919 | chris@autofixsos.com | |
| Alpha Auto Wraps | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8220 47th St | Lyons | Illinois | 60534-1763 | alpha.autowraps@gmail.com | |
| Alpha B Group, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5201 Great America Parkway | Santa Clara | California | 95054 | tri@alphabgroup.com | |
| Alpha Capital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Parel Road | Mumbai | MH | 400012 | priyanka@alphacapital.in | |
| Alpha Clean Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 Hampshire Rd | Essex | Maryland | 21221-6922 | jose@teamalphahomes.com | |
| Alpha Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2325 US Route 62 | Dundee | Ohio | 44624-9232 | naomi@winesburgbuilders.com | |
| Alpha Dezine Services Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Notus IT Park, Sarabhai Campus, Gorwa Road | Vadodara | GJ | 390023 | hrindia@alphadezine.com | |
| Alpha Elevator Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6711 Power Inn Rd Ste B | Sacramento | California | 95828-1619 | brent@alphaelevatorcontrol.com | |
| ALPHA FINANCIAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2361 Willet Place | Melbourne | Florida | 32940 | cte.prize@gmail.com | |
| Alpha Granite | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 915 West Howard Lane | Austin | Texas | 78753 | hr@alphagraniteaustin.com | |
| Alpha Health LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2462 Roseland Dr | Semmes | Alabama | 36575-7079 | alpha@alphahealthalabama.com | |
| Alpha Hire Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1540 International Pkwy Ste 2000 | Lake Mary | Florida | 32746-5096 | david@myalphafund.com | |
| ALPHA House of Pinellas County | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 701 5th Ave N | St Petersburg | Florida | 33701-2215 | jstracick@alphahousepinellas.org | |

| Company | Vendor | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALPHA House of Pinellas County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 5th Ave N | | St Petersburg | Florida | 33701-2215 | jstracick@alphahousepinellas.org | |
| Alpha K9 U, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10201 Hague Rd | | Indianapolis | Indiana | 46256-3314 | keli.andrea@alphak9u.com | |
| Alpha K9 U, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10201 Hague Rd | | Indianapolis | Indiana | 46256-3314 | keli.andrea@alphak9u.com | |
| Alpha K9 U, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10201 Hague Rd | | Indianapolis | Indiana | 46256-3314 | keli.andrea@alphak9u.com | |
| Alpha Kappa Alpha Sorority, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5656 S Stony Island Ave | | Chicago | Illinois | 60637-1906 | careers@aka1908.com | |
| Alpha Kappa Alpha Sorority, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5656 S Stony Island Ave | | Chicago | Illinois | 60637-1906 | careers@aka1908.com | |
| Alpha Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dunes West Boulevard | | Mt Pleasant | South Carolina | 29466 | lowcountryfreedom@gmail.com | |
| Alpha Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1418 25th St | | Columbus | Nebraska | 68601-2820 | kayla.noonan@alphamediausa.com | |
| Alpha Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 747 Main St Ste 201 | | Concord | Massachusetts | 01742-3327 | elegault@emersonhosp.org | |
| Alpha Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4815 Rasor Blvd | | Plano | Texas | 75024-0038 | info@alphamontessoridfw.com | |
| Alpha Omega Bioservices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15520 Morgan Woodbine Road | | Woodbine | Maryland | 21797 | hr@aomegabiosvcs.com | |
| Alpha Plumbing & HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Dukane Dr | | St Charles | Illinois | 60174-3348 | alphapl@yahoo.com | |
| Alpha Press, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4333 Silver Star Road | | Orlando | Florida | 32808 | accounting@apiprint.net | |
| Alpha Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3090 Johnson Rd | | Stevensville | Michigan | 49127-1270 | jelsner@alpharesources.com | |
| Alpha Signs & Embroidery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 S Tradd St | | Statesville | North Carolina | 28677-5842 | paul@asegraphics.com | |
| Alpha Surgical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24727 Tomball Parkway | | Tomball | Texas | 77375 | crodriguez@alphasurgicalcenter.com | |
| Alpha to Omega Precision Industrial Maintenance, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Patriot Drive | | Middletown | Delaware | 19709 | mike@a-oprecision.com | |
| Alpha-Med Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 America Ave Unit 208 | | Lakewood | New Jersey | 08701-4582 | jobs.amnj@gmail.com | |
| Alpha-Med Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 America Ave Unit 208 | | Lakewood | New Jersey | 08701-4582 | jobs.amnj@gmail.com | |
| Alphanexis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | | Austin | Texas | 78731 | kevin.lavrone@alphanexis.com | |
| Alphanext Technology Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C, Regus, Maloo 1, Plot no 26, Ring Rd, Scheme No 94 Sector Ea, Indore, Madhya Pradesh | | Indore | MP | 452010 | sanskriti.jain@alphanext.tech | |
| AlphaPro Business Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W 13th St | | Wilmington | Delaware | 19801-1145 | lblumberg@alphaprobusiness.com | |
| AlphaPro Business Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W 13th St | | Wilmington | Delaware | 19801-1145 | lblumberg@alphaprobusiness.com | |
| Alphascube Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1581 Yellowstone Dr | | Streamwood | Illinois | 60107-3394 | finance@alphascube.com | |
| Alphascube Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1581 Yellowstone Dr | | Streamwood | Illinois | 60107-3394 | finance@alphascube.com | |
| Alphascube Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1581 Yellowstone Dr | | Streamwood | Illinois | 60107-3394 | finance@alphascube.com | |
| Alphawizz Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ratanlok Colony Park Marg | | Indore | MP | 452011 | deepali.malphawizz@gmail.com | |
| Alphawizz Technologies Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijay Nagar Square | | Indore | MP | 452010 | muskan.calphawizz@gmail.com | |
| ALPHEUS SHIPPING LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalyan Bypass | | Kalyan | MH | 421301 | ops.alpheus@gmail.com | |
| Alphpawave Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Elektron Road | | Stellenbosch | WC | 7600 | michielsefoon@gmail.com | |
| Alpine body arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10028 Main St | | Bothell | Washington | 98011-3424 | alpinebodyarts@yahoo.com | |
| Alpine body arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10028 Main St | | Bothell | Washington | 98011-3424 | alpinebodyarts@yahoo.com | |
| Alpine Cleaning Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11315 E Trent Ave | | Spokane Valley | Washington | 99206-4631 | mark@alpinecleaningspokane.com | |
| Alpine Commercial Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8711 Burnet Rd Ste B32 | | Austin | Texas | 78757-7045 | info@austinalpine.com | |
| Alpine Environmental Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 438 New Karner Rd | | Albany | New York | 12205-3810 | marks@alpineenv.com | |
| Alpine Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bannerghatta Main Road | | Bengaluru | KA | 560078 | alpinehealth.ai@gmail.com | |
| Alpine Meadows Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 South Ridge Street | | Breckenridge | Colorado | 80424 | hannah@alpine-meadows.com | |
| Alpine Mortgage Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Passaic St Ste 101 | | Rochelle Park | New Jersey | 07662-3126 | steve@alpinebanker.com | |
| Alpine Orthopaedic Specilists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 East 3900 South | | Salt Lake City | Utah | 84124 | r.palacios@alpineorthoslc.com | |
| Alpine Orthopaedic Specilists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 East 3900 South | | Salt Lake City | Utah | 84124 | r.palacios@alpineorthoslc.com | |
| Alpine Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1009 North Washington Street | | Spokane | Washington | 99201 | ben@alpineroofingpro.com | |
| Alpine Software Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baxter Drive | | Baxter | Minnesota | 56425 | joshcampbell527@gmail.com | |
| Alps N Banks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 19 Vashi Road | | Navi Mumbai | MH | 400703 | hr.alpsnbanks@gmail.com | |
| Alps Trading,UAB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lvivo G. 25-101 | | Vilnius | Vilniaus Apskritis | 9320 | cs2@becreativeartscrafts.com | |
| Al's Comfort Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 657 Reading Road | | Mason | Ohio | 45040 | alsheating@yahoo.com | |
| Alstom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 Lexington Avenue | | New York | New York | 10022 | varshithabudigireddi15@gmail.com | |
| Alta Air Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 West 2600 South | | Woods Cross | Utah | 84087 | altaairut@gmail.com | |
| Alta Cima Corp dba Factory Expo Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3135 South Price Road | | Chandler | Arizona | 85248 | chester@factoryexpohomes.com | |
| Alta Design and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Triumph Boulevard | | Lehi | Utah | 84043 | chris.delgado74@yahoo.com | |
| Alta Vista Mental Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6880 S McCarran Blvd Ste 6 | | Reno | Nevada | 89509-6129 | cwhite@altavistamh.com | |
| Alta Vista Windows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 941 West 600 South | | Logan | Utah | 84321 | office@altavistawindows.com | |
| Alta Vita Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Heritage Street | | San Antonio | Texas | 78216 | jamie@dsal.care | |
| Alta3 Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Bonnyweck Dr | | Harrisburg | Pennsylvania | 17111-4932 | hfryer@alta3.com | |
| Altair International Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 South Brentwood Boulevard | | Brentwood | Missouri | 63144 | pam@altairtravel.com | |
| Altamar Foods Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Southeast 5th Avenue | | Fort Lauderdale | Florida | 33301 | alejandra.m.cardona@gmail.com | |

| Altamed Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8627 Atlantic Ave | South Gate | California | 90280-3501 | jeepcorn57@gmail.com | |
| altamed healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29283 U.S. 160 | Tecumseh | Missouri | 65760 | renneneiva@gmail.com | |
| ALTAMED HEALTHCARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 West Sunflower Avenue | Santa Ana | California | 92704 | techforaltamedhealthcaree@outlook.com | |
| AltaML | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 103 St NW | Edmonton | Alberta | T5J 3N9 | hera@altaml.com | |
| AltaOne Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 S China Lake Blvd | Ridgecrest | California | 93555-5027 | hr4@altaone.net | |
| Altar Group, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10109 Louetta Road | Houston | Texas | 77070 | jobs@altargrp.com | |
| Altard State | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Legacy Place | Dedham | Massachusetts | 2026 | danielle.sullivan@altardstate.com | |
| Altar'd State Revival | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Jordan Creek Parkway | West Des Moines | Iowa | 50266 | christine.rutledge@altardstate.com | |
| Altarey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Orange Street | Wilmington | Delaware | 19801 | sales@altarey.com | |
| Altarey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Orange Street | Wilmington | Delaware | 19801 | sales@altarey.com | |
| Altech Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7224 Chancery Ln | Orlando | Florida | 32809-7040 | ryan@altechelectric.com | |
| Alten Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3221 West Big Beaver Road | Troy | Michigan | 48084 | info@hraltengroup.com | |
| AlterCall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10866 Wilshire Boulevard | Los Angeles | California | 90024 | dominique@dotconnectllc.com | |
| Alternate Energy Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Prospect Park | Peachtree City | Georgia | 30269-1923 | lbryant@altenergy.com | |
| ALTERNATIVE ENGINEERING SOLUTIONS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4310 Arboretum Dr | Pasadena | Texas | 77505-3929 | jlflegalwork@gmail.com | |
| Alternative Health Solutions (BluMine Health) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2843 Brownsboro Road | Louisville | Kentucky | 40206 | vkfleming@bluminehealth.com | |
| Alternative Options LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 East Jackson Street | Tampa | Florida | 33602 | office@aocta.com | |
| Altever | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Liberty Avenue | Pittsburgh | Pennsylvania | 15222 | convoy@altever.solar | |
| Altex Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 929 Childs St | Wheaton | Illinois | 60187-4812 | hr@altexlogistics.com | |
| Althea Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Lansdowne Ave | Saint Louis | Missouri | 63109-2013 | sfamily081@gmail.com | |
| altice usa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 924 Waggoner Dr | Cross Roads | Texas | 76227-3865 | mounikareddyn09@gmail.com | |
| Altig Organization South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Lisa Ave | Lathrop | Missouri | 64465-9641 | racheleichinger@altig.com | |
| Altig Organization South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Lisa Ave | Lathrop | Missouri | 64465-9641 | racheleichinger@altig.com | |
| Altig Organization South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Lisa Ave | Lathrop | Missouri | 64465-9641 | racheleichinger@altig.com | |
| Altiorem Legal Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 S University Ave | Provo | Utah | 84601-5971 | phillip@altioremlegalservices.com | |
| Altitude Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Lindbergh Dr Unit 107 | Gypsum | Colorado | 81637-5461 | susie.altitudefamilydental@gmail.com | |
| Altitude Trampoline Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Holyoke Street | Holyoke | Massachusetts | 1040 | ralph@altitudeholyoke.com | |
| Altman & An LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37-12 Prince Street | Queens | New York | 11354 | info@aalawus.com | |
| Altman Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5850 Canoga Ave Ste 400 | Woodland Hills | California | 91367-6554 | ashton@altmaninsuranceagency.com | |
| ALTO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 West 36th Street | New York | New York | 10018 | admin@altolights.com | |
| Altrix Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | abhijeet@altrixinformatics.com | |
| Altrix Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | abhijeet@altrixinformatics.com | |
| Altronics Security Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 824 8th Ave | Bethlehem | Pennsylvania | 18018-3520 | bheimbecker@altronics.com | |
| Altronics Security Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 824 8th Ave | Bethlehem | Pennsylvania | 18018-3520 | bheimbecker@altronics.com | |
| Altruistic Leadership, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8207 3rd Street | Downey | California | 90241 | altruisticleadership@yahoo.com | |
| Altruistic Leadership, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8207 3rd Street | Downey | California | 90241 | altruisticleadership@yahoo.com | |
| Altus Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16550 Black Forest Rd | Colorado Springs | Colorado | 80908-2120 | justin@altuscon.com | |
| Alumni Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Pavement | London | England | SW4 | join@alumnihub.io | |
| Alvandi Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20301 Southwest Acacia Street | Newport Beach | California | 92660 | martin@alvandigroup.com | |
| Alvarado Sand and Gravel, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4372 S Burleson Blvd | Alvarado | Texas | 76009-6372 | jessika@alvaradosand.com | |
| Alvarez Tires #2 Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11478 W Flagler St | Miami | Florida | 33174-1024 | jbalboa825@gmail.com | |
| Alvey's Sign Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13100 Indiana 57 | Evansville | Indiana | 47725 | darla@alveysigns.com | |
| Alvey's Sign Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13100 Indiana 57 | Evansville | Indiana | 47725 | darla@alveysigns.com | |
| Alvic USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Recker Hwy | Auburndale | Florida | 33823-4037 | jobs@alvicusa.org | |
| ALVICUSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Recker Hwy | Auburndale | Florida | 33823-4037 | diemphamem@gmail.com | |
| ALW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9201 North 25th Avenue | Phoenix | Arizona | 85021 | krissy@quintinco.com | |
| Always A Sweep & Home Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Pecan Run Radl | Ocala | Florida | 34472-1944 | shawn@alwayshomerepair.com | |
| Always Faithful Dog Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Massachusetts Avenue | Boston | Massachusetts | 2128 | bostonpack@alwaysfaithfuldogs.com | |
| Always Keep Progressing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11601 Biscayne Boulevard | Miami | Florida | 33181 | annie.tao@alwayskeepprogressing.com | |
| Always Keep Progressing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11601 Biscayne Boulevard | Miami | Florida | 33181 | annie.tao@alwayskeepprogressing.com | |
| Always on Point | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Commerce Dr | Barrington | New Jersey | 08007-1597 | jobstodrive@gmail.com | |
| Always Promoting Independence Homecare, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 McClanahan Dr Ste C5 | North Little Rock | Arkansas | 72116-7080 | promotingapi@gmail.com | |
| Always Protected Security, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Everett Ct | Fredericksburg | Virginia | 22401-6636 | mike.mess@alwaysprotected.net | |
| Alyse denyne salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17100 Dixie Highway | Hazel Crest | Illinois | 60429 | hmohammed13@gmail.com | |
| Alyse denyne salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17100 Dixie Highway | Hazel Crest | Illinois | 60429 | hmohammed13@gmail.com | |
| Alza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 E 3rd St Apt 5A | New York | New York | 10009-7577 | victor@alza.app | |
| Alzein Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 W 111th St Ste 2 | Oak Lawn | Illinois | 60453-5575 | nwidlacki@alzeinpeds.com | |
| Alzein Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 W 111th St Ste 2 | Oak Lawn | Illinois | 60453-5575 | nwidlacki@alzeinpeds.com | |

| AM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31442 Splitting Willow Way | Fulshear | Texas | 77441-2457 | oyenekansamuel469@gmail.com | |
| Am | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Warwick Street | Woodbridge Township | New Jersey | 8830 | pasupuletihimaja51@gmail.com | |
| AM ACCOUNTING SVCS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Mill Green Avenue | Gaithersburg | Maryland | 20878 | amaccounting1@msn.com | |
| AM CONSULTANCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Turbhe Midc Road | Navi Mumbai | MH | 400705 | amconsultancy793@gmail.com | |
| am education services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450n park | Pembroke Park | Florida | 33021 | dmora@seminariocreandoriqueza.com | |
| AM Healthcare, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2004 Montana Ave | El Paso | Texas | 79903-3414 | homehealth@amhealthcare-ep.com | |
| AM Healthcare, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2004 Montana Ave | El Paso | Texas | 79903-3414 | homehealth@amhealthcare-ep.com | |
| AM Infratech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kirti Nagar Main Road | Delhi | DL | 110015 | priyatiwariaminfratech@gmail.com | |
| AM Plumbing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 W Steels Corners Rd | Cuyahoga Falls | Ohio | 44223-2871 | amplumbingohio@gmail.com | |
| Am Wax, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 The City Drive South | Orange | California | 92868 | amwaxes@sbcglobal.net | |
| AM/PM Camp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 North St | Foxborough | Massachusetts | 02035-1308 | welltony918@gmail.com | |
| Am2Techs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 21st Cross Road | Bengaluru | Karnataka | 560008 | sanmathi.am2techs08@gmail.com | |
| Am2techs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21st Cross Road | Bengaluru | KA | 560008 | elakkiya.am2techs10@gmail.com | |
| AMA Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 2nd Main Road | Bengaluru | KA | 560018 | amaventuresbengaluru1@gmail.com | |
| Amada America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7025 Firestone Blvd | Buena Park | California | 90621-1869 | dbsherwood1128@gmail.com | |
| Amador County Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Court St | Jackson | California | 95642-2132 | hr@amadorgov.org | |
| Amailey Plumbing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3542 Bacor Rd | Houston | Texas | 77084-7220 | gina@amaileyplumbing.com | |
| Amaira Med Spa & Surgical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 E Las Olas Blvd | Fort Lauderdale | Florida | 33301-2331 | nicole@amairamedspa.com | |
| AMALYTE LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayyappa Society Main Road | Hyderabad | TS | 500081 | bhanuprasad.j@amalyte.com | |
| Amana Insurance Brokerage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23-15 Steinway Street | Queens | New York | 11105 | amanabrokerage@gmail.com | |
| Amanda Allison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1002 S Hayes St | Garnett | Kansas | 66032-2192 | alallison@live.com | |
| Amanda Cook MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Hazel Lane | Sewickley | Pennsylvania | 15143 | cindy@cook-eyemd.com | |
| Amanda Cook MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Hazel Lane | Sewickley | Pennsylvania | 15143 | cindy@cook-eyemd.com | |
| A'mano - Fresh Pasta Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5429 Main St | Williamsville | New York | 14221-6647 | amanopasta@outlook.com | |
| AMAR Group,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2141 Wisconsin Avenue Northwest | Washington | Washington DC | 20007 | genellanderson@amargroupllc.com | |
| Amarant Design & Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6495 Sierra Ln | Dublin | California | 94568-2617 | accounting@amarantdesign.com | |
| Amarei | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9028 Palmetto Commerce Parkway | Ladson | SC | 29456 | adim@amarei.net | |
| Amarei-US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 River Street | Hoboken | New Jersey | 7030 | avi.d@amarei.net | |
| Amariebilling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4261 New Jersey 33 | Tinton Falls | New Jersey | 7753 | aaamariny@gmail.com | |
| Amarillo Foot Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5109 Lexington Square | Amarillo | Texas | 79119 | office@amarillofootspecialists.com | |
| AMARIS CONSULTING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2905 Jude Lane Northwest | Mandan | North Dakota | 58554 | workforce.amariscareers@usa.com | |
| Amarson Engineering Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jitpur | Amb Industrial Area | Himachal Pradesh | 177203 | amarson_india@yahoo.co.in | |
| Amaryllis Appliances India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85-86, New Manglapuri, Sultanpur | New Delhi | DL | 110030 | hr@amaryllisindia.com | |
| Amaryllis Appliances India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85-86, New Manglapuri, Sultanpur | New Delhi | DL | 110030 | hr@amaryllisindia.com | |
| Amaryllis Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Main St | Avon By The Sea | New Jersey | 07717-1020 | amaryllisstudio@aol.com | |
| AMAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15330 East Broncos Parkway | Englewood | Colorado | 80112 | ccazorla@aviationmedicine.com | |
| Amaya's Bakery & Bistro INC DBA Amaya's Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 SE Fidalgo Ave Ste 102 | Oak Harbor | Washington | 98277-4007 | amayasbakery.oakharbor@gmail.com | |
| Amayeesha Reck | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wagholi - Kesnand - Wadegaon Road | Pune | MH | 412207 | info@amayeeshareck.com | |
| amaz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Domain Drive | Austin | Texas | 78758 | tejasaib14@gmail.com | |
| Amaze concrete pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No 69, Earikarai Road | Sirukalathur | TN | 600069 | hr.melfinjjaqua4@gmail.com | |
| Amazin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3925 Vitruvian Way | Addison | Texas | 75001 | jennyantolinez44@gmail.com | |
| Amazing Care Home Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1714 Grant Avenue | Philadelphia | Pennsylvania | 19115 | maryann.nurses@gmail.com | |
| Amazing Hands Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Pasadena Avenue | Phoenix | Arizona | 85013 | vibesphx@gmail.com | |
| Amazing Life Global International Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Town | Kolkata | WB | 700135 | hrrahulchowdhury.01@gmail.com | |
| Amazing Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dayton, OH | Dayton | Ohio | 45405 | amazingpropertiesunion@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7330 171st St | Fresh Meadows | New York | 11366-1434 | psroy3754@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7215 Woodhill Park Dr Apt 210 | Orlando | Florida | 32818-6225 | jonesleaway@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Terry Ave N | Seattle | Washington | 98109-5210 | rakshithap0502@gmail.com | |
| amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10507 Harlem Rd | Richmond | Texas | 77407-9663 | rbspathak9@gmail.com | |
| amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10507 Harlem Rd | Richmond | Texas | 77407-9663 | rbspathak9@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Carolina Street | Harlingen | Texas | 78550 | gaganudes@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Silver Drive | Nashua | New Hampshire | 3060 | vamsireddy.p12@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 Martin Luther King Jr Dr | Monroe | Louisiana | 71202-4517 | tinatyler480@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11501 Alterra Parkway | Austin | Texas | 78758 | sai.jfsda@outlook.com | |

| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2530 E Flamingo Rd | Las Vegas | Nevada | 89121-5232 | pierce.lamont@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ,dsnjvkbgr | Bronxville | New York | 10708 | raxsper1@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Arbor Pl | New Albany | Indiana | 47150-7281 | tarasowders2570@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Terry Ave N | Seattle | Washington | 98109-5210 | gfatisan@amazon.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Troy Ln | Lombard | Illinois | 60148-1536 | faruqi.sana@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Troy Ln | Lombard | Illinois | 60148-1536 | faruqi.sana@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 4th Avenue North | Seattle | Washington | 98109 | maxcomdive@gmail.com | |
| amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 774 Arapaho Trail | Tipp City | Ohio | 45371 | jadayaflannery@gmail.com | |
| amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11601 Alterra Parkway | Austin | Texas | 78758 | nangunurisaibharath08@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 Washington Ave | North Haven | Connecticut | 06473-1307 | anthony7onu@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22121 99th Pl S | Kent | Washington | 98031-1937 | ismail.issaabdi@gmail.com | |
| amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Church Street | Nashville | Tennessee | 37203 | vallamkondaindu8@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Terry Ave N | Seattle | Washington | 98109-5210 | anudeepguntur@gmail.com | |
| amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Raleigh View Road | Raleigh | North Carolina | 27610 | alexicor.kyle@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Phoenix Sez Access Road | Hyderabad | TS | 500081 | mamidishettyruchitha889@gmail.com | |
| Amazon Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gera Commerzone Kharadi | Pune | MH | 411014 | gauravthike@gmail.com | |
| amazon home job | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Road | Westford | Massachusetts | 1886 | 420imrankhane@gmail.com | |
| Amazon landscaping Design & Handyman Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 226 Forest Rd | West Haven | Connecticut | 06516-1304 | office@amazonlandscapingdesign.com | |
| Amazon Robotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 819 Virginia Street | Seattle | Washington | 98101 | sushmithaboyapati@my.unt.edu | |
| Amazon Storage, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Pin Oak Dr | Carterville | Illinois | 62918-1672 | bblehman@hotmail.com | |
| Amazon Web Services (AWS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11815 Alterra Pkwy Ste 900 | Austin | Texas | 78758-1315 | barfmann@amazon.com | |
| Amazon Web Sevices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 South Wood Avenue | Linden | New Jersey | 7036 | shashikanthmaddineni82@gmail.com | |
| Amazon.com LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Laurel Ridge Ave | Ruskin | Florida | 33570-5526 | jmamm3@outlook.com | |
| Amba Constructions & Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sir M. Visvesvaraya Road | Bengaluru | KA | 560076 | hr@ambaconstructions.com | |
| Ambank (M) Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalan raja chulan | Kuala Lumpur | Federal Territory of Kuala Lumpur | 50200 | choonsang.lau@gmail.com | |
| AMBC Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 Fort Hill Dr Ste 109 | Naperville | Illinois | 60540-3909 | seema@ambconline.com | |
| AMBC Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 Fort Hill Dr Ste 109 | Naperville | Illinois | 60540-3909 | seema@ambconline.com | |
| Amber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Liberty Rd SW | Calhoun | Georgia | 30701-3229 | ambernix70@outlook.com | |
| Amber Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2180 Premier Row | Orlando | Florida | 32809-6210 | accounting@amberusa.com | |
| Amber Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2180 Premier Row | Orlando | Florida | 32809-6210 | accounting@amberusa.com | |
| Amber Hotel Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28632 Roadside Drive | Agoura Hills | California | 91301 | ttakao.admin@amberhc.com | |
| Amber line trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Torrence Ave | Lynwood | Illinois | 60411-8724 | andy@ambertrucks.com | |
| Amber Rayl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18443 W Verbena Dr | Goodyear | Arizona | 85338-3668 | ambermarierayl@gmail.com | |
| Ambiance Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8201 Mississippi 25 | Brandon | Mississippi | 39042 | josh@ambiancelandscape.net | |
| Ambiance Marketing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Canoga Avenue | Los Angeles | California | 91367 | f.avila@outreachprograms.us | |
| Ambiance Marketing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Canoga Avenue | Los Angeles | California | 91367 | f.avila@outreachprograms.us | |
| Ambiance Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Christian Ln | Berlin | Connecticut | 06037-1419 | office@ambiancestone.com | |
| Ambient Electrical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14009 Kostner Ave | Crestwood | Illinois | 60418-2207 | tomq@ambientelectricco.com | |
| AMBIKA HEALTH CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12, Raj Ratna Chamber, Near Mayur Park, Patel Kapad Market, Khodiyar Nagar Cross Road BAPUNAGAR, Ahmedabad, Gujarat | Ahmedabad | GJ | 380024 | tiwaridivya809@gmail.com | |
| Ambika Shipping Miami LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7955 NW 64th St | Miami | Florida | 33166-2771 | mariana.rivas@ambkshipping.com | |
| Ambit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Miller Rd | Morristown | New Jersey | 07960-5237 | chris.fedina@ambitinc.com | |
| ambition consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | junction | Tiruchirappalli | TN | 620001 | flytowin07@gmail.com | |
| Ambizen India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Budh Vihar Street | New Delhi | DL | 110067 | info@ambizenindia.in | |
| Ambler Law Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 S Braddock St | Winchester | Virginia | 22601-4122 | sylviawhite08@gmail.com | |
| Ambleside School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8980 Brook Rd | Mc Lean | Virginia | 22102-1535 | admin@ambleside.org | |
| Ambry Hill Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Adams St S | Cambridge | Minnesota | 55008-1619 | jobs@ambryhill.com | |
| Ambulatory Medical LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 W Boughton Rd | Bolingbrook | Illinois | 60440-1750 | ambulatorymedicalltd@gmail.com | |
| Ambulatory Medical LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 W Boughton Rd | Bolingbrook | Illinois | 60440-1750 | ambulatorymedicalltd@gmail.com | |
| AMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Spring Street | Everett | Massachusetts | 2149 | mustaphaettaik@gmail.com | |
| AMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Spring Street | Everett | Massachusetts | 2149 | mustaphaettaik@gmail.com | |
| AMC Burbank Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 West Alameda Avenue | Burbank | California | 91505 | amcpharmacynew@yahoo.com | |
| AMC HOME CARE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5101 Riverside Station Blvd | Secaucus | New Jersey | 07094-4451 | amchomecare07@gmail.com | |
| AMC Tax Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2635 Cunningham Avenue | San Jose | California | 95148 | ugcwithladyv@gmail.com | |
| AMC Theaters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 New York Avenue | Union City | New Jersey | 7087 | bryan.euvin@outlook.com | |
| Amcon Waterproofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2445 McIver Lane | Carrollton | Texas | 75006 | office@royalpaintinginc.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AMConnect BizTech Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chennai - Theni Highway | | Chennai | TN | 600032 | hr@amgc.online | |
| Amcor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 975 W Main St | | Bellevue | Ohio | 44811-9011 | ajspear@bgsu.edu | |
| Amcor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 975 W Main St | | Bellevue | Ohio | 44811-9011 | ajspear@bgsu.edu | |
| AMD Engineering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6515 68th St Ste 300 | | Lubbock | Texas | 79424-1569 | jashcraft@amdeng.com | |
| AME Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 482 Newtons Corner Road | | Howell Township | New Jersey | 7731 | info@ameplumbingnj.com | |
| AmeBha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Texas 249 | | Houston | Texas | 77064 | accounts@amebha.com | |
| Amedisys- Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11100 Mead Road | | Baton Rouge | Louisiana | 70816 | amber.yates@amedisys.com | |
| Amedisys Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4650 W Crocus Ave | | Monee | Illinois | 60449-8771 | gaddis.rayven@yahoo.com | |
| Amen Clinics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 Bristol Street | | Costa Mesa | California | 92626 | mparlier@amenclinic.com | |
| Amenify | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 Montgomery Street | | SF | California | 94111 | hr@amenify.com | |
| Amentum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Blacksheep Run | | Fort Campbell | Kentucky | 42223 | benitorodriguez2187@gmail.com | |
| AMENTUM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8807 27th Ave SE | | Olympia | Washington | 98513-4207 | copterdiva@hotmail.com | |
| AMEÓN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Zolota Osin Rd | | Kerhonkson | New York | 12446-3442 | kate@ameonskin.com | |
| Amerance Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 Sawgrass Corporate Parkway | | Sunrise | Florida | 33323 | amerancehealthgroup@gmail.com | |
| Amergis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Breckinridge Street | | Hardinsburg | Kentucky | 40143 | brittneyhedges81@gmail.com | |
| Amergis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Breckinridge Street | | Hardinsburg | Kentucky | 40143 | brittneyhedges81@gmail.com | |
| Amergis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 Tank Farm Road | | San Luis Obispo | California | 93401 | zacurtis@amergis.com | |
| Amergis Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6715 North Palm Avenue | | Fresno | California | 93704 | ardhesi@amergis.com | |
| Amergis Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 American Metro Boulevard | | Hamilton Township | New Jersey | 8619 | phgaubat@amergis.com | |
| Ameri gas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46209 Trillum Square | | Cascades | Virginia | 20165 | rishir3627@gmail.com | |
| ameri pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3041 Woodcreek Drive | | Downers Grove | Illinois | 60515 | alhernandez@myameripro.com | |
| Ameri-Best Carpet Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38A East St | | Plainville | Connecticut | 06062-2388 | ameribest77@aol.com | |
| AMERICA C&D INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Center Drive | | Newport Beach | California | 92660 | 2839917973@qq.com | |
| America C&D Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Newport Center Dr Ste 400 | | Newport Beach | California | 92660-6434 | vickyliu@americacnd.com | |
| America Giant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Natoma St | | San Francisco | California | 94105-3710 | anthonyadam901@gmail.com | |
| America Giant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Natoma St | | San Francisco | California | 94105-3710 | anthonyadam901@gmail.com | |
| America Sunshine, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3118 Commerce Pkwy | | Miramar | Florida | 33025-3943 | hr@asunshine.com | |
| American Acorn Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Salvatierra Walk | | Stanford | California | 94305 | hr@aafus.org | |
| American Air Heating, Cooling, Electric, & Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3945 Brookham Dr | | Grove City | Ohio | 43123-9741 | carri@americanairheating.com | |
| AMERICAN AIRBOAT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Lutcher Dr | | Orange | Texas | 77632-2702 | info@americanairboats.com | |
| American Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Skyview Dr | | Fort Worth | Texas | 76155-1801 | sravankumaryenikapati1992@gmail.com | |
| American airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 Addison Avenue | | Rock Hill | South Carolina | 29730 | nihaalhussain26@gmail.com | |
| American Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Georgia 400 | | Atlanta | Georgia | 30320 | sravanijona9@gmail.com | |
| American airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 183 | | Irving | Texas | 75039 | bharshitha0129@gmail.com | |
| American Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3725 Kettering Ct Apt 303 | | Fairborn | Ohio | 45324-6655 | tarunkumarc268@gmail.com | |
| American airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Victory Ave | | Dallas | Texas | 75219-7601 | dsandeep1665@gmail.com | |
| American Alarm Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1097 North Avenue | | Millvale | Pennsylvania | 15209 | juliaenglish@aaspitt.com | |
| American Allegiance Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12011 Amedicus Ln Unit 1 | | Fort Myers | Florida | 33907-4056 | info@americanallegiancepestcontrol.com | |
| AMERICAN ALUMINUM EXTRUSIONS COMPANY, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4416 Louisville St NE | | Canton | Ohio | 44705-4848 | dbagnola@aaeo.com | |
| American Appliance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13100 W 43rd Dr | | Golden | Colorado | 80403-7232 | tmandl@americanappliance.biz | |
| AMERICAN AUTO CARE & TIRES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2140 Marconi Avenue | | Sacramento | California | 95821 | 2140marconi@gmail.com | |
| American Auto Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4506 Belmont Ave | | Youngstown | Ohio | 44505-1010 | nick@ohioautopros.com | |
| American Back Care Chiropractic Physician Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6407 South Boulevard | | Charlotte | North Carolina | 28217 | americanbackcare@gmail.com | |
| American Bancshares Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Southeast 17th Street | | Ocala | Florida | 34471 | gregodin@myabsm.com | |
| American Bancshares Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Southeast 17th Street | | Ocala | Florida | 34471 | gregodin@myabsm.com | |
| American Board for Certification of Teacher Excellence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 Zonolite Road Northeast | | Atlanta | Georgia | 30306 | molmstead@americanboard.org | |
| American Boatlifting Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12878 McCready Rd | | Lusby | Maryland | 20657-2917 | gordenspalding@hotmail.com | |
| American Brain Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Chicago Ave | | Minneapolis | Minnesota | 55415-1126 | hheart@americanbrainfoundation.org | |
| American Building Products Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17501 Von Karman Ave | | Irvine | California | 92614-6207 | vp@americanbp.com | |
| American Cabinet Works, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 W 135th St | | Gardena | California | 90248-1508 | admin@americancabinetworks.com | |
| American Cabinet Works, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 W 135th St | | Gardena | California | 90248-1508 | admin@americancabinetworks.com | |
| American Canyon Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 West American Canyon Road | | Amer Cyn | California | 94503 | staff@acveterinary.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| American Castanea PBC Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5296 Town Line Rd | Mc Graw | New York | 13101-9527 | michael@americancastanea.com |
| American Cleaning solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 264 N Broadway | Salem | New Hampshire | 03079-2132 | hr.trevor@acsnhs.com |
| American Clinical Experience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1632 N Sierra Bonita Ave | Los Angeles | California | 90046-2816 | rafael@ace.md |
| American College of Acupuncture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 Park West Dr | Houston | Texas | 77063-4104 | gsparkman@acaom.edu |
| American College of Physicians | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 North Independence Mall West | Philadelphia | Pennsylvania | 19106 | amorales@acponline.org |
| American Consumer Panels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Fulton Street | New York | New York | 10007 | careers@american-consumer-panels.com |
| American Converters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5360 Main St NE | Fridley | Minnesota | 55421-1100 | svandenboom@amconfoam.com |
| American Cord and Webbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Century Dr | Woonsocket | Rhode Island | 02895-6161 | jkrauss@acw1.com |
| American Corporate Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 West Garfield Street | Seattle | Washington | 98119 | tor@torwallen.com |
| American Deli Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 806 Saint Louis Ave | Valley Park | Missouri | 63088-1932 | mjeffriesadp@gmail.com |
| American Dental Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3812 Oldham Rd | Little Elm | Texas | 75068-2476 | nsankeerth17@gmail.com |
| American Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Lucon Dr | Deer Park | New York | 11729-5711 | yuval@americandoor.com |
| American Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Lucon Dr | Deer Park | New York | 11729-5711 | yuval@americandoor.com |
| American Dream Auto Protect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 McGaw Drive | Edison | New Jersey | 8837 | j.perez@americandreamautoprotect.com |
| American Dream Home Goods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Trumbull Street | Elizabeth | New Jersey | 7206 | support@adhomegoods.com |
| American Dream Home Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wellham Ave NW | Glen Burnie | Maryland | 21061-2200 | rrhoten@americandreamhomeremodeling.com |
| American Dreamers Renovations.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1321 Leaside Drive | Pittsburgh | Pennsylvania | 15207 | info@americandreamersrenovations.com |
| American Dreamers Renovations.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1321 Leaside Drive | Pittsburgh | Pennsylvania | 15207 | info@americandreamersrenovations.com |
| American Eagle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 Greenbrier Parkway | Chesapeake | Virginia | 23320 | asanderlin1@att.net |
| American Eagle Attorney Service, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19031 California 18 | Apple Valley | California | 92307 | e.naples@americaneagleonline.com |
| American Eagle Outfitters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Daniel Webster Highway | Nashua | New Hampshire | 3060 | jheroux1212@hotmail.com |
| American Eagle Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1612 Fleming St | Garden City | Kansas | 67846-4707 | twinsfan21900@gmail.com |
| American Executive Health System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7432 Little River Tpke | Annandale | Virginia | 22003-3013 | thienx75@aehealthsystem.com |
| American Executive Health System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7432 Little River Tpke | Annandale | Virginia | 22003-3013 | thienx75@aehealthsystem.com |
| American Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2210 Fitness Club Way | Tampa | Florida | 33612 | meghanalankireddy1@gmail.com |
| American Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York 112 | Medford | New York | 11763 | manasa.a921@gmail.com |
| American Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10498 Fountain Lake Drive | Stafford | Texas | 77477 | tannadeepika9@gmail.com |
| American Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Parkview | Irvine | California | 92612 | rickybb5011@gmail.com |
| American Family Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 North Virginia Avenue | Falls Church | Virginia | 22046 | hematidds@gmail.com |
| American Family Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Broadway | El Cajon | California | 92020 | kylecraig24@gmail.com |
| American Family Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Springside Dr Ste 130 | Akron | Ohio | 44333-4534 | dburnett@amfam.com |
| American Family Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Springside Dr Ste 130 | Akron | Ohio | 44333-4534 | dburnett@amfam.com |
| American Family Life Assurance Company of Columbus- AFLAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 E Oglethorpe Ave | Savannah | Georgia | 31401-3804 | liam_duchane@us.aflac.com |
| American Family Mover | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 6th Avenue | Tacoma | Washington | 98405 | chad@411mover.com |
| American Family Mover | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 6th Avenue | Tacoma | Washington | 98405 | chad@411mover.com |
| american family services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 MacArthur Rd | Whitehall | Pennsylvania | 18052-7001 | afsofficepa@ptd.net |
| American Fire Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14205 Westfair West Dr | Houston | Texas | 77041-1137 | jbroadway@americanfiresys.com |
| American Food and Beverage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 803 E 27th St | Paterson | New Jersey | 07513-1256 | jobs@americanfoodbeverage.com |
| American Food and Beverage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 803 E 27th St | Paterson | New Jersey | 07513-1256 | jobs@americanfoodbeverage.com |
| American Freight Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9160 Forum Corporate Pkwy Ste 350 | Fort Myers | Florida | 33905-7808 | p_samuel@myyahoo.com |
| American Freight Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4003 12th St W | Lehigh Acres | Florida | 33971-5013 | americanlogistics335@gmail.com |
| American Freight Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Myers St | Fort Myers | Florida | 33901 | fernandezconsultingllc@yahoo.com |
| American Freight Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Myers St | Fort Myers | Florida | 33901 | fernandezconsultingllc@yahoo.com |
| American Handi Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2038 Cass Lake Rd | Keego Harbor | Michigan | 48320 | info@americanhandiservices.com |
| American Health Connection (Remote) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1208 Albemarle Cir | Lehigh Acres | Florida | 33936-6454 | minnickl13@gmail.com |
| American Healthcare REIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18191 Von Karman Avenue | Irvine | California | 92612 | tom2martin4@gmail.com |
| American Healthcare Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 North Brand Boulevard | Glendale | California | 91203 | mduong@amhealthsystems.com |
| American Heritage Beef | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19974 Ns 411 Rd | Nowata | Oklahoma | 74048-6104 | iris@ic-growth.com |
| American Heritage Moving Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Corporate Way | West Palm Beach | Florida | 33407 | josh@americanheritagemoving.com |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Heroes Medical Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4200 Regent Street | | Columbus | Ohio | 43219 | help.ahms@gmail.com | |
| American High Voltage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2002 Idaho St | | Elko | Nevada | 89801-2627 | ahvjobs@ahv.com | |
| American Home & Habitat Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14396 Farm to Market 1458 | | Sealy | Texas | 77474 | orders@ahh.biz | |
| American Home & Habitat Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14396 Farm to Market 1458 | | Sealy | Texas | 77474 | orders@ahh.biz | |
| American Honda Motor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Torrance Boulevard | | Torrance | California | 90501 | harry.k2319@gmail.com | |
| American Honda Motors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16422 Alwood St | | La Puente | California | 91744-1401 | villegas.angel15@yahoo.com | |
| American Honda Motors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16422 Alwood St | | La Puente | California | 91744-1401 | villegas.angel15@yahoo.com | |
| American Hope Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 East Liberty Street | | Reno | Nevada | 89501 | csparks@americanhope.foundation | |
| American Household Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3414 South 300 East | | South Salt Lake | Utah | 84115 | americanhouseholdsolutions.1@gmail.com | |
| American HVAC, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2560 North Powerline Road | | Pompano Beach | Florida | 33069 | 275nick@gmail.com | |
| American Income | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7324 Southwest Freeway | | Houston | Texas | 77036 | garrison_mason@yahoo.com | |
| American Income Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 Wooded Acres Dr | | Waco | Texas | 76797-0001 | abbyao@outlook.com | |
| American Income Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1010 Amber Ln | | Lake Elsinore | California | 92530-5221 | georgiazorbas.ail@gmail.com | |
| American Income Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3050 Meandering Way | | Granbury | Texas | 76049-5590 | wadewolfe33@gmail.com | |
| American Income Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10330 N Dale Mabry Hwy Ste 226 | | Tampa | Florida | 33618-4457 | msewell.ariasagencies@gmail.com | |
| American Income Life Insurance Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7751 Maria Dr | | Riverside | California | 92509-7058 | peytonw@ca-ail.com | |
| American Income Life: AO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15440 Bel Red Rd | | Redmond | Washington | 98052-5509 | toribillings869@gmail.com | |
| American Income Life: AO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11352 Reagan St | | Los Alamitos | California | 90720-3925 | caleighascoville18@gmail.com | |
| American Institutes for Research | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1400 Crystal Drive | | Arlington | Virginia | 22202 | bittnera@comcast.net | |
| American International Contractors (Special Projects), Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8201 Greensboro Drive | | McLean | Virginia | 22102 | ecaplan@aici-ho.com | |
| American International Contractors (Special Projects), Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8201 Greensboro Drive | | McLean | Virginia | 22102 | ecaplan@aici-ho.com | |
| American IT Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 303 Mindy Ln | | Piscataway | New Jersey | 08854-5953 | ab@americanitsystems.com | |
| American Kal Ent, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4265 Puente Ave | | Baldwin Park | California | 91706-3420 | ivane@americankal.com | |
| American Kolache | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 521 W Highway 50 | | Belleville | Illinois | 62269-2012 | perpetualventures3@gmail.com | |
| American Kolache | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 521 W Highway 50 | | O Fallon | Illinois | 62269-2012 | jessicas@americankolache.com | |
| American Labor Advantage llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3445 East Colonial Drive | | Orlando | Florida | 32803 | judyb@americanlaboradvantage.com | |
| American Labor Advantage llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3445 East Colonial Drive | | Orlando | Florida | 32803 | judyb@americanlaboradvantage.com | |
| American Leak Detection | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6002 Pamela Ln | | Knoxville | Tennessee | 37920-5263 | ald.knoxville@gmail.com | |
| American Leak Detection of Bakersfield Area | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | US-99 | | Bakersfield | California | 93307 | aldbakersfield@outlook.com | |
| American Leak Detection of N Alabama | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18527 U.S. 31 | | Vinemont | Alabama | 35179 | kris@wefindleaks.net | |
| American Leak Detection of N Alabama | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18527 U.S. 31 | | Vinemont | Alabama | 35179 | kris@wefindleaks.net | |
| American Leak Detection of Southwest Florida | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23355 Janice Avenue | | Punta Gorda | Florida | 33980 | aleakdetectionswflorida@outlook.com | |
| American Legion Christopher Cobb Post #312 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1610 67th Ave E | | Sarasota | Florida | 34243-4025 | crccanteenmgr@gmail.com | |
| American Legion Post 272 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 505 N Mountain Rd | | Harrisburg | Pennsylvania | 17112-2369 | loakes9013@aol.com | |
| American Legion Post 272 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 505 N Mountain Rd | | Harrisburg | Pennsylvania | 17112-2369 | loakes9013@aol.com | |
| American Live Media,Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | US Highway 6 | | Denver | Colorado | 80202 | xienengyin@gmail.com | |
| American Maidss | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1077 Misty Acres Dr | | New Braunfels | Texas | 78130-3716 | greenoverall89@icloud.com | |
| American Mandarin International Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9920 Old Baymeadows Rd | | Jacksonville | Florida | 32256-8103 | yasminmosaad@theamic.org | |
| AMERICAN MECHANICAL CORP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 622 Laurel Street | | Caldwell | Idaho | 83605 | officeam@americanmechanical.net | |
| AMERICAN MECHANICAL CORP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 622 Laurel Street | | Caldwell | Idaho | 83605 | officeam@americanmechanical.net | |
| AMERICAN MECHANICAL CORP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 622 Laurel Street | | Caldwell | Idaho | 83605 | office@americanmechanical.net | |
| American Medical ID | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 949 Wakefield Dr | | Houston | Texas | 77018-6203 | daniellex1994@gmail.com | |
| AMERICAN METALS COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 740 W Broadway Rd | | Mesa | Arizona | 85210-1214 | eelitecapital@gmail.com | |
| AMERICAN METALS COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 740 W Broadway Rd | | Mesa | Arizona | 85210-1214 | eelitecapital@gmail.com | |
| AMERICAN METALS COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 740 W Broadway Rd | | Mesa | Arizona | 85210-1214 | eelitecapital@gmail.com | |
| American Natural Processors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 Stevens Port Drive | | Dakota Dunes | South Dakota | 57049 | amiev@americannatural.us | |
| American online hires | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Clarkston Drive | | Bonita Springs | Florida | 34135 | wisdompatrick283@gmail.com | |
| American online hires | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Clarkston Drive | | Bonita Springs | Florida | 34135 | wisdompatrick283@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| American Photo Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 W Forest Ave | Ypsilanti | Michigan | 48197-2451 | crystal@apmphoto.com | |
| American Physiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 New Jersey 70 | Toms River | New Jersey | 8755 | mdecastro@americanphysiatry.com | |
| American Piledriving Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7032 S 196th St | Kent | Washington | 98032-2185 | brittanya@americanpiledriving.com | |
| American Platinum Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 W Airport Blvd | Sanford | Florida | 32773-4972 | lmartinez@apbuildersusa.com | |
| American plumbing and heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Cordwainer Dr | Norwell | Massachusetts | 02061-1631 | athiel@amerplumb.com | |
| American Power Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Carleton Dr | Georgetown | Massachusetts | 01833-2501 | office@babbittrepair.com | |
| American Power Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1851 Central Place South | Kent | Washington | 98030 | alexismadison@ampowersys.com | |
| American Precast Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Glassworks Dr | Clarion | Pennsylvania | 16214-1225 | tmcconnell@americanprecastindustries.com | |
| American Press Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Fairfax Drive | Arlington | Virginia | 22203 | liz.worthington@pressinstitute.org | |
| American Presto Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 East Santa Ana Street | Ontario | California | 91761 | richard@ampresto.com | |
| American Print & Bindery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 E Hamburg St | Pinckney | Michigan | 48169-8053 | hello@americanprintandbindery.us | |
| American Process Int LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 17th St NE | Atlanta | Georgia | 30309-3245 | ssideri@americanprocess.com | |
| American Process Int LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 17th St NE | Atlanta | Georgia | 30309-3245 | ssideri@americanprocess.com | |
| American Products Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Rahway Avenue | Union | New Jersey | 7083 | sadams@amerprod.com | |
| American Products Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Rahway Avenue | Union | New Jersey | 7083 | sadams@amerprod.com | |
| American Professional Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Broadway | Amityville | New York | 11701-2728 | tfrucci@americanprofessional.com | |
| American Protection Insurance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1063 Easton Road | Abington | Pennsylvania | 19001 | trish@americanprotectionins.com | |
| American Pump Repair & Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 S Westside Dr | New Palestine | Indiana | 46163-1113 | jh@americanpumprepair.com | |
| American Quality Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11888 Lebanon Rd | Mt Juliet | Tennessee | 37122-2521 | kevin@americanqualityroofingtn.com | |
| American Real Estate, ERA Powered | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Crow Road | Beaumont | Texas | 77706 | lynea@americanrealestate.com | |
| American Real Estate, ERA Powered | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Crow Road | Beaumont | Texas | 77706 | lynea@americanrealestate.com | |
| american recovery corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 Lysle Blvd | Mckeesport | Pennsylvania | 15132-2439 | petemillejr@icloud.com | |
| American Remodeling, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5241 S Santa Fe Dr | Littleton | Colorado | 80120-1042 | kena@american-remodeling.com | |
| American Restoration Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Page Street | Stoughton | Massachusetts | 2072 | dan@americanrestorationprofessionals.com | |
| American Risk Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4669 Southwest Freeway | Houston | Texas | 77027 | sahmed@americanriskins.com | |
| American Risk Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4669 Southwest Freeway | Houston | Texas | 77027 | sahmed@americanriskins.com | |
| American Roofing and Restorations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7925 County Road 96 | Wellington | Colorado | 80549-2409 | roofingandrestorations8402@outlook.com | |
| American Scientific LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6420 Fiesta Dr | Columbus | Ohio | 43235-5208 | careers@american-scientific.com | |
| American Semi Rebuilders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Depot Street | Barnstead | New Hampshire | 3225 | americansemirebuilders@gmail.com | |
| American Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2241 Providence Ave | Chester | Pennsylvania | 19013-5218 | jen@ascclean.com | |
| American Shipping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Moonachie Road | Moonachie | New Jersey | 7074 | hagitb@shipamerican.com | |
| American Shipping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Moonachie Road | Moonachie | New Jersey | 7074 | hagitb@shipamerican.com | |
| American Society of Cataract and Refractive Surgery (ASCRS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12587 Fair Lakes Circle | Fairfax | Virginia | 22033 | tlutz@ascrs.org | |
| American Sole, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5620 Business Park | San Antonio | Texas | 78218-5505 | jack@jkishk.com | |
| American Southern Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5825 Delmonico Drive | Colorado Springs | Colorado | 80919 | peterd@amsouthsteel.com | |
| American Southern Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5825 Delmonico Drive | Colorado Springs | Colorado | 80919 | peterd@amsouthsteel.com | |
| American Southwest Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4485 Riviera Ridge Ave | Las Vegas | Nevada | 89115-1877 | michelle@aselv.com | |
| American StaffCorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Harrison Ave Ste 106 | Oklahoma City | Oklahoma | 73104-1819 | mark@americanstaffcorp.com | |
| AMERICAN STAR HOME HEALTH CARE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Republic Drive | Plano | Texas | 75074 | americanstarhhc@gmail.com | |
| American Steel Fabricators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2748 Columbus Rd | Springfield | Ohio | 45503-3204 | d_grim@amsteelfab.com | |
| American Steel Fabricators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2748 Columbus Rd | Springfield | Ohio | 45503-3204 | d_grim@amsteelfab.com | |
| American Steel Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3171 Republic Boulevard North | Toledo | Ohio | 43615 | sales@americansteel.com | |
| American stem staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bolingbrook Drive | Bolingbrook | Illinois | 60440 | hr@americanstemstaffing.com | |
| American Straight A Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12801 N Central Expy Ste 750 | Dallas | Texas | 75243-1876 | victor.zhang@thepageschool.com | |
| American Student Assistance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Arch Street | Boston | Massachusetts | 2109 | clee@asa.org | |
| American Tech Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6275 West Plano Parkway | Plano | Texas | 75093 | avikusadreams2025@gmail.com | |
| American Test Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2773 Prairie Dr | River Falls | Wisconsin | 54022-5217 | jobs@atctest.com | |
| American Tool Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 623 George Washington Hwy | Lincoln | Rhode Island | 02865-4245 | pmccally@americantoolcompany.com | |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| American Trades Contracting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8330 Lyndon B Johnson Fwy Ste 220 | Dallas | Texas | 75243-1209 | makynzie.stevens@americantradescontracting.com |
| American Traffic Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 Blackjack Road | Fredericksburg | Virginia | 22405 | dsmith@americantraffic.com |
| American Trans LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12700 Calloway Cemetery Road | Euless | Texas | 76040 | americantrans18@gmail.com |
| American Transportation Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1805 S Milliken Ave | Ontario | California | 91761-2334 | marisol@american-transportation.com |
| American Transportation Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1805 S Milliken Ave | Ontario | California | 91761-2334 | marisol@american-transportation.com |
| American Tri-Star Insurance Services, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16162 Beach Boulevard | Huntington Beach | California | 92647 | sashaklaeb@gmail.com |
| American Tri-Star Insurance Services, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16162 Beach Boulevard | Huntington Beach | California | 92647 | sashaklaeb@gmail.com |
| American Tubs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 4th Street South | St. Petersburg | Florida | 33701 | crossajerin@gmail.com |
| American Vein & Vascular Institute | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9960 Federal Dr Ste 160 | Colorado Springs | Colorado | 80921-3849 | hr@americanvein.com |
| American Veteran Roofing and Restoration | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 303 East Main Street | League City | Texas | 77573 | va.team@avrrllc.com |
| American Weatherstar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8095 Padgett Switch Rd | Irvington | Alabama | 36544-3656 | hdelmas@weatherstar.com |
| American West Coast Concrete Pumping | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15322 39th Ave NE | Marysville | Washington | 98271-8902 | vendor@awcconstruction.net |
| American West Coast Concrete Pumping | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15322 39th Ave NE | Marysville | Washington | 98271-8902 | vendor@awcconstruction.net |
| American Wheel & Tire #2, Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11350 Northwest Fwy | Houston | Texas | 77092-6516 | tgust@awthtx.com |
| American works | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 269 93rd St | Brooklyn | New York | 11209-6805 | zeinab.chahine@yahoo.com |
| AMERICANA FARMS INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 175 | Whiteface | Texas | 79379-0175 | am_farms@outlook.com |
| AMERICANA FARMS INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 175 | Whiteface | Texas | 79379-0175 | am_farms@outlook.com |
| Ameri-Cana Resorts Co-Op, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6700 US Highway 1 | Rockledge | Florida | 32955-5934 | americanaresort6700@gmail.com |
| Americanturs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6053 West Century Boulevard | Los Angeles | California | 90045 | anna_delgado@americanturs.com |
| Americarr LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1331 West Morehead Street | Charlotte | North Carolina | 28208 | americarrhire@gmail.com |
| America's 1st Maintenance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4290 International Blvd | Norcross | Georgia | 30093-3023 | admin@americas1stmaintenance.com |
| America's Best Vaule inn | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2179 Louisiana 70 | Donaldsonville | Louisiana | 70346 | cali@rtg.global |
| America's Construction Experts, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2484 Swanson Rd | Portage | Indiana | 46368-1927 | info@americasconstructionexperts.com |
| America's Furniture Warehouse | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1214 Port Dr | Myrtle Beach | South Carolina | 29577-6346 | americaswhsefinance@gmail.com |
| Americas Society, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 680 Park Ave | New York | New York | 10065-5072 | ccolon@as-coa.org |
| Americo Manufacturing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6224 N Main St SE | Acworth | Georgia | 30101-3330 | tstevens@americomfg.com |
| Americore, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19705 August Ave | Hilmar | California | 95324-9302 | jobs@weamericore.com |
| AmeriCorp International Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 West Broadway | Glendale | California | 91210 | bryan@aigusa.com |
| Amerifiber | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Hembree Park Drive | Roswell | Georgia | 30076 | jim@amerifiber.com |
| Ameriflo Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 125 Morrison Rd | Rossville | Tennessee | 38066-3833 | michele.howard-flynn@ameriflo-usa.com |
| AmeriLife of NF/GA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8081 Philips Highway | Jacksonville | Florida | 32256 | amerilifebw@gmail.com |
| AmeriLife of NF/GA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8081 Philips Highway | Jacksonville | Florida | 32256 | amerilifebw@gmail.com |
| AmeriPlan Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5000 Legacy Drive | Plano | Texas | 75024 | barryf@ameriplanusa.com |
| Ameriprise | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2221 Lakeside Boulevard | Richardson | Texas | 75082 | karen.2.bellinghausen@ampf.com |
| Ameriprise Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10001 Reunion Place | San Antonio | Texas | 78216 | etikalareddy.22@gmail.com |
| Ameriprise Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1430 Blue Oaks Boulevard | Roseville | California | 95747 | caitlyn.jung@ampf.com |
| Ameriprise Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 Chapel View Boulevard | Cranston | Rhode Island | 2920 | danny.dehoney@ampf.com |
| Ameriprise Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 South Marquette Avenue | Minneapolis | Minnesota | 55401 | tejathota1696@gmail.com |
| Ameriprise Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Minneapolis Avenue | Minneapolis | Minnesota | 55406 | aashritha.ram97@gmail.com |
| Ameristar Home Care Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 116-16 Queens Boulevard | Queens | New York | 11375 | samin2@ameristarhc.com |
| ameritas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11315 Westbrook Mill Lane | Fairfax | Virginia | 22030 | chaitanyadotnet20@gmail.com |
| Ames Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 844 Franklin St Unit 6 | Wrentham | Massachusetts | 02093-1223 | rena@amesfinancial.com |
| Amex | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17030 North 49th Street | Scottsdale | Arizona | 85254 | haritha2rise@gmail.com |
| AMEX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 207 W Cornelius Cir | Sarasota | Florida | 34232-1407 | maragu032@gmail.com |
| Amex | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Vesey Street | New York | New York | 10285-0001 | mcbhanulc@gmail.com |
| Amex | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18850 N 56th St | Phoenix | Arizona | 85054-4500 | tejakatineni444@gmail.com |
| Amexty Global Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | azhar@amextyglobal.com |
| AMG INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1100 Chili Avenue | Rochester | New York | 14624 | amg_inc@ymail.com |
| AMGO Hydraulic Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4310 Adler Drive | Dallas | Texas | 75211 | amgohydraulics@outlook.com |
| amhc acupuncture | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15530 Janine Drive | Whittier | California | 90605 | ahmc.acupuncture.info@gmail.com |
| AMHS INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12199 Telegraph Road | Carleton | Michigan | 48117 | goodnightamhs@gmail.com |
| AMI FINE CHEM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PLOT NO 481 | Surat | GJ | 394230 | ami_finechem@yahoo.com |

| Company | Counterparty | | Agreement Type | Address | City | State/Region | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| AMI Graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Drake Hill Road | Strafford | New Hampshire | 3884 | kerri@amigraphics.com | |
| AMI Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Michigan Avenue | Chicago | Illinois | 60601 | jchidley@amigroupllc.com | |
| AMIAS Solutions HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Las Vegas Boulevard North | Las Vegas | Nevada | 89166 | recruiting@amiashr.com | |
| Amico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Prime Pl | Hauppauge | New York | 11788-5301 | kmicheletti@amico.com | |
| Amigo Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 England St | Cambridge | Wisconsin | 53523-9116 | pamela@amigo-construction.com | |
| Amigo Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 England St | Cambridge | Wisconsin | 53523-9116 | pamela@amigo-construction.com | |
| Amilcalver pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tathawade Road | Pimpri-Chinchwad | MH | 411033 | amiclearprovider@gmail.com | |
| Amiltus Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tulsi Nagar Road | Bareilly | UP | 243006 | anjali.ghale@amiltus.com | |
| Amir Pirbadian, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17514 Ventura Blvd Ste 206 | Encino | California | 91316-3899 | aandgstreng@gmail.com | |
| Amit Global solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Velachery Road | Chennai | TN | 600017 | pooja@amitglobal.com | |
| AMJ Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2217 Naples Ave | Cologne | Minnesota | 55322-4513 | mwallick@amjcon.com | |
| AMK Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Harvey Centre Approach | Harlow | England | CM20 1XR | usman@amksearch.com | |
| AMK Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Harvey Centre Approach | Harlow | England | CM20 1XR | usman@amksearch.com | |
| AML RightSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 North Central Avenue | Phoenix | Arizona | 85004 | aly.finkle@amlrightsource.com | |
| AMLHUB Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Carlton Gore Road | Auckland | Auckland | 1023 | jan.zawadzki@amlhub.co.nz | |
| AMLHUB Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Carlton Gore Road | Auckland | Auckland | 1023 | jan.zawadzki@amlhub.co.nz | |
| AM-Liner East, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Jack Enders Blvd | Berryville | Virginia | 22611-1548 | bella@amlinereast.com | |
| Ammisa's Rabbit Garden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Brunswick Pl | Newport News | Virginia | 23601-1348 | ammisasrabbitgarden@gmail.com | |
| AMMONIA REFRIGERATION, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1572 Gateway Dr | South Sioux City | Nebraska | 68776-5441 | dslavin@ammoniarefrig.net | |
| Ammons Pittman Property Managment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10224 Durant Road | Raleigh | North Carolina | 27614 | npittman@raleighrental.com | |
| Ammons Pittman Property Managment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10224 Durant Road | Raleigh | North Carolina | 27614 | npittman@raleighrental.com | |
| Ammons Pittman Property Managment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10224 Durant Road | Raleigh | North Carolina | 27614 | npittman@raleighrental.com | |
| AMMUNITION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Rella Blvd Ste 207 | Suffern | New York | 10901-4256 | dottieharrah4@gmail.com | |
| AMN Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 Peachtree Dunwoody Road | Atlanta | Georgia | 30328 | mj.jarrell@amnhealthcare.com | |
| AMO MARKETINH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 South Beverly Drive | Beverly Hills | California | 90212 | bookitbh@gmail.com | |
| Amore Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2803 Sarento Place | Palm Beach Gardens | Florida | 33410 | cait731@gmail.com | |
| Amore Jeans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4770 East Owens Avenue | Las Vegas | Nevada | 89110 | jamesadem247@gmail.com | |
| Amori Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30400 Telegraph Road | Bingham Farms | Michigan | 48025 | danielamorifarmers@gmail.com | |
| Amoy Diagnostics North America LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Amherst Villa Road | Buffalo | New York | 14225 | cara.mcevoy@amoydiagnostics.com | |
| amp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 North Broad Street | Middletown | Delaware | 19709 | barakl@ampinteractive.io | |
| AMP Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Donald Ross Road | Palm Beach Gardens | Florida | 33410 | mahmed@neeloconsulting.com | |
| AMP Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Donald Ross Road | Palm Beach Gardens | Florida | 33410 | mahmed@neeloconsulting.com | |
| AMP PT / IRC CLINIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 Parkwood Blvd Ste D300 | Frisco | Texas | 75034-7455 | drmcelroy@ircclinic.com | |
| Ampere Link Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Gartrell Way | Cary | North Carolina | 27519-8942 | profileassist@alttechinc.com | |
| Amperex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Roboda Blvd | Royersford | Pennsylvania | 19468-2961 | hrdept@amperextechnologyrecruit.com | |
| Amphora Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Crystal Avenue | Derry | New Hampshire | 3038 | info@amphoranh.com | |
| Ample Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Hooper Street | SF | California | 94107 | aharpenau@ample.com | |
| Ample Insurance Brokers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Steyn Street | Krugersdorp | GP | 1739 | janine@ampleinsurance.co.za | |
| Amplify | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Washington Avenue | Brooklyn | New York | 11205 | harnold@amplify.com | |
| Amplitude Gymnastics Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Henderson Pkwy | Alpharetta | Georgia | 30004-3899 | smv966@yahoo.com | |
| AMPM Comfort Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Dickens Ct | Rancho Mirage | California | 92270-1659 | mariasrcfe@gmail.com | |
| Amprex Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10251 Southwest 72nd Street | Miami | Florida | 33173 | angelique@amprex.net | |
| AMR Neuropsychological Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Bounding Home Ct | Havre De Grace | Maryland | 21078-2508 | amrneuro@hotmail.com | |
| Amramps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hamilton Ave, Cincinnati, OH 45223 | Hamilton | Ohio | 45011 | amramps@outlook.com | |
| AmRide LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 North Rocky Point Drive East | Tampa | Florida | 33607 | driverapps@amride.com | |
| Amruth Agro farms pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 Prominence Parkway | Denton | Texas | 76208 | spoorthikalingamdinne27@gmail.com | |
| AMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1538 W Gaylord St | Long Beach | California | 90813-1233 | xxx@amslabs.com | |
| AMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1538 W Gaylord St | Long Beach | California | 90813-1233 | xxx@amslabs.com | |
| ams luxury employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1129 E Altamonte Dr | Altamonte Springs | Florida | 32701-5000 | info@amsluxuryemployment.com | |
| AMS Mechanical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Brookville Way | Indianapolis | Indiana | 46239-1048 | jmarkle@amsofusa.com | |
| AMS Mechanical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Brookville Way | Indianapolis | Indiana | 46239-1048 | jmarkle@amsofusa.com | |

| Company | Counterparty | | | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Amspec LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1249 South River Road | East Windsor | New Jersey | 8512 | hr@amspecgroup.com | |
| Amspec LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1249 South River Road | East Windsor | New Jersey | 8512 | hr@amspecgroup.com | |
| Amster Immigration Overseas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | manipuzha,nattakom p.o Palmgrove Holidays Road | Kottayam | KL | 686001 | hrm@amsteroverseas.in | |
| AMT Heavy Haul | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16340 Crawford Avenue | Country Club Hills | Illinois | 60478 | hrnancy@amtransheavyhaul.com | |
| Amura Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | OMR Food Street | Chennai | TN | 600096 | sagar.krishna@amura.ai | |
| AMUS SOFT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 51 Carrer de Vilamari | Barcelona | CT | 8015 | savin.kumar@amussoft.com | |
| amvotech solutions inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18 Tower Field Lane | Lincoln | Massachusetts | 1773 | faheemmohddevops@gmail.com | |
| amwarefulfillment llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3728 High Dr | Little Rock | Arkansas | 72206-3463 | apts5123394413@gmail.com | |
| Amy Michelle Meyers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Interstate Park Drive | Montgomery | Alabama | 36109 | amy.meyers@coloniallifesales.com | |
| Amy Nail Gallery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 61 East 21st Street | Chicago | Illinois | 60616 | leej40409@gmail.com | |
| amynta | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 909 3rd Avenue | New York | New York | 10022 | hectorlope24@outlook.com | |
| Amy's Flowers and Gifts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1349 Baring Blvd | Sparks | Nevada | 89434-8664 | berose16@gmail.com | |
| AN DA CLEAN ENERGU INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 Commerce Road | Fairfield | New Jersey | 7004 | solar@andaempire.com | |
| AN IDEAL CAREER CONSULTANCY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lokenath Bal Sarani Road | Siliguri | WB | 734001 | aiccslg@gmail.com | |
| ANA Solution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Clifton Street Number 8 | Karachi | Sindh | 75600 | alikhaan2khi@gmail.com | |
| Anaconda-Deer Lodge County | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Main St | Anaconda | Montana | 59711-2950 | hedwards@adlc.us | |
| Analog World | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Asok Montri Rd, Khlong Toei Nuea, Watthana, Bangkok | กทม | Bangkok | 10110 | melissa@analog.one | |
| Analyst Preparation Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4445 Rue Chambord | Montreal | Quebec | H2J 3M5 | simon.royal@analystprep.com | |
| Analytics India Magazine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1603 Capitol Avenue | Cheyenne | Wyoming | 82001 | tuhinsubhra@aimmediahouse.com | |
| Analyzer CAE Solutions pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ashoka Plaza, Beside Ibis Hotel, Viman Nagar | Pune | MH | 411014 | bd@analyzer-cae.com | |
| Anand Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mumbai - Pune Expressway | Navi Mumbai | MH | 400708 | anandenterprises1919@gmail.com | |
| Ananda Foods Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bijnor | Pilkhuwa | UP | 245304 | mukul16597@gmail.com | |
| Ananta Procon Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Science City Road | Ahmedabad | GJ | 380059 | maulin@anantaprocon.com | |
| Anaspec Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34801 Campus Dr | Fremont | California | 94555-3606 | sherri@justintitle.com | |
| Anatomic Iron | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 197 Forester St | North Vancouver | British Columbia | V7H 0A6 | marcin.d@anatomiciron.com | |
| Anbre Construction and Interior Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | No 6, Vinayaka Avenue, Sri Sowdeswari Nagar, Okkiyampettai, | Chennai | TN | 600097 | hr@anbre.in | |
| Anchor Auto Body | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1028 W Evelyn Ave | Sunnyvale | California | 94086-5741 | tom@anchorauto.us | |
| Anchor Bar - NoVA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1609 Village Market Boulevard Southeast | Leesburg | Virginia | 20175 | lee@anchorbarnova.com | |
| Anchor Behavioral Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 59 Main St Ste 310 | West Orange | New Jersey | 07052-5333 | careers@myanchor.org | |
| Anchor Behavioral Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 59 Main St Ste 310 | West Orange | New Jersey | 07052-5333 | careers@myanchor.org | |
| Anchor Government Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 214 Bookham Ln | Gaithersburg | Maryland | 20877-3789 | pdarocha@anchorgov.com | |
| Anchor Government Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 214 Bookham Ln | Gaithersburg | Maryland | 20877-3789 | pdarocha@anchorgov.com | |
| Anchor Habilitation Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9241 S Padre Island Dr | Corpus Christi | Texas | 78418-5503 | lila.ahs@outlook.com | |
| Anchor Health Homecare Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46 Cook Street | Brooklyn | New York | 11206 | mushka@anchorhc.org | |
| Anchor Health Homecare Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46 Cook Street | Brooklyn | New York | 11206 | mushka@anchorhc.org | |
| Anchor Pest Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4200 N Davis Hwy | Pensacola | Florida | 32503-2752 | diverjustin11@gmail.com | |
| Anchor Point | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 880 Monon Green Boulevard | Carmel | Indiana | 46032 | shaan.husain@anchorpointtr.com | |
| Ancile Digital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Vadodara Road | Vadodara | GJ | 390002 | sakshivermapimr1921@gmail.com | |
| ANCINET COSMETICS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5129 Raeford Rd | Fayetteville | North Carolina | 28304-3145 | kirah@ancientcosmeticz.com | |
| ANCINET COSMETICS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5129 Raeford Rd | Fayetteville | North Carolina | 28304-3145 | kirah@ancientcosmeticz.com | |
| An-Cor Industrial Plastics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 Niagara Falls Blvd | North Tonawanda | New York | 14120-2009 | dmarshall@an-cor.com | |
| An-Cor Industrial Plastics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 Niagara Falls Blvd | North Tonawanda | New York | 14120-2009 | dmarshall@an-cor.com | |
| And Co Consulting, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2901 North Causeway Boulevard | Metairie | Louisiana | 70002 | careers@andcoinc.com | |
| And gate informatics private limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201301 | shrashti.gupta@andgatetech.com | |
| And One Auto LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1111 N Farm Road 123 | Springfield | Missouri | 65802-6668 | andoneauto@gmail.com | |
| Andal Law Group, APC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1744 West Katella Avenue | Orange | California | 92867 | hr@andallaw.net | |
| Andal Law Group, APC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1744 West Katella Avenue | Orange | California | 92867 | hr@andallaw.net | |
| Andaman Bliss | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | DP Street | Sri Vijaya Puram | AN | 744102 | info@andamanbliss.com | |

| Andersen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rondo Ignacego Daszyńskiego 1 | Warszawa | Mazowieckie | 00-843 | k.vinnikava@andersenlab.com | |
| Andersen Group Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Waterfield Rd | Winchester | Massachusetts | 01890-2616 | christina.a@andersengrouprealty.com | |
| Andersen plumbing and sewer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 576 S Arthur Ave | Arlington Heights | Illinois | 60005-2141 | plumberchicago1980@gmail.com | |
| Anderson & Associates Counseling Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26811 Hobie Cir Ste 2 | Murrieta | California | 92562-7013 | lbaker@aacs-inc.com | |
| Anderson & Labovitz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 429 4th Ave Ste 602 | Pittsburgh | Pennsylvania | 15219-1503 | pbordogna@palawfirm.com | |
| Anderson & Labovitz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 429 4th Ave Ste 602 | Pittsburgh | Pennsylvania | 15219-1503 | pbordogna@palawfirm.com | |
| ANDERSON AUTO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 449 Derby Ave | West Haven | Connecticut | 06516-1005 | vica8131@gmail.com | |
| Anderson Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3902 Liberty Hwy | Anderson | South Carolina | 29621-1230 | michellecutler@andersonchristian.net | |
| Anderson Dairy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Searles Ave | Las Vegas | Nevada | 89101-1131 | thancox@andersondairy.com | |
| ANDERSON DIAGNOSTICS AND LABS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Anderson Road | Chennai | TN | 600008 | amhr@andersondiagnostics.in | |
| Anderson Driven LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3230 South Ridgewood Avenue | South Daytona | Florida | 32119 | b.anderson234llc@gmail.com | |
| Anderson Precision Machining | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19519 Broad St | Henagar | Alabama | 35978-4396 | andersonsmachining@gmail.com | |
| Anderson Sales and Management, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Union Station Dr | Calera | Alabama | 35040-8302 | hr@andersonsm.com | |
| Anderson Sales and Management, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Union Station Dr | Calera | Alabama | 35040-8302 | hr@andersonsm.com | |
| Anderson&Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Woodridge | Pearl | Mississippi | 39208-6053 | mjanderson1239@gmail.com | |
| Anderson, Fields & McIlwain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 E Edgar St | Seattle | Washington | 98102-3108 | sueellen@a-f-m-law.com | |
| Andex Consulting, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 McDermott Road | Plano | Texas | 75025 | info@andexpm.com | |
| andiamo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9020 North Capital of Texas Highway | Austin | Texas | 78759 | admin@andiamousa.com | |
| andiamo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9020 North Capital of Texas Highway | Austin | Texas | 78759 | admin@andiamousa.com | |
| Andie Monet LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25420 Kuykendahl Road | The Woodlands | Texas | 77375 | andie@andiemonet.com | |
| Andor Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Southwest 5th Avenue | Portland | Oregon | 97201 | rebecca.broeckel@andor-law.com | |
| Andora Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Mount Nebo Rd | Sewickley | Pennsylvania | 15143-8527 | david@andoracatering.com | |
| Andortech india pvt ltm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1/2 Kalyana Mantapa Road, Jakkasandra,3rd Main Rd, Teacher's Colony, Jakkasandra, 1st Block | Bengaluru | KA | 560034 | prasad.j@andortech.com | |
| Andoryn's Nail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 Indian Street | Savannah | Georgia | 31401 | andoryn1046@gmail.com | |
| Andover Personnell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 New England Business Center Drive | Andover | Massachusetts | 1810 | 23curra23@gmail.com | |
| Andrada & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 Harrison Street | Oakland | California | 94612 | dbokum@andradalaw.com | |
| Andrade's Clean Up | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7824 Hickory Flat Highway | Woodstock | Georgia | 30188 | hr@andradescleanup.com | |
| Andrea Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Calle de Troya | Madrid | MD | 28022 | cesarsosa.p@gmail.com | |
| Andreas Insurance and Tax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 S 4th Ave | Yuma | Arizona | 85364-2230 | 928insured@gmail.com | |
| Andrei G. Howze | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2330 Dulles Station Boulevard | Herndon | Virginia | 20171 | andreihowze@gmail.com | |
| Andres Gonzalez & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20722 Wind Spgs | San Antonio | Texas | 78258-7436 | andres.gonzalez.consulting@gmail.com | |
| Andrew & Co. Design + Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 McCandless Avenue | Pittsburgh | Pennsylvania | 15201 | andrew@andrewandco.build | |
| Andrew & Co. Design + Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 McCandless Avenue | Pittsburgh | Pennsylvania | 15201 | andrew@andrewandco.build | |
| Andrew Hynan Agency, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1439 112th St | New Richmond | Wisconsin | 54017-6583 | mariahartigan@ailmpls.com | |
| Andrew Hynan Agency, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1439 112th St | New Richmond | Wisconsin | 54017-6583 | mariahartigan@ailmpls.com | |
| Andrew Sitework | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2511 Palm Ave | Fort Myers | Florida | 33916-5347 | karla@andrewsitework.com | |
| Andrew Stinnette P. A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 597 Main St | Dunedin | Florida | 34698-4998 | hr@andrewstinnette.com | |
| Andrew T. Trailor, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9990 SW 77th Ave Ph 12 | Miami | Florida | 33156-2620 | andrew@attlawpa.com | |
| Andrew Vaughan Tax and Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Spit Brook Road | Nashua | New Hampshire | 3062 | drew@nhtaxaccounting.com | |
| Andrew Wommack Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Innovation Way | Woodland Park | Colorado | 80863 | hr@awmi.net | |
| Andrew Wommack Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Innovation Way | Woodland Park | Colorado | 80863 | hr@awmi.net | |
| Andrews & Price | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Ardmore Boulevard | Pittsburgh | Pennsylvania | 15221 | lridenour@andrewsandprice.com | |
| Andro Buddy Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navale Bridge | Pune | MH | 411041 | hr@androtechbuddy.com | |
| Andromeda Sales and Distribution Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhavya Srisailam Arcade,1st Floor,Dharam Karam Road,Ameerpet | Hyderabad | TS | 500016 | medidi.sravani@andromeda.in | |
| Andromeda Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Court Street | Newton | Massachusetts | 2458 | ibelenkova40@gmail.com | |
| Andrus Smart Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1555 N Cuyamaca St | El Cajon | California | 92020-1509 | isaiah@andrussmarttech.com | |
| Andy's Small Engine Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4617 Hillsborough Road | Durham | North Carolina | 27705 | mclamblori@gmail.com | |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Anew MD Wellness, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1216 Royal Palm Beach Blvd | Royal Palm Beach | Florida | 33411-1602 | anubhajairam@gmail.com |
| Anfinson Thompson & Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1604 1st Street South | Willmar | Minnesota | 56201 | marketing.atco@hotmail.com |
| ANG SIGNAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5916 Norway Ct | Columbia | Maryland | 21044-5733 | hr@angsignal.com |
| Angadi Ventures Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | # 12 , 100 feet road | Bengaluru | KA | 560011 | hr@angadiventures.com |
| Angel Companions of Philadelphia | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1514 Old York Rd | Abington | Pennsylvania | 19001-2607 | jannatul@accaring.com |
| Angel Hands Massage Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4005 Technology Drive | Angleton | Texas | 77515 | kelldavi2@yahoo.com |
| angel portal pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 503, 5th floor chandak chamber near western express highway | Mumbai | MH | 400069 | hr@angel-portal.com |
| Angel Trade LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13851 Ramona Ave | Chino | California | 91710-5426 | andy@angeltrade.us |
| Angel TWC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3047 East Meadows Boulevard | Mesquite | Texas | 75150 | luis@angeltwc.com |
| ANGEL TWC LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3047 East Meadows Boulevard | Mesquite | Texas | 75150 | joe@angeltwc.com |
| Angel wings Foundation INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 121 E Main St | Moncks Corner | South Carolina | 29461-3764 | angelwings_inc@yahoo.com |
| Angel Wings Hospice | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2505 Amelia Island Path | Southlake | Texas | 76092-1583 | dorothea.lee2@gmail.com |
| Angel Wings Hospice | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2505 Amelia Island Path | Southlake | Texas | 76092-1583 | dorothea.lee2@gmail.com |
| Angel Wings Hospice | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2505 Amelia Island Path | Southlake | Texas | 76092-1583 | dorothea.lee2@gmail.com |
| ANGELA AZAR MD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 935 Northern Boulevard | Great Neck | New York | 11021 | angelaazarmd@yahoo.com |
| Angela Leung DDS PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1131 Mission Rd | South San Francisco | California | 94080-1302 | drangelaleung.ddspc@gmail.com |
| Angeles Contractor, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 783 Phillips | Rowland Heights | California | 91748-1147 | chriskim@angelescontractor.com |
| Angeles Contractor, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 783 Phillips | Rowland Heights | California | 91748-1147 | chriskim@angelescontractor.com |
| Angeles Eye Institute | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9808 Venice Boulevard | Culver City | California | 90232 | manager@angeleseye.com |
| Angelic Home Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10000 Crawford Farms Dr | Fort Worth | Texas | 76244-6630 | otto@angelichh.com |
| Angelico Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 908 W Napoleon St | Sulphur | Louisiana | 70663-3102 | brandon@angelicoconstruction.com |
| Angelico Insights Co. Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 102 S Tejon St Ste 1100 | Colorado Springs | Colorado | 80903-2253 | hiring@angelicoinsights.com |
| Angelina's Travel Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13447 W Canyon Creek Dr | Surprise | Arizona | 85374-5421 | angelinastravelagency@gmail.com |
| Angeline Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5914 Wolfpen Pleasant Hill Rd Ste D | Milford | Ohio | 45150-3078 | jeffangeline21@gmail.com |
| Angelo Ng & Anthony Ng Architects Studio, PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 61-10 182nd Street | Queens | New York | 11365 | hr@architectsstudiony.com |
| Angelo Ng & Anthony Ng Architects Studio, PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 61-10 182nd Street | Queens | New York | 11365 | hr@architectsstudiony.com |
| Angelo Santucci Inc. Landscape Contractors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 95 Adams St | Medfield | Massachusetts | 02052-1528 | zaksantucci@comcast.net |
| Angelo's Towing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 348 W Hurst Blvd | Hurst | Texas | 76053-7710 | angelo@angelostowing.com |
| Angelo's Towing & Recovery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1177 S 26th St | San Diego | California | 92113-3605 | jimmie@angelostowing.com |
| Angel's Dream Atelier | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 106 Main St | Little Falls | New Jersey | 07424-1409 | angelsdream464@gmail.com |
| Angel's Family Manor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 218 North Main Avenue | Scranton | Pennsylvania | 18504 | mwap218@gmail.com |
| Angels of home health LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2003 Millbrook Ln | Matthews | North Carolina | 28104-2948 | info@angelsofhomehealth.com |
| Angler's International Resources | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1272 E Dundee Rd | Palatine | Illinois | 60074-8313 | info@fishingurus.com |
| Anglers Marine NC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5007 Executive Dr | Morehead City | North Carolina | 28557-2507 | carter@anglersmarinenc.com |
| Angles hair salon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4701 Airport Boulevard | Mobile | Alabama | 36608 | rnrforever2@gmail.com |
| Anglofone Online English Tamil | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Race Course Road | Coimbatore | TN | 641018 | career@anglofone.co.in |
| Angry Apples Marketing, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1657 The Fairway | Jenkintown | Pennsylvania | 19046 | debbie@goangry.com |
| ANI PHARMACEUTICALS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 Cedar Brook Dr | Kannapolis | North Carolina | 28081-8398 | swwojo21498@gmail.com |
| Anika Wireless | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9542 Old Keene Mill Rd | Burke | Virginia | 22015-4208 | jeff.jackson@wirelesscommunications.mobi |
| Anil Alla | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Blake St | New Haven | Connecticut | 06511-2975 | allaanil7502@gmail.com |
| Anilytics MI Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 85 Great Portland Street | London | London | W1W 7LT | careers@anilytics.co.uk |
| Animal Eye Doctors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9180 Estero Park Commons Boulevard | Estero | Florida | 33928 | animaleyedoctors@gmail.com |
| Animal Hospital of Syracuse | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9829 Indiana 13 | Syracuse | Indiana | 46567 | ahsyracuse11@gmail.com |
| Animal Kind Veterinary Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 365 7th Ave | Brooklyn | New York | 11215-4320 | thomas.melendez@nva.com |
| Animal Kind Veterinary Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 365 7th Ave | Brooklyn | New York | 11215-4320 | thomas.melendez@nva.com |
| Animal Medical & Surgical Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1363 W Tyler St | Gilmer | Texas | 75644-2018 | cherianna12@gmail.com |
| Animal Outlook, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7304 Carroll Avenue | Takoma Park | Maryland | 20912 | operations@animaloutlook.org |
| Anita Robinson | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 128 | Chambersburg | Pennsylvania | 17201-0128 | antcross@gmx.com |
| Ankerite techinfo pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201301 | 1101999rs@gmail.com |
| Ankin Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 North Dearborn Street | Chicago | Illinois | 60602 | jodi@ankinlaw.com |
| Ankit | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Noida Road | Noida | UP | 201301 | ankit.dhadwal007@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ankit Shrivastava | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lalitpur Railway Station Road | Lalitpur | UP | 284403 | ankitlala743@gmail.com | |
| Ankur and Shilpa Jain, MD, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2226 Liliha Street | Honolulu | Hawaii | 96817 | ankurj2002@gmail.com | |
| Ann Graves CDC at The Hockaday School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11600 Welch Rd | Dallas | Texas | 75229-2913 | aduncan@hockaday.org | |
| Ann Road Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 W Ann Rd | North Las Vegas | Nevada | 89031-7273 | annrdah@gmail.com | |
| Ann Taylor Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3945 Eagan Outlets Parkway | Eagan | Minnesota | 55122 | christina.steinmetz@anntaylor.com | |
| ANNA (Allied Network for Neurodevelopmental Advancement) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Boston Post Road | Sudbury | Massachusetts | 1776 | aimun@annaautismcare.com | |
| Annabelle's Pet Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Warwick Rd | Gloucester | Massachusetts | 01930-1954 | info@annabelles.org | |
| Anna's Vesuviano | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Silver Spring St | Providence | Rhode Island | 02904-1568 | ciao@annasvesuviano.com | |
| Annashae Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 673 Alpha Dr Ste C | Highland Heights | Ohio | 44143-2140 | lcampbell@annashae.com | |
| Annashae Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 673 Alpha Dr Ste C | Highland Heights | Ohio | 44143-2140 | lcampbell@annashae.com | |
| Annie Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Post St Fl 2 | San Francisco | California | 94108-4704 | yaffaupwork@gmail.com | |
| Annika Vanderbitt LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2234 North Federal Highway | Boca Raton | Florida | 33431 | hi.annikavanderbilt@gmail.com | |
| Annika Vanderbitt LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2234 North Federal Highway | Boca Raton | Florida | 33431 | hi.annikavanderbilt@gmail.com | |
| Ann-imals Pet Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 York St Ste 1 | York | Maine | 03909-1392 | ann@annimalspet.com | |
| Ann-imals Pet Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 York St Ste 1 | York | Maine | 03909-1392 | ann@annimalspet.com | |
| Ann's Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 Domingo Ave | Berkeley | California | 94705-2454 | info@anns-catering.com | |
| ANNUK INCORPORATED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 F St NW Ste 700 | Washington | Washington DC | 20001-6705 | alok.kakker@annuk.com | |
| ANNUK INCORPORATED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 F St NW Ste 700 | Washington | Washington DC | 20001-6705 | alok.kakker@annuk.com | |
| ANNUK INCORPORATED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 F St NW Ste 700 | Washington | Washington DC | 20001-6705 | alok.kakker@annuk.com | |
| Annular Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cerritos, California | Artesia | California | 90701 | arunraja@annulartechnologies.com | |
| Annunciation Christian Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Keating Dr | Winston Salem | North Carolina | 27104-3907 | aca@wsgoc.org | |
| Anokhi Enterprises Pvt Lmt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jayabheri Silicon County Road | Kothaguda | TS | 500084 | hr@anokhihomes.com | |
| Anona United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13233 Indian Rocks Rd | Largo | Florida | 33774-2006 | richard@anona.com | |
| Anony Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jackson Avenue | Queens | New York | 11101 | spystunter02@gmail.com | |
| Anonymous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 W Beeson Rd | Dodge City | Kansas | 67801-5915 | tfields@sunporchdodge.org | |
| Anonymous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Town Square Place | Jersey City | New Jersey | 7310 | jobpostingsjc@yahoo.com | |
| Anonymous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Town Square Place | Jersey City | New Jersey | 7310 | jobpostingsjc@yahoo.com | |
| Anonymous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Town Square Place | Jersey City | New Jersey | 7310 | jobpostingsjc@yahoo.com | |
| Anonymous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 W McCormick Rd | Amarillo | Texas | 79118-3312 | michael.westbrook@amparts.net | |
| Anora LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 West Campbell Road | Richardson | Texas | 75080 | hari@anoralabs.com | |
| Another Chance 4 Change, Pllc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14009 Layne Loop | Leander | Texas | 78641-8207 | anotherchance4change@protonmail.com | |
| ANOTHER MANS TREASURES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 Corral Cir | St Augustine | Florida | 32092-2497 | anothermanstreasuresllc@gmail.com | |
| ANOTHER MANS TREASURES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 Corral Cir | St Augustine | Florida | 32092-2497 | anothermanstreasuresllc@gmail.com | |
| AnpanSwap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | James Street | Elmwood Place | Ohio | 45216 | myshine333@outlook.com | |
| ANRNA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 4544 | Salisbury | Maryland | 21803-4544 | veronica@anrna.net | |
| Anser Advisory, Part of Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2677 N Main St Ste 400 | Santa Ana | California | 92705-6627 | elizabeth.qualls@anseradvisory.com | |
| Anser Advisory, Part of Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2677 N Main St Ste 400 | Santa Ana | California | 92705-6627 | elizabeth.qualls@anseradvisory.com | |
| Ansh Labs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 W Medical Center Blvd | Webster | Texas | 77598-4217 | jmolina@anshlabs.com | |
| Ansley Home Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1874 Piedmont Avenue Northeast | Atlanta | Georgia | 30324 | steve@ansleyhomecleaning.com | |
| Ansrsource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IndiQube Brigade Square, Ground Floor, Cambridge Road, Jougupalya, BBMP Ward No. 75, Ulsoor. | Bengaluru | KA | 560008 | payel.kar@ansrsource.com | |
| Ansu Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Jericho Turnpike | Mineola | New York | 11501 | diwakar@ansuconstruction.com | |
| ANSWERS, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 Weidman Road | Ballwin | Missouri | 63011 | haner.betty@yahoo.com | |
| Antagon Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Juhu Tara Road | Mumbai | MH | 400049 | team@antagonmedia.com | |
| Antar Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 W Dundee Rd Apt 119 | Wheeling | Illinois | 60090-2884 | winter.polaris0214@gmail.com | |
| Antcliff Windows & Doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2417 E Judd Rd | Burton | Michigan | 48529-2456 | richard@antcliffwindows.com | |
| Antcliff Windows & Doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2417 E Judd Rd | Burton | Michigan | 48529-2456 | richard@antcliffwindows.com | |
| Antelope Valley Supportive Care & Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 West Avenue J | Lancaster | California | 93534 | mgallardo@avsupportivecare.com | |
| Antenna Research Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8880 Gorman Road | Laurel | Maryland | 20723 | cmurphy@ara-inc.com | |
| Antero Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 North Ashland Avenue | Chicago | Illinois | 60622 | pplewa@anterogroup.com | |
| Antheia Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Survey Number 55/2, | Shivali | MH | 410406 | hratantheia@gmail.com | |
| Anthem Hills Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12231 South Eastern Avenue | Henderson | Nevada | 89052 | lvdrmwilson@gmail.com | |
| Anthony Bledin MD Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6325 Topanga Canyon Blvd Ste 1 | Woodland Hills | California | 91367-2007 | bkeith@raddico.com | |
| Anthony Citriniti DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Main Street | Farmingdale | New York | 11735 | fcac475@optonline.net | |
| Anthony De Luca Digital Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Willits Rd | Glen Cove | New York | 11542-3241 | ardeluca09@gmail.com | |

| Name | Debtor | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY ELECTRIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10207 Freeman Ave | Santa Fe Springs | California | 90670-3409 | monica@anthonyelectric.com | |
| Anthony Fusion Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15510 Northstone Dr | Huntersville | North Carolina | 28078-5757 | aanthony@afusiongroup.com | |
| Anthony Inman Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Buchanan St | Wichita Falls | Texas | 76308-1709 | lori@anthonyinmanconstruction.com | |
| Anthony Vince Nail Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24250 Town Center Drive | Santa Clarita | California | 91355 | dennisvann88@yahoo.com | |
| Anthony, Paulovich & Worrall, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Mason St Ste C220 | Dearborn | Michigan | 48124-2254 | ak@anthonylitigation.com | |
| ANTHONY'S MASONRY & CONSTRUCTION LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Dayton Rd | Naugatuck | Connecticut | 06770-3802 | anthonydiaz921@gmail.com | |
| Anthony's Transmission Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Glenn Bridge Rd | Arden | North Carolina | 28704-3331 | atcjobs95@gmail.com | |
| Antignani & Maresca PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Congress St | Bridgeport | Connecticut | 06604-4008 | ram@marescalaw.com | |
| ANTIOCHIAN VILLAGE CONFERENCE CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Church Camp Trl | Bolivar | Pennsylvania | 15923-2512 | amy@avcenterpa.org | |
| Anti-Pesto Bugkillers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13596 66th St | Largo | Florida | 33771-4904 | rjerauld@antipesto.com | |
| Antiques & Collectibles Magazine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6516 FM 343 | Nacogdoches | Texas | 75964 | goldthwaitedigital@gmail.com | |
| Antire Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 529 Valley Boulevard | San Gabriel | California | 91776 | michelle@bntinsurance.com | |
| Anton Restaurants Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parnavaz 58 | Al Hawiyah | Makkah Province | 26321 | anton.khomchenko.dev@gmail.com | |
| Anton Sport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 N Scottsdale Rd | Tempe | Arizona | 85288-1924 | tpollich@antonsport.com | |
| Antonelli Comfort Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2896 North Carolina 24 | Newport | North Carolina | 28570 | antonellicomfortsolutions@gmail.com | |
| Antonelli Comfort Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2896 North Carolina 24 | Newport | North Carolina | 28570 | antonellicomfortsolutions@gmail.com | |
| Antra.Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic Boulevard | Sterling | Virginia | 20166 | billyhao086@gmail.com | |
| Antunovich Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1144 3rd St NE | Washington | Washington DC | 20002-3406 | bgafney@antunovich.com | |
| Antwaune | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12603 South Winchester Avenue | Riverdale | Illinois | 60827 | rogerream@outlook.com | |
| Anuhar homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Banjara Colony Road | Hayathnagar_Khalsa | TS | 501505 | pruthvijakkangari@gmail.com | |
| AnupamGetwork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gurugram - Bajghera - Nazafgarh Road | Gurugram | HR | 122001 | anupam2k321@gmail.com | |
| Anusha Technovision pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10/76, Apte properties, Ground floor Parijat house, LR Papan Marg, off Doctor Elijah Moses Road, Worli, | Mumbai | MH | 400018 | ksharma@anushagroup.com | |
| Anusha Technovision Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lower Ground Floor | New Delhi | Delhi | 110014 | ggandhi@anushagroup.com | |
| Anvemark Research Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Teli Galli Cross Road | Mumbai | MH | 400053 | anvemark@gmail.com | |
| Anxious Nation Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 Newcastle Ave | Cardiff By The Sea | California | 92007-1917 | laura@anxiousnation.com | |
| any | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3245 Bishop St Apt 16 | Cincinnati | Ohio | 45220-2129 | sankabothulanagasriharsha@gmail.com | |
| Any | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 344 Almond Ct | Ripon | California | 95366-9674 | ceva8465@gmail.com | |
| Any | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24285 Doney Ln | Arlee | Montana | 59821-9660 | vayawhite4@gmail.com | |
| any | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7413 West 141st Terrace | Overland Park | Kansas | 66223 | shivakumarteja77@gmail.com | |
| Any | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3268 Michael Dr | Marina | California | 93933-2415 | fsgunerbag@aol.com | |
| Any | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1811 W Lakeview Dr Apt E3 | Johnson City | Tennessee | 37601-2174 | helendixon187@gmail.com | |
| Any | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 Utton Ln | Farmington | New Mexico | 87401-7638 | thledbetter@outlook.com | |
| Any | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14035 Janice Dr | Maple Heights | Ohio | 44137-4135 | j.collins828@gmail.com | |
| any | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tennessee 64 | Shelbyville | Tennessee | 37160 | eddie_via@yahoo.com | |
| ANYSEALS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10391 Brecksville Rd | Brecksville | Ohio | 44141-3335 | hollie.skula@anyseals.com | |
| Anything Outdoors Septic & Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7456 Mack Rd | Howell | Michigan | 48855-9231 | melissa@anythingoutdoorscontracting.com | |
| Anytime Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81801 Indio Blvd | Indio | California | 92201-2082 | indioca@anytimefitness.com | |
| Anytime Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4855 East Warner Road | Phoenix | Arizona | 85044 | jordan.bulkoski@anytimefitness.com | |
| ANYTIME FITNESS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Evia Lifestyle Center, Unit Floor 3, Second Floor UNIT 2F 5B, 1750 Cavite | Las Piñas | NCR | 1750 | roselle.sarcia@anytimefitness.ph | |
| Anytime Fitness Olivette | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9654 Olive Blvd | Olivette | Missouri | 63132-3002 | olivettemo@anytimefitness.com | |
| Anytime Fitness Olivette | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9654 Olive Blvd | Olivette | Missouri | 63132-3002 | olivettemo@anytimefitness.com | |
| Anytime Garage Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8365 Eastgate Rd | Henderson | Nevada | 89015-0104 | drosas@anytimegaragedoor.com | |
| Anytime Summer Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12918 S Conway Ct | Olathe | Kansas | 66062-1366 | anytimesummertravel@gmail.com | |
| AnytimeInvest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kakrola Road | Delhi | DL | 110078 | lucky.verma@anytimeinvest.com | |
| Anywhere Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1178 Broadway | New York | New York | 10001 | mary@anywherestaffing.com | |
| ANZ Learning Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2934 E Mahogany Pl | Chandler | Arizona | 85249-3595 | maaz.khan@anzlearningsolutions.com | |
| Anzo USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5150 Eucalyptus Avenue | Chino | California | 91710 | christine.t@anzousa.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AO Dushaj | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 S Stonebridge Dr | | Mckinney | Texas | 75070-5934 | cbodenhorst@spiralnetwork.org |
| AO Globe Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1143 Fulton Road | | Lee Center | Illinois | 61331 | christopherhardy13@gmail.com |
| AO Globe Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4762 Breezer Dr | | Lake Wales | Florida | 33859-5447 | leddacruz1@gmail.com |
| AO GLOBE LIFE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 761 East Pecan Street | | Hurst | Texas | 76053 | jordan.dawn99@gmail.com |
| AO GLOBE LIFE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 761 East Pecan Street | | Hurst | Texas | 76053 | jordan.dawn99@gmail.com |
| AO GLOBE LIFE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10508 E Vivid Ave | | Mesa | Arizona | 85212-8063 | jackpotrecruiting@gmail.com |
| AO GLOBE LIFE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10508 E Vivid Ave | | Mesa | Arizona | 85212-8063 | jackpotrecruiting@gmail.com |
| AO Globe Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15440 Bel Red Rd | | Redmond | Washington | 98052-5509 | marcus@aocareers.online |
| AO Globe Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304B Kersey Dr | | Archdale | North Carolina | 27263-2740 | nayzionl27260@gmail.com |
| AO Globe Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304B Kersey Dr | | Archdale | North Carolina | 27263-2740 | nayzionl27260@gmail.com |
| AO Globe Life- LARS Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 N Lakeshore Dr | | Glenwood | Minnesota | 56334-1108 | jack334022@gmail.com |
| AO Globe Life Veterans Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 S Stonebridge Dr | | Mckinney | Texas | 75070-5934 | vanessab.ail.gl@gmail.com |
| AO Premier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15440 Bel Red Rd | | Redmond | Washington | 98052-5509 | basselkisso@dr.com |
| AO South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15440 Bel Red Rd | | Redmond | Washington | 98052-5509 | racheleichinger.ao@gmail.com |
| AOA Cleaning & Janitorial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4123 Milton St | | Knoxville | Tennessee | 37917-2622 | aoacleaning262@gmail.com |
| AoGrand Int'l Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | China National Highway 328 | | Nanjing Shi | Jiangsu Sheng | 210000 | michelle@jsagg.com |
| A-OK Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3737 Confians Rd | | Irving | Texas | 75061-3912 | tarren.tyree@outlook.com |
| AON Marketing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12802 Tampa Oaks Boulevard | | Tampa | Florida | 33637 | hr@aonmarketinginc.com |
| AON Marketing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12802 Tampa Oaks Boulevard | | Tampa | Florida | 33637 | hr@aonmarketinginc.com |
| aooa racing co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14698 Central Ave | | Chino | California | 91710-9505 | zjp88788878@gmail.com |
| AORC Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124, Fortune Business Hub | | Lapkaman | GJ | 380060 | hr@aorctech.com |
| AORC Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Science City Road | | Ahmedabad | GJ | 380063 | niyati.aorchr@gmail.com |
| AOS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Middlesex Turnpike | | Billerica | Massachusetts | 1821 | aosemployment@outlook.com |
| AOS at Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 676 NW Broad St | | Southern Pines | North Carolina | 28387-4105 | zachb@aosnc.com |
| AOUS Digital Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1602 Avenue H | | Brooklyn | NY | 11230 | amiraqadeer50@gmail.com |
| AP Accounting & Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13160 California 9 | | Boulder Creek | California | 95006 | apconsulting1@me.com |
| AP Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 836 Farmington Avenue | | Bristol | Connecticut | 6010 | drperdikis076@gmail.com |
| AP Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9658 Baltimore Avenue | | Breckenridge Hills | Missouri | 63114 | kunal.muppidi@apsol.io |
| AP Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9658 Baltimore Ave Ste 300 | | College Park | Maryland | 20740-1346 | kmuppidi@apfederal.com |
| AP Recruiters & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 South Australian Avenue | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com |
| AP Recruiters & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 South Australian Avenue | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com |
| AP Recruiters & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Australian Ave Ste 600 | | West Palm Beach | Florida | 33401-6237 | moyo@aprecruiters.com |
| AP TECH SOLUTIONs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vill-kolagachia,Post-Baishnabchak,P.S-kolaghat,Dis-Purba Medinipur, WEST BENGAL,PIN-721158, India | | Baishnabchak | WB | 721158 | aptechsolutions7@gmail.com |
| AP Venture Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Post Rd | | Plover | Wisconsin | 54467-2857 | jim@apventure.us |
| APAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Orinda Way | | Orinda | California | 94563 | sbowen@apacspine.com |
| Apache Disposal, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13333 W Interstate 10 | | Marion | Texas | 78124-6584 | admin@apachedisposal.com |
| Apache Rental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3910 W Magnolia Blvd | | Burbank | California | 91505-2821 | doreenprivate@apacherentalgroup.com |
| Apache Rental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3910 W Magnolia Blvd | | Burbank | California | 91505-2821 | doreenprivate@apacherentalgroup.com |
| Aparajitha Corporate Services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 436 Udyog Vihar Phase 4 Road | | Gurugram | HR | 122008 | kajal.bhandari@aparajitha.com |
| APARBooks Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 E Colorado Blvd Ste 200 | | Pasadena | California | 91105-1955 | info@aparbooks.com |
| Aparna kumari | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Camp Road | | Vesaraf | MH | 416206 | aparnasinghlabel@gmail.com |
| Apartment Interior Supply, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5325 S Kyrene Rd Ste 103 | | Tempe | Arizona | 85283-1793 | aisjobs@apartmentinterior.net |
| Apartment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 Blanco Rd Ste 610 | | San Antonio | Texas | 78216-4940 | sondra@apartmentsolutionsinc.com |
| APC Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3030 Fletcher Dr | | Los Angeles | California | 90065-2207 | rocio@apcindustries.com |
| APC Integrity Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Barrow St | | North Vancouver | British Columbia | V7J 1B7 | rayvesely@gmail.com |
| APC Postal Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 E Union Ave | | East Rutherford | New Jersey | 07073-2124 | tjh@apc-pli.com |
| APCON, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Campus Dr | | Warminster | Pennsylvania | 18974-3968 | areiff@assocpaving.com |
| APCOTE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ---- | | Dallas | Texas | 75208 | mkrishnasruthi91@gmail.com |
| APEC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15454 Tradesman Drive | | San Antonio | Texas | 78249 | jennyjohnson@absolute-pwr.com |
| Apeejay Stya Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sheikh Sarai Road | | New Delhi | DL | 110017 | sucharu.paul@gmail.com |
| Aperi Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 South Lewis Avenue | | Tulsa | Oklahoma | 74104 | hr@aperiinc.net |
| Aperture Contracting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21502 Ornella Cir | | Humble | Texas | 77338-2788 | lgriffin@acsplex.com |
| Aperture Contracting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21502 Ornella Cir | | Humble | Texas | 77338-2788 | lgriffin@acsplex.com |
| Apex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3922 Discovery Hills Pkwy | | Brookshire | Texas | 77423-3140 | teliciaa@apexagchem.com |
| Apex Capital Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3250 New Jersey 27 | | South Brunswick Township | New Jersey | 8824 | hr@investwithapex.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Apex Car & Limousines Service Inv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 579 Smith Street | Brooklyn | New York | 11231 | management@apexlimo.com | |
| Apex Career Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Mission Street | SF | California | 94105 | apex.career.architects@gmail.com | |
| APEX Career Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 Jefferson Street Northeast | Albuquerque | New Mexico | 87109 | angela@apexcareerarchitects.com | |
| Apex Closers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 South Miami Avenue | Miami | Florida | 33130 | michael.cohen@apexclosers.net | |
| Apex Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 E Houston St | Sherman | Texas | 75090-5935 | jessica@buildingapex.com | |
| Apex Consulting Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4315 53rd Ave E | Bradenton | Florida | 34203-5567 | rocelia@apexengineer.com | |
| Apex Customer Assembly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 823 Swaying Palm Dr | Apopka | Florida | 32712-2463 | griffisjared123@gmail.com | |
| Apex Deliveries Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23226 Write Rd SE | Maple Valley | Washington | 98038-8025 | shane.davis@apexdeliveries.com | |
| Apex Engineering & Surveying, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1068 N University Blvd | Middletown | Ohio | 45042-3300 | apexengineering@sbcglobal.net | |
| Apex Environmental Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3905 Oakcliff Industrial Ct | Atlanta | Georgia | 30340-3408 | hunter@apexenvironmental.net | |
| Apex Finances w/Angela Galvis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5978 Hansen Dr | Pleasanton | California | 94566-5832 | apexfinancesagalvis@gmail.com | |
| Apex Imaging Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 Indigo Ct | Pomona | California | 91767-2262 | ecampa@apeximagingservices.com | |
| Apex Innovative Mangement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Lohmans Ford Rd Ste B | Lago Vista | Texas | 78645-5146 | solutions@sarteryx.com | |
| Apex Liberty Cargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 SE 33rd Ter | Homestead | Florida | 33033-5955 | aylisa.davis1479@gmail.com | |
| Apex Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Oak Dr | Beaver Falls | Pennsylvania | 15010-1121 | chuck@apexmanagement.biz | |
| Apex MBH Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3740 North Mason Road | Katy | Texas | 77449 | apexmbhgroup@gmail.com | |
| Apex Men's Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2607 North Grandview Boulevard | Waukesha | Wisconsin | 53188 | apexmenshealthsc@gmail.com | |
| Apex Outdoor Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Wilder Ln | Littleton | Colorado | 80123-6604 | danielkottschade@gmail.com | |
| Apex Painting and Snow Removal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2252 Par Lane | Willoughby Hills | Ohio | 44094 | 216apex@gmail.com | |
| Apex Pest Control Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Huffman Road | Anchorage | Alaska | 99515 | nobugs@apexpcsak.com | |
| Apex Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5240 Irwindale Ave Ste B | Irwindale | California | 91706-6611 | hr@apexrxltc.com | |
| APEX PINNACLE SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8155 Richmond Avenue | Houston | Texas | 77063 | hr@theapexpinnacle.com | |
| Apex Property Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 Quakake Rd | Weatherly | Pennsylvania | 18255-3124 | chanon.p@apexpmcs.com | |
| Apex Property Valuations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21150 E 61st St S | Broken Arrow | Oklahoma | 74014-7212 | admin@apexpropertyvaluations.com | |
| Apex Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 W 6th St Ste 107 | Moscow | Idaho | 83843-2359 | patrick@apex-roofing.com | |
| APEX Sports Medicine and Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 Texoma Parkway | Sherman | Texas | 75090 | rdklement.apexsports@gmail.com | |
| Apex Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4630 North Loop 1604 West | San Antonio | Texas | 78249 | jbormann@apexsystems.com | |
| Apex Waste Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20474 Spanish Grant Rd | San Antonio | Texas | 78264-9603 | christine.sandlin@apexwasteservices.com | |
| ApexNeural Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PSR Prime Towers Road | Hyderabad | TS | 500032 | akhila.palle@apexneural.com | |
| ApexNexus Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 International Boulevard | Mahwah | New Jersey | 7495 | yusufashu2821@gmail.com | |
| APHL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8515 Georgia Avenue | Silver Spring | Maryland | 20910 | jeanean.barley@aphl.org | |
| Aphrodite Brands Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Broadway | Albany | New York | 12207 | team@aphroditebrandsgroup.com | |
| API | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3369 Paxtonville Rd | Middleburg | Pennsylvania | 17842-8819 | sklotz@api-precast.com | |
| API Orbit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4630 Kelley Road | Hilmar | California | 95324 | careers@apiorbit.co | |
| Apic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12002 Diploma Dr Apt D | Charlotte | North Carolina | 28262-8876 | tgrandh7@gmail.com | |
| APL Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 130 | Cranbury | New Jersey | 8512 | internship@aplhelp.org | |
| APL Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Langford Road | Bengaluru | KA | 560025 | roopaashwath.854@gmail.com | |
| APL Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8222 W Calumet Rd | Milwaukee | Wisconsin | 53223-3808 | rshah@apl-inc.net | |
| Aplomb solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | Hyderabad | TS | 500081 | reach@aplombsolutions.net | |
| A-Plus Air Conditioning & Home Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2116 White Horse Trl | Austin | Texas | 78757-2760 | aplusacjobs@gmail.com | |
| A-Plus Sock Installation Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Oleander Way | Casselberry | Florida | 32707-3244 | dcortiz@aplusdewatering.com | |
| APM Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3935 W Adams St | Phoenix | Arizona | 85009-4610 | dan.apmgroupllc@gmail.com | |
| Apnea Care Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 Sonwil Dr | Buffalo | New York | 14225-5514 | emis@apneacare.com | |
| Apollo Burger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 W 1700 S | Salt Lake City | Utah | 84104-2200 | elysha@apolloburgers.com | |
| Apollo Burger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 W 1700 S | Salt Lake City | Utah | 84104-2200 | elysha@apolloburgers.com | |
| Apollo Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | THE EMERALD, 1ST FLOOR, PLOT NO. 195, SECTOR 12, | Navi Mumbai | MH | 400703 | hr.apolloclinicvashi@gmail.com | |
| Apollo Construction & Engineering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 36th St SE | Ruskin | Florida | 33570-5827 | mhegab@apollo-construction.com | |
| Apollo Energy Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Fellowship Rd Ste 200 | Mount Laurel | New Jersey | 08054-1234 | mitchell@apolloenergycompany.com | |
| Apollo Imaging Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40-36 74th Street | Queens | New York | 11373 | abmostofa1@gmail.com | |
| Apollo MedFlight LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Bell Street | Amarillo | Texas | 79109 | hr@apollomedflight.com | |
| Apollo MedFlight LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Bell Street | Amarillo | Texas | 79109 | hr@apollomedflight.com | |
| Apollo Retail Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4450 E Adamo Dr Ste 501 | Tampa | Florida | 33605-5941 | kellie.brudnicki@apolloretail.com | |
| Apollo Retail Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4450 E Adamo Dr Ste 501 | Tampa | Florida | 33605-5941 | kellie.brudnicki@apolloretail.com | |
| Apollo Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2841 Hartland Road | Falls Church | Virginia | 22043 | john.d@apolloits.com | |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Apollo Technology Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2841 Hartland Road | Falls Church | Virginia | 22043 | john.d@apolloits.com | |
| AponAcademy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 860 SW 3rd St | Florida City | Florida | 33034-4606 | sadiyajannat2026@gmail.com | |
| Apostol Integrative & Functional Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Parker Sq Ste 200 | Flower Mound | Texas | 75028-7434 | health@apostolhealth.com | |
| Apostol Integrative & Functional Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Parker Sq Ste 200 | Flower Mound | Texas | 75028-7434 | health@apostolhealth.com | |
| Apostolic Christian Restmor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1500 Parkside Ave | Morton | Illinois | 61550-2629 | jeanaj@acrmorton.org | |
| Apostolic Christian Restmor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1500 Parkside Ave | Morton | Illinois | 61550-2629 | jeanaj@acrmorton.org | |
| APP LABS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2191 Tillery Street | Austin | Texas | 78721 | saivn7799@gmail.com | |
| Appalachian Advanced Environmental Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 366 Summers Fork of Sandy Road | Wallback | West Virginia | 25285 | mgill@aaeswv.com | |
| Appalachian Brewing Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50 N Cameron St | Harrisburg | Pennsylvania | 17101-2407 | samantha@abcbrew.com | |
| Appalachian Partnership Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31480 Chieftain Drive | Logan | Ohio | 43138 | jdunnington@apppart.org | |
| Apparel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 28 Metro Road | Faridabad | HR | 121008 | ankita26dec19@gmail.com | |
| Appax Staffing Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1529 S 61st Ave | Cicero | Illinois | 60804-1603 | agomez@appaxstaffingsolutions.com | |
| Appealing Products, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1818 Saint Albans Drive | Raleigh | North Carolina | 27609 | admin@appealingproducts.com | |
| Appell Auto Sales | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1321 SE 2nd St | Galva | Illinois | 61434-8913 | sales@appellequip.com | |
| Appentus Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 7 Malviya Nagar Road | Jaipur | RJ | 302017 | hr@appentus.com | |
| AppExert Labs Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Feet Road | Chennai | TN | 600032 | keerthana@appexert.com | |
| AppGallop Pvt. Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Office number 912, 10th floor westend mall | New Delhi | DL | 110058 | admin@appgallop.com | |
| AppGallop Pvt. Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Office number 912, 10th floor westend mall | New Delhi | DL | 110058 | admin@appgallop.com | |
| Appian Infotech Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Suite 500 | Herndon | Virginia | 20191 | c.narayan@appianinfotech.com | |
| Appian Infotech Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Reston Metro Plaza | Reston | Virginia | 20190 | g.shubham@appianinfotech.com | |
| apPIERances Salon & Barbering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Sturgis Ln | Lititz | Pennsylvania | 17543-1511 | appierances@icloud.com | |
| apPIERances Salon & Barbering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Sturgis Ln | Lititz | Pennsylvania | 17543-1511 | appierances@icloud.com | |
| Apping Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Shyamal Cross Road | Ahmedabad | GJ | 380015 | dhiren.solanki@appingtechnology.com | |
| Apping Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Jalan Gasing | PJ | Selangor | 46000 | solankidhiren171@gmail.com | |
| Appiskey | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Business Avenue | Karachi | Sindh | 75100 | muhammad.anas@appiskey.com | |
| Appizion | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Hitech City Road | Hyderabad | TS | 500081 | lacini3307@exoular.com | |
| Apple | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1314 West Tomichi Avenue | Gunnison | Colorado | 81230 | devjobjohn@gmail.com | |
| Apple | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Texas Plaza Drive | Irving | Texas | 75039 | sirivnm009@gmail.com | |
| apple | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6900 W Parmer Ln | Austin | Texas | 78729-6808 | abhipjava68@gmail.com | |
| Apple | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Frisco Street | Frisco | Texas | 75033 | repala356@gmail.com | |
| Apple Day Spa & Salon, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 152 Grandview Ave | Honesdale | Pennsylvania | 18431-1120 | appledayspasalon@gmail.com | |
| apple home care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6760 Market Street | Millbourne | Pennsylvania | 19082 | info@applehomecr.com | |
| APPLE INN & SUITES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Interstate 70 | Denver | Colorado | 80033 | 7wannabe@gmail.com | |
| APPLE INN & SUITES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Interstate 70 | Denver | Colorado | 80033 | 7wannabe@gmail.com | |
| APPLE ITECH SOLUTION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ambattur Railway Station Road | Chennai | TN | 600053 | apple.itech.000@gmail.com | |
| Apple One | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8330 West Sahara Avenue | Las Vegas | Nevada | 89117 | ajobsposting@gmail.com | |
| Apple Spice Box Lunch Deliver & Catering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3656 Trousdale Drive | Nashville | Tennessee | 37204 | gm_nash@applespice.com | |
| Apple Valley Animal Hospital llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1221 Grange Hall Rd | Beavercreek | Ohio | 45430-1048 | applevalleyvet@gmail.com | |
| Apple Valley Communications, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21845 California 18 | Apple Valley | California | 92307 | hr@avcsystems.com | |
| Apple Valley Dental Assoc. P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12594 Buck Valley Rd | Warfordsburg | Pennsylvania | 17267-8206 | applevalleydentalpa@gmail.com | |
| Apple Valley Waste | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 845 Main St | Cairo | New York | 12413-2804 | kbpuorro@superiorwasteservices.net | |
| Applejacks & Edgewater | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 W Hosmer St | Marinette | Wisconsin | 54143-2817 | andy.biehl@mjbinc.com | |
| AppleOne | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1161 Murfreesboro Pike Ste 340 | Nashville | Tennessee | 37217-2287 | katherinec@ain1.com | |
| AppleTech Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kalali Road | Vadodara | GJ | 390012 | asim@appletechsoft.com | |
| Appliance Partnership | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 309 Court Avenue | Des Moines | Iowa | 50309 | kennethscottking@gmail.com | |
| appliance plus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Broad St | Eatontown | New Jersey | 07724-1553 | applianceplus100@yahoo.com | |
| Appliance Recovery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 830 Greenview Dr | Grand Prairie | Texas | 75050-2438 | humanresources@appliancerecovery.com | |
| Applicants Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 221 Andrew Street | Exeter | Ontario | N0M 1S1 | harlick@applicants.ca | |
| Applied Air Systems Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22726 Pine Trl | Lakeville | Minnesota | 55044-7535 | ap@appliedairsystems.com | |
| Applied Air Systems Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22726 Pine Trl | Lakeville | Minnesota | 55044-7535 | ap@appliedairsystems.com | |
| Applied Art Productions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2600 W Germann Rd | Chandler | Arizona | 85286-6751 | info@appliedartproductions.com | |
| Applied Behavior Center for Autism | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7901 E 88th St | Castleton | Indiana | 46256-1235 | traceys@appliedbehaviorcenter.org | |

| Company | Debtor | $ | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Applied Biologics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8444 N 90th St Ste 115 | Scottsdale | Arizona | 85258-4437 | taylor.carson@cpilife.com | |
| Applied Electronics & Truss | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 722 Bluecrab Rd | Newport News | Virginia | 23606-2582 | mike@appliednn.com | |
| Applied Electronics & Truss | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 722 Bluecrab Rd | Newport News | Virginia | 23606-2582 | mike@appliednn.com | |
| Applied Materials | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2209 N 32nd St | Boise | Idaho | 83703-5501 | cameronpitkin@gmail.com | |
| Applied materilas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gloucester Crossing Road | Gloucester | Massachusetts | 1930 | jagadkandi12@gmail.com | |
| Applied Satellite Technology Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1478 North Tech Boulevard | Gilbert | Arizona | 85233 | sherry.wondercheck@theastgroup.com | |
| Applied Thought Auditors and Consultants | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15542 Kestrel Mews | Frisco | Texas | 75035-2127 | pancherpularuchitha09@gmail.com | |
| AppLogics LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15000 Weston Pkwy | Cary | North Carolina | 27513-2118 | contactus@app-logics.com | |
| AppLogics LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15000 Weston Pkwy | Cary | North Carolina | 27513-2118 | contactus@app-logics.com | |
| APPNEURAL Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 7 Road | Gordhan Vilas Rural | RJ | 313002 | hr@appneural.com | |
| Appreciation Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4770 Iberia Ave | Dallas | Texas | 75207-5508 | teamadmin@appreciationfinancial.com | |
| Apprentice Now | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Directors Boulevard | Austin | Texas | 78744 | cheyenneohana@gmail.com | |
| Approved Senior Network | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3605 Broad St | Saint Charles | Missouri | 63301-8059 | valerie@ltcep.com | |
| APPSAT LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 276 5th Avenue | New York | New York | 10001 | admin@appsat.in | |
| APPSAT LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 276 5th Avenue | New York | New York | 10001 | admin@appsat.in | |
| Appstane Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Railway Station Circle | Surat | GJ | 395008 | hr@appstane.com | |
| Appstane Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Railway Station Circle | Surat | GJ | 395008 | hr@appstane.com | |
| Apptad Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3125 South Price Road | Chandler | Arizona | 85248 | vishal.saxena@apptadinc.com | |
| Appwizards Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Vijay Nagar Square | Indore | MP | 452010 | contact@appwizards.in | |
| Apria Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 Gianni St | Santa Clara | California | 95054-2413 | richard.boyer@apria.com | |
| Apria Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 Gianni St | Santa Clara | California | 95054-2413 | richard.boyer@apria.com | |
| Apricity Home Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 Marybank Tce | Athelstone | SA | 5076 | admin@apricityhomecare.com.au | |
| Apricot Furniture System Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Dhamatwan Bakrol | Bakrol Bujrang | GJ | 382430 | hr.apricotfurnituresystempvt.ltd@gmail.com | |
| Apricot Lane Fort Worth | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5250 Marathon Ave | Fort Worth | Texas | 76109-1761 | slacaze@apricotlaneusa.com | |
| Apricot Solar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 S 4th St | Las Vegas | Nevada | 89101-6805 | jourdyn.schuerman@apricotsolar.com | |
| Aps Consultant & Training Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ghaziabad - Bambawar Road | Ghaziabad | UP | 201001 | apsjobs86@gmail.com | |
| APS Distributors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 Green Road | Pompano Beach | Florida | 33064 | chuckb@apsdistributors.net | |
| APsavings home cleaning services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8021 North FM 620 | Austin | Texas | 78726 | pas1681@gmail.com | |
| APT Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 802 Cromwell Park Drive | Glen Burnie | Maryland | 21061 | jwest@apt-management.com | |
| APT Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 802 Cromwell Park Drive | Glen Burnie | Maryland | 21061 | jwest@apt-management.com | |
| APT Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 802 Cromwell Park Drive | Glen Burnie | Maryland | 21061 | jwest@apt-management.com | |
| APT Oilfield Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1105 West County Road 114 | Midland | Texas | 79706 | sales@aptamerican.com | |
| Apt Personnel inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 115 Rothrock Dr | Longview | Texas | 75602-1535 | dd@aptpersonnelinc.com | |
| Apt Personnel inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 115 Rothrock Dr | Longview | Texas | 75602-1535 | dd@aptpersonnelinc.com | |
| Aptask | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Iselin Lane | Oceanport | New Jersey | 7757 | danishs@aptask.com | |
| APTIM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 Brickyard Lane | Baton Rouge | Louisiana | 70809 | kelvin.burns@aptim.com | |
| Aptita Services Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Thakur Village Road | Mumbai | MH | 400101 | global@aptita.com | |
| Aptita Services Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Thakur Village Road | Mumbai | MH | 400101 | global@aptita.com | |
| APW All Points Logistics LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 864 White Oak Ln | University Park | Illinois | 60484-3005 | allpointslogisticsinfo@gmail.com | |
| APX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4830 Lee Hwy | Troutville | Virginia | 24175-6098 | ckelley@spivey-services.com | |
| AQ Transformer Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 823 Fairview Rd | Wytheville | Virginia | 24382-4507 | karen.hensley@aqgroup.com | |
| Aqua Drift Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1268 Brockville Pacific St | Brockville | Ontario | K6V 4C7 | support@primehorizononline.com | |
| AQUA ENGINEERING | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sidhpur Road | Garh | HP | 176057 | hraqua653@gmail.com | |
| Aqua Pearl Pool Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4295 Muncaster Mill Rd | Rockville | Maryland | 20853-1430 | office@aquapearlpoolservice.com | |
| Aqua Pure Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2020 51st Avenue East | Palmetto | Florida | 34221 | office@aquapure.biz | |
| Aqua Pure Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2020 51st Avenue East | Palmetto | Florida | 34221 | office@aquapure.biz | |
| Aqua Science Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1877 E 17th Ave | Columbus | Ohio | 43219-1006 | sengel@aquascience.com | |
| Aqua Terra Restoration | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3588 South 500 West | Driggs | Idaho | 83422 | loki007@comcast.net | |
| Aqua Trading | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1134 SE 11th Ct | Lees Summit | Missouri | 64081-3000 | gregpirlo1@gmail.com | |
| aqua trans | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 Nellie Rd | Johannesburg | Gauteng | 2192 | aquatransportsportia@gmail.com | |
| Aqua Wizards Plumbing LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 102 143rd Ave NW | Andover | Minnesota | 55304-7590 | aquawizardsplumbing@gmail.com | |
| Aqua Wizards Plumbing LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 102 143rd Ave NW | Andover | Minnesota | 55304-7590 | aquawizardsplumbing@gmail.com | |
| Aqua-Chem, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 883 Parfet Street | Lakewood | Colorado | 80215 | jordan@aquacheminc.com | |
| Aquajets Swim Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6545 Flying Cloud Drive | Eden Prairie | Minnesota | 55344 | brett@aquajets.com | |
| AquaPhoenix Scientific | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 860 Gitts Run Rd | Hanover | Pennsylvania | 17331-8123 | kldavis@aquaphoenixsci.com | |
| Aquas Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5905 Legacy Drive | Plano | Texas | 75024 | jeff.janowski@aquastrading.com | |
| Aquas Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5905 Legacy Drive | Plano | Texas | 75024 | jeff.janowski@aquastrading.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Aquatek Labs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Research Dr | Woodbridge | Connecticut | 06525-2348 | jeff@aquateklabs.com | |
| Aquatic consulting service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 356 Sumner Ave | Avalon | California | 90704-2874 | alison@alisonosinski.com | |
| Aquatic Facility Design, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 183 Moore St | Millersburg | Pennsylvania | 17061-2112 | corie@afdinc.design | |
| Aquatic Facility Design, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 183 Moore St | Millersburg | Pennsylvania | 17061-2112 | corie@afdinc.design | |
| Aquatic Resource Management, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 47 Hannah Way | Rossville | Georgia | 30741-2261 | aquaticresource@aol.com | |
| Aquatic Vegetation Control, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1860 W 10th St | Riviera Beach | Florida | 33404-6436 | cbarton@avcaquatic.com | |
| Aqua-Tots | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2606 Tpc Pkwy Ste 103 | San Antonio | Texas | 78259-2392 | heidi@neillieleadership.com | |
| Aquavita Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10700 Richmond Avenue | Houston | Texas | 77042 | elizabethdavis0312@gmail.com | |
| Aquent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 Boylston Street | Boston | Massachusetts | 2116 | jryan@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 Boylston Street | Boston | Massachusetts | 2116 | ebennett@aquent.com | |
| Aqueous Infrastructure Management Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 Ridge Hill Rd | Assonet | Massachusetts | 02702-1667 | office@aqueousco.com | |
| Aquidneck Wealth Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 Bellevue Ave | Newport | Rhode Island | 2840 | igerrior@aquidneckwealthmanagement.co m | |
| Aquidneck Wealth Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 Bellevue Ave | Newport | Rhode Island | 2840 | igerrior@aquidneckwealthmanagement.co m | |
| Aquila Organics Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16 Road Number 16/Z | Thane | MH | 400604 | hr@aquilaorganics.com | |
| Aquinas Painting Contractors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Rella Boulevard | Montebello | New York | 10901 | team@aquinaspainting.com | |
| Aquos Air and Water Technologies Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Avenida Luis Muñoz Rivera | San Juan | San Juan | 918 | aquosairandwater@gmail.com | |
| AR Automotive, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17708 92nd Ave NW | Stanwood | Washington | 98292-9113 | arautomotive14@gmail.com | |
| ARA Emotional Wellness Mental Hygiene Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 495 Flatbush Avenue | Brooklyn | New York | 11225 | araemotionalwellness@gmail.com | |
| Arabian Oud | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Northern Ring Road | Riyadh | Riyadh Province | 13312 | aziztalentacquisition@gmail.com | |
| Arabie roofing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 921 Manuel Rd | Lake Charles | Louisiana | 70607-7025 | greggravett@arabieroofing.com | |
| Araci's Greentree Inn | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1006 Greentree Rd | Pittsburgh | Pennsylvania | 15220-3223 | aracrisgreentreeinn@gmail.com | |
| Arad branding | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | alegstander | Sişli | Trabzon | 61450 | mohadeseh.mahmoodi9@gmail.com | |
| Aradhaya HR Consultants Pvt Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34A Metcalfe Street | Kolkata | WB | 700013 | jobbridgbimal@gmail.com | |
| Araga Solutions Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kilmer Road | Edison | New Jersey | 8817 | hemant@aragainc.com | |
| Aragon AI., Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 782 Superior Rd | Milpitas | California | 95035-3563 | anton@aragon.ai | |
| Aragon and Hernandez Social Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12440 Firestone Boulevard | Norwalk | California | 90650 | izette@izettearagon.com | |
| Aragon and Hernandez Social Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12440 Firestone Boulevard | Norwalk | California | 90650 | izette@izettearagon.com | |
| Araiza Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4841 173rd St | Country Club Hills | Illinois | 60478-2045 | accounting@araizacorp.com | |
| Aramark | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2400 Market Street | Philadelphia | Pennsylvania | 19103 | hannahroland4@gmail.com | |
| Aramark | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sunridge Boulevard | Wilmer | Texas | 75172 | billyroy124@proton.me | |
| Aramark | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Camino Santa Maria St | San Antonio | Texas | 78228-5433 | fmj648@gmail.com | |
| Aramark | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2400 Market Street | Philadelphia | Pennsylvania | 19103 | luxelashlex@gmail.com | |
| Aramark Staffing Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2400 Market Street | Philadelphia | Pennsylvania | 19103 | jeniyahelm36@gmail.com | |
| ARAMEX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 113 Autumn Ln | Boston | Massachusetts | 02210-2350 | gghdggdf123@gmail.com | |
| Aramex | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11006 Buford Ave | Inglewood | California | 90304-2127 | miguel310lopez@yahoo.com | |
| Arapahoe Roofing & Sheet Metal, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 S Arthur Ave | Louisville | Colorado | 80027-3082 | nancy@arapahoeroofing.com | |
| Arasha Landscaping | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3501 | New York | New York | 10463 | info@arashalandscaping.com | |
| ARBA Retail Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1500 Eisenhower Lane | Lisle | Illinois | 60532 | irfan@arbapro.com | |
| ARBAT GROUP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 929 Alton Rd Ste 500 | Miami Beach | Florida | 33139-5226 | billing@arbat-group.com | |
| Arbeni Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2465 Arthur Ave | Bronx | New York | 10458-6003 | agecaj01@aol.com | |
| Arbitrage Team | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | North Los Angeles Street | Los Angeles | California | 90012 | dortega@energy-minus.es | |
| Arbor Tech Tree Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3769 Sholar Ct | Baton Rouge | Louisiana | 70809-2113 | ksimpson.arbortech@gmail.com | |
| ArborCare Tree Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 265 Hardison Rd | Holly Ridge | North Carolina | 28445-7559 | arborcarenc@gmail.com | |
| Arboriligical Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16 Steel Rd | Wylie | Texas | 75098-7018 | khouser@arborilogical.com | |
| Arborwear LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16490 Chillicothe Rd | Chagrin Falls | Ohio | 44023-4326 | hr@arborwear.com | |
| Arborwear LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16490 Chillicothe Rd | Chagrin Falls | Ohio | 44023-4326 | hr@arborwear.com | |
| Arborwise Tree | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5451 Pleasant Hill Ln | Braselton | Georgia | 30517-1219 | arborwisetree1@gmail.com | |
| Arbours at Crown Point | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1236 Arbour Point Way | Ocoee | Florida | 34761-5306 | alisha@arboursatcrownpoint.com | |
| ARC Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7084 E 2nd St | Scottsdale | Arizona | 85251-5555 | ap@arc-az.com | |
| ARC Electrical & Mechanical Contractors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26 Delevan St | Brooklyn | New York | 11231-1808 | calberghina@arcemc.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| ARC HVAC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5122 S Nepal Way | | Centennial | Colorado | 80015-6402 | archeatingandac@gmail.com | |
| ARC Logistics of Fl Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Parkview Drive | | Hallandale Beach | Florida | 33009 | arclogisticscorp@gmail.com | |
| ARC Logistics of Fl Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Parkview Drive | | Hallandale Beach | Florida | 33009 | arclogisticscorp@gmail.com | |
| Arc of Space Coast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1694 Cedar St | | Rockledge | Florida | 32955-3131 | kjudeikis@arcofsc.org | |
| ARC Welding & Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5261 Bunker Rd | | Mason | Michigan | 48854-9795 | arcwelding97@gmail.com | |
| Arc34 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44710 Cape Court | | Ashburn | Virginia | 20147 | rfleming@arc34.com | |
| Arcadia ICR Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3355 Addison Dr Ste B | | Pensacola | Florida | 32514-7065 | lisa@arcadiaicr.com | |
| Arcadia-DeSoto County Habitat for Humanity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 South Desoto Avenue | | Arcadia | Florida | 34266 | ed@habitatdesoto.org | |
| Arcadian Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 922 West Huntington Drive | | Arcadia | California | 91007 | letsdance1219@gmail.com | |
| Arcadis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Highlands Ranch Parkway | | Highlands Ranch | Colorado | 80129 | rachel.jennings@arcadis.com | |
| Arcanum Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1605 McBrides Branch Rd | | Beechgrove | Tennessee | 37018-3720 | tacey@arcanumdesigns.com | |
| ARCAT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 Sherman St | | Fairfield | Connecticut | 06824-5823 | szorbas@arcat.com | |
| ARCBuild Global Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 167 Madison Avenue | | New York | New York | 10016 | dc@arcbuild.io | |
| ArcelorMittal S.A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1222 Heidelberg Ave | | Schaeffertown | Pennsylvania | 17088-6904 | spens700@gmail.com | |
| access moving services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Evans Street | | Greenville | North Carolina | 27858 | support@arcessmoving.com | |
| ARCH Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block Allama | | Lahore | Punjab | 54000 | faiqa.arif8@gmail.com | |
| Archangel Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16855 W Bernardo Dr Ste 360 | | San Diego | California | 92127-1667 | allendbd@yahoo.com | |
| Archcapitalinc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 Suwanee Dam Rd Ste 120 | | Suwanee | Georgia | 30024-8702 | jin.ro@archcapitalinc.com | |
| Archcapitalinc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 Suwanee Dam Rd Ste 120 | | Suwanee | Georgia | 30024-8702 | jin.ro@archcapitalinc.com | |
| Arche | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Wagner Rd | | Saint Jo | Texas | 76265-6329 | d6y1wjsdh@relay.firefox.com | |
| Archer Chiropractic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6804 W Archer Ave | | Chicago | Illinois | 60638-2312 | johnjbaietti@gmail.com | |
| Archer Pilates and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8929 South Sepulveda Boulevard | | Los Angeles | California | 90045 | archer.pilates.wellness@gmail.com | |
| archer travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Magnolia Rd | | Tiptonville | Tennessee | 38079-3219 | kayla892093@gmail.com | |
| Archer Travel Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2941 Foothill Blvd | | La Crescenta | California | 91214-3412 | rarcher@archertravel.com | |
| Archetype Consultants (I) Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Khopat Road | | Thane | MH | 400601 | frontdesk@acipl.net | |
| Archetype Permanent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2403 Bent Trl | | Mansfield | Texas | 76063-7573 | austhorp@apshiring.com | |
| Archetype Permanent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2403 Bent Trl | | Mansfield | Texas | 76063-7573 | austhorp@apshiring.com | |
| Archimedewood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 N Mulberry St Ste 290 | | Elizabethtown | Kentucky | 42701-3630 | info@archimedelegno.it | |
| Architectural Control Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 Clark Ave | | Saint Louis | Missouri | 63103-2504 | christa@acsi-inc.com | |
| Architectural Control Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 Clark Ave | | Saint Louis | Missouri | 63103-2504 | christa@acsi-inc.com | |
| Architectural Control Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 Clark Ave | | Saint Louis | Missouri | 63103-2504 | christa@acsi-inc.com | |
| Architectural Envelopes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Hughes Crescent | | Cromwell | Otago | 9310 | alex@architecturalenvelopes.nz | |
| Architectural Metal Designs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 Pineland Ave | | Millville | New Jersey | 08332-3505 | agodfrey@amdnj.com | |
| Architectural Panel Products Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 NW 17th Ave | | Delray Beach | Florida | 33445-2577 | grobert@architecturalpanel.com | |
| Architectural Panel Products Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 NW 17th Ave | | Delray Beach | Florida | 33445-2577 | grobert@architecturalpanel.com | |
| Architectural Siding, Trim and Roofing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4340 Cranwood Pkwy | | Warrensville Heights | Ohio | 44128-4002 | klapohn@outlook.com | |
| Architectural Siding, Trim and Roofing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4340 Cranwood Pkwy | | Warrensville Heights | Ohio | 44128-4002 | klapohn@outlook.com | |
| Architecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Gray Ave | | Medford | New York | 11763-1155 | hassan.ahmed.sajid@gmail.com | |
| Archival Brewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6266 West River Dr NE | | Belmont | Michigan | 49306-9603 | callee@archivalbrewing.com | |
| Archmore Business Web | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 South State Street | | Westerville | Ohio | 43081 | mforrest@archmorebusinessweb.com | |
| ArchPoint Pain Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9638 Huffmeister Road | | Houston | Texas | 77095 | vdoyal@archpointpain.com | |
| Archway Immigration Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Riverwalk | | Chicago | Illinois | 60601 | info@archwaylaw.in | |
| Arcis Golf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4435 E Paradise Village Pkwy S | | Phoenix | Arizona | 85032-7744 | klau@arcisgolf.com | |
| Arco Gas Station | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14511 Brookhurst St | | Westminster | California | 92683-5749 | nebiyusahile@gmail.com | |
| Arcotherm Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No.C-57/A, APIE / 2nd floor, Balanagar | | Hyderabad | TS | 500037 | admin@arcotherm.co.in | |
| ARCpoint Labs of St. Petersburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4713 66th St N | | Kenneth City | Florida | 33709-3113 | breck.miller@arcpointlabs.com | |
| Arctic Air Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 US Highway 80 E Ste B | | Pooler | Georgia | 31322-2649 | arcticairman@comcast.net | |
| Arctic Air Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 US Highway 80 E Ste B | | Pooler | Georgia | 31322-2649 | arcticairman@comcast.net | |
| Arctic Physical Therapy Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 Lower Mill Bay Rd | | Kodiak | Alaska | 99615-7314 | suebuie@hotmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Arctic Wolf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9811 Monken | Boerne | Texas | 78006-9500 | holesml20@att.net |
| Arctora | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 Paradise Rd | Las Vegas | Nevada | 89109-9096 | kimjine656@gmail.com |
| Arcturus Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 E 2nd North St | Summerville | South Carolina | 29483-6808 | bburnett@arcturushealth.com |
| Arcvishan Infratech Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46/2263 Suprabhat CHSL, Gandhi Nagar, | Mumbai | MH | 400051 | admin@ailgroup.in |
| ARD inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Brentwood Ln | Crestview | Florida | 32539-8956 | brentwood@ard-inc.net |
| ARDE Kids LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 21st Street | Brooklyn | New York | 11215 | karl.buhr@ardekids.com |
| Ardellproperty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Rockefeller | Irvine | California | 92612 | ardellproperty123@realtyagent.com |
| Ardens Business SOi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 5th Cross Street | Chennai | TN | 600097 | sourcing@abshrms.com |
| Ardens Business SOi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 5th Cross Street | Chennai | TN | 600097 | sourcing@abshrms.com |
| Ardent Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6799 Thrasher Ct | Orient | Ohio | 43146-9227 | thammond70@yahoo.com |
| Ardenwoods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Appalachian Blvd | Arden | North Carolina | 28704-8327 | christy.hull@ardenwoodsretire.com |
| Ardine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 368A Decatur St # A | Brooklyn | New York | 11233-1522 | jshipp8@mac.com |
| Ardine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 368A Decatur St # A | Brooklyn | New York | 11233-1522 | jshipp8@mac.com |
| Ardizzone Group Management (The Ardizzone Group) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4101 Cashard Avenue | Indianapolis | Indiana | 46203 | sschnepf@tag-living.com |
| Ardo Gardening | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 Amapola Cir | Terrytown | Louisiana | 70056-2609 | ardogardening@gmail.com |
| ARE Telecommunications, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1223 Coronet Dr Ste 1 | Dalton | Georgia | 30720-2670 | jameswade@aretelecomllc.com |
| Area Code Sports Bar & Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2A La Reine Shopping Center | Frederiksted | St Croix | 850 | areacodesportsbar340@gmail.com |
| Area Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 York Street | Quincy | Illinois | 62301 | amanda@area-homeservices.com |
| Area J Cooperative III | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 294 Lakewood Blvd | Park Forest | Illinois | 60466-1732 | waw1114@hotmail.com |
| Areeva Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25932 Donovan Dr | Chantilly | Virginia | 20152-3415 | careers@areevasolutions.com |
| Areia Angels In Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 406 W Wingohocking St | Philadelphia | Pennsylvania | 19140-1516 | info@areiaangelshc.company |
| areis electronic industries pvt. ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BADLAPUR MIDC | Chargaon | MH | 421503 | hr@abripl.com |
| ARELI MEDICAL DEVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3113 North Highway 75 | Sherman | Texas | 75090 | amitchell@arelimedical.com |
| Arena Fire Board | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 David Cir | Arena | Wisconsin | 53503-9704 | arenafireboard@gmail.com |
| Arena Fire Board | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 David Cir | Arena | Wisconsin | 53503-9704 | arenafireboard@gmail.com |
| Ares Innovation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Angelou St | Irvine | California | 92617-4064 | mike@aresinnovation.com |
| Arevera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13650 Marina Pointe Drive | Marina Del Rey | California | 90292 | accounts@arevera.global |
| Areya Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Town Square Place | Jersey City | New Jersey | 7310 | praveen.banajar@areya.tech |
| arga | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tehra Road | Vrindavan | UP | 281121 | m.samin475869@gmail.com |
| Argent Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2724 Dorr Avenue | Fairfax | Virginia | 20598-0001 | rachel@argent-llc.com |
| argo home health care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Rennard Pl | Philadelphia | Pennsylvania | 19116-2603 | sabrinasultana.ik@gmail.com |
| Argos Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4425 Plano Pkwy Ste 904 | Carrollton | Texas | 75010-5033 | moreinfo@argosinfotech.com |
| Argus Monitoring Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2730 Crestwood Boulevard | Irondale | Alabama | 35210 | shill@saulsseismic.com |
| Ari | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Fairbanks Road | Champlain | New York | 12919 | carmelina2a@yahoo.com |
| Aria Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 North Interstate Drive | Norman | Oklahoma | 73072 | lisa@ariagroupok.com |
| Arias Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1065 Pennsylvania 315 | Wilkes-Barre | Pennsylvania | 18702 | fnjenterpriseinc@gmail.com |
| Arias Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1065 Pennsylvania 315 | Wilkes-Barre | Pennsylvania | 18702 | fnjenterpriseinc@gmail.com |
| Ariatech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Spring Creek Parkway | Plano | Texas | 75023 | pranayagaade1@gmail.com |
| Aries Defense | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northgate Commerce Parkway | Suffolk | Virginia | 23435 | eric@ariesdefense.net |
| Arie's Dogland LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3530 Pan American Freeway | Albuquerque | New Mexico | 87109 | doglanddogtraining@gmail.com |
| Aries Property Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4471 Northwest 36th Street | Miami Springs | Florida | 33166 | fabio@ariespm.net |
| AriesView | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Woodside Ave | Wellesley | Massachusetts | 02482-2205 | michelepalestro@gmail.com |
| arigatai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1817 NE 123rd St | North Miami | Florida | 33181-2805 | adriana.vethencourt@outlook.com |
| Arihat Hiring Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Sector 86 Road | Gurugram | HR | 122052 | hr1@arihat.com |
| Arimace ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Fairview Rd | Canton | Massachusetts | 02021-1720 | radisson@arimace.shop |
| Ariosa & Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Stenersen Lane | Cockeysville | Maryland | 21030 | jnarotski@ariosaco.net |
| Ariosa & Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Stenersen Lane | Cockeysville | Maryland | 21030 | info@ariosaco.net |
| Aripeka Wood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 N Jackson St | Media | Pennsylvania | 19063-2807 | logistics@aripekawood.com |
| Aris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Continental Boulevard | El Segundo | California | 90245 | contact@wearearis.com |
| Arisdtek Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2372 Morse Avenue | Irvine | California | 92614 | elina@aristeksystem.com |
| Arise Counseling Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Louisiana Street | Houston | Texas | 77024 | arisecenter3@gmail.com |
| Arise Hillside Treatment Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Almidor Ave | Woodland Hills | California | 91364-3707 | syuzannalcsw@arisehillsidetreatment.com |
| Arise Prosthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4527 North 16th Street | Phoenix | Arizona | 85016 | jwerner@ariseprosthetics.com |
| ARISHTHA SAFETY PRODUCTS INDIA PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Main Road | Chennai | TN | 600042 | akshaya@arishtha.in |
| Ariston Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Broadway Extension | Oklahoma City | Oklahoma | 73116 | contracts@thebrokerleague.com |
| Ariun Mijid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10165 Fair Woods Drive | Fairfax | Virginia | 22030 | glamsuvd@gmail.com |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Arius Systems INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1221 Abrams Road | Richardson | Texas | 75081 | rkotaru01@gmail.com | |
| Arize Financial & Insurance Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9334 Autumn Sunrise | San Antonio | Texas | 78254-5854 | recruiting@arizefig.com | |
| Arize Financial & Insurance Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9334 Autumn Sunrise | San Antonio | Texas | 78254-5854 | recruiting@arizefig.com | |
| Arizona Breastfeeding Medicine and Wellness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9364 E Raintree Dr Ste 102 | Scottsdale | Arizona | 85260-2200 | brian@bfmedaz.com | |
| Arizona Department of Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 206 S 17th Ave | Phoenix | Arizona | 85007-3213 | vmchugh@azdot.gov | |
| Arizona Developmental Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2040 W Camelback Rd | Phoenix | Arizona | 85015-3441 | adriana@azdevservices.org | |
| Arizona Gateway Logistics LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12425 West Bell Road | Surprise | Arizona | 85378 | rachael.miller@azftz.com | |
| Arizona heatwave air conditioning and heating LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8756 E Harborage Dr | Tucson | Arizona | 85710-6223 | raulazheatwave@yahoo.com | |
| Arizona Highway Safety Specialists | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 762 E Road 2 S | Chino Valley | Arizona | 86323-7462 | tharrell@azhss.com | |
| Arizona Limousine Service, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8900 North Central Avenue | Phoenix | Arizona | 85020 | sales@arizonalimos.com | |
| Arizona Modern Homes llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19628 N 26th St | Phoenix | Arizona | 85050-1911 | info@arizonamodernhomesllc.com | |
| Arizona Modern Homes llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19628 N 26th St | Phoenix | Arizona | 85050-1911 | info@arizonamodernhomesllc.com | |
| Arizona Recreation Design | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3802 East La Salle Street | Phoenix | Arizona | 85040 | robinnolan123@yahoo.com | |
| Arizona State University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1216 East Vista Del Cerro Drive | Tempe | Arizona | 85281 | rsnithyeswer@gmail.com | |
| Arizona State University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8464 Renwick Dr | Corona | California | 92883-5699 | omid.eghlidos@gmail.com | |
| Arizona State University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 647 W Baseline Rd Unit 1081 | Tempe | Arizona | 85283-5063 | tnguy204@asu.edu | |
| Arizona Takeoff | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4435 E Chandler Blvd Ste 200 | Phoenix | Arizona | 85048-7651 | hey@arizonatakeoff.us | |
| Arizona Valley Heating & Cooling, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3746 W 18th St | Yuma | Arizona | 85364-4946 | hr@arizonavrhc.com | |
| ArizonaMensGrooming | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10810 North Tatum Boulevard | Phoenix | Arizona | 85028 | arizonamensgrooming@gmail.com | |
| ARJ Digital Marketing & Media | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 620 Milton Dr | Mcdonough | Georgia | 30252-2896 | forhatro@gmail.com | |
| ARK Canton Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mount Road | Chennai | TN | 600002 | info@arkcanton.com | |
| ARK DELIVERY INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 450 Falling Creek Rd | Spartanburg | South Carolina | 29301-5178 | arkdeliveryinc@gmail.com | |
| ARK DELIVERY INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 450 Falling Creek Rd | Spartanburg | South Carolina | 29301-5178 | arkdeliveryinc@gmail.com | |
| ARK Distributing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2900 Westown Parkway | West Des Moines | Iowa | 50266 | arkdistributing1101@gmail.com | |
| Ark Golden India Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 701-702, Raama Even | Ampad | GJ | 391101 | hr@arkgolden.com | |
| ARK Meadowlands | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Racetrack Dr | East Rutherford | New Jersey | 07073-5104 | victoryreservations@arkrestaurants.com | |
| Ark Resources, LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 221 Scenic Hwy | Lawrenceville | Georgia | 30046-5621 | jobs@arktempstaffing.com | |
| Ark Resources, LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 221 Scenic Hwy | Lawrenceville | Georgia | 30046-5621 | jobs@arktempstaffing.com | |
| Ark Resources, LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 221 Scenic Hwy | Lawrenceville | Georgia | 30046-5621 | jobs@arktempstaffing.com | |
| Ark technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 960B Harvest Drive | Blue Bell | Pennsylvania | 19422 | accudom@yahoo.com | |
| Ark Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Visakha Valley Road | Visakhapatnam | AP | 530043 | usarathvarma@gmail.com | |
| Ark Technologies, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3655 Ohio Ave | St Charles | Illinois | 60174-5445 | proberts@arktechno.com | |
| Ark Temporary Staffing, LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 221 Scenic Hwy | Lawrenceville | Georgia | 30046-5621 | dkeitt@arktempstaffing.com | |
| Arkansas Answering Services - Little Rock AR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1295 Jeremy | Hensley | Arkansas | 72065-8100 | services@arkansasansweringservices.com | |
| Arkansas Circus Arts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10503 Maumelle Boulevard | North Little Rock | Arkansas | 72113 | beka@arcircus.com | |
| Arkansas Copier Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9621 Interstate 30 | Little Rock | Arkansas | 72209-3301 | thomasm@arkansascopier.com | |
| Arkansas Gastroenterology/ Gastro Clinics of Arkansas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3401 Springhill Dr Ste 400 | North Little Rock | Arkansas | 72117-2928 | besnow@sbcglobal.net | |
| Arkansas Holistic Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2718 S Arch St | Little Rock | Arkansas | 72206-6529 | arkansasholistictherapy2@gmail.com | |
| Arkansas Storage Centers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8800 Arkansas 5 | Alexander | Arkansas | 72002 | courtney@finleyandcompany.com | |
| ARKAVE Solutions Pvt.Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | JHBCS Layout 2nd Main Road | Bengaluru | KA | 560070 | khazijavad@gmail.com | |
| Arkay Developers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26 Race Course Road | Bengaluru | KA | 560001 | abhishekr7022@gmail.com | |
| Ark-La-Tex Garage Doors, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 771 Bodcau Station Rd | Haughton | Louisiana | 71037-9667 | teresa.arklatex@yahoo.com | |
| Arlington Dental Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7373 East 21st Street | Indianapolis | Indiana | 46219 | adgmanager@yahoo.com | |
| Arlington Dental Team | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1600 Wilson Blvd Ste 620 | Arlington | Virginia | 22209-2596 | drp@arlingtondentalteam.com | |
| ARM Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 816 W Northwest Hwy | Arlington Heights | Illinois | 60004-5344 | john@altrisk.com | |
| Armag Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Armag Dr | Bardstown | Kentucky | 40004-2041 | georgee@haydonmaterials.com | |
| Arme Strong Personal Homecare LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5699 E 71st St Ste 7A | Indianapolis | Indiana | 46220-3950 | armestronghomecare@gmail.com | |
| Arnetta's Italian Restaurant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4585 Daisy Reid Avenue | Woodbridge | Virginia | 22192 | armettasdaisy@gmail.com | |
| Armico Group Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 37 North Orange Avenue | Orlando | Florida | 32801 | paula.wolanin@armicogroupcorp.com | |
| ARMONK VETERINARY HOSPITAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 536 Main Street | Armonk | New York | 10504 | vethospitalmngr@gmail.com | |
| Armor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 173 Stoneway Ln | Bala Cynwyd | Pennsylvania | 19004-3124 | omalley3232@gmail.com | |
| Armor Apply, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9355 John W. Elliott Drive | Frisco | Texas | 75033 | admin@armorapply.com | |
| Armor Pest Defense | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1265 Parkway Dr | Blackfoot | Idaho | 83221-1683 | kimm@armorpestdefense.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Armor Pest Defense | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1265 Parkway Dr | Blackfoot | Idaho | 83221-1683 | justin.aimvo@gmail.com | |
| Armor Protective Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1551 N Burkhart Rd | Howell | Michigan | 48855-9603 | ntrienweiler@armorvci.com | |
| Armorock, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14555 U.S. 95 | Boulder City | Nevada | 89005 | hr@armorock.com | |
| Arms Around ASD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 S Tunnel Rd Ste L40 | Asheville | North Carolina | 28805-2388 | jobs.armsaroundasd@gmail.com | |
| Armstrong & Jameson, P.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1491 Tapteal Dr Ste A | Richland | Washington | 99352-8016 | mgranholm@akwalaw.com | |
| Armstrong Agencies Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Avenue of the Oaks | Sparks | Nevada | 89431 | recruitment@armstrongagencieslimited.com | |
| Armstrong Animal Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4346 Monroe Rd | Charlotte | North Carolina | 28205-7712 | jason.ccah@gmail.com | |
| Armstrong Transportation & Trailers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3141 Farrisview Rd | Memphis | Tennessee | 38118-1602 | leo@armstrongtrans.com | |
| Armur Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Dale Earnhardt Blvd | Kannapolis | North Carolina | 28083-3210 | jgilliam@armurmedical.com | |
| Armur Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Dale Earnhardt Blvd | Kannapolis | North Carolina | 28083-3210 | jgilliam@armurmedical.com | |
| Army | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 South Brea Boulevard | Brea | California | 92821 | hallie_029@yahoo.com | |
| Army Contracting Command | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Boothby Hill Avenue | Aberdeen Proving Ground | Maryland | 21005 | zackarybailey22@gmail.com | |
| Army Dallas Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 N Josey Ln Ste 308 | Carrollton | Texas | 75006-2959 | rocamx1225@gmail.com | |
| Arnold auto body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1524 Lonedell Industrial Ct | Arnold | Missouri | 63010-1145 | greggseibert@gmail.com | |
| Arnold Property Inspections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 N 5th St | Temple | Texas | 76501-3114 | audrey@arnoldinspections.com | |
| ARNOLD'S ENVIRNONMENTAL SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 Wisconsin 33 | Saukville | Wisconsin | 53080 | humanresources@arnoldsenvironmental.com | |
| Arnold's Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3605 Sandy Plains Road | Marietta | Georgia | 30066 | nate2132@gmail.com | |
| Arnold's Office Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 W 4th St | Bridgeport | Pennsylvania | 19405-1040 | miranda@arnoldsofficefurniture.com | |
| Arogus Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Culture | Irvine | California | 92618-1459 | arielma614@gmail.com | |
| Around The Clock Rug Washing & Specialty Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Sarah Dr | Farmingdale | New York | 11735-1210 | patsantorojr@atcrugwashing.com | |
| Around the Corner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Low Mdw | Edmond | Oklahoma | 73003-3035 | jennifer.colburn@e-hps.com | |
| ARPE Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Ponce de Leon | Coral Gables | Florida | 33134 | raul@arpe-eng.com | |
| Arpeoh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 Oak Ave | Northbrook | Illinois | 60062-5461 | temtalrecruiting@jobrecruitment.us | |
| Arpine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 W Isabel St | Burbank | California | 91506-1406 | arpy@arpine.com | |
| Array, US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Southeast Mizner Boulevard | Boca Raton | Florida | 33432 | asal.wahdan@array.com | |
| Arrived OKC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14800 Serenita Avenue | Oklahoma City | Oklahoma | 73134 | greg@arrivedokc.com | |
| Arrizon Hierarchy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Chicago Avenue | Riverside | California | 92507 | nancymezaa19@gmail.com | |
| Arrizon Hierarchy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1506 Walnut Ln | Midland | Texas | 79701-3748 | carmen.murillo7616@gmail.com | |
| Arrochem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Westland Farm Rd | Mt Holly | North Carolina | 28120-9533 | esha@arrochem.com | |
| Arrow Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9151 E Panorama Cir | Centennial | Colorado | 80112-4587 | harshav.bo@gmail.com | |
| Arrow Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 Maple Street | Bellingham | Massachusetts | 2019 | hr@arrow-logistics.net | |
| ARROW MACHINE INDUSTRIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Vernon Way | El Cajon | California | 92020 | christine@ami-mach.com | |
| Arrow Plumbing Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2180 9th St | Sarasota | Florida | 34237-3404 | doneal@arrowplumbingsrvcs.com | |
| Arrow Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9191 Towne Centre Drive | San Diego | California | 92122 | jess@arrow-re.com | |
| Arrow Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9089 Foothills Blvd Ste 930 | Roseville | California | 95747-7195 | tami@homesbyarrow.com | |
| Arrow Rock Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3420 San Marco Dr | Columbia | Missouri | 65202-5596 | eric@arrowrockrecruiting.com | |
| Arrow Roofing Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 W Front St | Monroe | Michigan | 48161-7704 | leah@arrowroofingservicesllc.com | |
| Arrow Roofing Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 W Front St | Monroe | Michigan | 48161-7704 | leah@arrowroofingservicesllc.com | |
| Arrow Rug Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Indiana Ave | Charleston | West Virginia | 25302-3312 | arrowrugcompany@aol.com | |
| Arrow Rug Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Indiana Ave | Charleston | West Virginia | 25302-3312 | arrowrugcompany@aol.com | |
| Arrow Rug Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Indiana Ave | Charleston | West Virginia | 25302-3312 | arrowrugcompany@aol.com | |
| ARROW TOOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14833 Blythe Street | Los Angeles | California | 91402 | romero818oscar@gmail.com | |
| Arrowhead Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8280 West Union Hills Drive | Glendale | Arizona | 85308 | dereck@arrowheadgrill.com | |
| Arrowhead Lake Community Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 961 Arrowhead Dr | Pocono Lake | Pennsylvania | 18347-7856 | cgillen@arrowheadlakepa.net | |
| Arrowine and Cheese | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4508 Langston Boulevard | Arlington | Virginia | 22207 | drosen@arrowine.com | |
| Arrowine and Cheese | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4508 Langston Boulevard | Arlington | Virginia | 22207 | drosen@arrowine.com | |
| Arrowminds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | raj@arrowminds.us | |
| Arrowminds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | raj@arrowminds.us | |
| Arrowsight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2875 New York 35 | Katonah | New York | 10536 | chelsea.byers@arrowsight.com | |
| Arrowsight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2875 New York 35 | Katonah | New York | 10536 | chelsea.byers@arrowsight.com | |
| ARSidekicks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Buist Ave | Greenville | South Carolina | 29609-4601 | paul.hawkins@arsidekicks.com | |
| Art & Antiques Marketplace, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Adams St | Fairmont | West Virginia | 26554-2825 | spataforewv@gmail.com | |
| Art in Odd Places | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 647 N San Vicente Blvd | West Hollywood | California | 90069-5018 | aiopnyc@gmail.com | |
| Art of Cosmetic Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 Piedmont Road Northeast | Atlanta | Georgia | 30305 | roxanne@aocdbuckhead.com | |
| Art Of Palliative Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Alta Street | Gonzales | California | 93926 | hr@fountain-hospice.com | |

| Name | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Art of Threading beauty bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4018 West Camp Wisdom Road | Dallas | Texas | 75237 | aotbb100@gmail.com | |
| Art with a Heart, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Falls Road Mill No. 1 | Baltimore | Maryland | 21211 | randi@artwithaheart.net | |
| Artelye Marble and Granite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10116 Bacon Dr | Beltsville | Maryland | 20705-2101 | v.gaudino@artelye.com | |
| Artelye Marble and Granite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10116 Bacon Dr | Beltsville | Maryland | 20705-2101 | v.gaudino@artelye.com | |
| Artelye Marble and Granite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10116 Bacon Dr | Beltsville | Maryland | 20705-2101 | v.gaudino@artelye.com | |
| Artema Medical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371-J BLOCK, EME SOCIETY, LHR | Lahore | Punjab | 54810 | hr@artemamed.com | |
| Artemyn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Mansell Court East | Roswell | Georgia | 30076 | detra.terrell@external.artemyn.com | |
| Artemyn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Mansell Court East | Roswell | Georgia | 30076 | detra.terrell@external.artemyn.com | |
| Artemyn USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 5th Avenue | New York | New York | 10022 | detra.terrell@artemyn.com | |
| Artês Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Cypress Trce | Royal Palm Beach | Florida | 33411-4707 | jason@artesusa.com | |
| Artês Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Cypress Trce | Royal Palm Beach | Florida | 33411-4707 | stephanie@artesusa.com | |
| Artês Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Cypress Trce | Royal Palm Beach | Florida | 33411-4707 | stephanie@artesusa.com | |
| Artesian Home Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3415 Swetzer Rd Ste 1 | Loomis | California | 95650-7638 | dperes@artesianhp.com | |
| Artex Knitting Mills Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Harvard Ave | Westville | New Jersey | 08093-1445 | christine@artexknit.com | |
| Artha Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Koramangala Indiranagar Ring Road | Bengaluru | KA | 560095 | pawan.arthahr@gmail.com | |
| Arthashastra Investments Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Race Course Road | Vadodara | GJ | 390007 | admin@aarthashastra.com | |
| Arthritis Knee Pain Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8611 Hillcrest Avenue | Dallas | Texas | 75225 | bmackenzie@arthritiskneepain.com | |
| Arthur Ave Italian deli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 Old Willow Avenue | Honesdale | Pennsylvania | 18431 | korilaceywilliams@gmail.com | |
| Arthur Edwards Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Broadway | Hillsdale | New Jersey | 07642-2045 | efrank@arthuredwardsinc.com | |
| Arthur Edwards Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Broadway | Hillsdale | New Jersey | 07642-2045 | efrank@arthuredwardsinc.com | |
| Arthur Middleton Capital Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Freedom Ave NW | North Canton | Ohio | 44720-6912 | jsspeakman@amch.com | |
| Arthur Yee DMD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Boston Road | Chelmsford | Massachusetts | 1824 | office@chelmsfordcenterdentists.com | |
| Arthur Yee DMD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Boston Road | Chelmsford | Massachusetts | 1824 | office@chelmsfordcenterdentists.com | |
| Arthurs of Old Town | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 West Division Street | Chicago | Illinois | 60610 | arthursofoldtown@gmail.com | |
| Arthursons Sheetmetal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4808 Appleton Ave | Kansas City | Missouri | 64133-2327 | adlai_liddell@yahoo.com | |
| Arti Sales Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arti Sales Agency, Near Congress Maidan | Patna | BR | 800003 | divyanshuraj2811@gmail.com | |
| Artic Air Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Dock Rd | Odessa | Texas | 79762-9733 | jmick@articairac.com | |
| Artic Air Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Dock Rd | Odessa | Texas | 79762-9733 | jmick@articairac.com | |
| Artisan Industrial Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1977 Ellis Run Rd | Aberdeen | Ohio | 45101-9710 | jamie@craftforce.com | |
| Artisan Window and Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12873 Industrial Park Blvd | Plymouth | Minnesota | 55441-3910 | marcela@artisanwindowanddoor.com | |
| Artistic Wedding Films | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 953 Oakley St | New Bedford | Massachusetts | 02745-4720 | info@artisticweddingfilms.com | |
| Artistry Odyssey Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 College Street | Pineville | North Carolina | 28134 | bh@aodysseystudios.com | |
| Artistry Odyssey Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Lake Way Ln | Columbia | South Carolina | 29209-5719 | brianwhollins@gmail.com | |
| Artium.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Silverheels Dr | Loveland | Colorado | 80538-9399 | calebhilgartner@artium.ai | |
| Artkuisine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 366 Ely Avenue | Norwalk | Connecticut | 6854 | philippe@artkuisine.com | |
| ART-M BLOCK MANAGEMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2344 Bridgewood Dr | Keller | Texas | 76262-8820 | asfarber@proton.me | |
| ARTNET-IT Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Montgomery | Irvine | California | 92604-1928 | amansuryan@artnet-it.com | |
| ARTNET-IT Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Montgomery | Irvine | California | 92604-1928 | amansuryan@artnet-it.com | |
| Artobz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 4th d main | Bengaluru | KA | 560086 | karthik.kr1210@gmail.com | |
| Artrithis Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Peachtree St NE Ste 600 | Atlanta | Georgia | 30309-3234 | jamal.tavosi@yahoo.com | |
| ARTRONE LIVING PVT.LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayyappa Society Main Road | Hyderabad | TS | 500081 | artroneliving@gmail.com | |
| ArtsFairfax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2667 Prosperity Avenue | Fairfax | Virginia | 22031 | young.oh@artsfairfax.org | |
| ArtWell Therapy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3325 North Arlington Heights Road | Arlington Heights | Illinois | 60004 | rebecca.irmen@artwelltherapycenter.com | |
| ARTYK Global Ventures Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Doctor Maheshwari Road | Mumbai | MH | 400009 | artykglobal.info@gmail.com | |
| Arun Legal Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2/991-D-14,5th South Street, Mahalakshmi Nagar | Palladam | TN | 641664 | arunmanpowerassociates@gmail.com | |
| Arunacardiac care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Trivandrum Road | Tirunelveli | TN | 627003 | hrdacc2@gmail.com | |
| Arundel Yacht Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Ocean Avenue | Kennebunkport | Maine | 4046 | manager@arundelyachtclub.org | |
| Arunis Edifice Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Linking Road | Mumbai | MH | 400054 | arunisoffice@gmail.com | |
| Arvind Udyog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Deena Naat Ji Ki Galli | Jaipur | RJ | 302001 | jaideepperiwal4@gmail.com | |
| as | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 5th Avenue | New York | New York | 10011 | sudhanshuchoudhary0001@gmail.com | |
| AS EQUIPMENT PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gopala Tower | New Delhi | Delhi | 110008 | accounts@asequipment.in | |
| ASA (Art of Seduction Agency) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1061 East Flamingo Road | Las Vegas | Nevada | 89119 | artofseductionagency@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASA HANDLE AND AIR CONDITIONING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Glades Circle | | Weston | Florida | 33327 | asalazar@grupoasa.us |
| Asa Trvl Mgr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 911 Chattahoochee Cir | | Roswell | Georgia | 30075-5110 | mgmtconnectorsb@gmail.com |
| Asaf A. German P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 New York 111 | | Smithtown | New York | 11787 | msilver@germanpc.com |
| ASAP Landscape & Design LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Ogden Dr | | Bow | New Hampshire | 03304-4310 | asap_ld@yahoo.com |
| ASAP Shell Contracting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gandy Boulevard North | | St. Petersburg | Florida | 33702 | springwebster@asapshellcontracting.com |
| ASAP Smoke Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jackson Bluff Road | | Tallahassee | Florida | 32304 | sadalaq@gmail.com |
| ASAP Smoke Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jackson Bluff Road | | Tallahassee | Florida | 32304 | sadalaq@gmail.com |
| ASAR America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3030 Warrenville Road | | Lisle | Illinois | 60532 | oliveras@asardigital.com |
| ASAR America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3030 Warrenville Road | | Lisle | Illinois | 60532 | oliveras@asardigital.com |
| Asbury Methodist church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3097 Asbury Church Rd | | Lincolnton | North Carolina | 28092-9485 | pastornatalieac@gmail.com |
| ASC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10625 Scripps Ranch Boulevard | | San Diego | California | 92131 | ascco@live.com |
| ASC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10625 Scripps Ranch Boulevard | | San Diego | California | 92131 | ascco@live.com |
| ASC American Sun Components | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7880 N University Dr Ste 100 | | Tamarac | Florida | 33321-2124 | bb@ascglobal.com |
| ASC Machine Tools Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Fancher Rd | | Spokane Valley | Washington | 99212-1061 | cloveland@ascmt.com |
| ASC Properties and Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7166 Dempster St | | Morton Grove | Illinois | 60053-2053 | scruzdeg@gmail.com |
| ASC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20531 Colonial Isle Drive | | Tampa | Florida | 33647 | andrew.randolphap@gmail.com |
| Ascapia Capital Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Tagore Industrial Avenue | | Singapore | Singapore | 787805 | mary@ascapia.com |
| Ascend Counseling Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Northampton Street | | Easton | Pennsylvania | 18042 | mjackson@ascendcs.org |
| Ascend foresight services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marathalli Bridge | | Bengaluru | KA | 560037 | mohammedaqib414@gmail.com |
| Ascend Recovery Center NM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1416 55th St NW | | Albuquerque | New Mexico | 87105-1128 | lindsay@ascendrecoverycenters.com |
| ASCEND TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Edmundson Rd | | Saint Louis | Missouri | 63134-3806 | recruitme.managementus@hotmail.com |
| Ascendia Pharmaceutical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 U.S. 1 | | North Brunswick Township | New Jersey | 8902 | admin@ascendiacdm.com |
| Ascendia Pharmaceutical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 U.S. 1 | | North Brunswick Township | New Jersey | 8902 | admin@ascendiacdm.com |
| ASCENDION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gotri - Sevasi Road | | Vadodara | GJ | 391101 | ram.bhati@ascendion.com |
| Ascend-U | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1090 New North Road | | Auckland | Auckland | 1025 | kim@ascend-u.org |
| Ascension | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1948 River Lagoon Trce | | St Augustine | Florida | 32092-2417 | aloucunningham@gmail.com |
| Ascension Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2430 S Burnside Ave | | Gonzales | Louisiana | 70737-4645 | brandi@ascensioncu.org |
| Ascension Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 E Highway 30 | | Gonzales | Louisiana | 70737-4766 | derekscardinadds@gmail.com |
| Ascent Audiology and Hearing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Robinson Ave Ste B | | Barberton | Ohio | 44203-3659 | kristie_dannemiller-smith@ascenthearingoh.com |
| Ascent Behavioral Analysis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2685 Airport Rd | | Helena | Montana | 59601-1262 | sburbank.bcba@gmail.com |
| Ascent Equity Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2149 Echo Park Ave | | Los Angeles | California | 90026-1971 | info@ascentequitygroup.com |
| Ascent Management Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Mall of Georgia Boulevard | | Buford | Georgia | 30519 | recruiting@ascent-hospitality.com |
| Ascent Packaging Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gala No.03, behind Crystal Honda Showroom,Near Wagheshwar Mandir, Wagholi | | Ashtapur | MH | 412207 | hrapspune@gmail.com |
| Ascentre Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Doctor Krishnasamy Mudaliyar Road | | Coimbatore | TN | 641002 | abinaya1652001@gmail.com |
| Ascentria Care Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Shattuck St | | Worcester | Massachusetts | 01605-3650 | lhunter@ascentria.org |
| ASCIO Wireless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Emily Ln | | East Walpole | Massachusetts | 02032-1419 | jobs@ascio-wireless.com |
| Ascons india | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panvel Station Road | | Navi Mumbai | MH | 410206 | poonam.ascons@gmail.com |
| ASD Education Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13/1 Mangesh Street | | Chennai | Tamil Nadu | 600017 | recruitment@asd.edu.au |
| ASD Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 Oakland Boulevard | | Walnut Creek | California | 94596 | salig.chada@asdglobal.com |
| ASD Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 Oakland Boulevard | | Walnut Creek | California | 94596 | salig.chada@asdglobal.com |
| ASD India Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150/B 19th Main Road | | Bengaluru | Karnataka | 560010 | hr@asdindiaservices.com |
| ASEE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 N Street Northwest | | Washington | Washington DC | 20036 | t.ivanitzki@asee.org |
| Aseneg Recruiting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2199 Pigeon Plum Dr | | Haines City | Florida | 33844-4125 | liseth.linares@aseneg.com |
| ASF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10112 USA Today Way | | Miramar | Florida | 33025-3903 | marisol.arnau@aol.com |
| ASF Insulation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Eastline Rd | | Ballston Spa | New York | 12020-3617 | office@advancedsprayfoam.net |
| Asfa Plastic Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3302 Albert Long Dr | | Rockingham | Virginia | 22801-2473 | amyasfa@asfaplasticsurgery.com |
| ASG Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6044 Scottsville Road | | Bowling Green | Kentucky | 42104 | kristin@asg-management.com |
| ASGCO Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Bangor Rd | | Nazareth | Pennsylvania | 18064-9390 | mgooley@asgco.com |
| Ash & Harris Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8520 North Sherman Circle | | Miramar | Florida | 33025 | brian@ahexecutivesearch.com |
| Ash & Harris Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8520 North Sherman Circle | | Miramar | Florida | 33025 | brian@ahexecutivesearch.com |
| ASH Renovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Office Park Circle | | Mountain Brook | Alabama | 35223 | keith@ashrenovations.com |
| asha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Camelot Dr | | Livingston | New Jersey | 07039-5126 | asha30@yahoo.com |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Asha Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Colmar Avenue | Montgomeryville | Pennsylvania | 18915 | hdp@ashacorporation.com | |
| Asha Jyoti | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MG Road. near Metro Pillar no. 668 | Kochi | KL | 682035 | hr@aswani.in | |
| Ashburnham Municipal Light Plant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Williams Rd | Ashburnham | Massachusetts | 01430-1661 | bczasnowski@amlp.org | |
| Ashby Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4356 Bonney Road | Virginia Beach | Virginia | 23452 | manager@ashbyorthodontics.com | |
| ASHDER LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Mikel Ln | Yellville | Arkansas | 72687-9125 | derek@ashderllc.com | |
| Asher Fleet Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6679 W McNeely St | Ellettsville | Indiana | 47429-9444 | amartin@aspirempt.com | |
| Asher IT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhapur Road | Hyderabad | TS | 500081 | careers@asheritservices.com | |
| Asher's Chocolates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Susquehanna Ave | Lewistown | Pennsylvania | 17044-2332 | aprior@ashers.com | |
| Asheville Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 742 Haywood Rd | Asheville | North Carolina | 28806-3136 | marksundara@gmail.com | |
| Asheville Window & Door, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Walden Dr Ste 101 | Arden | North Carolina | 28704-8331 | benramsey10@ashwwindow.com | |
| Ashfield Community Preschool, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Baptist Corner Rd | Ashfield | Massachusetts | 01330-9768 | acpres@verizon.net | |
| Ashford Communities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6718 De Moss Drive | Houston | Texas | 77074 | kevin.barrios@ashfordco.com | |
| ASHIANA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DD 301 NARAYANTALA EAST | Kolkata | WB | 700059 | backofficetwo.ash@gmail.com | |
| Ashirwad Technocrats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pipeline Road | Bengaluru | KA | 560057 | operations@cromatica.in | |
| Ashland Community Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 Sugarbush Dr | Ashland | Ohio | 44805-9400 | loans@ashlandfcu.org | |
| Ashland County Health Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 Claremont Ave | Ashland | Ohio | 44805-3528 | jhelbert@health-ashlandcounty-oh.gov | |
| Ashland Glass & Mirror Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3926 N Ashland Ave | Chicago | Illinois | 60613-2508 | admin@ashlandglass.com | |
| Ashley Machine & Tool Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Shoemaker Ave | West Wyoming | Pennsylvania | 18644-1021 | jmulhernjr@ashleymt.com | |
| Ashley, Brown & Smith, CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 366 E Olympia Ave | Punta Gorda | Florida | 33950-3851 | teresa@ashleybrowncpas.com | |
| Ashleys Country Pup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11840 Alamo Ranch Parkway | San Antonio | Texas | 78253 | ashleyscountrypup@gmail.com | |
| ashleys country pup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11840 Alamo Ranch Parkway | San Antonio | Texas | 78253 | dunn7340@gmail.com | |
| Ashour Yehoshua, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21051 Warner Center Ln Ste 210 | Woodland Hills | California | 91367-6597 | ash@ayapc.com | |
| Ashour Yehoshua, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21051 Warner Center Ln Ste 210 | Woodland Hills | California | 91367-6597 | ash@ayapc.com | |
| Ashour Yehoshua, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21051 Warner Center Ln Ste 210 | Woodland Hills | California | 91367-6597 | ash@ayapc.com | |
| Ashraf Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9401 Washington Rd | Morton Grove | Illinois | 60053-1080 | zainsyedtech@gmail.com | |
| Ashrik Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 28 | Branchburg | New Jersey | 8876 | babita@ashriksolutions.com | |
| Ashton North LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 4th St | Oregon | Illinois | 61061 | douglas@wetzeldevine.com | |
| Ashton North LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 4th St | Oregon | Illinois | 61061 | douglas@wetzeldevine.com | |
| ashwamalika hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | near kanjani bus stand | Thrissur | KL | 680612 | aswamalikahospital@gmail.com | |
| Ashwin hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | alamu nagar road | Coimbatore | TN | 641012 | ashwinhospitalcbe@gmail.com | |
| Ashwini & Prasad Shrimani | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Prabhat Road | Pune | MH | 411004 | enquiry@shrimani.net | |
| Ashwini & Prasad Shrimani | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Prabhat Road | Pune | MH | 411004 | enquiry@shrimani.net | |
| Ashwood Force Protection Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9088 Music St | Novelty | Ohio | 44072-9618 | indeed.security@ashwood-fps.com | |
| ASI DataMyte, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Campus Dr Ste 60 | Plymouth | Minnesota | 55441-2669 | finance@datamyte.com | |
| Asian Development Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 ADB Avenue | Mandaluyong | NCR | 1554 | cirodriguez@adb.org | |
| ASIAN MOBILES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Road | Kalaburagi | KA | 585101 | saleemkhan994@gmail.com | |
| Asian Pacific American Community Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Raymond Ave | San Francisco | California | 94134-2308 | info@apaccsf.org | |
| Asian restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Warm Springs BART | Fremont | California | 94539 | oscar@burma3.com | |
| AsiaPower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mg Narayan Gajanan Acharya Marg | Mumbai | MH | 400071 | rajeshshah963f@gmail.com | |
| ASICS America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4976 Premium Outlets Way | Chandler | Arizona | 85226 | traver.reinhart@asics.com | |
| ASK Chemicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Metro Place South | Dublin | Ohio | 43017 | ashley.dixon@ask-chemicals.com | |
| ASK Chemicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Metro Place South | Dublin | Ohio | 43017 | ashley.dixon@ask-chemicals.com | |
| Ask Financee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dawood Baug Road | Mumbai | MH | 400053 | hr@askfinancee.com | |
| ASK FOUNDATION REAL ESTATE & CONSTRUCTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Malligai Avenue Main Street | Chennai | TN | 600099 | askfoundationrealty@gmail.com | |
| ASL Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 West 37th Street | New York | New York | 10018 | ben@aslproductions.com | |
| ASM Global/DCU Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Foster St | Worcester | Massachusetts | 01608-1317 | lblodgett@dcucenter.com | |
| ASM Knoxville: Knoxville Convention Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Henley St | Knoxville | Tennessee | 37902-2914 | kristy.todd@asmknoxville.com | |
| Asmaa Digital India Private India Limited, Cuttack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3666 Kanika Road | Cuttack | OD | 753008 | lipsahr808@gmail.com | |
| Asmaitha technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Main Road | Bengaluru | KA | 560040 | asmaithatechnologies@gmail.com | |
| Asonye & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 North La Salle Street | Chicago | Illinois | 60602 | uche@aa-law.com | |
| aspandacable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Avenue | Hayward | California | 94541 | info@aspandacable.com | |
| Aspen Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Odum Rd | Gardendale | Alabama | 35071-2695 | drhaight@aspendental.com | |
| Aspen Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9645 Lincolnway Lane | Frankfort | Illinois | 60423 | careers@aspengroup.com | |

| Company | Counterparty | Amount | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Aspen Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9900 West Sample Road | Coral Springs | Florida | 33065 | andrea@aspenrehab.com | |
| AspenTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Crosby Dr | Bedford | Massachusetts | 01730-1402 | sadhuspoorthi77@gmail.com | |
| AspenTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Crosby Dr | Bedford | Massachusetts | 01730-1402 | kate.ranger27@gmail.com | |
| Asphalt Pavement Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 Old Deerfield Pike | Bridgeton | New Jersey | 08302-6051 | info@asphaltechpavement.com | |
| Asphalt Pavement Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 Old Deerfield Pike | Bridgeton | New Jersey | 08302-6051 | info@asphaltechpavement.com | |
| Aspicio Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3661 Guess Rd | Durham | North Carolina | 27705-6908 | arete07@gmail.com | |
| Aspire Business Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3905 Vincennes Road | Indianapolis | Indiana | 46268 | hr@aspirebusinessconsultingco.com | |
| Aspire Construction Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8170 E Ashley Dr | Prescott Valley | Arizona | 86314-6101 | hr@aspirecg.co | |
| Aspire Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indira Nagar Road | Nashik | MH | 422009 | aspireconsultancyprachi@gmail.com | |
| Aspire Educational Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Byberry Road | Bryn Athyn | Pennsylvania | 19006 | jberg@aspirees.com | |
| Aspire marketing solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Palasia Road | Indore | MP | 452001 | satpaljuhi@gmail.com | |
| Aspire Marketing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Palasia Road | Indore | MP | 452001 | sharmaishita09h@gmail.com | |
| Aspire marketing solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Palasia Road | Indore | MP | 452001 | riyachhatri86@gmail.com | |
| ASPIRE MRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Eagle Pkwy | Fort Worth | Texas | 76177-2300 | saustin@aspiremro.com | |
| Aspire Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 East Washington Street | Chicago | Illinois | 60602 | mvidinich@aspireproperties.com | |
| Aspire Proptech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Floor | Bengaluru | Karnataka | 560001 | sonali@aspireprop.com | |
| Aspire Xdock LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8814 West Market Street | Greensboro | North Carolina | 27409 | robert@aspirexdock.com | |
| Aspire Xdock LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8814 West Market Street | Greensboro | North Carolina | 27409 | robert@aspirexdock.com | |
| Asplundh Tree Expert, LLC. 164 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 W Grand River Ave Ste 500 | Howell | Michigan | 48843-8202 | lwilcox@asplundh.com | |
| Asquare Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Babar Street | Lahore | Punjab | 54400 | asquareglobal456@gmail.com | |
| ASRC FEDERAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Spring City Road | Phoenixville | Pennsylvania | 19460 | silpa.chappidi@gmail.com | |
| ASSA ABLOY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Texas 91 | Denison | Texas | 75020 | katelynn.garcia@spectrumbrands.com | |
| ASSA ABLOY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Texas 91 | Denison | Texas | 75020 | katelynn.garcia@spectrumbrands.com | |
| Assaypro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Harry S Truman Blvd | Saint Charles | Missouri | 63301-4046 | support@assaypro.com | |
| Assertive IPM Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4261 Westroads Drive | Riviera Beach | Florida | 33407 | assertivepestsolutions@gmail.com | |
| ASSET COVERAGE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 New York 109 | West Babylon | New York | 11704 | aci645@optonline.net | |
| Asset Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 West Avon Road | Avon | Connecticut | 6001 | sherry@assetstrats.com | |
| Assets4U | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3631 Breitwieser Ln | Naperville | Illinois | 60564-8225 | saimpath@assets4u.biz | |
| Assignment Help NZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Carlton Gore Road | Auckland | Auckland | 1023 | alizamartin837@gmail.com | |
| Assignment Help NZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Carlton Gore Road | Auckland | Auckland | 1023 | alizamartin837@gmail.com | |
| Assignment Master UK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Hanover Square | London | London | W1S 1BN | social@assignmentmaster.org.uk | |
| Assist Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 West 57th Street | New York | New York | 10019 | sean@ast.live | |
| Assistance Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11081 Pierce Street | Riverside | California | 92505 | ahagman@assistanceins.com | |
| Assisting Hands Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 E State St Ste 310 | Rockford | Illinois | 61108-2399 | elischalk@assistinghands.com | |
| Assisting Hands Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 West State Street | Kennett Square | Pennsylvania | 19348 | abethel@assistinghands.com | |
| Assisting Life Home Care Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Woodmont Rd Ste 17 | Milford | Connecticut | 06460-3766 | assistinglifehomecarellc@gmail.com | |
| Assisting Life Home Care Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Bic Drive | Milford | Connecticut | 6461 | odinseth03@gmail.com | |
| Associa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5401 N Central Expy Ste 225 | Dallas | Texas | 75205-3352 | kking@associaonline.com | |
| Associa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 Alma Road | Richardson | Texas | 75081 | michelle.graham@associa.us | |
| Associate Allied Chemicals India Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G D Ambekar Road | Mumbai | MH | 400031 | careers@aacipl.com | |
| Associate Appraisers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8374 Market Street | Lakewood Ranch | Florida | 34202 | philv@associateappraisers.com | |
| Associate Appraisers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8374 Market Street | Lakewood Ranch | Florida | 34202 | philv@associateappraisers.com | |
| Associated Comprehensive Therapies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hahn Avenue | Glendale | California | 91203 | actincjobs@actinc.info | |
| Associated Cylinder Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Douglas Ave | Kansas City | Kansas | 66103-1405 | rmitchell@acscylinders.com | |
| Associated Feed & Supply Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5213 W Main St | Turlock | California | 95380-9413 | alyssamelo@associatedfeed.com | |
| Associated General Contractors of New York State (AGC NYS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Airline Drive | Albany | New York | 12205 | melmendorf@agcnys.org | |
| Associated Laboratories, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1323 Wall St | Dallas | Texas | 75215-1019 | brad@assoc-labs.com | |
| Associated Paper and Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13926 Lynmar Blvd | Tampa | Florida | 33626-3123 | edeady@apsbox.com | |
| Associated Security Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Pitkin St | East Hartford | Connecticut | 06108-3323 | hr@associatedsecuritycorp.com | |
| Associated Specialists in Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 969 N Mason Rd Ste 240 | Creve Coeur | Missouri | 63141-6338 | keagnp@gmail.com | |
| Associated Students, Inc., CSULB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 N Bellflower Blvd | Long Beach | California | 90815-4148 | lesly.covarrubias@csulb.edu | |
| Associates for Surgical Care ASC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 37th St Ste E | Vero Beach | Florida | 32960-6550 | tbuck@verosurgery.com | |
| ASSOCIATES IN NEUROSCIENCE, SC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16W300 83rd St Ste 108 | Burr Ridge | Illinois | 60527-5895 | visnub@yahoo.com | |
| Associates in Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6988 E Brainerd Rd | Chattanooga | Tennessee | 37421-3834 | seemyteeth@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Associates Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7395 E Orchard Rd | Greenwood Village | Colorado | 80111-2506 | gdiver@getagc.com | |
| Association for Research and Enlightenment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 67th St | Virginia Beach | Virginia | 23451-2061 | jobs@edgarcayce.org | |
| Association of Scientists and Professional Engineering Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1236 Brace Rd Ste G | Cherry Hill | New Jersey | 08034-3229 | aspepjobs@gmail.com | |
| Assumption Early Childhood Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2433 Atlantic Blvd | Jacksonville | Florida | 32207-3563 | emmonsm@assumptionstl.org | |
| Assured Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Westowne Drive | Liberty | Missouri | 64068 | assuredhealthcare@sbcglobal.net | |
| Assured Pump Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 New Canaan Avenue | Norwalk | Connecticut | 6850 | captainncoke221@gmail.com | |
| Assured Windows and Doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 Beneva Ter | Sarasota | Florida | 34232-3638 | assuredwd@gmail.com | |
| AST | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Cresta Cir | West Palm Beach | Florida | 33413-1047 | kaukabr@yahoo.com | |
| AST Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Canale Dr | Egg Harbor Township | New Jersey | 08234-5131 | linda@astconstruction.com | |
| AST Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kapil Towers, nanakramguda | Hyderabad | TS | 500032 | theastdigital@gmail.com | |
| Astaa Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3297 Vernon Powell Dr | Oakville | Ontario | L6H 0Y4 | rana.taha@astaa.com | |
| Astaa Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3297 Vernon Powell Dr | Oakville | Ontario | L6H 0Y4 | rana.taha@astaa.com | |
| Astaa Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3297 Vernon Powell Dr | Oakville | Ontario | L6H 0Y4 | rana.taha@astaa.com | |
| ASTEP Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | St. Petersburg | Florida | 33702 | leona@astepcounseling.com | |
| ASTEP Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | St. Petersburg | Florida | 33702 | leona@astepcounseling.com | |
| Aster Children's Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Ellison Dr | North Wales | Pennsylvania | 19454-1529 | office@asterchildren.com | |
| Asthma & Allergy Physicians of Rhode Island | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 Toll Gate Road | Warwick | Rhode Island | 2886 | vnunez@allergyri.com | |
| ASTLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Sweet Gum Rd | Savannah | Georgia | 31410-2698 | gaelenb@astllc.org | |
| Astor & Stone Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 341 Manor Rd | Little Neck | New York | 11363-1115 | dimitri@astorstone.com | |
| Astor & Stone Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 341 Manor Rd | Little Neck | New York | 11363-1115 | dimitri@astorstone.com | |
| Astor & Stone Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 647 East 14th Street | New York | New York | 10009 | jimmy@astorstone.com | |
| Astor & Stone Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 647 East 14th Street | New York | New York | 10009 | jimmy@astorstone.com | |
| Astoria Films | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 5th Avenue | New York | New York | 10001 | tomkelly@astoriafilms.com | |
| Astoundedge Digital Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | H-17, JAV Tower, sector- 63 | Noida | UP | 201301 | hr@astoundedge.com | |
| Astra Capital Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 Delaware Avenue | Wilmington | Delaware | 19806 | team@kavsis.com | |
| Astreya | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Montgomery Street | SF | California | 94111 | rwheeler@astreya.com | |
| Astreya | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Montgomery Street | SF | California | 94111 | rwheeler@astreya.com | |
| ASTRO Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 N 5th Ave | Oakdale | California | 95361-3128 | info@astrofoundation.org | |
| Astrotalk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Sector Road | Noida | UP | 201313 | hr@astrotalk.com | |
| ASTY Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4551 S Karlov Ave | Chicago | Illinois | 60632-4019 | recruitingcathy@gmail.com | |
| Asurgent Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23412 Commerce Park | Beachwood | Ohio | 44122-5813 | abair@asurgenthealth.com | |
| Asurion Tech Repair & Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2241 S El Camino Real | San Clemente | California | 92672-3254 | n.fedahi@ubreakifix.com | |
| Asvintech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 532 Columbia St | New Milford | New Jersey | 07646-2828 | careers@asvintech.com | |
| ASW Fulfill Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5690 West Atlantic Avenue | Delray Beach | Florida | 33484 | aswfulfillstaffing@yahoo.com | |
| ASW Fulfill Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5690 West Atlantic Avenue | Delray Beach | Florida | 33484 | aswfulfillstaffing@yahoo.com | |
| AT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Martin Luther King Drive West | Cincinnati | Ohio | 45220 | meghananrevilla@gmail.com | |
| AT & T | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4603 Green Meadow Dr | Mckinney | Texas | 75070-7765 | abilashyadavg@gmail.com | |
| AT Auto Conveyor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1658 Main Street | Holden | Massachusetts | 1522 | info@atautoconveyor.com | |
| AT Family Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 DuVal Station Rd Ste 107 | Jacksonville | Florida | 32218-0801 | antonio@atfamilytrucking.com | |
| AT Family Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 DuVal Station Rd Ste 107 | Jacksonville | Florida | 32218-0801 | antonio@atfamilytrucking.com | |
| At home antiques inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Broadway | Kingston | New York | 12401-6017 | r.milne@milneinc.com | |
| At Home Lending | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3673 Old Plank Rd | Milford | Michigan | 48381-3557 | dan@athomelending.com | |
| At Home Senior Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 643 fifth ave | Coraopolis | Pennsylvania | 15108 | maryjodietrich@gmail.com | |
| AT Learning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hauz Khas Road | New Delhi | DL | 110016 | info@atlearning.in | |
| At Your Side Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18001 Texas 105 | Montgomery | Texas | 77356 | montgomerytx@atyoursidehomecare.com | |
| AT&T | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 South Akard Street | Dallas | Texas | 75202 | sanjaybobbala18@gmail.com | |
| AT&T | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State 121 | Plano | Texas | 75023 | gmeghana9810@gmail.com | |
| AT&T | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plano Parkway | Plano | Texas | 75075 | bhoomika9306@gmail.com | |
| AT&T | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2144 Greenview Dr | Woodstock | Illinois | 60098-7016 | junaidahmed.java321@gmail.com | |
| At&t | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plano Parkway | Plano | Texas | 75075 | shalinir9032@gmail.com | |
| AT&T | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 812 Kinwest Parkway | Irving | Texas | 75063 | homeswar05@gmail.com | |
| AT&T | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Street | Denton | Texas | 76207 | vasudham2878@gmail.com | |
| AT&T | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 South Akard Street | Dallas | Texas | 75202 | anudeepbanala.ab@gmail.com | |
| AT&T | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas,TX | Dallas | Texas | 75202 | mahenderusa9@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| AT&T | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 W Plano Pkwy | Plano | Texas | 75075-8011 | panthinp3@gmail.com | |
| ATA Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 452 Riverbend Mnr | Blue Ridge | Georgia | 30513-8617 | megaventgrp@gmail.com | |
| ATA Martial Arts of Royersford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 West Ridge Pike | Royersford | Pennsylvania | 19468 | mrsm@ataroyersford.com | |
| Atascadero Children's Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11850 Viejo Camino | Atascadero | California | 93422-6023 | accpreschoolprogram@gmail.com | |
| ATAX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 W Main St | Smithtown | New York | 11787-2603 | egoldner@atax.com | |
| ATB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 47th Avenue | Queens | New York | 11101 | latinlondi@yahoo.com | |
| ATC Health Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1516 New York Ave | Huntington Station | New York | 11746-1726 | amadni@atchealthcare.com | |
| ATC Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1239 120th Ave NE Ste A | Bellevue | Washington | 98005-2133 | kmarass@atchealthcare.com | |
| ATC INCOME TAX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3533 Memorial Dr | Decatur | Georgia | 30032-2731 | jobs@atc1040.com | |
| ATC INCOME TAX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3533 Memorial Dr | Decatur | Georgia | 30032-2731 | jobs@atc1040.com | |
| ATD Precision Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3807 S 7th St | Phoenix | Arizona | 85040-1132 | betzy.lopez@atdpmfg.com | |
| ATDI Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 I Street Northwest | Washington | Washington DC | 20005 | j.hwang@atdi-group.com | |
| ATEC USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5010 McGinnis Ferry Rd Ste B | Alpharetta | Georgia | 30005-3958 | songsunjin0@gmail.com | |
| Atelier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Larkin St | San Francisco | California | 94102-4705 | josh@atelierr.io | |
| Atelier Dining Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8441 International Drive | Orlando | Florida | 32819 | hr@atelier-dining.com | |
| ATENTO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Station Landing | Medford | Massachusetts | 2155 | dutwnpg@allgroup.uk | |
| Atex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 924 NW 1st St | Fort Lauderdale | Florida | 33311-8902 | omar.vallecillo@vissatowers.com | |
| ATF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Baldwin Rd | Auburn Hills | Michigan | 48326-1221 | agjay485@gmail.com | |
| atgsj | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 Waymaker Ct | Apex | North Carolina | 27502-4325 | akhilasri740@gmail.com | |
| Athena Medical Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3180 North Point Parkway | Alpharetta | Georgia | 30005 | ctaylor@athenaimaging.com | |
| Athena Medtech Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navratna Corporate Park | Ahmedabad | GJ | 380059 | jobs@athenamedtech.com | |
| Athena Security, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 Addie Roy Rd Ste C101 | Austin | Texas | 78746-4132 | melanie@athena-security.com | |
| Athena VC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Anson Road | Singapore | Singapore | 79903 | rishi@athena.vc | |
| Athena's Go Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7837 Mountain Laurel Trl | Gloucester | Virginia | 23061-2886 | horses295@athenasgotravel.org | |
| ATHENS IMPORTED FOODS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5120 Pearl Rd | Cleveland | Ohio | 44129-1230 | beckymalex@gmail.com | |
| ATHENS IMPORTED FOODS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5120 Pearl Rd | Cleveland | Ohio | 44129-1230 | beckymalex@gmail.com | |
| Athens Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14048 Valley Blvd | La Puente | California | 91746-2801 | jdelgado@athensservices.com | |
| Athletic Republic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 Mills Park Dr | Cary | North Carolina | 27519-6574 | amcknight@athleticrepublicteam.com | |
| Athletic Republic Rockwall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 Fit Sport Life Boulevard | Rockwall | Texas | 75032 | jlopez@athleticrepublicteam.com | |
| Athletic Republic Rockwall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 Fit Sport Life Boulevard | Rockwall | Texas | 75032 | jlopez@athleticrepublicteam.com | |
| Athlone Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Athlone Town Centre | Athlone | WH | N37 YA31 | maryandrew5792@gmail.com | |
| Athre Facial Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Sage Road | Houston | Texas | 77056 | raghu@athre.com | |
| Athre Facial Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Sage Road | Houston | Texas | 77056 | raghu@athre.com | |
| ATHULYA MERCHANTS PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CENTRAL PLAZA, 3RD FLOOR, 41 B.B. GANGULY STREET KOLKATA WESTBENGAL 700012 | Kolkata | WB | 700012 | admin@athulyagroup.in | |
| Ati Asi Constructions Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Floor, Unit No. 1, ABVP Colony Jagdamba Nagar, Bhotia Parao, Haldwani, Nainital, Uttarakhand, 263139 | Haldwani | UK | 263139 | atiasivipinkathait@gmail.com | |
| ATI Electronics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26999 Meadowbrook Rd | Novi | Michigan | 48377-3523 | tsingleton@accuratetechnologies.com | |
| ATI Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3360 E La Palma Ave | Anaheim | California | 92806-2814 | charlie.jackson@atirestoration.com | |
| ATI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Music Hall Ave | Waltham | Massachusetts | 02453-5405 | maryellen@ati-inc.co | |
| ATJ Holdings Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3870 Ronald Reagan Blvd | Johnstown | Colorado | 80534-6438 | atjholdings@proton.me | |
| Atkinson And Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Avenue K 6 | Lancaster | California | 93535 | junior@atkinsonandassociates.net | |
| AtkinsonCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6219 Quebec Pl | Berwyn Heights | Maryland | 20740-2743 | donnaiatkinson@aol.com | |
| ATL Dream Chasers Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Pebble Ln | Covington | Georgia | 30016-7687 | dif4rentdynamixlogistics@gmail.com | |
| ATL Dream Chasers Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Mitchell Trl | Hampton | Georgia | 30228-2834 | todd.o@atldreamchaserslogistics.com | |
| ATL Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Knapp St NE | Grand Rapids | Michigan | 49505-6231 | heathallen412@gmail.com | |
| Atlanta Air Charter, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1723 McCollum Parkway Northwest | Kennesaw | Georgia | 30144 | rwachsler@atlantaaircharter.com | |
| Atlanta Botanical Garden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1345 Piedmont Ave NE | Atlanta | Georgia | 30309-3366 | alee@atlantabg.org | |
| Atlanta Car Online | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10425 Alpharetta St | Roswell | Georgia | 30075-3747 | caronlinellcsales@gmail.com | |
| Atlanta Dream Wings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1980 Delowe Drive | Atlanta | Georgia | 30311 | skrg815@gmail.com | |
| Atlanta First Class Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 000 NA | Atlanta | Georgia | 30315 | afctruckingco@gmail.com | |
| Atlanta Healthcare, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Houze Way Ste D5 | Roswell | Georgia | 30076-1433 | info@atlantahealthcarestaffing.com | |
| Atlanta Turfgrass & Atlanta Turfgrass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Union Hill Rd | Alpharetta | Georgia | 30004-5651 | jamie@atlantaturfgrass.com | |
| Atlantic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 51999 | Boston | Massachusetts | 02205-1999 | buildatlantic@gmail.com | |
| atlantic building products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 635 W Main St | Branford | Connecticut | 06405-3421 | wentur4@aol.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Atlantic Coast Gymnastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1041 Glassboro Road | Monroe | New Jersey | 8094 | atlanticcoastgymnastics@gmail.com | |
| Atlantic Concrete Washout | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 E Santa Ana Ave | Bloomington | California | 92316-2918 | mindyj@acwncw.com | |
| Atlantic Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Physicians Dr | Wilmington | North Carolina | 28401-7352 | liane@atlantic-dental.com | |
| Atlantic Development Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Queen Eugenia Ct | Hutchinson Island | Florida | 34949-8318 | rosanne@developmentassoc.com | |
| Atlantic Eye Physicians, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 Farmington Avenue | Farmington | Connecticut | 6032 | pfeng@atlanticeyephysiciansct.com | |
| Atlantic Food & Spirits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2205 Frederick Rd | Catonsville | Maryland | 21228-5515 | robertbassett13@gmail.com | |
| Atlantic Glass Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Peachtree St | Cocoa | Florida | 32922-7784 | lee@atlanticglassfl.com | |
| Atlantic Health System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Warren Street | Roselle | New Jersey | 7203 | balyanankush1@gmail.com | |
| ATLANTIC HOME MEDICAL SUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 Cranberry Highway | Wareham | Massachusetts | 2538 | cynthia@atlantichomemedicalsupply.com | |
| Atlantic Natural Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Industry Ct | Nashville | North Carolina | 27856-8895 | lgreer@atlanticnaturalfoods.com | |
| Atlantic Plumbing, Heating, AC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Copeland Dr | Hampton | Virginia | 23661-1308 | manager@atlanticphac.com | |
| Atlantic Pool & Spa Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 S 3rd St | Lantana | Florida | 33462-3177 | thomas@atlanticpoolcm.com | |
| Atlantic Protective Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S Military Hwy | Virginia Beach | Virginia | 23464-1822 | g.ellington@aps4u.com | |
| Atlantic Rehab, Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Crain Highway North | Glen Burnie | Maryland | 21061 | painfree22@yahoo.com | |
| Atlantic Spine Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Prospect Avenue | West Orange | New Jersey | 7052 | wcheng@atlanticspinecenter.com | |
| Atlantic Window and Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 913 Asbury Ave | Asbury Park | New Jersey | 07712-5807 | bruceb@awdnj.com | |
| Atlantic Windows & Shutters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13155 SW 87th Ave | Miami | Florida | 33176-5920 | barbara@awsmiami.com | |
| Atlantis Aquatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Andrew Jarvis Drive | Portsmouth | New Hampshire | 3801 | atlantisaquaticsnh@gmail.com | |
| Atlantis Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Walnut Street | Framingham | Massachusetts | 1702 | trodisiaisaacs@gmail.com | |
| ATLANTIS EQUIPMENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 310 | Stephentown | New York | 12168-0310 | michelle.taft@atlantisequipment.com | |
| Atlas Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2631 Treasure Cove Ln | Jacksonville | Florida | 32224-2866 | hello@atlasadvisorygroup.net | |
| Atlas Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2631 Treasure Cove Ln | Jacksonville | Florida | 32224-2866 | hello@atlasadvisorygroup.net | |
| Atlas Ambulette | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117-137 14th Avenue | Queens | New York | 11356 | hrlim.atlasambulette@gmail.com | |
| Atlas business consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 West Broadway | Boston | Massachusetts | 2127 | mbenouanas@gmail.com | |
| Atlas Chiropractic & Rehab Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Market St | Clifton | New Jersey | 07012-2405 | docron@yangseed.com | |
| Atlas Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Commonwealth Ave | Newton | Massachusetts | 02459-1644 | ohan@atlascontractingonline.com | |
| ATLAS CPAs & Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2308 Mission Springs Way | Evans | Colorado | 80620 | michaeldmcl02@gmail.com | |
| Atlas Doghouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 H St NE | Washington | Washington DC | 20002-4406 | info@atlasdoghouse.com | |
| Atlas General Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7777 Leesburg Pike | Falls Church | Virginia | 22043 | alin@atlasgc.org | |
| Atlas Geotechnical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1336 Brommer Street | Santa Cruz | California | 95062 | contact@atlasgeotechnical.com | |
| Atlas Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12300 Ford Road | Farmers Branch | Texas | 75234 | bbisesi@ahssolar.com | |
| Atlas Plan / Atlas Concorde USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Seaboard Lane | Franklin | Tennessee | 37067 | l.zagati@atlasplan.com | |
| Atlas Plan / Atlas Concorde USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Seaboard Lane | Franklin | Tennessee | 37067 | l.zagati@atlasplan.com | |
| Atlas Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Academy Park Loop | Colorado Springs | Colorado | 80910 | sdudley@atlasprep.org | |
| Atlas Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Academy Park Loop | Colorado Springs | Colorado | 80910 | sdudley@atlasprep.org | |
| Atlas Property Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5051 Mission St | San Francisco | California | 94112-3417 | atlasbayareageneral@gmail.com | |
| Atlas Pump Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 743 W Merrick Rd | Valley Stream | New York | 11580-4826 | info@atlaspumpny.com | |
| Atlas Roofing & Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 McCombs Chapel Rd | Pinson | Alabama | 35126-2747 | atlas.mccombs@gmail.com | |
| Atlassian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Francisco Pier 33 - Alcatraz Island | SF | California | 94111 | saumitrakulkarni220@gmail.com | |
| Atlean World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Rua Duques de Bragança | Barcelos | Braga | 4750-295 | katherine.epps@atleanworld.com | |
| Atliaison LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Western Boulevard | Jacksonville | North Carolina | 28546 | support@atliaison.com | |
| ATM ACCESS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1626 Bronxdale Ave | Bronx | New York | 10462-3302 | accounting@atmaccess.us | |
| ATM Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 Northland Blvd | Cincinnati | Ohio | 45240-3212 | josh.freels@atm-solutions.com | |
| Atmaa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5107 Douglas Fir Rd | Calabasas | California | 91302-1440 | joe@atmaa.com | |
| ATMPartMart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 733 Lakefield Road | Westlake Village | California | 91361 | nconner@atmpartmart.com | |
| Atomic Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10709 Garbacz Dr | Austin | Texas | 78748-3772 | atomiccleaningatx@gmail.com | |
| Atomic Transport, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Riverfront Parkway | Chattanooga | Tennessee | 37402 | dcontreras@atomictransport.com | |
| Atomic Transport, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Riverfront Parkway | Chattanooga | Tennessee | 37402 | dcontreras@atomictransport.com | |
| Atonement Christian Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 E Main St | Barrington | Illinois | 60010-4688 | staffing@churchofatonement.org | |
| Atotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7803 Dairy View Ln | Houston | Texas | 77072-5622 | judy.hamilton@teamksi.com | |
| ATQLeads LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2875 S Lovers Ln Apt F | Visalia | California | 93292-3393 | gregory@atqleads.com | |
| ATQLeads LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2875 S Lovers Ln Apt F | Visalia | California | 93292-3393 | gregory@atqleads.com | |
| Atria Bay Spring Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Bay Spring Avenue | Barrington | Rhode Island | 2806 | christopher.olobri@atriaseniorliving.com | |
| Atrium Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 S 3rd St | Hills | Iowa | 52235-7711 | savannahja4@gmail.com | |
| Atroniz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saikot Road near Meezan Gujranwala | Gujranwala | Punjab | 50250 | hasnamalik840@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Atrox InfoTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19179 Blanco Rd Ste 105 | | San Antonio | Texas | 78258-4009 | saviourd7788@gmail.com |
| Atruz Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 589 Steinbeck Pl | | Carmel | Indiana | 46032-3395 | rishirajkohli@gmail.com |
| ATS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 885 Milner Ave. | | Toronto | | ON M1B 5V8 | mike.giannini@atssoftware.com |
| Attach2 India Private Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 220, 3rd Floor, 2nd Phase, Domlur 2nd stage, Domlur | | Bengaluru | KA | 560071 | maisie.hart@hggroupltd.com |
| Attar Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Stone Chapel Ln | | Pikesville | Maryland | 21208-1204 | office@attarenterprises.net |
| Attentive Care of Albany, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Computer Drive West | | Albany | New York | 12205 | staceyp@attentiveservices.com |
| Attentive Care of Albany, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Computer Drive West | | Albany | New York | 12205 | staceyp@attentiveservices.com |
| Attentive Care, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1836 N Black Horse Pike | | Williamstown | New Jersey | 08094-3428 | ianbarcelon@attentivecareinc.com |
| Attivio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Milk Street | | Boston | Massachusetts | 2108 | takahiro.hiroshi.swe92@gmail.com |
| Attorney T Morton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 College Blvd Ste 500 | | Overland Park | Kansas | 66210-4043 | info@attorneytmorton.com |
| Attractsy Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahatma Nagar Water Tank Road | | Nashik | MH | 422007 | attractsymedia@gmail.com |
| Attrix Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2, Krishna Aspire | | Agra | UP | 282005 | attrix.admin@attrixtech.com |
| Attwill Medical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 Development Dr | | Lodi | Wisconsin | 53555-1355 | rsliter@attwillmedical.com |
| atwill conroy dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 Old Post Road | | North Attleborough | Massachusetts | 2760 | atwillconroynorth@yahoo.com |
| Atwood Medical Associates LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1524 Atwood Ave Ste 220 | | Johnston | Rhode Island | 02919-3288 | atwoodstaff@yahoo.com |
| AtWork Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 883 South Atlantic Boulevard | | Monterey Park | California | 91754 | aharris@atwork.com |
| Atwork Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 875 Mansell Road | | Roswell | Georgia | 30076 | nbhutani@atwork.com |
| ATX Counseling and Training Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3906 North Lamar Boulevard | | Austin | Texas | 78756 | kate@atx-counseling.com |
| ATX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1177 6th Avenue | | New York | New York | 10036 | chrisdiaz7920@gmail.com |
| ATX Specialty Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Gateway Blvd Ste 100 | | Niederwald | Texas | 78640-2893 | jburton@atxspecialtyfoods.com |
| AU Fireplace Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27303 Center Ridge Rd | | Westlake | Ohio | 44145-3947 | lgiannetti@aol.com |
| AU Fireplace Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27303 Center Ridge Rd | | Westlake | Ohio | 44145-3947 | lgiannetti@aol.com |
| AU LeatherX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | | St. Petersburg | Florida | 33702 | salmanseoarcinventador@gmail.com |
| au manpower consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | London pettai,1st floor | | Krishnagiri | TN | 635001 | aumanpowerconsultancy@gmail.com |
| Aubree's Pizzeria & Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 E Cross St | | Ypsilanti | Michigan | 48198-2812 | robert@aubrees.com |
| Aubree's Pizza & Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8031 Main Street | | Dexter | Michigan | 48130 | duane@aubrees.com |
| Aubrey Animal Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 S Highway 377 | | Aubrey | Texas | 76227-5546 | accounting@aubreyanimal.com |
| Auburn Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1619 E Auburn Rd | | Rochester Hills | Michigan | 48307-5504 | susanom.auburnah@gmail.com |
| AUBURN CHEVROLET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Auburn Way N | | Auburn | Washington | 98002-3376 | dennisk@auburnchev.com |
| Auburn IT, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3365 Skyway Drive | | Auburn | Alabama | 36830 | bobby@auburnit.com |
| auburn town pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 158 Boyce Street | | Auburn | Massachusetts | 1501 | giokats7@hotmail.com |
| Auburndale Chiropractor NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Post Avenue | | Westbury | New York | 11590 | auburndalechiro@gmail.com |
| Auburndale Chiropractor NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Post Avenue | | Westbury | New York | 11590 | auburndalechiro@gmail.com |
| Aucoin Hart Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Metairie Rd | | Metairie | Louisiana | 70005-3938 | jeffdimuzio@aucoinhart.com |
| Aucoin Hart Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Metairie Rd | | Metairie | Louisiana | 70005-3938 | jeffdimuzio@aucoinhart.com |
| Audacy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11800 W Grange Ave | | Hales Corners | Wisconsin | 53130-1035 | ryley.goles@audacy.com |
| Audette Audette & Violette, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Highland Ave | | East Providence | Rhode Island | 02914-1211 | ddefreitas@aavlawfirm.com |
| Audi North Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15670 Interstate 35 N | | Selma | Texas | 78154-3816 | tvagi@audinp.com |
| Audi North Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15670 Interstate 35 N | | Selma | Texas | 78154-3816 | tvagi@audinp.com |
| Audibel Hearing Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23988 US Highway 19 N | | Clearwater | Florida | 33765-1563 | charlene@floridahearing.com |
| Audicon Coporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3602 Inland Empire Boulevard | | Ontario | California | 91764 | bill@ceretone.net |
| audiozone tx llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 930 N Belt Line Rd Ste 130 | | Irving | Texas | 75061-6345 | audiozonetx@gmail.com |
| Audit Integrity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4252 Crenshaw Blvd | | Windsor Hills | California | 90043 | leelorrsee34@gmail.com |
| Audrey Bess LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 Port Bow Dr | | Troutman | North Carolina | 28166-9412 | carrieweber@audreybess.com |
| Audrey Bess LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 Port Bow Dr | | Troutman | North Carolina | 28166-9412 | info@audreybess.com |
| Audrey Spencer MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Kenton Station Drive | | Maysville | Kentucky | 41056 | spencer910d@gmail.com |
| Audubon Condominiums @ Feather Sound | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Feather Sound Drive | | Clearwater | Florida | 33762 | tenplusservice@aol.com |
| Audubon Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3265 Robin Rd | | Louisville | Kentucky | 40213-1375 | jmoore@auduboncc.org |
| Audubon Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2785 Egypt Rd | | Audubon | Pennsylvania | 19403 | rajidmd@gmail.com |
| Audubon Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2785 Egypt Rd | | Audubon | Pennsylvania | 19403 | rajidmd@gmail.com |
| Augmented Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2141 Belle Star Ct | | Park City | Utah | 84060-7422 | veronica@augmentedtalentsolutions.com |
| August Bioservices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 Oakwell Farms Ln | | Hermitage | Tennessee | 37076-4159 | jordanlindsey700@gmail.com |
| August Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 Ironwood Parkway | | Coeur d'Alene | Idaho | 83814 | lynn@augusthh.com |
| August Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4156 Hoffmeister Ave | | Saint Louis | Missouri | 63125-2243 | taylorw@augustpkg.com |
| August Wynn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8420 U.S. 49 | | Gulfport | Mississippi | 39501 | cajunangi@gmail.com |
| Augusta Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Court Street | | Boston | Massachusetts | 2108 | hello@augusta.care |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Augusta Health Care, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 Medical Center Dr | Fishersville | Virginia | 22939-2332 | s.mcgann@augustahealth.com |
| Augusta Health Care, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 Medical Center Dr | Fishersville | Virginia | 22939-2332 | s.mcgann@augustahealth.com |
| Augusta Pediatric Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 Augusta West Pkwy | Augusta | Georgia | 30909-1807 | baileighwilliamson@augustapediatrics.com |
| Augustana University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 S Summit Ave | Sioux Falls | South Dakota | 57197-0001 | parsons@augie.edu |
| Augustine Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1226 Campville Rd | Endicott | New York | 13760-4412 | augustineconst@gmail.com |
| AUM Logistiks, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Frontenac Ct | Naperville | Illinois | 60563-1722 | aumlogistiks@gmail.com |
| Aumento Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201309 | hr@aumentoo.in |
| Auntie Anne's & Jamba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Monmouth Road | Jackson Township | New Jersey | 8527 | jaajackson@libertyentgroup.com |
| Aura Medical Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vasant Kunj Road | New Delhi | DL | 110070 | shikhar@arsl.in |
| Auracare Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6608 N Western Ave | Nichols Hills | Oklahoma | 73116-7326 | auracarehc@gmail.com |
| Aurelia Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25430 Clay Rd | Katy | Texas | 77493-3206 | brandi.decker@aureliatechnology.com |
| Aurelia Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25430 Clay Rd | Katy | Texas | 77493-3206 | brandi.decker@aureliatechnology.com |
| Aurora Environmental Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3355 I- 410 Access Road | San Antonio | Texas | 78222 | david@aestx.net |
| Aurora Environmental Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3355 I- 410 Access Road | San Antonio | Texas | 78222 | david@aestx.net |
| Aurora House Comfort Care Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2495 S Union St | Spencerport | New York | 14559-2231 | director@aurorahousewmc.com |
| Aurora Solar Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 Kearny St Fl 5 | San Francisco | California | 94108-4825 | joechacko37@yahoo.com |
| Aurum Consulting Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 W Franklin St | Monterey | California | 93940-2303 | silvia@acemb.com |
| Ausley Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Southeast 36th Avenue | Ocala | Florida | 34471 | info@ausleyconstruction.com |
| Ausom Support LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2778 Rising Hill Dr | Saylorsburg | Pennsylvania | 18353-8663 | novelettebatchelor@gmail.com |
| Auspark Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4093 Rushton Dr | Dayton | Ohio | 45431-1627 | austin@ausparkmarketing.com |
| Auspark Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4093 Rushton Dr | Dayton | Ohio | 45431-1627 | austin@ausparkmarketing.com |
| AustarPharma, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Mayfield Ave | Edison | New Jersey | 08837-3821 | ada.kim@austarpharma.com |
| Austin And Lara Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 W 6th St | Marysville | Ohio | 43040-1560 | president@austinandlarahomes.com |
| Austin Architectural, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3225 Farm to Market Road 2001 | Buda | Texas | 78610 | stephen@austinarchitectural.com |
| Austin Architectural, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3225 Farm to Market Road 2001 | Buda | Texas | 78610 | stephen@austinarchitectural.com |
| Austin Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4815 Mueller Blvd | Austin | Texas | 78723-3573 | diane.kerlin@austinenergy.com |
| Austin Fleck Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 690 East Warner Road | Gilbert | Arizona | 85296 | susan@austinfleck.com |
| Austin Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 804 Texas Ct | O Fallon | Missouri | 63366-1930 | jobs@austinmachine.net |
| Austin mobile mechanic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Plain Street | Fall River | Massachusetts | 2723 | acordeiro6968@gmail.com |
| Austin Pet Concierge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4907 Brighton Rd | Austin | Texas | 78745-1848 | hello@austinpetconcierge.com |
| Austin Provisions LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15901 Earl Bradford Ct | Pflugerville | Texas | 78660-2055 | crwcrw8933@aol.com |
| Austin Wrench A Part | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5055 Highway 71 E | Del Valle | Texas | 78617-3248 | lauriebessler@gmail.com |
| austintown video & news | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5335 Seventy-Six Drive | Youngstown | Ohio | 44515 | bibailey007@gmail.com |
| Autastic ABA Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6911 Laurel - Bowie Road | Bowie | Maryland | 20715 | sarah@autastictherapy.com |
| Authentic Maintenance Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4730 11th Ave SW | Naples | Florida | 34116-4022 | authenticmaintenance@yahoo.com |
| Autism Companion Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7208 Dobson St | Indianapolis | Indiana | 46268-2128 | deon@autismcompanionservices.com |
| Autism Learners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12741 Darby Brook Court | Woodbridge | Virginia | 22192 | info@autismlearners.com |
| Autism Learning Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 Mayflower Avenue | Monrovia | California | 91016 | mcook@autismlearningpartners.com |
| Autism Parent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12354 Hancock St | Carmel | Indiana | 46032-5807 | hire.me.apc@gmail.com |
| Autism Partnership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Marina Dr | Seal Beach | California | 90740-6023 | employment@autismpartnership.com |
| Autism Society San Diego | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4699 Murphy Canyon Road | San Diego | California | 92123 | amy@autismsocietysandiego.org |
| Autismness ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12060 Etris Road | Roswell | Georgia | 30075 | jeff.erisman@autismnessaba.com |
| Autismness ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12060 Etris Road | Roswell | Georgia | 30075 | jeff.erisman@autismnessaba.com |
| AUTO & TRUCK ELECTRONICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Investment Ln Ste 104 | West Palm Beach | Florida | 33404-1753 | info@vehiclemodule.com |
| Auto Advisors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Georges Mill Road | Springfield | New Hampshire | 3284 | autoadvisorsnh@gmail.com |
| Auto Advisors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Georges Mill Road | Springfield | New Hampshire | 3284 | autoadvisorsnh@gmail.com |
| AUTO BODY SQUAD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Canal St | Malden | Massachusetts | 02148-5501 | fabioelcicaro79@gmail.com |
| Auto Care USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5757 Reading Rd | Rosenberg | Texas | 77471-5761 | autocareusa21@gmail.com |
| Auto Care USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5757 Reading Rd | Rosenberg | Texas | 77471-5761 | autocareusa21@gmail.com |
| Auto Club Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Auto Club Dr | Dearborn | Michigan | 48126-4213 | hlcampbell429@yahoo.com |
| Auto Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8465 Minnesota 210 | Baxter | Minnesota | 56425 | lwilson@dodgecityofmckinney.com |
| Auto Consulta Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Sheridan Boulevard | Inwood | New York | 11096 | whochewy@gmail.com |
| Auto Design Collision Center Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 529 Sheridan St | Crown Point | Indiana | 46307-3360 | dwright@autodesigncollision.com |
| Auto EZ Dealer Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Maple Ave | Dravosburg | Pennsylvania | 15034-1222 | mattsix@autoez.com |
| Auto Finance Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17702 Mitchell North | Irvine | California | 92614 | jochoaauto90@gmail.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AUTO FINANCE SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17702 Mitchell N | | Irvine | California | 92614-6013 | jochoa@floorwithafs.com | |
| Auto Glass Express Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14053 Willard Rd | | Chantilly | Virginia | 20151-2928 | office@autoglassexpressweb.com | |
| Auto Glass Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 S Main St | | Montrose | Pennsylvania | 18801-1348 | autoglassunl@gmail.com | |
| Auto Go, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Charles River Rd | | Milford | Massachusetts | 01757-3647 | autogorepair@yahoo.com | |
| Auto Illusions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 930 Brodhead Rd | | Coraopolis | Pennsylvania | 15108-2348 | sales@autoillusions.com | |
| Auto Max of Gloucester | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3968 George Washington Memorial Highway | | Ordinary | Virginia | 23131 | jribock.automax@gmail.com | |
| Auto Medic, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6353 Ventura Blvd Unit 74 | | Ventura | California | 93003-8588 | kkaysjay@aol.com | |
| auto moto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rue Jean Fauconnet | | Lyon | Auvergne-rhône-alpes | 69005 | sonson69250@gmail.com | |
| Auto Motor Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1955 Bandera Road | | San Antonio | Texas | 78228 | demarcovines@consultant.com | |
| AUTO NOW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Metro Ave | | Evansville | Indiana | 47715-2899 | tim@autonowonline.com | |
| Auto pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 S Federal Blvd | | Denver | Colorado | 80219-2045 | 75davo155@gmail.com | |
| Auto Recon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16825 Lima Rd | | Huntertown | Indiana | 46748-9712 | autoreconllc@gmail.com | |
| AUTO REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Arizona 95 | | Bullhead City | Arizona | 86442 | haleigh1231@gmail.com | |
| Auto Rescue Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Midway Road | | Carrollton | Texas | 75006 | marketing@autorescuesolutions.com | |
| Auto Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Chisholm Place | | Plano | Texas | 75075 | gabbeyjon@gmail.com | |
| Auto Spa of Charlotte, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2317 Statesville Ave | | Charlotte | North Carolina | 28206-2408 | autospaofcharlotte@gmail.com | |
| Auto Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 N Holmes Ave | | Indianapolis | Indiana | 46222-4058 | info@autotalentsolutions.com | |
| Auto Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 N Holmes Ave | | Indianapolis | Indiana | 46222-4058 | info@autotalentsolutions.com | |
| Auto Techs Only | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Hickory Hill Rd | | Mooresville | North Carolina | 28117-8086 | felecia@autotechsonly.com | |
| Auto Techs Only Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Hickory Hill Rd | | Mooresville | North Carolina | 28117-8086 | josh@autotechsonly.com | |
| Auto Works Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 S Lynnhaven Rd | | Virginia Beach | Virginia | 23452-6636 | completepits@yahoo.com | |
| AutoB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Romney Close | | London | England | SE14 | autoboffice@gmail.com | |
| Autobacs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jomer symphony | | Ernakulam | KL | 682028 | hr@autobacsindia.com | |
| AutoBerry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3233 Mission Oaks Boulevard | | Camarillo | California | 93012 | dario@topdownauto.com | |
| Autocraft Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12241 E Richardson Ln | | Purcellville | Virginia | 20132-3505 | jobs@fiev.com | |
| Autoimmune Alliance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 15th Street Northwest | | Washington | Washington DC | 20005 | emmanuel@doubletriplea.org | |
| Autojob | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Park Crescent | | Dublin | D15 TP3K | info@autojob.app | | |
| autologicAI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Grn Ste 4000 | | Dover | Delaware | 19901-3618 | durgak@autologicai.com | |
| Automated Laundry Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3626 S San Pedro St | | Los Angeles | California | 90011-5614 | info@automated-laundry.com | |
| Automated Manufacturing Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Columbia Cir | | Mangonia Park | Florida | 33407-2217 | shennon@ams-plasticextrusions.com | |
| Automated Potential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 N Teel Dr | | Devine | Texas | 78016-2932 | kami.winkler@automatedpotential.com | |
| AUTOMATIC SEPTIC AND WELL CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1529 Kieswetter Rd | | Holland | Ohio | 43528-8677 | autosepticwell@sbcglobal.net | |
| Automation Aides | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Camars Dr | | Warwick | Pennsylvania | 18974-3874 | dvollman@autoaides.com | |
| Automation MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 975 Corwin Ave | | Akron | Ohio | 44310-1563 | autommd@gmail.com | |
| Automation Outfitters, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5907 Krueger Dr | | Jonesboro | Arkansas | 72401-6820 | jobs@automationsoutfitters.com | |
| Automax Prime | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 E Division St | | Arlington | Texas | 76011-7813 | vincentt@automax4u.com | |
| Automotive Avenues | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10701 W 6th Ave | | Lakewood | Colorado | 80215-5631 | kelly.weaver@aimbridgemanagement.com | |
| Automotive Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7534 Northeast 175th Street | | Kenmore | Washington | 98028 | aaaautomotiveinc@comcast.net | |
| Automotive Restorations By York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Ethan Allen Highway | | Ridgefield | Connecticut | 6877 | carsbyyork@gmail.com | |
| Automotive RX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3813 Nolensville Pike | | Nashville | Tennessee | 37211-3401 | justin@automotiverx.com | |
| Automotive RX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3813 Nolensville Pike | | Nashville | Tennessee | 37211-3401 | justin@automotiverx.com | |
| AUTOMOTIVE SERVICE OF ROSEVILLE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 Douglas Blvd | | Roseville | California | 95678-2714 | info@wefixitright.com | |
| Automotive Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 S Blakely St | | Dunmore | Pennsylvania | 18512-2203 | benjaminarcus@gmail.com | |
| AUTOMOTIVE TRAUMA CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5221 Atlantic Ave | | Raleigh | North Carolina | 27616-1871 | automotivetrauma@gmail.com | |
| AutoNation Chrysler Jeep Dodge Ram and Fiat North Phoenix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16406 N 26th Ave | | Phoenix | Arizona | 85023-3100 | franklinm@autonation.com | |
| Autonation Nissan Tempe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7755 S Autoplex Loop | | Tempe | Arizona | 85284-1021 | lunar7@autonation.com | |
| Autonomous Therapeutics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 E Jefferson St | | Rockville | Maryland | 20852-1501 | orders@autonomoustherapeutics.com | |
| Autonomy Research Center for STEAHM (ARCS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9324 Reseda Boulevard | | Los Angeles | California | 91324 | arcs@csun.edu | |
| Autonomy Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Farley Dr | | Austin | Texas | 78753-3114 | shannon@autonomytherapyatx.com | |
| Autopro of North Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N Tennessee St | | Cartersville | Georgia | 30120-3340 | klwagner@comcast.net | |
| Autoproyecto LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9002 Six Pines Drive | | Shenandoah | Texas | 77380 | eduarte@autoproyecto.com | |
| AutoSmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 N Main St | | Hamler | Ohio | 43524-9803 | zane@driveautosmart.com | |
| Autospecs Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3850 Valley View Ln | | Irving | Texas | 75062-2418 | sales@autospecsglass.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auto-Test d.o.o. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulica Šandora Brešćenskoga | | Zagreb | Grad Zagreb | 10000 | homemade.resources.info@gmail.com | |
| Autotronics of Mankato, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 927 N Riverfront Dr | | Mankato | Minnesota | 56001-3339 | cltach@autotronicsmankato.com | |
| Autoworks International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2090 N Monroe St | | Tallahassee | Florida | 32303-4728 | terrim.bloodworth@outlook.com | |
| Autrusa, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Crusher Rd | | Perkiomenville | Pennsylvania | 18074-9303 | george@autrusa.com | |
| Autumn Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18812 Tomato St | | Spring | Texas | 77379-4909 | eddiet@autumnmechanical.com | |
| AUTZU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 3rd St | | San Francisco | California | 94103-3103 | joseph.petersen@autzu.com | |
| AUX Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7923 Floyd St | | Overland Park | Kansas | 66204-3724 | erika@auxpartners.com | |
| auxi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Quarry Lane | | Malden | Massachusetts | 2148 | rami@auxi.ai | |
| Auxo Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5401 Distributor Dr | | Richmond | Virginia | 23225-6105 | rgeorge@auxomedical.com | |
| av cleaner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mansarovar Patel Marg | | Jaipur | RJ | 302020 | irfanalzaid@gmail.com | |
| AV Designers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8742 Robbins Rd | | Indianapolis | Indiana | 46268-1021 | patrickb@avdesigners.com | |
| AV Medical Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 S Vivaldi Ct | | Tucson | Arizona | 85747-9632 | patstrong.villas@gmail.com | |
| Av Technoserv service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HB Colony Main Road | | SC | TS | 500040 | saloni@avtechnoserve.com | |
| Ava Air Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8905 Longmead Ct | | Burke | Virginia | 22015-3638 | info@avaairhvac.com | |
| AVA Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Sherman Way | | North Hollywood | California | 91605-3726 | andrei.vanecian@avabuilders.com | |
| AVA Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Sherman Way | | North Hollywood | California | 91605-3726 | andrei.vanecian@avabuilders.com | |
| Ava clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 N Country Club Dr | | Shoreacres | Texas | 77571-7111 | gaanders34@gmail.com | |
| Avagyan Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 North Brand Boulevard | | Glendale | California | 91203 | tehmina@avagyanlaw.com | |
| Avagyan Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 North Brand Boulevard | | Glendale | California | 91203 | tehmina@avagyanlaw.com | |
| Avail Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1143 N Market Blvd Ste 4 | | Sacramento | California | 95834-1913 | jrugani@availservices.com | |
| Avail Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3310 E 5th St | | Tyler | Texas | 75701-5107 | hr@availsolutions.com | |
| Avail Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3310 E 5th St | | Tyler | Texas | 75701-5107 | hr@availsolutions.com | |
| Avail Staffing Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Granby Street | | Norfolk | Virginia | 23510 | mrice@availstaffing.net | |
| Availity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Gate Parkway | | Jacksonville | Florida | 32256 | greg.russell@availity.com | |
| Availity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Gate Parkway | | Jacksonville | Florida | 32256 | greg.russell@availity.com | |
| Avalon Free Public Library | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 32nd St | | Avalon | New Jersey | 08202-1766 | jobs@avalonfreelibrary.org | |
| Avalon Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Executive Drive | | New Windsor | New York | 12553 | tl@avalonmedicalcare.com | |
| Avalon Property Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3217 Winona Ave | | Burbank | California | 91504-2545 | kristin@avalonpropserv.com | |
| Avalon Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 S Ocean Dr | | Deerfield Beach | Florida | 33441-5129 | hello@avalonresortfl.com | |
| Avalon Services Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Road | | Alpharetta | Georgia | 30005 | alexandraa@avalon-sg.com | |
| Avalon Services Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Road | | Alpharetta | Georgia | 30005 | alexandraa@avalon-sg.com | |
| Avalon Software services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hyder Street | | Anchorage | Alaska | 99501 | abhijoy2022@gmail.com | |
| Avanade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 818 19th Avenue North | | Nashville | Tennessee | 37203 | rachelelrod18@gmail.com | |
| AVANCE PROFESSIONAL SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Marshall Street | | Norwalk | Connecticut | 6854 | johana@avancetax.com | |
| Avancera Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3509 N Belt Line Rd | | Irving | Texas | 75062-7804 | nudratqamar111@gmail.com | |
| Avanco Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6129 N 31st Ave | | Phoenix | Arizona | 85017-1622 | ariana@avancostaffing.com | |
| Avaniko Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Venkatesa Street | | Chennai | TN | 600042 | jennifer.fatima@avaniko.com | |
| Avaniko Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Venkatesa Street | | Chennai | TN | 600042 | jenniferfatima770@gmail.com | |
| Avant Garde Xotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7122 Gerald Ave | | Van Nuys | California | 91406-3711 | willagx@gmail.com | |
| Avant Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Park Place | | Peachtree City | Georgia | 30269 | bonoh@avant-tech.net | |
| Avanti Physical Therapy and Sports Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28382 S Western Ave | | Rancho Palos Verdes | California | 90275-1434 | nvittoriomspt@gmail.com | |
| Avanti Physical Therapy and Sports Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28382 S Western Ave | | Rancho Palos Verdes | California | 90275-1434 | nvittoriomspt@gmail.com | |
| Avanza Capital Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Ramseur Street | | Durham | North Carolina | 27701 | abigail@avanza.nyc | |
| Avarisource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 927 Calle Negocio | | San Clemente | California | 92673 | mercadez@avarisource.com | |
| Avary.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3366 Mount Diablo Boulevard | | Lafayette | California | 94549 | yuelangqi@163.com | |
| AVASO Technology Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 International Ct Ste 200 | | Norcross | Georgia | 30093-3354 | vivi@avasotech.com | |
| Avatar Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20283 Florida 7 | | Boca Raton | Florida | 33498 | nevadaonly@yahoo.com | |
| AVCO Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Worcester Street | | Boston | Massachusetts | 2118 | jashudodda2215@gmail.com | |
| Avco Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Windsor Pl | | Central Islip | New York | 11722-3331 | gk475@yahoo.com | |
| AVE Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Binay Bhawan | | Kolkata | West Bengal | 700016 | contact@hirethen.com | |
| Aveanna Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 91 | | Torrance | California | 90505 | normawarda1991@gmail.com | |
| Avenidas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Bryant St | | Palo Alto | California | 94301-1701 | sbhola@avenidas.org | |
| Avenir Talent Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 East 49th Street | | New York | New York | 10017 | jian@avenirtalent.com | |
| Avenir Talent Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 East 49th Street | | New York | New York | 10017 | jian@avenirtalent.com | |
| Aventa Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Collins Street | | Hartford | Connecticut | 6105 | mariano.ospina@aventacapital.com | |
| Aventura Construction Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Waverly Ave | | Holtsville | New York | 11742-1104 | hr@aventuracorp.com | |
| AventureSystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5784 Tuttles Grove Blvd | | Dublin | Ohio | 43016-3235 | upendrachowdare@gmail.com | |
| Avenue A Driver Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 326 Cedar Rd | | Hellertown | Pennsylvania | 18055-2307 | dan@newtruckingjobs.net | |

| Avenue Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1277 North Semoran Boulevard | Orlando | Florida | 32807 | ashley@avenueeducation.org | |
| Avenue Salon Beauty & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4720 State Highway 121 | Plano | Texas | 75024 | hair@avenuesalonbeauty.com | |
| Avenues of Mental Health LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1203 E 18th St | Lamar | Missouri | 64759-2416 | avenuesofmh@gmail.com | |
| Avenues Pet Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5520 Yellowstone Rd | Cheyenne | Wyoming | 82009-4155 | manager@avenuespetclinic.com | |
| avenueways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4025 Griffis Glen Di | Raleigh | North Carolina | 27610-5692 | jeorgevela@avenueways.org | |
| Aveo Capital Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 South Fiddlers Green Circle | Greenwood Village | Colorado | 80111 | careers@aveocapital.com | |
| Aver Sign Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1285 Wordsworth St | Ferndale | Michigan | 48220-2623 | terryjr@aversign.com | |
| Aver Sign Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1285 Wordsworth St | Ferndale | Michigan | 48220-2623 | terryjr@aversign.com | |
| Aver Sign Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1285 Wordsworth St | Ferndale | Michigan | 48220-2623 | lynnettes@aversign.com | |
| Aver Sign Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1285 Wordsworth St | Ferndale | Michigan | 48220-2623 | lynnettes@aversign.com | |
| Averitt Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Mercedes Dr | Vance | Alabama | 35490-2900 | teamrossy15@yahoo.com | |
| Averro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 118th Ave SE Ste 300 | Bellevue | Washington | 98005-3539 | tcordova@averro.com | |
| Avery Centre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5827 Pine Ave Ste B | Chino Hills | California | 91709-6534 | lvenosta@averycentre.com | |
| Avery Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Islington Street | Portsmouth | New Hampshire | 3801 | tammy@averyagency.com | |
| AVGIRA TECHNOLOGIES INDIA PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alagar Kovil Main Road | Madurai | TN | 625007 | hr@avgira.com | |
| Avia Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th Main Road | Bengaluru | KA | 560041 | hrsupport@avia.co.in | |
| Aviagen North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Busby Rd | Loretto | Tennessee | 38469-3225 | eagee@aviagen.com | |
| Aviation Institute of Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4455 South Blvd Ste 400 | Virginia Beach | Virginia | 23452-1159 | afraguela@centura.edu | |
| Aviation Institute of Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4455 South Blvd Ste 400 | Virginia Beach | Virginia | 23452-1159 | afraguela@centura.edu | |
| Aviation Insurance Managers, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11650 Cleveland Ave NW | Uniontown | Ohio | 44685-8079 | loretta@aimofohio.com | |
| Aviation Museum of N.H. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Navigator Rd | Londonderry | New Hampshire | 03053-4403 | jrapsis@nhahs.org | |
| Avid Racing Concepts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4321 Broadway | Denver | Colorado | 80216 | jobs@avidrc.com | |
| Avid Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5931 S 58th St Ste B | Lincoln | Nebraska | 68516-3643 | theron@avid-realty.com | |
| Avida Health Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 North Brand Boulevard | Glendale | California | 91203 | anna.pazynych@avidahealthsystems.com | |
| AvidTek, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7753 Cox Lane | West Chester | Ohio | 45069 | service@avidtek.com | |
| Avier Wealth Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10655 Northeast 4th Street | Bellevue | Washington | 98004 | jp@avieradvisors.com | |
| Avier Wealth Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10655 Northeast 4th Street | Bellevue | Washington | 98004 | jp@avieradvisors.com | |
| AvikaSoft ( by Avikalabs and Avikalabs Services Pvt Ltd ) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Sanganer Road | Jaipur | RJ | 302019 | hr.webnware@gmail.com | |
| Avikasoft pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vivek Vihar Road | Jaipur | RJ | 302015 | hr@avikasoft.com | |
| Avila Property Owners Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16110 Avila Blvd | Tampa | Florida | 33613-1008 | rstein@avilaproperty.com | |
| Avila Property Owners Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16110 Avila Blvd | Tampa | Florida | 33613-1008 | rstein@avilaproperty.org | |
| Avila University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Minebrook Road | Edison | New Jersey | 8820 | harshavardhankarampudi09@gmail.com | |
| Aviles Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Mall of San Juan Boulevard | San Juan | San Juan | 924 | carlos@avilesauto.com | |
| Avilltechnologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 McKinney Ranch Parkway | McKinney | Texas | 75070 | efosaamadin7@gmail.com | |
| Avinya Infratech Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ABC TARUN NAGAR | Guwahati | AS | 781005 | avinyainfratechconstruction@gmail.com | |
| Avioby | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Whitefield Main Road | Bengaluru | KA | 560066 | avioby@gmail.com | |
| Avishya Pvt. LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nungambakkam High Road | Chennai | TN | 600034 | hr@avishya.com | |
| Avishya Pvt. LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nungambakkam High Road | Chennai | TN | 600034 | hr@avishya.com | |
| Aviu Staffing Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10925 Estate Ln Ste 305 | Dallas | Texas | 75238-2379 | ajuarez@aviustaffing.com | |
| avks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 Jones St | Irving | Texas | 75063-0067 | sasidharn1503@gmail.com | |
| AVL LP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 N 10th St Ste 100 | Mcallen | Texas | 78501-1774 | propertymanagement@avllp.com | |
| AVL Projects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahbubnagar Railway Station Road | Boyapalle | TS | 509001 | support@avlprojects.in | |
| AVLCS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17000 Dallas Pkwy Ste 119 | Dallas | Texas | 75248-1936 | sales@avlcs.com | |
| AVLCS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17000 Dallas Pkwy Ste 119 | Dallas | Texas | 75248-1936 | sales@avlcs.com | |
| AVMD - Pamek Pro Audio Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 454 Anderson Road South | Rock Hill | South Carolina | 29730 | harold@pamek.com | |
| Avner Zabari's Art Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8755 SW 131st St | Miami | Florida | 33176-5907 | jcyr1010@gmail.com | |
| Avo Photonics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Welsh Rd | Horsham | Pennsylvania | 19044-2207 | alang@avophotonics.com | |
| avocado montessori academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1853 115th Ave NE | Bellevue | Washington | 98004-3002 | info@avocado-montessori.com | |
| Avodha USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Port Lewes Court | Lewes | Delaware | 19958 | hr.central@avodha.co.in | |
| Avondale Haslet Dental Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1373 Avondale Haslet Rd | Haslet | Texas | 76052-3511 | amelia_rae@yahoo.com | |
| Avonya | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Westervelt Avenue | Staten Island | New York | 10301 | admin@avonya.com | |
| AVP Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Cuttermill Rd Ste 466 | Great Neck Plaza | New York | 11021-3019 | helpdesk@avpglobal.com | |
| AVPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6737 Variel Avenue | Los Angeles | California | 91303 | ray@avpsolutions.com | |
| AV-Tech Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12851 West 43rd Drive | Golden | Colorado | 80403 | megan@avtechelectronics.com | |
| AV-Tech Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12851 West 43rd Drive | Golden | Colorado | 80403 | megan@avtechelectronics.com | |
| avvb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6302 North MacArthur Boulevard | Irving | Texas | 75039 | lavanyalb03@gmail.com | |
| Avventis Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayyappa Society Road | Hyderabad | TS | 500081 | sameera@avventis.com | |
| AVYANNA REALTY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Iskcon Cross Road | Ahmedabad | GJ | 380015 | thecrestlead@gmail.com | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AW Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7208 Balson Ave | | University City | Missouri | 63130-3001 | m.brooks@awhealthcare.net | |
| AW Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7208 Balson Ave | | University City | Missouri | 63130-3001 | m.brooks@awhealthcare.net | |
| Awad Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2540 Glenda Lane | | Dallas | Texas | 75229 | awadconstruction@gmail.com | |
| Awad Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2540 Glenda Lane | | Dallas | Texas | 75229 | awadconstruction@gmail.com | |
| AWAKEN Center for Human Evolution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Germantown Pike Ste 1290 | | Plymouth Meeting | Pennsylvania | 19462-1376 | awakenche@gmail.com | |
| Awakened Ambition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Spinks Rd | | Glossodia | NSW | 2756 | francesca@awakenedambition.com | |
| Awards By Hammond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Minnesota 36 | | Maplewood | Minnesota | 55109 | grant@kapeducation.com | |
| awen llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23415 50th Avenue Court East | | Spanaway | Washington | 98387 | truelove6op@gmail.com | |
| Awnings Contractors & Designers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 S F St | | Lake Worth Beach | Florida | 33460-4013 | awnings@awningscontractors.com | |
| AWS Envirotech(OPC) Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor, Devpuri Plaza,, Neelgiri Crossing,Faizabad Road, Indranagar | | Lucknow | UP | 226016 | awsenvirotechopcpvtltd@gmail.com | |
| Awura Ama Osei-Akoto | Awura Ama Osei-Akoto | Awura Ama Osei-Akoto | Awura Ama Osei-Akoto | Awura Ama Osei-Akoto | Awura Ama Osei-Akoto | Awura Ama Osei-Akoto | Awura Ama Osei-Akoto | 12205-3435 | awuramad1@gmail.com | |
| Axcess Accident Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 E 200 N | | American Fork | Utah | 84003-1613 | adam@axcessac.com | |
| Axelix Health Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8587 East Ave | | Mentor | Ohio | 44060-4301 | mogunlesi@axelixhc.com | |
| AXEN IT CONSULTING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 413 S Carroll St | | Athens | Texas | 75751-2850 | ian.aragon@axen.com | |
| Axiologic Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8280 Willow Oaks Corporate Drive | | Fairfax | Virginia | 22031 | samira.ashraf@gmail.com | |
| Axiom Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Bedok Reservoir Road | | Singapore | Singapore | 470609 | pajiaobin7@gmail.com | |
| Axiom Search Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Mitchell Rd | | Thornton | New Hampshire | 03285-6136 | rt@axiomsearchco.com | |
| Axios Professional Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 528 4th Street Northwest | | Grand Rapids | Michigan | 49504 | kroskamp@axioshr.com | |
| Axios Professional Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 528 4th Street Northwest | | Grand Rapids | Michigan | 49504 | kroskamp@axioshr.com | |
| Axis Engineering Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 West Boundary Street | | Perrysburg | Ohio | 43551 | careers@axisengineering.com | |
| Axis Insurance Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 795 Franklin Avenue | | Franklin Lakes | New Jersey | 7417 | msmith@axisins.com | |
| Axis Portable Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4132 W Venus Way | | Chandler | Arizona | 85226-3742 | nquiroz@axisair.com | |
| Axitem-IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Plano Parkway | | Plano | Texas | 75074 | sadhan@axitemus.com | |
| AXL Infotech Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Okhla Phase III Lane B | | New Delhi | DL | 110020 | hr@modiithub.com | |
| Axle Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 N Central St | | Knoxville | Tennessee | 37917-7122 | dylan@axlelogiistics.com | |
| AXO Production | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A Block Road | | Noida | UP | 201301 | info@axoproduction.com | |
| Axos soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 582 Grant Ter | | Teaneck | New Jersey | 07666-6410 | gopikrishna.k7891@gmail.com | |
| AXS Mobility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8800 Roswell Rd | | Atlanta | Georgia | 30350-1826 | jschartz@axsmobility.com | |
| AXS Mobility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8800 Roswell Rd | | Atlanta | Georgia | 30350-1826 | jschartz@axsmobility.com | |
| AXS Solutions And Consulting Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pestom Sagar Road Number 2 | | Mumbai | MH | 400089 | careers@axs-solutions.com | |
| Axxeluss Mavens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725, Logix( Bhutani) Cyber Park | | Noida | UP | 201309 | axxeluss.jobs@gmail.com | |
| AYA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Broadway Rm 801A | | New York | New York | 10001-4374 | maiky@helloaya.com | |
| Ayanna Z Dobbins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Comill Court | | Owings Mills | Maryland | 21117 | daniel09tengenottingham@proton.me | |
| Ayanna Z Dobbins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Comill Court | | Owings Mills | Maryland | 21117 | daniel09tengenottingham@proton.me | |
| Ayers Appliance Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1034 Old Bridge Rd | | Amissville | Virginia | 20106-2146 | service@ayersappliance.com | |
| Ayka global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Kirti Nagar Main Road | | New Delhi | DL | 110015 | karan@aykaglobal.com | |
| Ayman Karkoutly, M.D., PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 21st Street | | Lubbock | Texas | 79410 | akarkoutly@earthlink.net | |
| Ayuda Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Acoma Street | | Denver | Colorado | 80204 | cdittmer@ayudacompanies.com | |
| Ayuda Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Acoma Street | | Denver | Colorado | 80204 | cdittmer@ayudacompanies.com | |
| Ayur Interventional and Vascular care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Franklin Ave Ste 200 | | Garden City | New York | 11530-2946 | reception@ayurivc.com | |
| Ayurcentrum Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amruthahalli Main Road | | Bengaluru | KA | 560092 | ayurcentrum@gmail.com | |
| Ayush Nature Cure Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Totu, Totu | | Jutogh | HP | 171008 | vsoodsml@gmail.com | |
| A-Z Air Duct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 W Indian School Rd | | Phoenix | Arizona | 85015-4931 | karissa@azairduct.com | |
| A-Z Bounce House Rentals LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 544 Buck Creek Ln | | Alabaster | Alabama | 35007-7039 | azbouncehousesrentals@gmail.com | |
| AZ Cash Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7014 East Camelback Road | | Scottsdale | Arizona | 85251 | eric@az.cash | |
| AZ Coin Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9096 E Bahia Dr Ste 103 | | Scottsdale | Arizona | 85260-1587 | acquisitions@octanemultimedia.com | |
| AZ Dentist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 West Bell Road | | Glendale | Arizona | 85308 | brandy@azdentist.com | |
| A-Z Environments INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 West 57th Street | | New York | New York | 10019 | azenvironments@gmail.com | |
| AZ Estimation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3133 W Frye Rd Ste 101 | | Chandler | Arizona | 85226-5132 | hey@azestimation.com | |
| A-Z Global Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2880 Wardlow Circle | | Corona | California | 92878 | ops@gfielite.com | |
| AZ IV Medics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14891 North Northsight Boulevard | | Scottsdale | Arizona | 85260 | michelle@directcaretelehealth.com | |

| Name | Company | | Agreement | Address | City | State | Zip | Email | |
|------|---------|---|-----------|---------|------|-------|-----|-------|---|
| AZ Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Guadalupe St Ste 260 | Austin | Texas | 78705-5642 | ash@azfirm.law | |
| AZ STAFFING PARTNERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 East Grant Street | Phoenix | Arizona | 85004 | erika@azeventconnect.com | |
| AZ Stain Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 W Folley St | Chandler | Arizona | 85225-6219 | mike@azstainconcrete.com | |
| az tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23672 Via Fabricante | Mission Viejo | California | 92691-3143 | aztechkenneth@gmail.com | |
| Azael Motorsport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 NW 79th Ave | Doral | Florida | 33126-1114 | jr@azaelmotorsport.com | |
| Azael Motorsport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 NW 79th Ave | Doral | Florida | 33126-1114 | jr@azaelmotorsport.com | |
| Azalio Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Grn Ste 12264 | Dover | Delaware | 19901-3618 | hr@azalio.io | |
| Azalio Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Grn Ste 12264 | Dover | Delaware | 19901-3618 | hr@azalio.io | |
| Azcon Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 West Jackson Boulevard | Chicago | Illinois | 60607 | eresillez@azconmetals.com | |
| Azimuth Psychological | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 264 Beacon Street | Boston | Massachusetts | 2116 | janna@azimuthpsych.com | |
| AZN Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2437 Ellis Rd | Parkville | Maryland | 21234-2828 | leurg@aznsystems.com | |
| AZN Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2437 Ellis Rd | Parkville | Maryland | 21234-2828 | leurg@aznsystems.com | |
| AzNm Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4619 New Mexico 15 | Silver City | New Mexico | 88061 | ben@aznm.org | |
| AZORA Trading and Marketing OPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calbayog Street | Mandaluyong | NCR | 1550 | albert.rodriguez.azora@gmail.com | |
| Azur Pool Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27818 Sky Lake Cir | Wesley Chapel | Florida | 33544-7602 | sales@azurpoolservice.com | |
| Azure Data Engineer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas North Tollway | Addison | Texas | 75001 | anjirdym@gmail.com | |
| Azure Engineering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10005 State Highway 16 S | Pipe Creek | Texas | 78063-5360 | scrider@azureeng.com | |
| Azure Hospitality Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IISC Road | Bengaluru | KA | 560012 | manaviworkemail@gmail.com | |
| Azvasa Education Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Banjara Layout Main Road | Bengaluru | KA | 560016 | anushka@azvasa.in | |
| AZYTOS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DOLPHIN TOWER | SAS Nagar | PB | 160062 | azytos22@gmail.com | |
| Azzam CLIA Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 SW 8th St | Miami | Florida | 33199-2516 | nberlow@gmail.com | |
| Azzara Tax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5709 S Remington Pl Ste 111 | Sioux Falls | South Dakota | 57108-5158 | azzaratax@aol.com | |
| b | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 642 American Legion Hwy | Boston | Massachusetts | 02131-3901 | nghinguyen.bsw@gmail.com | |
| b | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Seaport Boulevard | Boston | Massachusetts | 02206-0001 | timurlan.dastanovv@gmail.com | |
| B & A Commercial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 New Street | Oceanside | New York | 11572 | maureen@nydemo.com | |
| B & B BlairsFerry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Blairs Ferry Rd NE | Cedar Rapids | Iowa | 52402-1603 | 380quickstop@gmail.com | |
| B & B Distributors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Porter Rd | Rock Hill | South Carolina | 29730-8608 | kevin.lawson@bbdist.net | |
| B & B Distributors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Porter Rd | Rock Hill | South Carolina | 29730-8608 | kevin.lawson@bbdist.net | |
| B & B Lightning Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Martell Court | Keene | New Hampshire | 3431 | bbaird@bblightning.com | |
| B & B Lightning Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Martell Court | Keene | New Hampshire | 3431 | bbaird@bblightning.com | |
| B & B Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Oak Ridge Tpke Ste A201 | Oak Ridge | Tennessee | 37830-6927 | tammy.upton@bandbprop.com | |
| B & C Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13316 US Highway 431 | Wellington | Alabama | 36279-5946 | brandon.bcelectric@gmail.com | |
| B & G Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3605 Long Beach Boulevard | Long Beach | California | 90807 | brianaldenwatson72@gmail.com | |
| B & G Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3230 Kline Rd E | Jacksonville | Florida | 32246-3635 | patrick@bgrefrigeration.com | |
| B & J Tree and Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W2795 Krueger Rd | Lake Geneva | Wisconsin | 53147-2754 | michelle@bandjtree.com | |
| B & M CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 N Serento Ln | Clovis | California | 93619-2613 | mikecampbell8555@gmail.com | |
| B & M Mechanical NY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 13th Street | Brooklyn | New York | 11215 | bmmechanicalny@gmail.com | |
| B & R services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Longley Dr | Lebanon | Indiana | 46052-2999 | avandalay33@gmail.com | |
| B | BETR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 North Street | Plymouth | Massachusetts | 2360 | tmartin@bbetr.net | |
| B and B Transportation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Short Beach Road | East Haven | Connecticut | 6512 | pauline@bandbtrans.com | |
| B and D Heating and Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 College Park Rd | Ladson | South Carolina | 29456-3517 | service@banddheating.com | |
| B and R Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Pine St | Clinton | Massachusetts | 01510-1859 | kripa65@comcast.net | |
| B and R Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Pine St | Clinton | Massachusetts | 01510-1859 | kripa65@comcast.net | |
| b and r frames | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4290 Puente Avenue | Baldwin Park | California | 91706 | gavachablonde55@gmail.com | |
| B Clean Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2721 Butler St | Harrisburg | Pennsylvania | 17103-2032 | bcleanprofessionals@gmail.com | |
| B Creative Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505,B,WESTGATE, | Ahmedabad | GJ | 380015 | bharti@bcreative.in | |
| B Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 N Federal Hwy Ste 405 | Pompano Beach | Florida | 33064-6589 | suedipatre@gmail.com | |
| B L Wasson DO PA Internal Medicine dba IMedicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2560 Central Park Ave Ste 140 | Flower Mound | Texas | 75028-1566 | srt@doctorwasson.com | |
| B Riley Sober Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 W 117th St | Cleveland | Ohio | 44111-1642 | marilynk@brileysoberhome.org | |
| B&B Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21044 Sherman Way | Los Angeles | California | 91303 | info@bnbcontractors.com | |
| B&B Dentistry, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 686 East Main Street | Torrington | Connecticut | 6790 | dental686@molardmd.com | |
| B&B Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2353 La Mirada Dr | Vista | California | 92081-7863 | sheila@b-b-electric.com | |
| B&B Enterprises of West Bend, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 Summit Dr | West Bend | Wisconsin | 53095-3855 | bbenterpriseswestbend@gmail.com | |
| B&B Mensch Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 East Hillcrest Drive | Thousand Oaks | California | 91360 | office2@bbmenschsecurity.com | |
| B&C Nursery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4523 Chumuckla Hwy | Pace | Florida | 32571-1001 | bncnursery@aol.com | |
| B&E Delivery Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 884 Expressway Court | Gaylord | Michigan | 49735 | eriksmithdotcom@yahoo.com | |
| B&H Worldwide Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 NW 82nd Ave | Doral | Florida | 33126-1019 | ssarode@bhworldwide.com | |
| B&J Peerless Restuarant Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Dielman Rd | Saint Louis | Missouri | 63132-1516 | cwheatley@bjfoodequip.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B&K Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9351 Washburn Rd Apt 2 | Downey | California | 90242-2954 | andyindymac@icloud.com | |
| B&L Wood Creations, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 669 South 1st Avenue | Hillsboro | Oregon | 97123 | inbox.elsie@gmail.com | |
| B&M INDUSTRIES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Airport Road | Plant City | Florida | 33563 | gretchen@bodolaypackaging.com | |
| B&R Salvage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Wilson Blvd | Central Islip | New York | 11722-2853 | brsalvageofny@gmail.com | |
| B&R SPRINKLERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 W Rock Creek Dr | Cache | Oklahoma | 73527-9705 | br.sprinklers@yahoo.com | |
| B. Hayman Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94-94 Leokane Street | Waipahu | Hawaii | 96797 | akakazu@bhayman.com | |
| B. Moore Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8735 Dunwoody Place | Atlanta | Georgia | 30350 | bmooretransportationllc@yahoo.com | |
| B. Wright Leadership Acadmey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 NW 7th Ave | Miami | Florida | 33127-1112 | humanresources@bwrightla.com | |
| B.E.A.R. Children's Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23221 S Pointe Dr | Laguna Beach | California | 92653 | info@bearchildrensacademy.com | |
| B.E.C. Home Care INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 East 5th Street | Cincinnati | Ohio | 45202 | b.e.c.homecare@outlook.com | |
| B.O.S.S. Retirement Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 N Ashton Blvd Ste 190 | Eagle Mountain | Utah | 84043-5309 | mbingham@bossretirement.com | |
| B.R. Howard & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Garden Parkway | Carlisle | Pennsylvania | 17013 | braeden@brhoward.com | |
| B+W Architecture DPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Broadway | New York | New York | 10006 | beata@bw-archt.com | |
| B+W Architecture DPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Broadway | New York | New York | 10006 | beata@bw-archt.com | |
| B1it solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 Sudley Road | Manassas | Virginia | 20109 | avinash.s@b1itsolutions.com | |
| B2B CABINET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Rivergreen Court Northwest | Duluth | Georgia | 30096 | info@b2bcabinet.com | |
| B2L House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7538 Wild Eagle Rd | San Antonio | Texas | 78255-1045 | b2l@b2lhouse.org | |
| BA Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9577 Berger Rd | Columbia | Maryland | 21046-1514 | sandiw@baautocare.com | |
| BA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 West 5th Street | Los Angeles | California | 90013 | dbullock@baincorp.com | |
| BA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 West 5th Street | Los Angeles | California | 90013 | dbullock@baincorp.com | |
| BA400 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Atlantic Ave | Boston | Massachusetts | 02110-3331 | michael@jajinvestmentgroup.com | |
| BA400 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Atlantic Ave | Boston | Massachusetts | 02110-3331 | michael@jajinvestmentgroup.com | |
| Baar Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28975 Old Town Front Street | Temecula | California | 92590 | brian.baar@gmail.com | |
| BABCOR Packaging Corp. / MrTakeOutBags.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Kline Avenue | Evans City | Pennsylvania | 16033 | scott@babcor.com | |
| Babel Audio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 2nd St | SF | California | 94105 | daniel@babel.audio | |
| Babel Audio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 2nd St | SF | California | 94105 | daniel@babel.audio | |
| Babu Muralidharan Consultants Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Melur Road | Tiruchirappalli | TN | 620006 | babu@babumuralidharan.com | |
| Baby Delight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Martin Street | Cumberland | Rhode Island | 2864 | peberding@babydelight.com | |
| BABY TREND INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13048 Valley Blvd | Fontana | California | 92335-2602 | wongholeung5@gmail.com | |
| Baby's image in 3D /4D Ultrasound Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10683 South Saginaw Street | Grand Blanc | Michigan | 48439 | babysimagellc@gmail.com | |
| Babysitting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 French Street | Santa Ana | California | 92701 | edgarcinfuentes81@gmail.com | |
| BAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17415 Catalpa Street | Hesperia | California | 92345 | tye@barkleyandrosscorp.com | |
| BAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17415 Catalpa Street | Hesperia | California | 92345 | tye@barkleyandrosscorp.com | |
| BAC Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1076 Cameron Way | Clayton | North Carolina | 27520-5144 | cordero@suppliedtalent.com | |
| BAC Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1076 Cameron Way | Clayton | North Carolina | 27520-5144 | cordero@suppliedtalent.com | |
| Bach Business Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2402 Clearview Dr | Glenshaw | Pennsylvania | 15116-1904 | lesley@bachbusinesspartners.com | |
| Bach To Rock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2345 NW 185th Ave | Hillsboro | Oregon | 97124-7076 | toonomads@gmail.com | |
| Bachman's HVAC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4058 Clough Woods Dr | Batavia | Ohio | 45103-2586 | rachelbachman@bachmansinc.com | |
| Bachman's HVAC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4058 Clough Woods Dr | Batavia | Ohio | 45103-2586 | rachelbachman@bachmansinc.com | |
| Bachmier Farms LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lower Gate Road | Huncoat | England | BB5 | bachmierfarms@goatmail.uk | |
| Back in Balance Health and Wellness PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Broadway Ave | Saint Peter | Minnesota | 56082-2594 | backinbalance.hc.mn@gmail.com | |
| Back Mountain Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3784 Yalick Plz | Dallas | Pennsylvania | 18612-7719 | doctor@backmountainpd.com | |
| Bäckerei und Konditorei Oliev | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wolfhager Str. 14 | Bad Emstal | Hessen | 34308 | bjorn.goldbaum@proton.me | |
| Backflip | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Cameron Road | Austin | Texas | 78754 | william@backflip.com | |
| Backsaver.llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2247 Palm Beach Lakes Blvd Ste 109 | West Palm Beach | Florida | 33409-3408 | backsaver65@aol.com | |
| backstreeet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 W Huisache Ave | San Antonio | Texas | 78201-4943 | hello@backstreet.social | |
| Backyard Products, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Ternes Dr | Monroe | Michigan | 48162-5224 | bprecruiting@backyardproducts.com | |
| Backyard Products, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Ternes Dr | Monroe | Michigan | 48162-5224 | bprecruiting@backyardproducts.com | |
| Backyard Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 New Jersey 36 | Middletown Township | New Jersey | 7718 | jamie@backyardstructuresnj.com | |
| BACON AUTO RANCH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 E Tyler St | Athens | Texas | 75751-2013 | jeffgodwin@believeinbacon.com | |
| BACON PROPERTY SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 Goodhue Rd | Sidney | Maine | 04330-1910 | megan@baconpropertyservices.com | |
| Badcock Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3608 Fowler St | Fort Myers | Florida | 33901-0928 | boylefamilyllc@yahoo.com | |
| Badcock Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3608 Fowler St | Fort Myers | Florida | 33901-0928 | boylefamilyllc@yahoo.com | |
| Badfins Food and Brew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 S Gulfview Blvd | Clearwater Beach | Florida | 33767-2443 | jay@badfins.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Badger Plumbing, Heating & Mechanical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Pinkham Rd | Middleton | New Hampshire | 03887-6021 | jenine@badgerplumbingheating.com |
| BAE • CON  For the Love of Bacon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 E McKinney St | Denton | Texas | 76201-4230 | baecon.net@gmail.com |
| BAE • CON  For the Love of Bacon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 E McKinney St | Denton | Texas | 76201-4230 | baecon.net@gmail.com |
| Baer construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 665 Shannon Rd | Boiling Springs | Pennsylvania | 17007-9643 | vbboy01@icicud.com |
| Baer Timberlake, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6846 South Canton Avenue | Tulsa | Oklahoma | 74136 | brandy_myers2006@yahoo.com |
| Bag it up seafood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jack in the box Parking | Costa Mesa | California | 92627 | vickywilliamss219@gmail.com |
| Bagel Boss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 Arthur Godfrey Rd | Miami Beach | Florida | 33140-3414 | daniel.baratz@bagelboss.com |
| Bagnall Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 139 New York 12B | Sherburne | New York | 13460 | mgbagnall@gmail.com |
| Bagoy's Florist & Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8250 Homer Dr | Anchorage | Alaska | 99518-3365 | adam@bagoys.com |
| bagweens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 2nd Street | Chennai | Tamil Nadu | 600014 | dipalimaurya007@gmail.com |
| Bahy & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 Manchester Road | Akron | Ohio | 44319 | admin@bahryassoc.com |
| Bahy & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 Manchester Road | Akron | Ohio | 44319 | admin@bahryassoc.com |
| Bahwancybertek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajiv Gandhi Salai | Chennai | TN | 600097 | ppavankumar0105@gmail.com |
| Bailey Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Thomas Ave | Leesburg | Florida | 34748-3631 | hr@baileyind.com |
| Bailey Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Thomas Ave | Leesburg | Florida | 34748-3631 | hr@baileyind.com |
| Bailey Javins & Carter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 Hale St | Charleston | West Virginia | 25301-2207 | tthomas@bjc4u.com |
| BAILEYS PRODUCE AND NURSERY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4301 N Davis Hwy | Pensacola | Florida | 32503-2753 | alison@baileysproduce.com |
| Bainbridge Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 West 7th Street | Erie | Pennsylvania | 16502 | info@bainbridgeindustries.com |
| Bainbridge International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Revere Street | Canton | Massachusetts | 2021 | mbertoldi@bainbridgeintusa.com |
| Bainbridge Island Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 Madison Ave S | Bainbridge Island | Washington | 98110-2503 | jaclyn@bainbridgeislandmontessori.com |
| BAIOO Family Interactive Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Lexington Avenue | New York | New York | 10017 | mszp@aobi.com |
| Baird | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 French Road | Utica | New York | 13502 | jcallen@rwbaird.com |
| Baja Cali Fish & Tacos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2487 East Washington Boulevard | Pasadena | California | 91104 | hr@bajacali.com |
| Bajaj Allianz Life Insurance Company Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Laxmisagar Road | Bhubaneswar | OD | 751006 | sankalppattanaik0991@gmail.com |
| BAJAJ FINSERV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9819 North MacArthur Boulevard | Irving | TX | 75063 | sarmistha.biswal@gmail.com |
| BAJAJ MASTERBATCHES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MALANPUR INDUSTRIAL AREA | Gurikha | MP | 477117 | hr.bmpl@bajajsuperpack.com |
| Bajrang Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Urla Road | Raipur | CG | 492003 | amanmuzammil67890@gmail.com |
| Bake Pizzeria @ Wake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Bethlehem Pike | Flourtown | Pennsylvania | 19031-1501 | alec@orderbake.com |
| Baker Construction & Development, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 E Sprague Ave | Spokane | Washington | 99202-3940 | hrdepartment@bakerconstruct.com |
| Baker County Board of County Commissioners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 N 3rd St | Macclenny | Florida | 32063-2101 | hr@bakercountyfl.org |
| Baker Florist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 N Walnut St | Dover | Ohio | 44622-2536 | bakerfloristllc@gmail.com |
| Baker Industries, a Lincoln Electric Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16936 Enterprise Dr | Macomb | Michigan | 48044-1006 | marketing@bakerindustriesinc.com |
| Baker Industries, a Lincoln Electric Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16936 Enterprise Dr | Macomb | Michigan | 48044-1006 | marketing@bakerindustriesinc.com |
| Baker's Service, Glass, & Calibration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 595 5th Ave | Mansfield | Ohio | 44905-1946 | charlie.powell@bakerscollision.com |
| Bakersfield Limousine and Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 Meany Ave | Bakersfield | California | 93308-5131 | ctessa789@yahoo.com |
| Bal Harbour Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Lakeside Ln | Houston | Texas | 77058-4312 | balharbourjoy@gmail.com |
| baladeyourway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 West 37th Street | New York | New York | 10018 | elson@baladeyourway.com |
| Balaji Institute of Career Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 348 Madurdaha Main Road | Kolkata | WB | 700107 | bicm.asst.director@gmail.com |
| BalanceAbility Wellness, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 16th Avenue | SF | California | 94118 | hbewli@balanceabilitywellness.org |
| Balanced Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 West Road 3 North | Chino Valley | Arizona | 86323 | info@balancedheating.com |
| Balanced Life Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9028 Prince William Street | Manassas | Virginia | 20110 | balancedlifechiro9028@gmail.com |
| Baldan Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Street | SF | California | 94102 | ann@baldangroup.it |
| Baldwin County Legislative Delegation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Fairhope Ave | Fairhope | Alabama | 36532-2958 | baldwindelegation@gmail.com |
| Baldwin County Legislative Delegation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Fairhope Ave | Fairhope | Alabama | 36532-2958 | baldwindelegation@gmail.com |
| Baldwin Wallace University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Eastland Rd | Berea | Ohio | 44017-2005 | gabbyrudolph18@yahoo.com |
| Balgan Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Privata Leonardo Bruni | Milano | Lombardia | 20158 | reyna.garsula@baldangroup.it |
| Ball State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 W University Ave | Muncie | Indiana | 47306-1022 | hrads@bsu.edu |
| Ballantrae Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 Dolley Madison Blvd | Mc Lean | Virginia | 22101-3019 | bfarmem@gmail.com |
| Ballantyne Garden Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Ballantyne Road | Syracuse | New York | 13205 | ballantynemgmt@gmail.com |

| Ballantyne Garden Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Ballantyne Road | Syracuse | New York | 13205 | ballantynemgmt@gmail.com | |
| Ballard Truss LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 N Highway 77 | Snowflake | Arizona | 85937-5590 | lgibson@ballardtruss.com | |
| Ballard Truss LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 N Highway 77 | Snowflake | Arizona | 85937-5590 | lgibson@ballardtruss.com | |
| Ballard-Durand Funeral & Cremation Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Maple Ave | White Plains | New York | 10601-5404 | mfiorillo@ballarddurand.com | |
| Balman Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot 88 sector 73 | Mauli Baidwan | PB | 140308 | farkhandahbalmaninfotech@gmail.com | |
| Balmer Dawson Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Eglinton Square | Dublin | Co. Dublin | D04 W9Y5 | info@balmerdawson.ie | |
| Balsam Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5/410A, Vanapadi Road, Bharathi Nagar Extension | Ranipet | TN | 632403 | damodiranp@balsamacademy.org | |
| Baltimore Golf Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9576 Deereco Rd | Timonium | Maryland | 21093-2119 | bgisupport@baltimoregolfinc.com | |
| Baltimore Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Maryland Avenue | Baltimore | Maryland | 21218 | baltpropmanagement@gmail.com | |
| Baltimore Suboxone program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 North Point Road | Baltimore | Maryland | 21222 | josh@mdmatt.com | |
| Balto Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Division Street | Biloxi | Mississippi | 39530 | carlos@baltohealthservices.com | |
| BAM Family Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 East 1st Avenue | Denver | Colorado | 80206 | gom@bamfamlaw.com | |
| Bama Kush | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 2nd Ave NW | Cullman | Alabama | 35058-0464 | bamakushllc@gmail.com | |
| Bambou Tapas & Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Hunter Ave | Armonk | New York | 10504-2021 | jacquelinewu0819@gmail.com | |
| Bambou Tapas & Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Hunter Ave | Armonk | New York | 10504-2021 | jacquelinewu0819@gmail.com | |
| Banana Republic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 Avalon Blvd | Alpharetta | Georgia | 30009-2318 | debbie_james@stores.gap.com | |
| Banco de Sangre de Servicios Mutuos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1504 Ave Fd Roosevelt | Guaynabo | PR | 00968-2607 | apena@bssmpr.com | |
| Banco San Juan Internacional, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B5 Calle Tabonuco | Guaynabo | Guaynabo | 968 | pcrespo@bsji.com | |
| Bancroft Brothers Barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74 Sheryles Way | Marstons Mills | Massachusetts | 02648-1435 | jim7975@yahoo.com | |
| Bandhanmart: Bonds Beyond Shopping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main Street | Mumbai | MH | 400076 | himanshu1111joshi@gmail.com | |
| Band-N-Go Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8540 Keele St | Concord | Ontario | L4K 2N2 | russ@bandngo.com | |
| Bandujo Advertising + Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 West 21st Street | New York | New York | 10010 | media@bandujo.com | |
| Banduri | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Charles Street | Fredericksburg | Virginia | 22401 | christine@banduri.com | |
| Bandy's Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31618 Midland Trl | Lookout | West Virginia | 25868-6210 | cwilkinson@bandysinc.com | |
| Banfield Pet Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12930 South Fwy | Burleson | Texas | 76028-7006 | jennifer.ernst@banfield.com | |
| Bangor Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Ridgewood Dr | Bangor | Maine | 04401-2652 | jody@bangorfamilydentistry.com | |
| Bangz salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Market Pl | New Hope | Pennsylvania | 18938-1059 | bangznewhope@gmail.com | |
| Bangz salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Market Pl | New Hope | Pennsylvania | 18938-1059 | bangznewhope@gmail.com | |
| Banjotech IT services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sankalp Society Road | Mumbai | MH | 400097 | gauravisatam03@gmail.com | |
| Bank Al Falah Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | House Number 5/108 Shah Faisal Colony Karachi | Shah Faisal Colony 3 | Sindh | 75230 | sm.ahsan88@gmail.com | |
| Bank of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 North Tryon Street | Charlotte | North Carolina | 28202 | praveenp1620@gmail.com | |
| Bank of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Bryant Park | New York | New York | 10036 | mahimathakur527@gmail.com | |
| Bank of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois 83 | Mt Prospect | Illinois | 60056 | sriramreddyab20@gmail.com | |
| Bank of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Tryon Street | Charlotte | North Carolina | 28255-0001 | gnanap151@gmail.com | |
| Bank of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Federal Street | Boston | Massachusetts | 2110 | yangshangmahua@gmail.com | |
| Bank Of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Telephone Road | Houston | Texas | 77084 | meghana.19902325@gmail.com | |
| Bank Of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W 42nd St | New York | New York | 10036-6509 | pyth789@gmail.com | |
| Bank Of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bryant Park | New York | New York | 10036 | kudakasaiprathyusha@gmail.com | |
| Bank of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Highridge Rd | Middlebury | Connecticut | 06762-2945 | jr452@aol.com | |
| Bank of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 Amon Carter Blvd | Fort Worth | Texas | 76155-2604 | adepusowmika0902@gmail.com | |
| Bank of Central Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Dale Mabry Highway | Tampa | Florida | 33609 | danielle.linton@bankofcentralflorida.com | |
| Bank of Sunset and Trust Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 N Beadle Rd | Lafayette | Louisiana | 70508-4809 | soileaubrandy@gmail.com | |
| Bank of the Sierra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 N Main St | Porterville | California | 93257-3712 | mongcha@bankofthesierra.com | |
| Bankers Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 1st Street North | St Cloud | Minnesota | 56303 | marajones17@gmail.com | |
| Bankers Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Salina Meadows Parkway | Syracuse | New York | 13212 | kwads1000@yahoo.com | |
| Bankers Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Salina Meadows Parkway | Syracuse | New York | 13212 | kwads1000@yahoo.com | |
| Bankers Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 1st Street North | St Cloud | Minnesota | 56303 | tboecker74@gmail.com | |
| Banks Gas Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Maryland Avenue | North Versailles | Pennsylvania | 15137 | emalkos@banksgas.com | |
| BankUnited, Coders Data LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3255 South Dorsey Lane | Tempe | Arizona | 85282 | mvasbkr@gmail.com | |
| Banner Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jersey City Boulevard | Jersey City | New Jersey | 7305 | vjrsunkara@gmail.com | |
| Banner Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 North Naper Boulevard | Naperville | Illinois | 60563 | zmoon@bannerpersonnel.com | |
| Bannerman Pet Care PL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Bannerman Rd Ste 5 | Tallahassee | Florida | 32312-7032 | bpc1580@gmail.com | |
| Bannon Personnel Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Research Forest Drive | The Woodlands | Texas | 77382 | gayle@bannonpersonnel.com | |
| Bannon Personnel Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Research Forest Drive | The Woodlands | Texas | 77382 | gayle@bannonpersonnel.com | |
| Bansal Medical Hall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zirakpur Flyover | Zirakpur | PB | 140603 | kushalbansal29@gmail.com | |
| Bantole  Codes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carolina Circle | Durham | North Carolina | 27707 | our.ncoa@gmail.com | |

| Name | Company | | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Banzai Living, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2824 119th St | Flushing | New York | 11354-1082 | banzailivinginc@gmail.com |
| Baptist Home Tri County | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 601 N Galloway Rd | Vandalia | Missouri | 63382-1252 | ewheeler@bhhm.org |
| Baquri Inc! | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Illinois Route 59 | Streamwood | Illinois | 60107 | shubham@baquriinc.com |
| Bar Keepers Friend | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5240 Walt Pl | Indianapolis | Indiana | 46254-5795 | endiyah.gonzalez@barkeepersfriend.com |
| Baraja Group, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 Madeira Dr NE Ste 219 | Albuquerque | New Mexico | 87108-1537 | faris@barajagroup.com |
| Barbachano International | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2531 Windward Way | Chula Vista | California | 91914-4526 | ana@bipsearch.com |
| Barbachano International | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2531 Windward Way | Chula Vista | California | 91914-4526 | ana@bipsearch.com |
| Barbachano International | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Windward Way | Chula Vista | California | 91914 | rubi@bipsearch.com |
| Barbachano International | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Windward Way | Chula Vista | California | 91914 | rubi@bipsearch.com |
| BARBARA L SEIFERT MD PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 285 Middle Country Road | Smithtown | New York | 11787 | blsmdcardio@yahoo.com |
| Barbas, Nunez, Sanders, Butler & Hovsepian | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1802 W Cleveland St | Tampa | Florida | 33606-1852 | jeking@barbaslaw.com |
| Barbas, Nunez, Sanders, Butler & Hovsepian | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1802 W Cleveland St | Tampa | Florida | 33606-1852 | jeking@barbaslaw.com |
| Barbco Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 315 Pekin Dr SE | East Canton | Ohio | 44730-9462 | jobs@barbco.com |
| Barbco Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 315 Pekin Dr SE | East Canton | Ohio | 44730-9462 | jobs@barbco.com |
| barbershop 32 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 E Main St | Westfield | Indiana | 46074-9493 | indybarber@icloud.com |
| BARBERSHOP 4705 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4705 Hampton Ave | Saint Louis | Missouri | 63109-2720 | barbershop4705@gmail.com |
| Barbour's Towing & Truck Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 S Rogers Ln | Raleigh | North Carolina | 27610-2925 | officemanager@barbourstowing.com |
| Barclays | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2924 Royal Lane | Irving | Texas | 75039 | geethikav92@gmail.com |
| barclays | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rolater Road | Frisco | Texas | 75035 | giridharbabu1278us@gmail.com |
| Barclays | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kadugodi Road | Bengaluru | KA | 560067 | chandanram.to@gmail.com |
| Barcloud | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2000 Windy Terrace | Cedar Park | Texas | 78613 | d_thompson@barcloud.com |
| BarcodeEnergy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Makedonias 26 | Thessaloniki | Central Macedonia | 546 42 | support@barcodeoffice.org |
| BardWood Support Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hosur Road | Bengaluru | KA | 560068 | divya.s@bardwood.co.uk |
| Bare Bones Engagement | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 990 Spring Garden Street | Philadelphia | Pennsylvania | 19123 | apply@barebonesengagement.com |
| Bare Dermatology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12850 Dallas Pkwy Ste 300 | Frisco | Texas | 75033-0844 | baredermatology85@gmail.com |
| Bared Footwear | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 152 Spring Street | New York | New York | 10012 | stephanie@bared.com.au |
| Barefoot Insurance Brokers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1141 Banks Rd | Margate | Florida | 33063-6702 | northbrowardinsurance@gmail.com |
| Barfections LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4718 Belmont Ave | Youngstown | Ohio | 44505-1014 | cassie@barfections.com |
| Bargain Towing & Service LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 733 S Byrne Rd | Toledo | Ohio | 43609-1005 | bargaintoledotowing@gmail.com |
| Barge Transfer Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1650 U.S. 60 | Ledbetter | Kentucky | 42058 | jjaco@bargetransferservices.com |
| Baribeau Pediatric Dental Specialists | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1026 Superior St | Port Huron | Michigan | 48060-3748 | barpeds@sbcglobal.net |
| Bark & Bubbles Boutique + Blowdry Bar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10121 E Bell Rd Ste 130 | Scottsdale | Arizona | 85260-4043 | barkandbubblesaz@gmail.com |
| Bark Avenue Dog Grooming | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7706 N May Ave | Oklahoma City | Oklahoma | 73116-3114 | gearn@swbell.net |
| Bark Canine Club & Resort | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 510 Isaac Newton Dr | Mesquite | Nevada | 89027-7623 | barkcanineclub1@gmail.com |
| Barker Consulting NYC, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31 West 34th Street | New York | New York | 10001 | hr@barker-consulting.com |
| Barker Realty, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1401 Sunday Dr Ste 113 | Raleigh | North Carolina | 27607-5173 | cpa@barker-inc.com |
| Barker Realty, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1401 Sunday Dr Ste 113 | Raleigh | North Carolina | 27607-5173 | cpa@barker-inc.com |
| Barker Staffing Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Remote | Richmond | Virginia | 23231 | lashelw63@gmail.com |
| Barkershop | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 443 Fort Hill Cir | Fort Washington | Pennsylvania | 19034-2306 | ajkidron@gmail.com |
| Barkershop | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 443 Fort Hill Cir | Fort Washington | Pennsylvania | 19034-2306 | ajkidron@gmail.com |
| Barks and Rec | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7088 N Cedar Ave | Fresno | California | 93720-3300 | barksandrecfresno@gmail.com |
| Barks and Rec | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7088 N Cedar Ave | Fresno | California | 93720-3300 | barksandrecfresno@gmail.com |
| Barnes Familly Child Care Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 596 Hemlock Rd | Newport News | Virginia | 23601-3119 | peace_2328@hotmail.com |
| Barney Whitesman Lawyer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1121 S Grand Traverse St | Flint | Michigan | 48502-1017 | flintlawyer100@gmail.com |
| BARNSTABLE DENTAL ASSOCIATES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Cedar St | Hyannis | Massachusetts | 02601-3009 | demarest.barnstabledental@gmail.com |
| Barnyard Kids Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 180 Betty St | Hawkins | Texas | 75765-1309 | sarah.borszich@educationspace.net |
| Baroldi Wood Mance LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27442 Portola Pkwy Ste 155 | Lake Forest | California | 92610-2860 | vbaroldi@bg-cpas.com |
| Baron Communications Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 850 39th St Ste 102 | Newport News | Virginia | 23607-3171 | rana@baroncomm.com |
| BAROS GLOBAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1635 W Carson St | Pittsburgh | Pennsylvania | 15219-1039 | chris.pitcher@controversy412.com |
| Barr Refrigeration | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1423 Planeview Dr | Oshkosh | Wisconsin | 54904-9101 | steve@barrinc.com |
| Barr, Jones & Associates LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 West 2nd Street | Dayton | Ohio | 45402 | jbarr@barrjoneslegal.com |
| Barr, Jones and Associates LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6100 Oak Tree Boulevard | Independence | Ohio | 44131 | ajones@barrjoneslegal.com |
| Barrett Financial Group, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 275 East Rivulon Boulevard | Gilbert | Arizona | 85295 | mfantozzi@barrettfinancial.com |
| Barrett Financial Group, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 275 East Rivulon Boulevard | Gilbert | Arizona | 85295 | mfantozzi@barrettfinancial.com |
| Barrett' Landscape & Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10209 Bridgeport Way Southwest | Tacoma | Washington | 98499 | chris@barrettsenterprise.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Barrett McNagny LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 E Berry St | | Fort Wayne | Indiana | 46802-2705 | mjr@barrettlaw.com | |
| Barrette Fabrication, LLC DBA Ocean State Off Road | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1077 Toll Gate Rd | | Warwick | Rhode Island | 02886-0650 | barrettefabrication@gmail.com | |
| Barrier Island Plumbing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 Watts Way | | Cocoa Beach | Florida | 32931-2818 | barrierislandplumbing@gmail.com | |
| Barrio Tacos Tequilia Whiskey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1822 East 9th Avenue | | Tampa | Florida | 33605 | lcrawford@barrio-tacos.com | |
| Barr-Nunn Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1803 Burr Oak Blvd | | Granger | Iowa | 50109-7706 | hrdept@barr-nunn.com | |
| Barron Financial Group, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Albert St | | Torrington | Connecticut | 06790-6404 | jseagrave@barronfinancialgroup.com | |
| Barrows and Fisher Oil Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Depot St | | Brattleboro | Vermont | 05301-3377 | ryan23424@gmail.com | |
| Barrows and Fisher Oil Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Depot St | | Brattleboro | Vermont | 05301-3377 | ryan23424@gmail.com | |
| Barry Callebaut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 West Chicago Avenue | | Chicago | Illinois | 60654 | audrey_chernoff@barry-callebaut.com | |
| Barry Estates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6024 Paseo Delicias | | Rancho Santa Fe | California | 92067 | jennifer@barryestates.com | |
| Barry Sommers Transmission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Pennsylvania 390 | | Cresco | Pennsylvania | 18326 | bsommers@live.com | |
| Barrycooper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 Walcutt Rd # A | | Columbus | Ohio | 43228-9005 | barathprasanna97@gmail.com | |
| Barry's Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4579 Lake Rd S | | Brockport | New York | 14420-2369 | driexinger@barrysautocenter.com | |
| bartender | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 48th Street Northwest | | Rochester | Minnesota | 55901 | aron.montoya10@gmail.com | |
| Barthold Tire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 W Broadway St | | Gainesville | Texas | 76240-3820 | bartholdtireco@gmail.com | |
| Barthold Tire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 W Broadway St | | Gainesville | Texas | 76240-3820 | bartholdtireco@gmail.com | |
| Bartlett Brainard Products Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Talcott Rd | | West Hartford | Connecticut | 06110-1227 | cathy@bartlettbrainard.com | |
| Bartlett Consolidated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Aldrin Rd | | Plymouth | Massachusetts | 02360-4804 | enash@bartlettconsolidated.com | |
| Bartlett Consolidated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Aldrin Rd | | Plymouth | Massachusetts | 02360-4804 | enash@bartlettconsolidated.com | |
| Bartlett Financials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6102 Burning Tree Cir | | Sanford | North Carolina | 27332-7417 | bartlett.financials@gmail.com | |
| Barto & Barto LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Warren Street | | Hackensack | New Jersey | 7601 | fbarto@bartolawnj.com | |
| Bartol Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Jericho Tpke Ste 103 | | Mineola | New York | 11501-2937 | sblain@bartollaw.com | |
| Barton & Downes LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1633 Connecticut Avenue Northwest | | Washington | Washington DC | 20009 | ming@bartondownes.com | |
| Barton & Downes LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1633 Connecticut Avenue Northwest | | Washington | Washington DC | 20009 | ming@bartondownes.com | |
| Barton International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lindenstr. 39 | | Usingen | Hessen | 61250 | jobpost@applicantpro.com | |
| Bartow Plastic Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 2nd St | | New Orleans | Louisiana | 70130-5923 | matthewbartow@gmail.com | |
| Bartram Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 406 Santa Fe Pike | | Columbia | Tennessee | 38401-2338 | theresa@bartramelectric.com | |
| BaRupOn LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 Discovery | | Irvine | California | 92618-3105 | binti@barupon.com | |
| Barwon Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1408 E 1000 N | | North Manchester | Indiana | 46962-8707 | galewilliams.agent@mail.com | |
| Barwon Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 Stable Vis | | San Antonio | Texas | 78227-4391 | madem4871@gmail.com | |
| Barwon Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 Grand Street | | Jersey City | New Jersey | 7302 | officemail30.org.net@gmail.com | |
| Barwon Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Bergen Street | | Newark | New Jersey | 7103 | harrycoker40@gmail.com | |
| BarwonHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 W Harrison St | | Chicago | Illinois | 60612-3714 | bill.newport@gmx.com | |
| Bary's Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 S Marlyn Ave | | Essex | Maryland | 21221-5230 | barrysservicecenter@verizon.net | |
| Basch & Keegan, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Clinton Ave | | Kingston | New York | 12401-2930 | mg@baschkeegan.com | |
| Base Camp Restaurant LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2611 West Colorado Avenue | | Colorado Springs | Colorado | 80904 | chefmattmaher@gmail.com | |
| Base Geotechnical Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202-194 Beachside Dr | | Parksville | British Columbia | V9P 0B1 | leenewt0507@gmail.com | |
| Base Geotechnical Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 194 Beachside Dr | | Parksville | British Columbia | V9P 0B1 | leeanna@basegeotechnical.ca | |
| BASE INSURANCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5881 Leesburg Pike | | Falls Church | Virginia | 22041 | marcoriega@allstate.com | |
| Base Leg Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 S Hangar Rd | | Peachtree City | Georgia | 30269-1494 | rebecca@baselegaviation.com | |
| Base Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Camino Gardens Boulevard | | Boca Raton | Florida | 33432 | inadjari@siabenefits.com | |
| Base One Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Huguenot Street | | New Rochelle | New York | 10801 | greytaino@gmail.com | |
| Basement Finish Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5621 Cardinal Flower Ct | | Fort Collins | Colorado | 80528-7226 | basementfinish@infinitynow105.onmicroso ft.com | |
| Basement Finish Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5621 Cardinal Flower Ct | | Fort Collins | Colorado | 80528-7226 | basementfinish@infinitynow105.onmicroso ft.com | |
| Bashline Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Spring Garden Drive | | Middletown | Pennsylvania | 17057 | bbashlinedo@gmail.com | |
| BASIC NWFL, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 432 Magnolia Ave | | Panama City | Florida | 32401-3127 | ed.cox@basicnwfl.com | |
| Basic.Space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3343 La Cienega Pl | | Los Angeles | California | 90016-3116 | michelle@thedfm.com | |
| BASIL Technologies Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Bridge Road | | Singapore | Singapore | 179098 | sales@basiltechnologies.net | |
| BASIL Technologies Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Bridge Road | | Singapore | Singapore | 179098 | sales@basiltechnologies.net | |
| Basil Thai Cuisine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 North Church Street | | Charlotte | North Carolina | 28202 | chai@eatatbasil.com | |
| Basima Tony | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5960 S Land Park Dr | | Sacramento | California | 95822-3313 | lou@basimatony.com | |
| Basima Tony | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5960 S Land Park Dr | | Sacramento | California | 95822-3313 | lou@basimatony.com | |
| Basin Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 North A Street | | Midland | Texas | 79705 | jana@basinwealth.com | |
| Bask Solar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11380 NW 36th Ter | | Doral | Florida | 33178-1887 | ray@basksolar.net | |
| Bask Solar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11380 NW 36th Ter | | Doral | Florida | 33178-1887 | ray@basksolar.net | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bask Tanning & Airbrushing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7117 S MacAdam Ave | Portland | Oregon | 97219-3075 | ncall.bask@gmail.com |
| Baskin Eisel Rightmyer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14020 Roosevelt Boulevard | Clearwater | Florida | 33762 | jane@baskineisel.com |
| Baskin Robbins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3774 Mario Pl | San Diego | California | 92111-4125 | iram.peters0786@yahoo.com |
| Bastian Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10585 North Meridian Street | Indianapolis | Indiana | 46290 | jmartinez@bastiansolutions.com |
| Batavia Creamery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 N Island Ave | Batavia | Illinois | 60510-1929 | applybataviacreamery@gmail.com |
| Bateh Group (RPO for the Missouri Department of Mental Health) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5646 Lake Trace Dr | Hoover | Alabama | 35244-3967 | brian@batehgroup.com |
| Bateh Group (RPO for the Missouri Department of Mental Health) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5646 Lake Trace Dr | Hoover | Alabama | 35244-3967 | brian@batehgroup.com |
| Bateman Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5616 Wolfpen Pleasant Hill Road | Day Heights | Ohio | 45150 | kelleysdental@gmail.com |
| Bates Paving and Sealing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3225 E 44th St | Tucson | Arizona | 85713-5244 | mgatlin@batespaving.com |
| Bates Recycling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12729 Jerry City Rd | Cygnet | Ohio | 43413-9749 | bbates@batesrecycling.com |
| Bath & Body Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ohio 161 | Columbus | Ohio | 43228 | addist957@gmail.com |
| Bath and Kitchen Galleria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10591 Old Alabama Road Connector | Roswell | Georgia | 30076 | john@bkgalleria.com |
| Bath Knot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4215 Stuart Andrew Boulevard | Charlotte | North Carolina | 28217 | gavinxu815@gmail.com |
| Bath Knot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4215 Stuart Andrew Boulevard | Charlotte | North Carolina | 28217 | gavinxu815@gmail.com |
| Bath on tlce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bath on Ice | Bath | England | BA1 2NR | iceskate@bathonice.com |
| Bath Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4912 Temple Ave | Evansville | Indiana | 47715-2144 | dawn@bathproevansville.com |
| Bath Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4912 Temple Ave | Evansville | Indiana | 47715-2144 | dawn@bathproevansville.com |
| BathFitter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Arrowridge Boulevard | Charlotte | North Carolina | 28273 | hrmgr@bathfitterus.com |
| BathWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 76th Street Southwest | Byron Center | Michigan | 49315 | recruiting@bathworksmi.com |
| BathWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 76th Street Southwest | Byron Center | Michigan | 49315 | recruiting@bathworksmi.com |
| Batman Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 Ohio 28 | Milford | Ohio | 45150 | roofbatenterprises2024@gmail.com |
| Batman Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 Ohio 28 | Milford | Ohio | 45150 | roofbatenterprises2024@gmail.com |
| Baton Rouge Whitby | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Consumers Dr | Whitby | Ontario | L1N 9S2 | batonrougewhitby@gmail.com |
| Baton Rouge Whitby | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Consumers Dr | Whitby | Ontario | L1N 9S2 | batonrougewhitby@gmail.com |
| Batteries Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13920 Hull Street Rd | Midlothian | Virginia | 23112-2004 | muhammad.razak@batteriesplus.com |
| Battery Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31W238 91st St | Naperville | Illinois | 60564-5623 | ray.vasquez@batterybuilders.com |
| Battery Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31W238 91st St | Naperville | Illinois | 60564-5623 | ray.vasquez@batterybuilders.com |
| BATTERY USA, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 S Combee Rd | Lakeland | Florida | 33801-6852 | blmazuca@batteryusa.com |
| Battle Buddy Mobility Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 N 20th St | Battle Creek | Michigan | 49015-1746 | service@battlebuddymobility.com |
| Battle Buddy Mobility Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 N 20th St | Battle Creek | Michigan | 49015-1746 | service@battlebuddymobility.com |
| Battling Barriers: ABA Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 River Shark Ln | Waldorf | Maryland | 20602-4227 | battlingbarriersaba@gmail.com |
| Batyer Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stanford Ridge | Johns Creek | Georgia | 30097 | toyobisade@gmail.com |
| Bauer Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2866 Agriculture Dr | Madison | Wisconsin | 53718-6790 | jburns@bauerbuildersinc.com |
| Bauer Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2866 Agriculture Dr | Madison | Wisconsin | 53718-6790 | jburns@bauerbuildersinc.com |
| Baum Chevrolet Buick | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 W Van Buren St | Clinton | Illinois | 61727-2172 | spencert@baumchevybuick.com |
| BAUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 N Old Woodward Ave | Birmingham | Michigan | 48009-1370 | info@wearebaus.com |
| Bausch & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Devant Street | Fayetteville | Georgia | 30214 | jbausch@bellsouth.net |
| BAUSS Manufacturing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30890 Wealth St | Murrieta | California | 92563-2534 | rebecca@baussmfg.com |
| Bavolak electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 East Hennepin Avenue | Minneapolis | Minnesota | 55413 | ryan@bavolak.com |
| Baximus Onsite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Robertson St | San Diego | California | 92136-5114 | grant.macnab@baximus.com |
| BAXTER LAND SURVEYING CO., INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2204 Devine Street | Columbia | South Carolina | 29205 | claire@baxterlandsurveyors.com |
| Baxter's Bed and Biscuit LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1811 Parc Vue Ave | Mt Pleasant | South Carolina | 29464-7506 | baxterbrown25@gmail.com |
| BAY ACADEMIC SUPPORT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3208 W Bay To Bay Blvd | Tampa | Florida | 33629-7106 | bayacademicsupport@aol.com |
| Bay Air Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Galaxy Way | Concord | California | 94520 | mgrieb@bayairsystems.com |
| Bay Air Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Galaxy Way | Concord | California | 94520 | mgrieb@bayairsystems.com |
| Bay Area Herbs & Specialties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Terminal Court | South San Francisco | California | 94080 | alex.arguello09@gmail.com |
| Bay Area Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Porter Drive | San Ramon | California | 94583 | info@bamdgroup.com |
| Bay Area Pool Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16204 North Nebraska Avenue | Lutz | Florida | 33549 | john@bayareapoolauthority.com |
| Bay Area Rapid Transit (BART) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Webster St | Oakland | California | 94612-3012 | rayna.fields@bart.gov |
| Bay Associates Wire Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46840 Lakeview Blvd | Fremont | California | 94538-6543 | perveen.haas@baycable.com |
| Bay center for Pain Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 E Bay Dr Ste A | Largo | Florida | 33771-2279 | mailbox2461@gmail.com |

| Company | Vendor | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bay Cities | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5138 Industry Avenue | Pico Rivera | California | 90660 | stephanien@bay-cities.com | |
| Bay Country Floors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1356 Main Chapel Way | Gambrills | Maryland | 21054-1658 | miranda@baycountryfloors.com | |
| Bay Environmental, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 648 Independence Parkway | Chesapeake | Virginia | 23320 | jim@bay-environmental.com | |
| Bay Environmental, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 648 Independence Parkway | Chesapeake | Virginia | 23320 | jim@bay-environmental.com | |
| Bay Leaf LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5541 Iowa Ave | Norfolk | Virginia | 23513-1617 | horstingssb@gmail.com | |
| Bay Pointe Hotel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11456 Marsh Rd | Shelbyville | Michigan | 49344-9627 | benjamine@baypointeinn.com | |
| Bay Ready Mix | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Guilford Road | Annapolis Junction | Maryland | 20701 | khannigan@bayreadymix.com | |
| Bay Ready Mix of Maryland, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 95 Stahls Point Rd | Baltimore | Maryland | 21226-1747 | ntarbox@bayreadymix.com | |
| Bay Region Counseling LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8131 Ritchie Hwy Ste F | Pasadena | Maryland | 21122-6940 | denise@bayregioncounseling.com | |
| Bay Shore Medical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 346 New York 25A | Rocky Point | New York | 11778 | bayshoremedequipment@gmail.com | |
| Bay Shore Medical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 346 New York 25A | Rocky Point | New York | 11778 | bayshoremedequipment@gmail.com | |
| Bay State Oral Surgery Associates, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9 Linden Street | Worcester | Massachusetts | 1609 | baystateoralsurgery@hotmail.com | |
| Bay Street Greenery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 Bay Street | Jersey City | New Jersey | 7302 | santinowalter@gmail.com | |
| Bay to Beach Builders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 E Market St | Greenwood | Delaware | 19960-9700 | careers@baytobeachbuilders.com | |
| Bay Tree Therapy Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Stoneridge Mall Road | Pleasanton | California | 94588 | allie@alliekaelin.com | |
| BAYADA Home Health Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 368 Lakehurst Road | Toms River | New Jersey | 8755 | mmatino@bayada.com | |
| Bayat Digital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 208 Columbia Dr SE Apt 17 | Albuquerque | New Mexico | 87106-3638 | bayatdigital.96@gmail.com | |
| BayBol Pediatrics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4961 Buford Highway Northeast | Chamblee | Georgia | 30341 | akinsola@baybolpediatrics.com | |
| Baybrook Remodelers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 824 Boston Post Rd | West Haven | Connecticut | 06516-1828 | backoffice@baybrookremodelers.com | |
| Baycleanse Cleaning Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8800 Pine Forest Road | Pensacola | Florida | 32534 | contact@baycleansecleaningservice.com | |
| Baycliff Company, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 608 South Ave | Garwood | New Jersey | 07027-1239 | ht@sushichef.com | |
| Baycliff Company, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 608 South Ave | Garwood | New Jersey | 07027-1239 | ht@sushichef.com | |
| BAYCO MANAGEMENT CO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29688 Telegraph Road | Southfield | Michigan | 48034 | tom@baycousa.biz | |
| BAYCO, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30900 Huntwood Ave | Hayward | California | 94544-7006 | randy@organicsthatdeliver.com | |
| BAYCO, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30900 Huntwood Ave | Hayward | California | 94544-7006 | randy@organicsthatdeliver.com | |
| Bayer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 North Lindbergh Boulevard | St. Louis | Missouri | 63132 | upeddineni1327@gmail.com | |
| bayer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8570 Magnolia Trail | Eden Prairie | Minnesota | 55344 | pujithagaddam14@gmail.com | |
| Baylee Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16850 U.S. 441 | Summerfield | Florida | 34491 | paigek9330@gmail.com | |
| baylor heating air | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1016 N Main St | Evansville | Indiana | 47711-5024 | pashby@baylorinc.com | |
| BAYOU OUTDOOR SUPERCENTER LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1025 Central Park Dr | Bossier City | Louisiana | 71112-2016 | jessica@bayououtdoor.com | |
| Bayshore Construction, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23707 75th Avenue East | Myakka City | Florida | 34251 | bayshore95@gmail.com | |
| BAYSHORE HOME HEALTH CARE AGENCY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3328 Chapel Ridge Way | Fort Worth | Texas | 76116-1229 | bayshorehomehealthservices@gmail.com | |
| Bayside Networks Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8334 Clairemont Mesa Blvd Ste 209 | San Diego | California | 92111-1319 | jobs@baysidenetworks.com | |
| Bayside Pediatrics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5115 Manatee Ave W | Bradenton | Florida | 34209-3740 | wlink@verizon.net | |
| Baystate Wine & Spirits | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 321 Manley St | West Bridgewater | Massachusetts | 02379-1022 | rachelbelanger@baystatewine.com | |
| Bayview Dermatology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 360 San Miguel Dr Ste 603 | Newport Beach | California | 92660-7832 | mdauesbayviewderm@gmail.com | |
| Baywood Hotels | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9911 Ingram Rd | San Antonio | Texas | 78245-4088 | sam.graham@baywoodhotels.com | |
| Baz AI Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1111B South Governors Avenue | Dover | Delaware | 19904 | hr@ekkbaz.ai | |
| Bazoki Retail Services Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | park street | Kolkata | WB | 700016 | joshitabazoki@gmail.com | |
| BB AUTOMOTIVE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6115 Farm to Market 307 | Midland | Texas | 79706 | bbautomotive2015@gmail.com | |
| BB AUTOMOTIVE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6115 Farm to Market 307 | Midland | Texas | 79706 | bbautomotive2015@gmail.com | |
| BB Bakers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bicholi Mardana Road | Indore | MP | 452016 | dubeyyash45@gmail.com | |
| BB Design LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11106 Treynorth Drive | Cornelius | North Carolina | 28031 | p.kelly@solucionllc.com | |
| BB Fitness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7310 S Acorn Dr | Gilbert | Arizona | 85298-1017 | jkatz2424@yahoo.com | |
| BB Fitness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7310 S Acorn Dr | Gilbert | Arizona | 85298-1017 | jkatz2424@yahoo.com | |
| BB&T | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10354 NW 292nd Ave | North Plains | Oregon | 97133-2052 | jagruthisri02@gmail.com | |
| BBAnalysts pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 96 Infantry Road | Bengaluru | KA | 560001 | tanuja@bbanalysts.com | |
| bbbbb | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sunnyvale Saratoga Road | Sunnyvale | California | 94085 | viki123_2000@yahoo.com | |
| BBCO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 326 South High Street | Columbus | Ohio | 43215 | zoe@bbcodesign.com | |
| BBE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45 Technology Parkway | Norcross | Georgia | 30092 | rialparish@gmail.com | |
| BBI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9627 Summit St | Kansas City | Missouri | 64114-3996 | brian-purcell@att.net | |
| BBJ HARDWOOD FLOORING LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 249 Main St | Brookfield | Wisconsin | 53072-3505 | bbjhardwoodflooring@gmail.com | |
| BBJ Medical Spa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 97 Edgington Ln | Wheeling | West Virginia | 26003-1541 | jsparachane@me.com | |
| BBM Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4242 Medical Drive | San Antonio | Texas | 78229 | lmoreno@bbmstaffing.com | |
| BBMD LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1600 Crain Highway South | Glen Burnie | Maryland | 21061 | drbmedicine88@gmail.com | |
| BBN Taxes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1259 Glenleigh Dr | Ocoee | Florida | 34761-5724 | jerewysong@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BBQ Outlets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2486 Nissen Drive | Livermore | California | 94551 | | ksjams@outlook.com |
| BBQ RICE BUCKHEAD1 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2277 Peachtree Rd NE Ste H | Atlanta | Georgia | 30309-1173 | mklee@epicurianx.com |
| BBSi Sandy/Orem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1061 S 800 E | Orem | Utah | 84097-7228 | brandon.rich@bbsi.com |
| BBW HOLDINGS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 N Lapeer Rd | Lake Orion | Michigan | 48362-1582 | dadivebbw@bbwholdings.com |
| BC Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 N Lauderdale Ave | North Lauderdale | Florida | 33068-2001 | gcrecruiting123@gmail.com |
| BC Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20th Street Sowmya Nagar | Chennai | TN | 600100 | vels.murugan.a@gmail.com |
| BC Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20th Street Sowmya Nagar | Chennai | TN | 600100 | vels.murugan.a@gmail.com |
| BC Game | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Wright St | Sunshine | VIC | 3020 | ezzy@bcgame.com |
| BC Roofing and Handyman Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Sawgrass Dr | Beaufort | South Carolina | 29907-2129 | coreylanier@bc-serv.com |
| BC2 Environmental, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 W Trenton Ave | Orange | California | 92867-3536 | eavalos@bc2env.com |
| b-cause., Philippines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A. S. Fortuna Street | Mandaue City | Central Visayas | 6014 | recruit@b-causeph.com |
| BCBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East Randolph Street | Chicago | Illinois | 60601 | harikamuthaboyina448@gmail.com |
| BCBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 West 7th Street | Maryville | Missouri | 64468 | parthasarathyboda5@gmail.com |
| BCBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East Randolph Street | Chicago | Illinois | 60601 | jayathaticherla@gmail.com |
| BCBSM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Detroit Metro Airport | Romulus | Michigan | 48242 | vinodpeditester@gmail.com |
| BCBSMI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Middlebelt Road | Farmington Hills | Michigan | 48334 | khalidalibin2001@gmail.com |
| BCC Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2330 S Broadway | Denver | Colorado | 80210-5007 | admin@bccpainting.com |
| BCCM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Preet Vihar G block Road | Delhi | DL | 110092 | hr@bccmglobal.com |
| BCD Health Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Pehle Avenue | Saddle Brook | New Jersey | 7663 | pamela.denora@bcdhealth.com |
| Bcforward | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indianapolis Cultural Trail | Indianapolis | Indiana | 46280 | sourab.dubey@bcforward.com |
| BCG Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 755 Middlesex Turnpike | Billerica | Massachusetts | 1821 | cnoonan@bcgconnect.com |
| BCI Dental Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Rand Street | Petaluma | California | 94954 | treavor@bcidental.com |
| BCI PKG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 Arizona Avenue | Plattsburgh | New York | 12903 | jmartin@bcipkg.com |
| Bcreation Shopping India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Naihati Madral Road | Naihati | WB | 743165 | bcreationofficial@gmail.com |
| BCS BUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Radarweg 29 | Amsterdam | Noord-Holland | 1043 NX | alex@bcs-bus.com |
| BCS Construction Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6690 119th Avenue | Largo | Florida | 33773 | nomadixinmmigration@gmail.com |
| BD & ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Sage Avenue | Mobile | Alabama | 36607 | davemcdanielads@gmail.com |
| BD & ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Sage Avenue | Mobile | Alabama | 36607 | davemcdanielads@gmail.com |
| Bd trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6933 Ibis Pl | Philadelphia | Pennsylvania | 19142-2508 | sharonsanders487@gmail.com |
| BDA Recruitment & Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cowal Dr N | Briarcliff | Texas | 78669-2069 | stuart@bdarecruitment.com |
| BDA Recruitment & Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cowal Dr N | Briarcliff | Texas | 78669-2069 | stuart@bdarecruitment.com |
| BDA Recruitment & Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cowal Dr N | Briarcliff | Texas | 78669-2069 | stuart@bdarecruitment.com |
| BDS Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lal Bahadur Shastri Rd | Mumbai | MH | 400078 | bhakti@bdsserv.co.in |
| BDS Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Avilla Ln | Moab | Utah | 84532-3783 | bdstrucking@outlook.com |
| BDS Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Avilla Ln | Moab | Utah | 84532-3783 | bdstrucking@outlook.com |
| BDW USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Brickell Avenue | Miami | Florida | 33131 | corpoassistance@gmail.com |
| BDX Performance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Montgomery St | South Hill | Virginia | 23970-3900 | jessicay@bdxperformance.com |
| Be a Legend | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Kings Lake Estates Blvd | Humble | Texas | 77346-4034 | escalade301@gmail.com |
| Be Embodied | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5872 Main Street | Williamsville | New York | 14221 | dr.rippe@bemindfulliving.com |
| Be Fit Physical Therapy & Pilates, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4934 Main St | Downers Grove | Illinois | 60515-3611 | info@befitpt.com |
| Be Fit Physical Therapy & Pilates, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4934 Main St | Downers Grove | Illinois | 60515-3611 | marylou@befitpt.com |
| Be Kids Apparels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229, Ashish Industrial Estste, | Mumbai | MH | 400025 | rushabh@bekids.in |
| Be Kind Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23500 Park Sorrento Unit A1 | Calabasas | California | 91302-4117 | alec@thebekindstudios.com |
| Be Kind To Mind Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 728 Fentress Blvd | Daytona Beach | Florida | 32114-1214 | alexis@bekindtomind.com |
| Be Nice Autos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Virginia Avenue | Hapeville | Georgia | 30354 | beniceautos@gmail.com |
| Be Noodle 2 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5140 Old Charlotte Highway | Monroe | North Carolina | 28110 | benoodle.banhmi@gmail.com |
| Be Wealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1041 S Ohio St | Salina | Kansas | 67401-5364 | danielle@bewealth.com |
| Be Well Fit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Mill Plain Rd | Branford | Connecticut | 06405-2710 | info@bewellfit.com |
| Be Well Fit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Mill Plain Rd | Branford | Connecticut | 06405-2710 | info@bewellfit.com |
| Be Well Holistic Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 E Jackson St | Orlando | Florida | 32801-2805 | melissa@bewellcfl.com |
| Be Worthy Foods Akron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 Northeast Avenue | Tallmadge | Ohio | 44278 | patricia.stuli@beworthyfoods.com |
| Beach Door Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5788 Arrowhead Dr | Virginia Beach | Virginia | 23462-3219 | service@beachdoor.net |
| Beach Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1728 Virginia Beach Boulevard | Virginia Beach | Virginia | 23454 | beachelectric757@gmail.com |
| Beach FORD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Stuart Street | Boston | Massachusetts | 2116 | flore.inc@outlook.com |
| Beach Memories Glassworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 N Main St | Berlin | Maryland | 21811-1002 | sales@beachmemoriesjewelry.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Beach Pottery, Etc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17980 San Carlos Blvd | Fort Myers Beach | Florida | 33931-2347 | alannahansenre@hotmail.com |
| Beach Road Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Chastain Center Blvd NW Ste 195 | Kennesaw | Georgia | 30144-5555 | ltaylor@beachroadcompany.com |
| Beach RV Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505 Portola Dr | Santa Cruz | California | 95062-5006 | alex@beachrv.sc |
| Beaches Car Wash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Beach Blvd | Jacksonville Beach | Florida | 32250-3409 | beachescarwash@yahoo.com |
| Beachhead mBt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24355 Creekside Rd | Santa Clarita | California | 91355-1725 | recruitment01@beachheadmbt.com |
| Beachside Barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2377 South El Camino Real | San Clemente | California | 92672 | michelle@beachside-barbershop.com |
| Beachside Pediatrics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 Kane Concourse | Bay Harbor Islands | Florida | 33154-2012 | sandybiegs@yahoo.com |
| Beachside Post Acute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3294 Santa Fe Ave | Long Beach | California | 90810-2408 | ruben@beachsidelb.com |
| Beachwood Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Hope Avenue | Waltham | Massachusetts | 2453 | stopemailing@beachwoodtransportation.com |
| Beachwood Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Hope Avenue | Waltham | Massachusetts | 2453 | stopemailing@beachwoodtransportation.com |
| Beacon Communications LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7810 Shaffer Parkway | Littleton | Colorado | 80127 | cdiaz@beacomcom.com |
| Beacon Energy Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tara Boulevard | Nashua | New Hampshire | 3062 | sales@beaconenergy.net |
| Beacon Hill Miami Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18001 NW 22nd Ave | Miami Gardens | Florida | 33056-3718 | akadish@beaconhillmiami.com |
| beacon hill staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Maple Street | Brooklyn | New York | 11225 | evan.@beaconhillstaffing.live |
| Beacon Mechanical Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Tosca Dr | Stoughton | Massachusetts | 02072-1502 | admin@beaconmechanicalservice.com |
| Beacon of Strength Supportive Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 West 2nd Street | Duluth | Minnesota | 55802 | beaconofstrength@gmail.com |
| Beacon Pediatric Therapy Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Hollywood Boulevard North | Lacey Township | New Jersey | 8731 | swilbert@beaconpediatrictherapy.net |
| Beacon Pediatric Therapy Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Hollywood Boulevard North | Lacey Township | New Jersey | 8731 | swilbert@beaconpediatrictherapy.net |
| Beacon Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 NE 76th Ave | Portland | Oregon | 97213-6252 | patrick.mcwhorter@beaconvillagepdx.org |
| Beagle Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1003 Mackinac Dr | Saint Louis | Missouri | 63146-5120 | sonam@beaglestaffing.com |
| BEAL FINANCIAL GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27589 Headsail Dr | Menifee | California | 92585-8109 | careers@bealfinancialgroup.com |
| BealsBooks, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25185 Madison Ave Ste A | Murrieta | California | 92562-8977 | justin@bealsbooks.com |
| Beamar Industrial Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 N Coria St | Brownsville | Texas | 78520-8719 | cdllamas@gmail.com |
| Beamer's Piggyback Sales & Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11989 Tramway Dr | Cincinnati | Ohio | 45241-1667 | toaks@beamerspb.com |
| Bean and Campbell LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Chardon Street | Boston | Massachusetts | 2114 | yadinas706@mongrec.com |
| Bean info systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8751 Collin McKinney Pkwy Ste 201 | Mckinney | Texas | 75070-1658 | chinmaisree121@gmail.com |
| Bean Infosystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Atlanta Street | Brockton | Massachusetts | 2302 | ganesh.@beaninfosys.com |
| Beansprouts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 453 6th Ave | Brooklyn | New York | 11215-4019 | hr@sproutsbk.com |
| Beantown Home Improvements, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Plain St | Middleboro | Massachusetts | 02346-1301 | jim@beantownhi.com |
| Bear Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 Canova St SE | Palm Bay | Florida | 32909-3975 | justin@bearroofingfl.com |
| Bear Lake Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Semoran Boulevard | Apopka | Florida | 32703 | drshellie@bearlakevet.com |
| Bear Mountain Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3942 S Federal Blvd | Englewood | Colorado | 80110-4329 | bearmountainmechanical@hotmail.com |
| Bear Shine Cleaning Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1980 Pittman Center Rd | Pigeon Forge | Tennessee | 37876-6270 | contact@bearshinecleaning.com |
| Bear Valley Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10364 Alpharetta St | Roswell | Georgia | 30075-3777 | brett@bearvalleyservice.com |
| Bearfoot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4251 Farm to Market Road 2181 | Corinth | Texas | 76210 | blake@bearfoot.net |
| Beast Mode Powersports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E 1st St | Clovis | New Mexico | 88101-7602 | dakoda@beastmodeequip.com |
| Beatbox Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kokapet Village Road | Hyderabad | TS | 500075 | admin@beatbox-fitness.com |
| Beatriz Ball | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5740 Jarvis St | Elmwood | Louisiana | 70123-2222 | david.rive@beatrizball.com |
| Beats Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pappakurichi Main Road | Tiruchirappalli | TN | 620019 | beats@beatsjobs.com |
| Beatty Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2913 Riverside Dr | Cincinnati | Ohio | 45226-1007 | misha@beattybusinesssolutions.com |
| beau Rivage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 838 Hubert Dr | Gulfport | Mississippi | 39507-2715 | melitosisabella@gmail.com |
| Beaufort County Sheriff's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 N Market St | Washington | North Carolina | 27889-4950 | ksitterson@co.beaufort.nc.us |
| Beaulieu Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4380 E 71st St | Cleveland | Ohio | 44105-5763 | beaulieuedmund@gmail.com |
| Beaulieu Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4380 E 71st St | Cleveland | Ohio | 44105-5763 | beaulieuedmund@gmail.com |
| Beaumont Elks Lodge 311 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11431 US 90 | Beaumont | Texas | 77713 | lodgesecretary311@gmail.com |
| Beautiful Aesthetics AZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 E Warner Rd Ste 101 | Tempe | Arizona | 85284-3490 | denisewalkerrealty@gmail.com |
| Beautiful Beginnings Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Bustleton Ave | Philadelphia | Pennsylvania | 19152-2803 | lalitaparis30@gmail.com |
| Beautiful Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3470 N 127th St | Brookfield | Wisconsin | 53005-3118 | genoveve@beautifulcleaning.com |
| Beauty bar by heather | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2719 Neuse Boulevard | New Bern | North Carolina | 28562 | heathergreen1@me.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Beauty By Michelle Med Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15715 South Dixie Highway | Miami | Florida | 33157 | beautybymichellejobs@gmail.com | |
| Beautystreams | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 SW 13th St Apt 4804 | Miami | Florida | 33130-4361 | januaris@beautystreams.com | |
| Beauvine Burger Concept | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 W Main St | Richmond | Virginia | 23220-4630 | kelsey@beauvineburger.com | |
| Beaver Brook Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 Silas Deane Hwy | Wethersfield | Connecticut | 06109-2104 | howard.asher@beaverbrookah.com | |
| Beaver Brook Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 Silas Deane Hwy | Wethersfield | Connecticut | 06109-2104 | howard.asher@beaverbrookah.com | |
| Beaver Dam Cold Storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Tower Dr | Beaver Dam | Wisconsin | 53916-9178 | jsinklair@ggbarnett.com | |
| Beaver Dam Cold Storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Tower Dr | Beaver Dam | Wisconsin | 53916-9178 | jsinklair@ggbarnett.com | |
| Beaver Visitec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Castle Rd | Wayland | Massachusetts | 01778-3004 | wpmorris996@gmail.com | |
| BEAVERJACK TREE SERVICE, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2418 Freeport Road | Natrona Heights | Pennsylvania | 15065 | hr@beaverjacktreeservice.com | |
| Beaverton Dental Equipment & Service Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3375 SW 182nd Ave | Aloha | Oregon | 97003-3939 | beavertondental@gmail.com | |
| Beazer Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3424 Sequoia Ln | Melissa | Texas | 75454-0175 | toddpressley22@gmail.com | |
| bebl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Doctor Annie Besant Road | Mumbai | MH | 400018 | anila_jayan@yahoo.co.in | |
| Bechler Cams Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1313 S State College Pkwy | Anaheim | California | 92806-5242 | jhumphrey@bechlercams.com | |
| Becken Landscape Maintenance, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 Logan Rd | Valencia | Pennsylvania | 16059-3508 | blminc@consolidated.net | |
| Becker Building & Remodeling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 575 Old Highway 8 NW | New Brighton | Minnesota | 55112-2707 | annette@beckerbuildremodel.com | |
| Becker Complete LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2542 Charleston Hwy | West Columbia | South Carolina | 29172-3902 | service@beckercomplete.com | |
| Becker Complete LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2542 Charleston Hwy | West Columbia | South Carolina | 29172-3902 | service@beckercomplete.com | |
| Beckley Cardiology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1832 Harper Rd | Beckley | West Virginia | 25801-3366 | gatennis27@gmail.com | |
| Beckman Coulter Life Science | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Byrd Drive | Loveland | Colorado | 80537 | suzyheyer@gmail.com | |
| Becknell Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2271 Dawkins Dr | Castle Rock | Colorado | 80104-7357 | bull847@sbcglobal.net | |
| Becks Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Sagamore Pkwy S | Lafayette | Indiana | 47905-4746 | rob@becksautocenter.com | |
| Beck's Relocation Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12956 Hickory Hills Rd | Athens | Alabama | 35614-4568 | becksrelo@yahoo.com | |
| Becmar Sprinkler Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Erick Street | Crystal Lake | Illinois | 60014 | service@becmarsprinkler.com | |
| Bed of Nails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 West 38th Street | New York | New York | 10018 | info@bedofnailsnyc.com | |
| Bed of Nails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 West 38th Street | New York | New York | 10018 | info@bedofnailsnyc.com | |
| Bedford Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Eastman Avenue | Bedford | New Hampshire | 3110 | roxanne.molina@bedfordacademy.org | |
| Bedford Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Eastman Avenue | Bedford | New Hampshire | 3110 | roxanne.molina@bedfordacademy.org | |
| Bedford Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Eastman Avenue | Bedford | New Hampshire | 3110 | info@bedfordacademy.org | |
| Bedford Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17300 Dallas Parkway | Dallas | Texas | 75248 | brandon@bedfordads.com | |
| Bedford Junior High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 North Ave | Westport | Connecticut | 06880-2721 | granpastyle99@gmail.com | |
| Bedford Junior High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Westport Avenue | Norwalk | Connecticut | 6851 | chad@bedfordsports.com | |
| Bedford Junior High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Westport Avenue | Norwalk | Connecticut | 6851 | chad@bedfordsports.com | |
| Bedford Junior High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 North Ave | Westport | Connecticut | 06880-2721 | bobcarrhrdesk@gmail.com | |
| Bedford Ride/Central Virginia Alliance for Community Living, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Whitfield Dr | Bedford | Virginia | 24523-1401 | lbrake@cvcl.org | |
| Bedford Stuyvesant Ecdc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 Hancock St | Brooklyn | New York | 11233-1308 | joefieldl@bsecdc.org | |
| Bedrock Capital Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10101 Fondren Road | Houston | Texas | 77096 | israel@bedrockcapitaladvisors.com | |
| Bedrock Concrete Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Hartle St | Sayreville | New Jersey | 08872-2768 | janet@bedrockcorp.net | |
| Bedrock Concrete Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Hartle St | Sayreville | New Jersey | 08872-2768 | janet@bedrockcorp.net | |
| Bedrock Financial Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Calverton Boulevard | Calverton | Maryland | 20705 | levar.hewlett@bedrockfinancialsolutions.com | |
| bedrock plumbing and heating inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10114 Jamaica Ave | Richmond Hill | New York | 11418-2007 | rob@bedrockplumbing.com | |
| bedrock plumbing and heating inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10114 Jamaica Ave | Richmond Hill | New York | 11418-2007 | rob@bedrockplumbing.com | |
| Bed-Stuy Dental Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1388 Saint Johns Place | Brooklyn | New York | 11213 | nirmoldmd@gmail.com | |
| bedwellelectric@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 U.S. 290 | Dripping Springs | Texas | 78620 | bedwellelectric@gmail.com | |
| Bee Happy Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3192 Susan Cir | Ingleside | Texas | 78362-4648 | ashlidawn999@gmail.com | |
| Bee Still Spa Retreat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6113 Alabama Hwy | Ringgold | Georgia | 30736-2881 | beestillsparetreat@yahoo.com | |
| Beech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 King Street | Charleston | South Carolina | 29401 | john@beechrestaurants.com | |
| Beech Grove Barber Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1865 Churchman Ave | Beech Grove | Indiana | 46107-1039 | beechgrovebarbershop@outlook.com | |
| Beechwood IT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 889 Green St Apt 113 | Iselin | New Jersey | 08830-2177 | hr@beechwooditsolutions.com | |
| Beef Jerky Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6727 N 47th Ave | Glendale | Arizona | 85301-3504 | coutelin.doreen@gmail.com | |
| BeeMac Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1253 Main St | Southaven | Mississippi | 38671-1429 | kjames@beemac.com | |
| BeeperMD Urgent Care & Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21301 Powerline Road | Boca Raton | Florida | 33433 | surajk@beepermd.com | |
| BEEPLE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7644 Southrail Road | North Charleston | South Carolina | 29420 | brian@beeple-crap.com | |
| BeepX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bacon Street | London | England | E2 | noralucas@inbox.lv | |
| Beer Monument Works, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 9th St | Sanger | California | 93657-3156 | johnle43@comcast.net | |
| BEES THINGS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4074 Trudy St | Memphis | Tennessee | 38128-2128 | marquisasmith25@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Befitne | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 Cassens Dr Ste 112 | Fenton | Missouri | 63026-2561 | hr@befitne.org | |
| Before We Meet 3D/4D Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 West Dekalb Pike | King of Prussia | Pennsylvania | 19406 | info@beforewemeetllc.com | |
| Begell House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 North Street | Danbury | Connecticut | 6810 | elizabeth@begellhouse.com | |
| Beggar's Banquet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 Abbot Rd | East Lansing | Michigan | 48823-4340 | jenny@beggarsbanquet.com | |
| Begin Again Decon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Maytime Ln | Culver City | California | 90230-5064 | henry@beginagaindecon.com | |
| Begin Again Decon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Maytime Ln | Culver City | California | 90230-5064 | henry@beginagaindecon.com | |
| Beginner's World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7005 Royalton Rd | North Royalton | Ohio | 44133-4816 | beginnersworlddaycare@gmail.com | |
| Behavior Analysis Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23175 224th Place Southeast | Maple Valley | Washington | 98038 | info@bacs-llc.net | |
| Behavior Education Services Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17037 Chatsworth St Ste 102 | Granada Hills | California | 91344-5881 | claire.p4089@b-est.org | |
| Behavior Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 Medical Center Drive | McKinney | Texas | 75069 | amanda.c@behaviornetwork.net | |
| Behavioral & Counseling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1095 Pingree Road | Crystal Lake | Illinois | 60014 | admin@bcs4you.com | |
| Behavioral Autism Therapies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 Inland Empire Boulevard | Ontario | California | 91764 | recruiting@behavioralautismtherapies.com | |
| Behavioral Autism Therapies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 Inland Empire Boulevard | Ontario | California | 91764 | recruiting@behavioralautismtherapies.com | |
| BEHAVIORAL HEALTH ASSOCIATES LCSW PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Whitewood Dr | Rocky Point | New York | 11778-9323 | sylcsmith@yahoo.com | |
| Behavioral Learning Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5435 Balboa Blvd Ste 202 | Encino | California | 91316-1570 | sbowen@blnautism.com | |
| Behavioral Medicine P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6268 E Riverside Blvd | Loves Park | Illinois | 61111-4418 | bmna-cyndi@comcast.net | |
| Behavioral Medicine P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6268 E Riverside Blvd | Loves Park | Illinois | 61111-4418 | bmna-cyndi@comcast.net | |
| Behavioral Medicine P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6268 E Riverside Blvd | Loves Park | Illinois | 61111-4418 | bmna-cyndi@comcast.net | |
| BehaviorRx Educational Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1090 South Gilbert Road | Gilbert | Arizona | 85296 | sebrina@behaviorrx.org | |
| BEI Framing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W Michigan Ave | Kalamazoo | Michigan | 49007-3735 | backoffice@beiframing.com | |
| BeIDT Heatlh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11811 Shaker Boulevard | Cleveland | Ohio | 44120 | jennifer.s@beidthealth.com | |
| Beijing Elite International Culture Technology Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25217 N 21st Ave | Phoenix | Arizona | 85085-8681 | wangjiaqi@usj1.cn | |
| Being Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Beaver Street | New York | New York | 10005 | finance@beinghealth.co | |
| BeingTheDreamLife.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | U 4 29 Lagoon St | Narrabeen | NSW | 2101 | patricia@beingthedreamlife.com | |
| Beja Enviromental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4101 Tates Creek Centre Drive | Lexington | Kentucky | 40517 | mlalonde@bejausa.com | |
| BEK TRANSPORTATION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Grandin Rd | Maineville | Ohio | 45039-9762 | sumaiyyah.ln4@gmail.com | |
| Bekar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8350 East Crescent Parkway | Greenwood Village | Colorado | 80111 | sevilayzk@gmail.com | |
| Bel Avenir Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 2nd Ave NW | Hickory | North Carolina | 28601-5969 | amber@belaveniragency.net | |
| Belcher Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1432 S Belcher Rd | Clearwater | Florida | 33764-2876 | belcheranimal1432@gmail.com | |
| Belgrade Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 West Main Street | Belgrade | Montana | 59714 | lilstovall@gmail.com | |
| belisle construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1914 Donmaur Dr | Crest Hill | Illinois | 60403-1905 | bci@bcibelisle.com | |
| belisle construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1914 Donmaur Dr | Crest Hill | Illinois | 60403-1905 | bci@bcibelisle.com | |
| belisle construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1914 Donmaur Dr | Crest Hill | Illinois | 60403-1905 | bci@bcibelisle.com | |
| Beliveau Mechanical. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Sand Creek Road | Albany | New York | 12205 | beliveau1154@gmail.com | |
| Beliveau Mechanical. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Sand Creek Road | Albany | New York | 12205 | beliveau1154@gmail.com | |
| Belizaire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 471 Madison Avenue | Elizabeth | New Jersey | 7201 | p94170700@gmail.com | |
| Bell Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W Forrest Rd | Fort Oglethorpe | Georgia | 30742-3635 | sfleenor86@gmail.com | |
| Bell Environmental, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 Tower Dr | San Antonio | Texas | 78232-2819 | andy@bellenviro.com | |
| Bell Janitorial Supply, LC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4464 W 2100 S Ste A | Salt Lake City | Utah | 84120-1211 | jadonlorenz@gmail.com | |
| Bell Olive Recruiting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 Broadway | Seattle | Washington | 98122-3854 | info@bellolive206.com | |
| BELL PERFORMANCE SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1079 Shoemaker Ave | Shoemakersville | Pennsylvania | 19555-1647 | bell10@epix.net | |
| Bell Properties Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 East Huntington Drive | Arcadia | California | 91006 | hr@bellprop.com | |
| Bell Properties Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 East Huntington Drive | Arcadia | California | 91006 | hr@bellprop.com | |
| Bell Properties Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 East Huntington Drive | Arcadia | California | 91006 | hr@bellprop.com | |
| bell trucks american inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10030 Farm to Market 1960 Road West | Houston | Texas | 77070 | camille@belltrucksamerica.com | |
| Bella Construction of Key West | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Diamond Dr | Key West | Florida | 33040-5633 | rachel@concretebella.com | |
| Bella In You day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11166 Huron Street | Northglenn | Colorado | 80234 | bellainyoudayspa@yahoo.com | |
| Bella Jeans East Hair Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 597 Montauk Hwy | Eastport | New York | 11941-1128 | alwaysbella4u@aol.com | |
| Bella Mente Montessori Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Emerald Drive | Vista | California | 92083 | efeeley@bellamentecharter.org | |
| Bellair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3713 25th Ave | Schiller Park | Illinois | 60176-2147 | markwanie@bellair.net | |
| Bellair Shuttle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1416 Whitehorn St | Ferndale | Washington | 98248-8923 | hr@airporter.com | |
| Bellaire Animal Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Bellaire Drive | Nicholasville | Kentucky | 40356 | zjolly@bamcvets.com | |
| Belle Plaine Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 8th Ave | Belle Plaine | Iowa | 52208-1755 | hudson@belleplaineiowa.gov | |

| Name | Counterparty | $ | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Bellefonte Area School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 N Allegheny St | Bellefonte | Pennsylvania | 16823-1613 | tlong@basd.net | |
| Belleville Landscaping Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Route 9W | Congers | New York | 10920 | stacey@bellevilleinc.com | |
| Bellevue Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 114th Avenue Southeast | Bellevue | Washington | 98004 | admin@bellevue-counseling.com | |
| Belleza Salon and Day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1535 Cogswell St Ste A1 | Rockledge | Florida | 32955-2739 | bellezasalonanddayspainc@gmail.com | |
| Bellflower Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9732 Alondra Blvd | Bellflower | California | 90706-3659 | bellflowerautomotive@gmail.com | |
| Bellmont Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 Chapel Hill Road | Cold Spring | Minnesota | 56320 | bellmontj@wausauhomes.com | |
| Bello & Martinez, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Douglas Road | Coral Gables | Florida | 33134 | joelbellopa@yahoo.com | |
| Bellovista Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P - 1 Taratala Road, Besides Brace Bridge | Kolkata | WB | 700088 | hr1@bellovista.net | |
| BellPro Architectural | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14425 James Rd | Rogers | Minnesota | 55374-8604 | recruiting@bellproarch.com | |
| Bellway Real Tech company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Sector Road | Noida | UP | 201313 | nishagupta0803@gmail.com | |
| Bellwether Mechanical Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Cordell Court | El Cajon | California | 92020 | mmaenza@bwmsi.com | |
| Bellwether Mechanical Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Cordell Court | El Cajon | California | 92020 | mmaenza@bwmsi.com | |
| Belmont Cambridge Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 799 Concord Ave | Cambridge | Massachusetts | 02138-1048 | kerri.bonacci@chppoc.org | |
| Belmont Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Caromont Parkway | Belmont | North Carolina | 28012 | jstlaurent@belmontsurgerycenter.com | |
| Beloved St. John Evangelistic Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4541 N Broad St | Philadelphia | Pennsylvania | 19140-1252 | sholloway@belovedstjohn.org | |
| Belt tech supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11350 SW Tiedeman Ave | Tigard | Oregon | 97223-4178 | karenburney262@gmail.com | |
| Beltone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5925 Forest Lane | Dallas | Texas | 75230 | russellj@eaze.net | |
| Beltway Diesel Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Blue Bell Rd | Houston | Texas | 77038-3010 | beltwaydiesel@outlook.com | |
| Beltway Exchange Manager LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7761 Asterella Ct | West Springfield | Virginia | 22152-3133 | batkhuu.pad@cbre.com | |
| Beltway Pools, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7964 Conell Court | Lorton | Virginia | 22079 | rmoore@beltwaypools.com | |
| Beltz Truck Auto Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6976 County Highway B | Sparta | Wisconsin | 54656-4601 | beltztruckautorepair@gmail.com | |
| Belvidere Management Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5206 Markel Rd Ste 306 | Richmond | Virginia | 23230-3044 | jamee@bernstein-enterprises.com | |
| Belzona of Baton Rouge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5021 Neely Drive | Baton Rouge | Louisiana | 70817 | rrogers@belzonabatonrouge.com | |
| BEME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mexico Avenue | Mexico | Maine | 4257 | ichavez@beme.mx | |
| Bemsco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1193 S 400 W | Salt Lake City | Utah | 84101-3058 | mmusser@bemsco.com | |
| Bemsco Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1193 S 400 W | Salt Lake City | Utah | 84101-3058 | dblock@bemsco.com | |
| Ben Franklin Technology Partners/SEP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 South 13th Street | Philadelphia | Pennsylvania | 19112 | annmarie.rutherford@sep.benfranklin.org | |
| Ben Franklin Technology Partners/SEP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 South 13th Street | Philadelphia | Pennsylvania | 19112 | annmarie.rutherford@sep.benfranklin.org | |
| Ben Franklin Technology Partners/SEP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 South 13th Street | Philadelphia | Pennsylvania | 19112 | annmarie.rutherford@sep.benfranklin.org | |
| Ben Hill Renovations Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8990 Georgia 5 | Douglasville | Georgia | 30134 | bivey@bhreno.com | |
| Ben Ivins Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Timbertree Way | Taylors | South Carolina | 29687-6438 | photos@benivins.com | |
| Ben Martin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | National Market School Road | Delhi | DL | 110087 | benmartin.bdm@gmail.com | |
| Ben Pavelka Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4440 N Gunpowder Cir | Hastings | Nebraska | 68901-8356 | mike@benpavelkatrucking.com | |
| Ben Pavelka Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4440 N Gunpowder Cir | Hastings | Nebraska | 68901-8356 | mike@benpavelkatrucking.com | |
| Ben's Workshop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 E Oltorf St | Austin | Texas | 78704-5528 | yvette@cfo-bookkeeper.com | |
| BenAur LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Saint George Street | St. Augustine | Florida | 32084 | ads@benaur.com | |
| Bench | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21545 Ridgetop Cir | Sterling | Virginia | 20166-6505 | fmelendez@benchmarkutilityservices.com | |
| Bench Craft Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7216 Southwest Durham Road | Portland | Oregon | 97224 | dave.kilfoil@benchcraftgolf.com | |
| Bench Craft Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7216 Southwest Durham Road | Portland | Oregon | 97224 | dave.kilfoil@benchcraftgolf.com | |
| Bench Mark Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2008 Trails Of Sunbrook | Saint Charles | Missouri | 63301-4020 | emma@benchmarkmysteryshopping.com | |
| BenCha Clean Etiquette, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Pine Brook Terrace | Bristol | Connecticut | 6010 | benchaclean@gmail.com | |
| Benchmark Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10308 Hardin Valley Rd | Knoxville | Tennessee | 37932-1611 | ephillips@bma-ls.com | |
| Benchmark Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10308 Hardin Valley Rd | Knoxville | Tennessee | 37932-1611 | ephillips@bma-ls.com | |
| BENCHMARK AUTOMOTIVE TIRE AND SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8248 NE State Highway 104 | Kingston | Washington | 98346-9445 | benchmarkauto@msn.com | |
| Benchmark Complete Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Vance Rd | Valley Park | Missouri | 63088-1510 | bentrup5@gmail.com | |
| Benchmark Developers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salt Lake Bypass | Kolkata | WB | 700091 | shrayasee@benchmark-developers.com | |
| Benchmark Group of Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Lyndon B Johnson Freeway | Dallas | Texas | 75240 | lpalmer@benchmarkgoc.com | |
| Benchmark Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2212 Main St | Daphne | Alabama | 36526-4513 | tammy@brickhome.net | |
| Bender Mechanical Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Weirich Dr | Lebanon | Oregon | 97355-8938 | shari@bendermechanical.com | |
| Bender Mechanical Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Weirich Dr | Lebanon | Oregon | 97355-8938 | shari@bendermechanical.com | |
| Bendheim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Totowa Road | Wayne | New Jersey | 7470 | kmahaffey@bendheim.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bendheim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Totowa Road | Wayne | New Jersey | 7470 | kmahaffey@bendheim.com |
| Benecias LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Interchange Plz Ste 102A | East Windsor | New Jersey | 08512-3716 | vivek@benecias.com |
| Benecias LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Interchange Plz Ste 102A | East Windsor | New Jersey | 08512-3716 | vivek@benecias.com |
| Benedetti CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 S College Dr Ste 101 | Santa Maria | California | 93455-1304 | trent.benedetti@gmail.com |
| Benefit Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 N Santa Cruz Ave | Los Gatos | California | 95030-5916 | justinew@benefitcosmetics.com |
| Benefoundry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3013 Large Hop Ln | Antioch | Tennessee | 37013-3999 | shane.davison@benefoundry.com |
| Benefoundry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3013 Large Hop Ln | Antioch | Tennessee | 37013-3999 | shane.davison@benefoundry.com |
| Benevis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Interstate North Pkwy SE Ste 300 | Atlanta | Georgia | 30339-2233 | hr@shelbyperryhumanresourcesbenevis.co m |
| Benevolent Care Health Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Cobia Drive | Katy | Texas | 77494 | scarson@benevolentcare.net |
| Benezra Womens Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 West Hibiscus Boulevard | Melbourne | Florida | 32901 | megan.arringtonbwc@gmail.com |
| BENJAMIN DRIVE LOGISTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1555 Main St Apt 321 | Rahway | New Jersey | 07065-4072 | benjamindrivelogistics@gmail.com |
| Benjamin H. Waldman, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 Danbury Road | New Milford | Connecticut | 6776 | benjamin.h.waldman@snet.net |
| Benjamin Insurance Agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 N Main St | Bellingham | Massachusetts | 02019-1551 | cbenjamin2@allstate.com |
| Benjamin Roberts Attorney at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5252 Westchester Avenue | Houston | Texas | 77005 | staci@benjaminrobertslaw.com |
| Benjand LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Exchange Place | Hardeeville | South Carolina | 29927 | brittanylinton146@gmail.com |
| Bennett Schechter Arcuri & Will LLP, ATT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Seneca Street | Buffalo | New York | 14210 | hwarnke@bsawlaw.com |
| Bennett&Forts PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1093 Main St | Holden | Massachusetts | 01520-1219 | dbennett@bennettandforts.com |
| Benning Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6815 Weaver Road | Rockford | Illinois | 61114 | nrick@benninggroup.com |
| Benning Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6815 Weaver Road | Rockford | Illinois | 61114 | nrick@benninggroup.com |
| Benny Ceram | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8890 Royal Palm Blvd | Coral Springs | Florida | 33065-5803 | bennyceram@gmail.com |
| benny royalty art gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Huntington Ave | Boston | Massachusetts | 02199-7602 | bennyroyalty01artgallery@gmail.com |
| benny royalty art gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 S Washington St | Beckville | Texas | 75631-9710 | daniellabella232@gmail.com |
| BENS ACCURATE AUTOMOTIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7265 Forest Oaks Blvd | Spring Hill | Florida | 34606-2330 | bensaccurate13@gmail.com |
| Bens Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1302 9th St W | Bradenton | Florida | 34205-7216 | bensautobody@verizon.net |
| Ben's Equipment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6035 Mi State Road 52 | Manchester | Michigan | 48158-9721 | bensequipmentllc@gmail.com |
| Ben's Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5960 U.S. 30 | Huntington | Oregon | 97907 | exit353@gmail.com |
| Benson & Bingham Accident Injury Lawyers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 626 S 10th St | Las Vegas | Nevada | 89101-7001 | bensonbingham.dt@gmail.com |
| Benson Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8210 18th Ave | Brooklyn | New York | 11214-2901 | orrin55@aol.com |
| Benson Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8210 18th Ave | Brooklyn | New York | 11214-2901 | orrin55@aol.com |
| Benson management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 West Ave N | La Crosse | Wisconsin | 54601-3575 | ricado@reeemax.co.site |
| BenSun Technologies LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Balaji Nagar Road | Chennai | TN | 600044 | admin@bensuntech.com |
| Bent Creek Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14490 Valley View Rd | Eden Prairie | Minnesota | 55344-1930 | brian.sinclair@bentcreekgolfclub.com |
| Benthic Geoscience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1633 South Industrial Way | Palmer | Alaska | 99645 | mcornell@benthicgeo.com |
| Benthic Geoscience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1633 South Industrial Way | Palmer | Alaska | 99645 | mcornell@benthicgeo.com |
| Benting Crumley Law, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 E Ash St | Deming | New Mexico | 88030-4101 | admin@bentingcrumleylaw.net |
| Bentley Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 Drake Ave SW | Huntsville | Alabama | 35805-5193 | jim@bentleyauto.com |
| Benton County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 SW Research Way | Corvallis | Oregon | 97333-1093 | recruiting@co.benton.or.us |
| Benton Metal Recycling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1256 Milton St | Benton Harbor | Michigan | 49022-4030 | jamie@bentonmetals.com |
| Benton Nissan of Columbia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1834 US Highway 78 E | Oxford | Alabama | 36203-2018 | mmcdonald@bentonautogroup.com |
| bentree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Elizabeth St | Anna | Texas | 75409-8246 | rkondepu711@gmail.com |
| Benz Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Kermit Drive | Nashville | Tennessee | 37217 | hr@benzconsultinggroup.com |
| Benz the Lender LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Vreeland Rd | Florham Park | New Jersey | 07932-1901 | info@benzthelender.com |
| Benzi Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 584 Taylor Dr SE | Smyrna | Georgia | 30080-1062 | ray@acetruckingservices.com |
| BEON GLOBAL SOLUTIONS S.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Calle de Orense | Madrid | MD | 28020 | atracciondetalento@beonit.es |
| Bepex International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Taft St NE | Minneapolis | Minnesota | 55413-2810 | mpreiner@bepex.com |
| Bepex International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Taft St NE | Minneapolis | Minnesota | 55413-2810 | mpreiner@bepex.com |
| Berardi Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 389 Washington Ave | Kingston | New York | 12401-3701 | gregberardiwmr@gmail.com |
| Berean Group International, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11820 Miramar Parkway | Miramar | Florida | 33025 | wilma.rodrigues@bereangroup.com |
| Berenice Cleaning Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4835 21st Ct N | West Palm Beach | Florida | 33417-3901 | samsonnicholson551@gmail.com |
| Berg Engineering & Sales Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3893 Industrial Ave | Rolling Meadows | Illinois | 60008-1038 | khargrave@bergeng.com |
| Bergen Internal Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Horizon Road | Fort Lee | New Jersey | 7024 | bergeninternalmedicine@gmail.com |
| Bergenline Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7706 Bergenline Avenue | North Bergen | New Jersey | 7047 | staff@northbergenvet.com |
| Berger Harrison APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24031 El Toro Road | Laguna Hills | California | 92653 | bb@bergerharrison.com |
| Bergmann Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8855 Martin Rd | Charlevoix | Michigan | 49720-1089 | avanderark@bergmanncenter.org |
| Berkcorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 E Florida St | Clinton | South Carolina | 29325-2604 | contact@berkcorp.com |
| Berkcorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 E Florida St | Clinton | South Carolina | 29325-2604 | contact@berkcorp.com |
| Berkeley Hall School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16000 Mulholland Dr | Los Angeles | California | 90049-1123 | fluent.co@hotmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Berkeley Varitronics Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Liberty St | | Metuchen | New Jersey | 08840-1217 | info@bvsystems.com |
| Berkeman Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 449 E 18th St | | Paterson | New Jersey | 07524-2711 | jay@berkemanes.com |
| Berkshire Allergy Care, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 369 South St | | Pittsfield | Massachusetts | 01201-6803 | tbemd@earthlink.net |
| Berkshire Food Distributors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Old Newtown Road | | Danbury | Connecticut | 6810 | chantel@bfoods.com |
| Berkshire Hathaway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 448 S Hill St Ste 815 | | Los Angeles | California | 90013-1150 | jlinah85@gmail.com |
| Berkshire Hathaway Home Services - Select Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12851 Manchester Road | | Des Peres | Missouri | 63131 | jfisher@bhhsselectstl.com |
| Berkshire Hathaway HomeServices EWM Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Alhambra Circle | | Coral Gables | Florida | 33134 | lee@ewm.com |
| Berkshire Smile Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 South Street | | Pittsfield | Massachusetts | 1201 | office@berkshiresmilestudio.com |
| Berkson & Sons, Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Skokie Boulevard | | Northbrook | Illinois | 60062 | karen@berksonandsons.com |
| Berlitz PR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 282 Avenida Jesús T. Piñero | | San Juan | San Juan | 927 | lourdes.montanez@berlitz.com.pr |
| Berlitz PR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 282 Avenida Jesús T. Piñero | | San Juan | San Juan | 927 | lourdes.montanez@berlitz.com.pr |
| Berman and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1655 Fort Myer Dr Ste 600 | | Arlington | Virginia | 22209-3117 | hough@bermanco.com |
| Berman Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Goodlette-Frank Road | | Naples | Florida | 34102 | mike@bermanpt.com |
| Bermudez and Diaz L.L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Tanca St. | | San Juan | San Juan | 901 | cbermudez@bdprlaw.com |
| Bernal Heights Neighborhood Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Cortland Ave | | San Francisco | California | 94110-5611 | gdacus@bhnc.org |
| Bernal Industrial Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Country Oaks Dr | | El Paso | Texas | 79932-3141 | daniel.e.bernal@bernalindustrialinc.com |
| Bernard C Morrissey Insurance, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 N Reading Rd | | Ephrata | Pennsylvania | 17522-8429 | tim@insuringyourfuture.com |
| Bernie Dufrene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 617 North Prince Street | | Lancaster | Pennsylvania | 17603 | bernie@wovemade.com |
| Berrang Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Robinson Road | | Greer | South Carolina | 29651 | thomas.koehler@berrang.com |
| Berry Green Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 South Center Street | | Northville | Michigan | 48167 | hq@mkxoilco.com |
| Bersalon Co. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Pitts Bay Road | | Hamilton | | HM08 | sophieternent@gmail.com |
| BERT'S ELECTRIC SUPPLY CO. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Tenean St | | Boston | Massachusetts | 02122-3620 | barbie@bertselectric.com |
| Berwick + Muir | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8905 W Sunrise Blvd | | Plantation | Florida | 33322-5216 | jong@berwickmuir.com |
| Berwyn Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6838 16th St | | Berwyn | Illinois | 60402-1335 | berwyngarage@live.com |
| BES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 South Bedford Road | | Mt Kisco | New York | 10549 | julio@briteenergysolutions.com |
| Besmile Dental America Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20311 Valley Blvd Ste I | | Walnut | California | 91789-2658 | nicola.ling@bsmdentalus.com |
| Bespoke Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Romani Ave | | Davenport | Florida | 33896-5386 | operations@bespoke-consultants.com |
| Bespoke Motor cars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5265 Capital Boulevard | | Raleigh | North Carolina | 27616 | drew@bespokemotorcar.com |
| Bespoke Motor cars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5265 Capital Boulevard | | Raleigh | North Carolina | 27616 | drew@bespokemotorcar.com |
| Bespoke Psychiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1203 W Augusta Blvd Ste 1 | | Chicago | Illinois | 60642-4327 | fernanda.peniche@bespokepsychiatry.com |
| Bespoke Psychiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1203 W Augusta Blvd Ste 1 | | Chicago | Illinois | 60642-4327 | fernanda.peniche@bespokepsychiatry.com |
| Besselman & Consentino LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 Commerce St | | Yorktown Heights | New York | 10598-4432 | david@bccpas.net |
| Besser Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Johnson St | | Alpena | Michigan | 49707-1870 | bcousineau@besser.com |
| Best Animation Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1403A, 14th Floor, The Iconic Corenthum, | | Noida | UP | 201309 | radhika.beststudios@gmail.com |
| best buy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 W Industrial Blvd | | Bridgeton | New Jersey | 08302-3481 | george.crenshaw@careerpathonline.org |
| Best Careers India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8-11-14/1, Kosurivaari Street, Near Gandhi Nagar, Raithu Market | | Kakinada | AP | 533003 | naresh.bestcarrerindia@gmail.com |
| Best Foot Forward | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1479 U.S. 61 | | Festus | Missouri | 63028 | laura.frerking@btfdocs.com |
| BEST for Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 East 3rd Loop | | Vancouver | Washington | 98661 | kwomeldorff@bestfordentistry.com |
| Best Friend Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10564 Progress Way Ste E | | Cypress | California | 90630-4732 | callyourbestfriend@gmail.com |
| Best Health Sleep Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3763 Fettler Park Dr | | Dumfries | Virginia | 22025-1946 | mubasherf009@gmail.com |
| best heating & air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22284 Ohio 751 | | West Lafayette | Ohio | 43845 | bestheatingac@gmail.com |
| best high technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Roszel Road | | Princeton | New Jersey | 8540 | roselinepriyabass83@gmail.com |
| Best Image Optical DBA Dolabany Eyewear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2618 NW 112th Ave | | Doral | Florida | 33172-1818 | info@dolabanyeyewear.com |
| Best In Business Retail Remodeling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 E College Dr | | Concordia | Kansas | 66901-5206 | hr@bibrr.com |
| Best in Show Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80150 California 111 | | Indio | California | 92201 | cyrus12345@hotmail.com |
| Best Life Mental Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1017 Baxter Ave | | Louisville | Kentucky | 40204-1605 | elliestigger@gmail.com |
| Best Life-ing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 Collins Ave | | Miami Beach | Florida | 33141-3243 | sales@bestlifeing.com |
| Best Move, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Bithynia Cir | | Irmo | South Carolina | 29063-8930 | bestmovepm@gmail.com |
| Best Nails Spa Cattlemen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1766 Rita St | | Sarasota | Florida | 34231-6634 | georgenguyen1818@gmail.com |
| Best Option Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5112 Salem Ridge Rd | | Holly Springs | North Carolina | 27540-7802 | info@borestorationofswraleigh.com |
| Best Packaging, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 W Lake St | | Melrose Park | Illinois | 60160-4144 | braden@bestpackaging.com |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Best Plumbing Tile and Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1815 Hunterbrook Rd | Yorktown Heights | New York | 10598-6232 | yasmindifranco@gmail.com | |
| Best Practice Family Care, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2137 Volunteer Pkwy Ste 5 | Bristol | Tennessee | 37620-6717 | bestpracticefamilycare@gmail.com | |
| Best Pro Tint & Graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 W State Road 434 | Longwood | Florida | 32750-5124 | sales@bestprotint.com | |
| Best Promotions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 W Bruton Rd | Balch Springs | Texas | 75180-1119 | ron.freeman@hpgbrands.com | |
| Best Roofing Pros LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Chesterfield Business Pkwy Ste 200 | Chesterfield | Missouri | 63005-1271 | info@getaroofingpro.com | |
| Best Rooter Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 Nulle Rd | Bellingham | Washington | 98229-9329 | drew@bestrooterservice.com | |
| Best Self Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Christopher Columbus Dr | Jersey City | New Jersey | 07302-3432 | bestselfwellnesspt@gmail.com | |
| Best Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4628 Crossroads Industrial Dr | Bridgeton | Missouri | 63044-2461 | lexi.staten@besttransportation.com | |
| Best Used Gym Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1195 NW 71st St | Miami | Florida | 33150-3847 | gperez@bestusedgymequipment.com | |
| Best Value Workplace Benefits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Lakeview Parkway | Alpharetta | Georgia | 30009 | cdahn@bestvalueworkplacebenefits.com | |
| Best Value Workplace Benefits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Lakeview Parkway | Alpharetta | Georgia | 30009 | cdahn@bestvalueworkplacebenefits.com | |
| Best Value Workplace Benefits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Lakeview Parkway | Alpharetta | Georgia | 30009 | support@bestvalueworkplacebenefits.com | |
| Best Western Plus Hood River Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1108 E MARINA WAY | Hood River | Oregon | 97031 | jjohanson@hoodriverinn.com | |
| Best Western Plus North Canton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6889 Sunset Strip Ave NW | North Canton | Ohio | 44720-7089 | bestwestern36102@gmail.com | |
| Best Western Rocky Mountain Lodge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6510 U.S. 93 | Whitefish | Montana | 59937 | gm.bwrml@gmail.com | |
| Best Work From Home Coach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Olive Rd | Raleigh | North Carolina | 27606-4124 | contact@bestworkfromhomecoach.com | |
| Bestal Early Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2317 Gold Meadow Way | Gold River | California | 95670-4443 | melissa.jimenez@bestalela.com | |
| Bestal Early Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2317 Gold Meadow Way | Gold River | California | 95670-4443 | melissa.jimenez@bestalela.com | |
| Bestal Early Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2317 Gold Meadow Way | Gold River | California | 95670-4443 | melissa.jimenez@bestalela.com | |
| Bestawrous Family Clinic , INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Keller Pkwy Ste 100 | Keller | Texas | 76248-3800 | bestawrous@msn.com | |
| BestBrains Manchester Learning Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1131 Tolland Turnpike | Manchester | Connecticut | 6042 | bestbrainsmanchester@gmail.com | |
| BestBuy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 W 78th St | Richfield | Minnesota | 55423-3912 | bhumikatondapu75@gmail.com | |
| BestFit Resources, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 U.S. 46 | Clifton | New Jersey | 7013 | talent@bestfit.biz | |
| Bestica Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Pueblo Pintado | Helotes | Texas | 78023-4725 | corina.long@bestica.com | |
| Bestlife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 5th Avenue | New York | New York | 10010 | bestlifeaaron@gmail.com | |
| Bestlife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 5th Avenue | New York | New York | 10010 | bestlifeaaron@gmail.com | |
| BestLogic Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2049 Silas Deane Highway | Rocky Hill | Connecticut | 6067 | blukic@bestlogicstaffing.com | |
| BestMark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27975 Red Pine Ct | Santa Clarita | California | 91354-1888 | mattkkdurst@gmail.com | |
| Bestmark National LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Coit St | Irvington | New Jersey | 07111-4104 | ann@bestmarknational.com | |
| Bestmark National LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Coit St | Irvington | New Jersey | 07111-4104 | ann@bestmarknational.com | |
| Bestmart Online Services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G.S.Raju Road | Vijayawada | AP | 520002 | bestmartservices@gmail.com | |
| Bestmate Investment Services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ansal Corporate Park, Noida Sector - 142 | Noida | UP | 201305 | career@bestmate.in | |
| BestPeers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17371 SOUTH MANTHEY ROAD LATHROP, California, 95330 , United States | Lathrop | California | 95330 | ddubey@bestpeers.com | |
| Bestpeers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15697 Anise Ct | Lathrop | California | 95330-8194 | gajveer@bestpeers.com | |
| Bestpeers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15697 Anise Ct | Lathrop | California | 95330-8194 | gajveer@bestpeers.com | |
| BESTSUPPLIERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Warszawska | Katowice | Wojewòdztwo śląskie | 40 | 1145389365bbx@gmail.com | |
| BestToolBars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 N Royal St Ste 202 | Alexandria | Virginia | 22314-1778 | nina.lee@btb.dev | |
| Besttt.co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Musafir Khana Road | Mumbai | MH | 400001 | mariyamshaikh8976@gmail.com | |
| Bestway of New York, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3877 Luker Rd | Cortland | New York | 13045-9385 | aporter@bestwaylumber.com | |
| Bet Shalom Yeladim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13613 Orchard Rd | Hopkins | Minnesota | 55305-4048 | iris.mascio@betshalom.org | |
| BETAAI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 North Howard Street | Spokane | Washington | 99201 | irise@alpha-cx.com | |
| Betel Property | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Bethel Rd | Milford | Massachusetts | 01757-1828 | billy.w.oconnor@gmail.com | |
| Bethany Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 279 East Arrow Highway | San Dimas | California | 91773 | rebecca.y@bethanyins.com | |
| Bethany Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 279 East Arrow Highway | San Dimas | California | 91773 | rebecca.y@bethanyins.com | |
| Bethel Christian Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12901 W Pleasant Valley Rd | Parma | Ohio | 44130-5702 | nburnett@bcakids.org | |
| Bethesda Acupuncture & Wellness Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6410 Rockledge Drive | Bethesda | Maryland | 20817 | abc+monster@acupuncturebethesda.com | |
| Bethesda Dog House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4937 Bethesda Ave | Bethesda | Maryland | 20814-5203 | naseerclemons0@gmail.com | |
| Bethesda Theater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7719 Wisconsin Ave | Bethesda | Maryland | 20814-3521 | morgan@bethesdabluesjazz.com | |
| Betleyhub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3476 W 71st St | Windsor Hills | California | 90043-4634 | admbetleyhub@yahoo.com | |
| Better Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Clifton Street | Greenville | North Carolina | 27858 | jadavis@betterconnectionsinc.com | |
| Better Direct LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2425 E University Dr | Tempe | Arizona | 85288-3110 | brianna@betterdirect.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| BETTER HEALTH SOLUTIONS USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 S Lake Dasha Dr | | Plantation | Florida | 33324-3155 | bhsusainc@gmail.com | |
| Better Home Health Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Connecticut Avenue Northwest | | Washington | Washington DC | 20036 | bhhcdmv@gmail.com | |
| Better Homes and Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15000 South Cicero Avenue | | Oak Forest | Illinois | 60452 | nina@bhgconnections.com | |
| BETTER LENDING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 152 W Center Ct | | Schaumburg | Illinois | 60195-3169 | vsoni@betterlending.com | |
| BETTER LENDING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 152 W Center Ct | | Schaumburg | Illinois | 60195-3169 | vsoni@betterlending.com | |
| Better Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7850 SW 6th Ct | | Plantation | Florida | 33324-3202 | christophersoucy2@gmail.com | |
| Better Life Carolinas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 West Coleman Boulevard | | Mt Pleasant | South Carolina | 29464 | lindsay@betterlifecarolinas.com | |
| Better Option Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34-30 42nd Street | | Queens | New York | 11101 | carlos@betteroptionsolar.com | |
| Better Option Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34-30 42nd Street | | Queens | New York | 11101 | carlos@betteroptionsolar.com | |
| Better Planet LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Power Dam Way | | Plattsburgh | New York | 12901 | betterplanet2024@gmail.com | |
| BETTER PR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Condado Avenue | | San Juan | San Juan | 907 | na@fgfire.com | |
| Better Smiles Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 278 Lafayette Road | | Portsmouth | New Hampshire | 3801 | ozzbaris@gmail.com | |
| Better Smiles Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 278 Lafayette Road | | Portsmouth | New Hampshire | 3801 | ozzbaris@gmail.com | |
| Better Than Vegas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Cloverleaf Ln | | Severna Park | Maryland | 21146-2323 | attymichaelberg@gmail.com | |
| Better Together Law PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 453 S Spring St Ste 400 | | Los Angeles | California | 90013-2074 | theteam@bettertogetherlaw.com | |
| BetterBEmpowered | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Technology Parkway South | | Norcross | Georgia | 30092 | pioneerfinancialagency@gmail.com | |
| Bevco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7122 S Acoma St | | Littleton | Colorado | 80120-4292 | bstanton.northfield@yahoo.com | |
| Beverly Advanced Practice Nursing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 883 | | Longview | Texas | 75606-0883 | info@thebeverlyclinic.com | |
| Beverly Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 East Beverly Boulevard | | Montebello | California | 90640 | rvilla@beverlycare.org | |
| Beverly Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 East Beverly Boulevard | | Montebello | California | 90640 | rvilla@beverlycare.org | |
| Beverly Hills 90210, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9701 Wilshire Blvd Fl 10 | | Beverly Hills | California | 90212-2010 | internship@beverlyhills90210inc.com | |
| Beverly Hills Car Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4576 1/2 Worth St | | Los Angeles | California | 90063-2540 | operations@beverlyhillscarclub.com | |
| Beverly Hills Dermatology Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 N Camden Dr Ste 805 | | Beverly Hills | California | 90210-4412 | lbbhderm@yahoo.com | |
| Beverly Hills Medical Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 North La Cienega Boulevard | | Beverly Hills | California | 90211 | esandoval@beverlyhillsmedimaging.com | |
| Beverly Hills Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 North Bedford Drive | | Beverly Hills | California | 90210 | drdarrin@msn.com | |
| Beverly Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3044 Industrial Blvd | | Bethel Park | Pennsylvania | 15102-2538 | tkennell@beverlyservices.com | |
| Bewage Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Poonamallee Bypass Road | | Chennai | TN | 600056 | veenabewage@gmail.com | |
| Beyond a Resume | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 North Taylor Street | | Arlington | Virginia | 22201 | nina@beyond-resumes.com | |
| Beyond a Resume | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 North Taylor Street | | Arlington | Virginia | 22201 | nina@beyond-resumes.com | |
| Beyond Blessed Healthcare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Cascade Hills Dr SW | | Atlanta | Georgia | 30331-8384 | contact@bblessedhealthcare.com | |
| Beyond Exceptional Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 Abercorn St | | Savannah | Georgia | 31401-6939 | bri@beyondexceptionaldentistry.com | |
| Beyond Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fortune Business Center Pimpri Chinchwad | | Maharashtra | | 411057 | contactus@beyondhome.services | |
| Beyond Horizon Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32nd-36th Floor Ecoprime Building | | Taguig | NCR | 1635 | remote_ta@bhgglobal.net | |
| Beyond Housing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6506 Wright Way | | Saint Louis | Missouri | 63121-3209 | bjohnson@beyondhousing.org | |
| Beyond Limits Pediatric Therapy Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 Ivey Rd NW Ste 1720 | | Acworth | Georgia | 30101-4101 | kimberly@blptc.org | |
| Beyond Marketing and Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2145 Metrocenter Boulevard | | Orlando | Florida | 32835 | john@beyondmarketingandevents.com | |
| Beyond Marketing and Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2145 Metrocenter Boulevard | | Orlando | Florida | 32835 | john@beyondmarketingandevents.com | |
| Beyond Medial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2407 W Vine St | | Kissimmee | Florida | 34741-3976 | spredfast2@gmail.com | |
| Beyond Plumbing Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4669 SW 72nd Ave | | Miami | Florida | 33155-4540 | admin@beyondplumbingcorp.com | |
| Beyond Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 North Coast Highway 101 | | Encinitas | California | 92024 | danyel@bpmsd.com | |
| Beyond Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9375 East Shea Boulevard | | Scottsdale | Arizona | 85260 | desrayehalon@beyondsecurityservices.com | |
| Beyond Tech Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 Shaw Avenue | | Clovis | California | 93612 | andy@beyondtsi.com | |
| Beyond the Alley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100-394 Academy Rd | | Winnipeg | Manitoba | R3N 0B8 | leslie.bta21@gmail.com | |
| Beyond The CV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3422 Old Capitol Trl | | Wilmington | Delaware | 19808-6124 | careers@beyondthecv.com | |
| BeyondEdge Networks Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 North Central Expressway | | Richardson | Texas | 75080 | gleb.mikhailov@beyondedgenetworks.com | |
| Bezos Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3040 78th Avenue Southeast | | Mercer Island | Washington | 98040 | joanna.kyle@bezosacademy.org | |
| BF Kitchen Epping LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Calef Highway | | Epping | New Hampshire | 3042 | orientalpearlnh@gmail.com | |
| BFSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 East Park Avenue | | Long Beach | New York | 11561 | beachbabydaycare@aol.com | |
| BG & Son Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1285 N Union St | | Stockton | California | 95205-3634 | bgandson.com@gmail.com | |
| BG Drayton Distributors of New England | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Leavitt St | | Seekonk | Massachusetts | 02771-5911 | mike@bggreenwood.com | |
| BGI Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 North Norcross Tucker Road | | Norcross | Georgia | 30071 | hr@uscabinetdepot.com | |
| BGS Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bauer Hockley Road | | Hockley | Texas | 77447 | dispatch@bhstransportllc.com | |

| Name | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| BGS Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bauer Hockley Road | | Hockley | Texas | 77447 | rsharma@bgstransportllc.com | |
| BGSF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Clare Avenue | | Boston | Massachusetts | 2136 | khuckabee@bgsf.com | |
| BH Bookkeepers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 Cottonwood Creek Trail | | Cedar Park | Texas | 78613 | nicole@bhbookkeepers.com | |
| BH DISTRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 W Hudson Rd | | Rogers | Arkansas | 72756-2445 | jobs@bhdistro.com | |
| BHA Strategy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Commerce Street | | Nashville | Tennessee | 37203 | aubrey@bhastrategy.com | |
| BHA Strategy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Commerce Street | | Nashville | Tennessee | 37203 | aubrey@bhastrategy.com | |
| BHA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5115 Avenida Encinas Ste L | | Carlsbad | California | 92008-4387 | phuffman@bhaincsd.com | |
| Bhanu Partners Advisory LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office No 1 & 2, Bella Vista, Chandavarkar Road | | Mumbai | MH | 400092 | bhanu.estate@yahoo.co.in | |
| bhanzu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Main Road | | Bengaluru | KA | 560034 | annu.kujur@expinfi.com | |
| Bharari Digital Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gadhinglaj, kolhapur | | Kolhapur | MH | 416003 | padamavatihattali25@gmail.com | |
| Bharat Financial Inclusion Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalamandir Road | | Nanded | MH | 431601 | mansi7058640643@gmail.com | |
| Bharat Institute of Engineering and Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mangapally (V), Ibrahimpatnam(M) | | Bongloor | TS | 501510 | poojanair@biet.ac.in | |
| BHARATH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 Holland Drive | | Frisco | Texas | 75035 | bharath51.c@gmail.com | |
| BHARATH HOME MEDICARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | sivanantham apartments | | Chennai | TN | 600030 | recruitment.bhmc@gmail.com | |
| Bhargavi Healthcare Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Number 12 | | Hyderabad | TS | 500034 | hr.rnb@renovahospitals.com | |
| Bharti Axa Life Insurance Company Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kankurgachi Road | | Kolkata | WB | 700054 | pritammondal7434@gmail.com | |
| Bhaskaracharya Institute for Space Applications and Geo-informatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 East University Drive | | Tempe | AZ | 85288 | psoham028@gmail.com | |
| Bhavishya LogicNest Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gnr Garden | | Bengaluru | Karnataka | 560043 | careers@logicnesttech.com | |
| Bhavya Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 38 B Road | | Chandigarh | CH | 160036 | rajesh@bhavyaentrprises.com | |
| BHGRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 S Federal Hwy | | Fort Lauderdale | Florida | 33316-1218 | kburnett@bhgfirst.com | |
| BHK Child Development Board | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Park Ave | | Houghton | Michigan | 49931-2453 | cbpenny@bhkfirst.org | |
| BHS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Park Avenue | | New York | New York | 10022 | sgrodzitsky@bhsusa.com | |
| Bhurji Surface Grinder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Faridabad - Gurgaon Road | | Faridabad | HR | 121006 | bhurjisurfacegrinder01@gmail.com | |
| Bhushan International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Exhibition Rd, Patna, Opposite Jeevandeep Building 2nd Floor, Grand Shere, 2, | | Patna | BR | 800001 | arsiya@bhushint.org | |
| BIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 C Street | | Anchorage | Alaska | 99503 | mighellone@msn.com | |
| Biagio Lepre DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 554 Larkfield Road | | East Northport | New York | 11731 | longislandperio12@gmail.com | |
| Bianchi, Kasavan & Pope, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 243 6th Street | | Hollister | California | 95023 | juneb@bkpcpa.com | |
| Bible Students Retirement Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Northeast 201st Avenue | | Fairview | Oregon | 97024 | janetlwojcik@gmail.com | |
| Biby Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6305 East 120th Court | | Tulsa | Oklahoma | 74137 | jacob@bibylaw.com | |
| BIC Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3910 W Freddy Gonzalez Dr | | Edinburg | Texas | 78539-9306 | bmenchaca@bicinvestments.com | |
| Bicikleta Bike Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 Magnolia Ave | | Sanford | Florida | 32771-1321 | brenda@bicikletabikeshop.com | |
| BICITIS Group, Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Herrick Dr | | Dover | New Jersey | 07801-2009 | tferris@bicitisgroup.com | |
| Bi-county physicians | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21600 Harper Avenue | | St Clair Shores | Michigan | 48080 | malrais@bicountyphysicians.com | |
| Big Air Trampoline Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2840 S Alma School Rd | | Chandler | Arizona | 85286-4388 | iris@bigairchandler.com | |
| Big Apple Bagels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Lake St S | | Forest Lake | Minnesota | 55025-2609 | flbaborders@gmail.com | |
| Big Apple Elevator Service and Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 5th Avenue | | New York | New York | 10001 | bigappleelevator@gmail.com | |
| Big Bank Refunds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10925 Estate Lane | | Dallas | Texas | 75238 | bigbankrefund@gmail.com | |
| Big baskets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manpada Thane | | Thane | MH | 421204 | gattu9408@gmail.com | |
| Big Bend Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7662 Chanute St NE | | Moses Lake | Washington | 98837-3293 | rturner17@bigbend.edu | |
| Big Bend Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7662 Chanute St NE | | Moses Lake | Washington | 98837-3293 | rturner17@bigbend.edu | |
| Big Boss Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4549 S 3rd St | | Memphis | Tennessee | 38109-5661 | bigbosstruckin@gmail.com | |
| Big Boy Mehanical & Plumbing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Railroad Ave | | Ridgefield Park | New Jersey | 07660-1347 | leo@bigboymechanical.com | |
| Big Brothers Big Sisters of Metropolitan Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 South Jefferson Street | | Chicago | Illinois | 60661 | sutton@bbbschgo.org | |
| Big Brothers Big Sisters of NWGA Mtns. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 W Morris St | | Dalton | Georgia | 30720-8266 | support@bbbsngm.org | |
| Big Brothers Big Sisters of Oklahom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 Colcord Dr | | Oklahoma City | Oklahoma | 73102-2202 | heather.beck@bbbsok.org | |
| Big Cat Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32967 Lighthouse Road | | Selbyville | Delaware | 19975 | streinardjr@gmail.com | |
| Big City Optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 W 18th St | | Chicago | Illinois | 60608-3148 | hr@bigcityoptical.com | |
| Big City Optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 W 18th St | | Chicago | Illinois | 60608-3148 | hr@bigcityoptical.com | |
| Big city turf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Meadow Place Drive | | Weatherford | Texas | 76087 | summerlee511@yahoo.com | |

| Name | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Big Country Landscapes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Buckskin Rd | Belgrade | Montana | 59714-9530 | darek@bigcountrylandscapes.com | |
| Big D Paving Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6622 Wallis Rd | West Palm Beach | Florida | 33413-1638 | caitlyn@bigdpaving.com | |
| Big Dawg Electrical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Senoia Road | Tyrone | Georgia | 30290 | ahsevier@bigdawgelectric.com | |
| Big Dawg Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7630 Boeing Dr | Greensboro | North Carolina | 27409-9046 | contactus@bigdawgtech.net | |
| Big Frog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Lafayette Road | Seabrook | New Hampshire | 3874 | markf@bigfrog.com | |
| Big League Lawns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 W 2550 S | Ogden | Utah | 84401-3237 | info@gobigleague.com | |
| Big Lots Stores, Inc. -Previous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 849 Thomas Rd | Grandview | Ohio | 43212-3716 | sbeal3771@outlook.com | |
| Big Monster Toys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 S Racine Ave | Chicago | Illinois | 60607-2539 | bmt@bmttoys.com | |
| Big O Tires, Kietzke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3090 Kietzke Ln | Reno | Nevada | 89502-4319 | anthony.lewis@bigo.com | |
| Big Red's Bed and Biscuit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7312 Indian Trail Fairview Rd | Lake Park | North Carolina | 28079-8589 | bigredsbb@gmail.com | |
| Big Red's Guaranteed Clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 Keystone Drive | Omaha | Nebraska | 68134 | rexco@cox.net | |
| Big Ridge Pool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1834 River Chase Road | Chattanooga | Tennessee | 37343 | bigridgepool@gmail.com | |
| Big Shoulders Digital Video | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 East Ontario Street | Chicago | Illinois | 60611 | taraa@bigshoulders.com | |
| Big Sky Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 North McArthur Way | Upland | California | 91786 | cpadilla@bigskyelectric.com | |
| Big Sky Land Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Snowy Mountain Circle | Big Sky | Montana | 59716 | info@bigskylandmgmt.com | |
| Big St. Charles Motorsports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 W Clay St | Saint Charles | Missouri | 63301-4417 | kaittymnsheperd@gmail.com | |
| Big Style Fashions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 Village Center Circle | Las Vegas | Nevada | 89134 | darrell+usa@bigdudeclothing.co.uk | |
| Big T Branding, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 North Highway 360 | Grand Prairie | Texas | 75050 | recruiter@bigtbranding.com | |
| Big T Branding, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 North Highway 360 | Grand Prairie | Texas | 75050 | recruiter@bigtbranding.com | |
| Big Tex Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1921 Cedar Bend Dr Ste A130 | Austin | Texas | 78758-5384 | esther@bigtexgym.com | |
| Big Tex Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1921 Cedar Bend Dr Ste A130 | Austin | Texas | 78758-5384 | esther@bigtexgym.com | |
| Big Thought | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1409 Botham Jean Boulevard | Dallas | Texas | 75215 | peopleops@bigthought.org | |
| BigBlock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2820 Camino del Rio South | San Diego | California | 92108 | kathmlud@gmail.com | |
| bigfoot burger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8221 Missouri 19 | Winona | Missouri | 65588 | 00juggalomax@gmail.com | |
| Bigfoots Bar and Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3079 North Carolina 109 | Troy | North Carolina | 27371 | angie.uwharriebigfootfestival@gmail.com | |
| Biggby Coffee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7829 Sunnyside Road | Indianapolis | Indiana | 46236 | lesli@crotar.com | |
| Biggies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13306 NW State Road 45 | High Springs | Florida | 32643-9858 | phillipmweeks@gmail.com | |
| BigGraph.AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Union Ave Ste 2F | Middlesex | New Jersey | 08846-1962 | nkeetha@biggraph.net | |
| BigGraph.AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Union Ave Ste 2F | Middlesex | New Jersey | 08846-1962 | nkeetha@biggraph.net | |
| Bighorn Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1099 South Wells Street | Meridian | Idaho | 83642 | craigbrown@bighorngroup.com | |
| Bighorn Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1099 South Wells Street | Meridian | Idaho | 83642 | craigbrown@bighorngroup.com | |
| Bight Loan Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Main St Ste 100 | Irvine | California | 92614-4242 | hr@brightloanplus.com | |
| Bight Loan Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Main St Ste 100 | Irvine | California | 92614-4242 | hr@brightloanplus.com | |
| BigRentz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1063 McGaw Avenue | Irvine | California | 92614 | recruiting@bigrentz.com | |
| BIGSBY'S FOLLY WINERY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3563 Wazee St | Denver | Colorado | 80216-3643 | chefbrian@bigsbysfolly.com | |
| Bigship Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IT-41 IT PARK Sahastradhara Road,Dehradun,248013 | Danda Khudanewala | UK | 248013 | priya.chauhan@bigship.in | |
| BigTime Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 South Wacker Drive | Chicago | Illinois | 60606 | nowornever105919@gmail.com | |
| Bigtree sales Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11715 Clark St | Arcadia | California | 91006-5806 | john@bigtree-sales.com | |
| Bigturn HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Pitt St | Sydney | NSW | 2000 | info@bigturn.com.au | |
| Biitech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19739 Executive Park Cir | Germantown | Maryland | 20874-2642 | shantell.bobo@biiitechsolutions.com | |
| BIK Boom Trucks LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 North Tomoka Farms Road | Daytona Beach | Florida | 32124 | margaret@bikboomtrucks.com | |
| BikeFixup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 NIT Road | Faridabad | HR | 121001 | mohit@bikefixup.in | |
| Bikeriet AS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Karlsøyvegen | Tromsø | Troms og Finnmark | 9016 | geir@bikeriet.no | |
| Bikram Yoga Rancho Cucamonga | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8403 Haven Ave | Rancho Cucamonga | California | 91730-3893 | info@bikramyogarc.com | |
| Bilfinger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2118 Lisboa Ln | League City | Texas | 77573-6872 | lgarzoria@yahoo.com | |
| Bilingual Education Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6060 Richmond Ave Ste 180 | Houston | Texas | 77057-6262 | mladenka@bei.edu | |
| Bill Beazley Homes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7009 Evans Town Center Blvd | Evans | Georgia | 30809-4315 | spitcher@billbeazleyhomes.com | |
| BILL BLAKE GENERAL AGENCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5724 Mount Moriah Rd | Memphis | Tennessee | 38115-1623 | tonblake@gmail.com | |
| Bill Brown Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 Phelan Ave | San Jose | California | 95112-6109 | dgoosey@bbrownconstruction.com | |
| Bill Penney Toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3815 Highway 78 E | Jasper | Alabama | 35501-8925 | fcook@billpenney.com | |
| Bill's Barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7064 Columbia Rd | Olmsted Twp | Ohio | 44138-1528 | nickcarvaines@hotmail.com | |
| Billbitcoins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Geng Road | Palo Alto | California | 94303 | dipusaha40@gmail.com | |
| Billimd.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3470 Northwest 82nd Avenue | Doral | Florida | 33122 | jobs@billimd.com | |
| Billings County Public School District 1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Broadway | Medora | North Dakota | 58645 | shae.peplinski@k12.nd.us | |
| Billy Sims BBQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7358 W Rawson Ave | Franklin | Wisconsin | 53132-8117 | franklin@billysimsbbq.com | |
| Billy Sims BBQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1442 W Washington St | West Bend | Wisconsin | 53095-2440 | westbend@billysimsbbq.com | |
| Billy White Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 E High St | Jackson | Michigan | 49203-3320 | pat@billywhiteroofing.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| BILNOW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 5th Avenue | Brooklyn | New York | 11215 | mason@bilnowservices.com | |
| Bilu Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 W Atlantic Blvd | Pompano Beach | Florida | 33069-2551 | kellie@bilurealty.com | |
| BIM CADD TECHNICAL SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Rajaji Road | Chennai | Tamil Nadu | 600110 | directorbimcts@gmail.com | |
| Bima Developers private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6122 Fireside Dr. A Centerville, OH | Centerville | Ohio | 45459 | jayanthbuchala1010@gmail.com | |
| BimmerTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6925 Lake Ellenor Dr Ste 501A | Orlando | Florida | 32809-4629 | anna.blaszkiewicz@bimmer-tech.net | |
| BimmerTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6925 Lake Ellenor Dr Ste 501A | Orlando | Florida | 32809-4629 | anna.blaszkiewicz@bimmer-tech.net | |
| Bin Sentry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Ladin Ln | Lakeway | Texas | 78734-4103 | kklein@binsentry.com | |
| Bin There Dump That | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 87 Front Street | Groveport | Ohio | 43125 | tyler.nuckles@bintheredumpthat.com | |
| Binance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10290 Pennsylvania Pkwy | Carmel | Indiana | 46280-1682 | 0xboyraz@proton.me | |
| Binare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Texas 249 | Houston | Texas | 77064 | sindhu.rudraiah@binare.tech | |
| Binare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Texas 249 | Houston | Texas | 77064 | sindhu.rudraiah@binare.tech | |
| Binary Exchange Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19020 Perrone Dr | Germantown | Maryland | 20874-1429 | jns@binaryextech.com | |
| Binary Exchange Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19020 Perrone Dr | Germantown | Maryland | 20874-1429 | jns@binaryextech.com | |
| Binding Minds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | US Highway 22 And 3 | Bridgewater | New Jersey | 8807 | shariyani@binding-minds.com | |
| Bindroo Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nigdi Chikhli Road | Pimpri-Chinchwad | MH | 411044 | joinus@globalbsc.com | |
| Bingham and Taylor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Nalle Pl | Culpeper | Virginia | 22701-2839 | kbrown@bandt-us.com | |
| Bingham and Taylor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Nalle Pl | Culpeper | Virginia | 22701-2839 | kbrown@bandt-us.com | |
| Bingham Mechanical,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 S Yellowstone Hwy | Idaho Falls | Idaho | 83402-5851 | josholson@binghammechanical.com | |
| Bingham Mechanical,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 S Yellowstone Hwy | Idaho Falls | Idaho | 83402-5851 | josholson@binghammechanical.com | |
| Binion's Roadhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1565 Four Seasons Blvd | Hendersonville | North Carolina | 28792-2855 | private.2.bob@gmail.com | |
| Binion's Roadhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1565 Four Seasons Blvd | Hendersonville | North Carolina | 28792-2855 | hvlroadhouse@gmail.com | |
| Binoct technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Miyapur Main Road | Madeenaguda | TS | 500050 | saipavanp1994@gmail.com | |
| Bio Genetics Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 Executive Center Drive West | St. Petersburg | Florida | 33702 | peter@biologisticsolutions.com | |
| Bio Waste LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Martin Street | Cumberland | Rhode Island | 2864 | biowastellcri@gmail.com | |
| BIOBASE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3231 Osgood Cmn | Fremont | California | 94539-5029 | sales1@medfutureusa.com | |
| BIOBASE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3231 Osgood Cmn | Fremont | California | 94539-5029 | sales1@medfutureusa.com | |
| BioBoston Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 State Street | Boston | Massachusetts | 2109 | aparolan@biobostonrecruitment.com | |
| BioBus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1361 Amsterdam Avenue | New York | New York | 10027 | lindsay.hoag@biobus.org | |
| Bio-Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Grand Concourse | Bronx | New York | 10468 | gb@biocareservicesinc.com | |
| BIO-CAT Microbials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 689 Canterbury Rd S | Shakopee | Minnesota | 55379-1807 | miken@bio-cat.com | |
| BIO-CAT Microbials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 689 Canterbury Rd S | Shakopee | Minnesota | 55379-1807 | miken@bio-cat.com | |
| Biocity Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhartendu Harish Chandra Marg | Delhi | DL | 110092 | team.hr@biocityhealthcare.com | |
| BioFluidica, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3377 Carmel Mountain Road | San Diego | California | 92121 | jobs@biofluidica.com | |
| Biogen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Boston | Weston | Massachusetts | 2493 | vani.kumar5618@gmail.com | |
| Biogen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Tribeca Lane | Plano | Texas | 75024 | veenapraneeth123@gmail.com | |
| Biojobz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | Pune | MH | 411021 | talent@biojobz.com | |
| BioMarin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Lindaro St | San Rafael | California | 94901-3991 | chpriya6543@gmail.com | |
| Biomat USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Midway Rd | Menasha | Wisconsin | 54952-1113 | andrew.deeren@grifols.com | |
| BioMechanic Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19441 Golf Vista Plz Ste 340 | Leesburg | Virginia | 20176-8272 | biomechanicpt@mac.com | |
| Bionaut Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3767 Overland Avenue | Los Angeles | California | 90034 | darren.brownell@bionautlabs.com | |
| Bionic Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 W North Ave | Chicago | Illinois | 60639-4610 | kenny@bionicautoparts.com | |
| Bionic Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 W North Ave | Chicago | Illinois | 60639-4610 | kenny@bionicautoparts.com | |
| Bionic Prosthetics and Orthotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8695 Connecticut Street | Merrillville | Indiana | 46410 | hr@bionicpo.com | |
| Bionix Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1888 Arrow Hwy | La Verne | California | 91750-5338 | medvantagedme@gmail.com | |
| Bionix Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1888 Arrow Hwy | La Verne | California | 91750-5338 | artheondme@gmail.com | |
| Bio-One Fremont | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2995 Bresso Dr | Livermore | California | 94550-6569 | info@bioonefremont.com | |
| Biopharma Informatic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19255 Park Row Drive | Houston | Texas | 77084 | crystal@biopharmainfo.net | |
| BioQode LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 East Main Street | Clinton | New Jersey | 8809 | kaiserpathan@gmail.com | |
| Biordi Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52-43 102nd Street | Queens | New York | 11368 | keng@biordiinc.com | |
| Biosis Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 10th Street North | Naples | Florida | 34102 | carlrichardson1218@gmail.com | |
| Biosis Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1513 E Presidio St | Fort Worth | Texas | 76102-6735 | staff.attention@myself.com | |
| Biosonic Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6370 Annie Oakley Dr | Las Vegas | Nevada | 89120-3903 | ray@biosonicmicrocurrent.com | |
| Bioss Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Tradecenter Ste 4610 | Woburn | Massachusetts | 01801-7423 | fangdanfei@bioss.com.cn | |
| Bioteque America Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1302 Exchange Dr Ste 150 | Richardson | Texas | 75081-2315 | kyle.onjukka@bioteque.com | |
| Bio-Thera Solutions Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1442 San Marino Ave | San Marino | California | 91108-2042 | kh1225@georgetown.edu | |
| Biotronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhopal Road | Bhopal | MP | 462011 | biotronic2004@gmail.com | |
| BIQ National | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6601 Six Forks Road | Raleigh | North Carolina | 27615 | support@biqnational.com | |
| Birch Bay Leisure Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7704 Birch Bay Dr | Blaine | Washington | 98230-9411 | darthstalkerjj@gmail.com | |
| Birch Bay Leisure Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7704 Birch Bay Dr | Blaine | Washington | 98230-9411 | darthstalkerjj@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Birch Bay Leisure Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7704 Birch Bay Dr | Blaine | Washington | 98230-9411 | darthstalkerjj@gmail.com | |
| Birch Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unknown 155 | Dover | New Hampshire | 3820 | birchcleaningnyc@gmail.com | |
| Birchfield Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1509 Blatt Boulevard | Gahanna | Ohio | 43230 | birchfieldlandscape@gmail.com | |
| Bird And exotic Clinic Of Seattle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10501 Aurora Ave N | Seattle | Washington | 98133-8811 | daniel.tracy@comcast.net | |
| Bird Precision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Spruce St | Waltham | Massachusetts | 02453-4316 | office@birdprecision.com | |
| Birdies Hot Chicken | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Grand Street | Brooklyn | New York | 11206 | zeshan@biteBirdies.com | |
| Bird's Nest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 High Dr | Estes Park | Colorado | 80517-8529 | info@thebirds-nest.com | |
| Birdsall Marine Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Nottingham Blvd | West Palm Beach | Florida | 33405-2635 | admin@birdsallmarine.com | |
| BiRite Foodservice Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 S Hill Dr | Brisbane | California | 94005-1203 | iramos@birite.com | |
| BiRite Foodservice Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 S Hill Dr | Brisbane | California | 94005-1203 | iramos@birite.com | |
| Birlasoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Green Park Modinagar | Hirdaipur Madaula | UP | 201201 | mishramdnr@gmail.com | |
| Birlasoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brookefield Road | Bengaluru | KA | 560037 | nithiya.id@gmail.com | |
| Birmingham Industries Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 | Chennai | Tamil Nadu | 600034 | sindhuja@birmindus.com | |
| BIROS UTILITIES INC, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pennsylvania 924 | Sheppton | Pennsylvania | 18248 | birosutilities@gmail.com | |
| Birth Toddlers & Beyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12438 S Meridian Rd | Cement City | Michigan | 49233-9663 | trinaromanowski@gmail.com | |
| Biscuit Cloud | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41045 Hollydale | Novi | Michigan | 48375-3521 | bellabrayrabban@icloud.com | |
| Bishop & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Park Drive | Mandeville | Louisiana | 70471 | rbishop@bishopclaims.com | |
| Bishop Lifting Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Commerce St Ste 110 | Houston | Texas | 77002-2424 | katlyn.beam@lifting.com | |
| Bishop Lifting Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6938 Exchequer Dr | Baton Rouge | Louisiana | 70809-4901 | russell.ockmond@lifting.com | |
| Bishop Machine Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1780 Iris Drive Southwest | Conyers | Georgia | 30094 | careers@bishopmachineworks.com | |
| Bishops Cuts and Color | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 Northwest Gilman Boulevard | Issaquah | Washington | 98027 | sierra.sharp@bishops.co | |
| Bishops Marketing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Cypress Creek Road | Fort Lauderdale | Florida | 33309 | scottiesimpson13@gmail.com | |
| Bish's RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3715 East Overland Road | Meridian | Idaho | 83642 | aly.villegas27@gmail.com | |
| Bismark Lawncare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4057 Ohio 307 | Austinburg | Ohio | 44010 | bismarklawncare@yahoo.com | |
| Bison Builders Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 73rd Ave N Ste 126 | Maple Grove | Minnesota | 55369-5603 | info@bisonbuilders.com | |
| Bison Equity Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3106 Ingersoll Ave | Des Moines | Iowa | 50312-3910 | steve@twg-enterprises.com | |
| Bison HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Central Avenue | Tarrytown | New York | 10591 | info@bisonhvacny.com | |
| Bison HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Central Avenue | Tarrytown | New York | 10591 | info@bisonhvacny.com | |
| Bison Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3171 N Montana Ave | Helena | Montana | 59602-7813 | kadee@bisoninsurance.net | |
| Bison Turf / Hausrath's Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Meyer Rd | Buffalo | New York | 14226-1031 | maewest109@gmail.com | |
| Bisou Memoire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 849 East Commerce Street | San Antonio | Texas | 78205 | autumn@bisouemoire.com | |
| BISS Product Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Burry Ct | Troutman | North Carolina | 28166-8833 | james.burry@bissproducts.com | |
| Bista Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sect D Block A Block | Noida | Uttar Pradesh | 201301 | hr@bistatechnologies.com | |
| Bitcreative Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 General Washington Avenue | Norristown | Pennsylvania | 19403 | mdahms@refrigerationdoctors.com | |
| Bite Toothpaste Bits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Guava Isle | Fort Lauderdale | Florida | 33315-1347 | careers@bitetoothpastebits.com | |
| Bitek technology inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baitek Tekeunolroji | Yeonsu-Gu | Incheon | 20013 | chung09@bitekips.com | |
| Bitnex Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277k Shan Bhatti Road | Lahore | Punjab | 54782 | fajarsohail41@gmail.com | |
| bitORDO Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 Marengo Ct | Fairfax | Virginia | 22030-0981 | rgangavalli@gmail.com | |
| BITS Tutorial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Uptown Blvd Ste 2000 | Cedar Hill | Texas | 75104-3528 | info@bitstutorial.org | |
| bitwise academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | John Fitch Highway | Fitchburg | Massachusetts | 1420 | bitwise.ram@gmail.com | |
| Bivocal Bird | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D-247/1 Sector 63 Road | Noida | UP | 201301 | priyanka@jungleavengers.com | |
| BIYA GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Amphitheatre Pkwy | Mountain View | California | 94043-1351 | bill@biya.club | |
| Biyani Automobiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Niranjanpur Circle | Indore | MP | 452010 | hr.biyaniautomobiles@gmail.com | |
| Bizbloqs Management Solutions (Philippines) Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | H.V. Dela Costa | Manila | NCR | 1227 | crisalyn@bizbloqs.com | |
| Bizcraft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kedar Nagar Road | Agra | UP | 282010 | ayushshukla@bizcraft.io | |
| Bizdesire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Sector Road | SAS Nagar | PB | 160062 | priyanka@bizdesire.com | |
| Bizgurukul | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Sector 16B Road | Greater Noida | UP | 201009 | raziasn@yahoo.com | |
| Bizmia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Middlesex Avenue | Woodbridge Township | New Jersey | 8830 | info@hellobizmia.com | |
| BizSellerAssist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5685 Bay Tide Ct | Land O Lakes | Florida | 34638-4906 | mbapartners11@gmail.com | |
| Bizshopinc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24616 81st Ave | Bellerose | New York | 11426-1817 | shopbizbrand@gmail.com | |
| Biztechnosys Infotech LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3773 Howard Hughes Pkwy Ste 500S | Las Vegas | Nevada | 89169-6014 | venkatesh.k@biztechnosys.com | |
| Biztechnosys Infotech LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3773 Howard Hughes Pkwy Ste 500S | Las Vegas | Nevada | 89169-6014 | venkatesh.k@biztechnosys.com | |
| Bizz and Weezy Confections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Baltimore Avenue | KCMO | Missouri | 64108 | jpitcher@bizzandweezy.com | |
| BizBuzz Creations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tej Bahdur Sapru Road | Prayagraj | UP | 211001 | hr@bizzbuzzcreations.com | |
| BizzFly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Near Bhapkar Petrol pump, Pune | Pune | MH | 411043 | hrbizzfly@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BizzUniverse, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7040 Seminole Pratt Whitney Road | Loxahatchee | Florida | 33470 | | careers@bizzuniverse.com |
| Bizzy Bee Plumbing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3112 Stony Brook Drive | Raleigh | North Carolina | 27604 | | jenn@bizzybeeplumbing.com |
| Bizzy Bee Plumbing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3112 Stony Brook Drive | Raleigh | North Carolina | 27604 | | jenn@bizzybeeplumbing.com |
| BJ Total Fashion, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13955 Metrotech Drive | Chantilly | Virginia | 20151 | | bj.totalfashion@gmail.com |
| BJ&M Auto Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Spring Street | Elizabeth | New Jersey | 7201 | | arielle.bjm@gmail.com |
| BJs Temp Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Herman Melville Blvd | New Bedford | Massachusetts | 02740-7344 | | julean@bjstempservice.com |
| BK Pharmacy Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7509 North Willow Avenue | Fresno | California | 93720 | | gail.osborn@bkpharmacy.com |
| BK Pharmacy Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7509 North Willow Avenue | Fresno | California | 93720 | | gail.osborn@bkpharmacy.com |
| BKBA Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3290 Cobb Galleria Parkway | Atlanta | Georgia | 30339 | | bkglcar@gmail.com |
| BKBA Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3290 Cobb Galleria Parkway | Atlanta | Georgia | 30339 | | bkglcar@gmail.com |
| B-KNAIR LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 243 Broadway | Newark | New Jersey | 7104 | | sujay@techchag.com |
| Blacha Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 East Diehl Road | Naperville | Illinois | 60563 | | mblacha@blachalaw.com |
| Blacha Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 East Diehl Road | Naperville | Illinois | 60563 | | mblacha@blachalaw.com |
| Black and Gold Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4450 48th Avenue Ct | Rock Island | Illinois | 61201-9213 | | tvleta39@gmail.com |
| Black and Rose, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18301 Von Karman Avenue | Irvine | California | 92612 | | hiringpartnerwcdefense@gmail.com |
| Black and Rose, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18301 Von Karman Avenue | Irvine | California | 92612 | | hiringpartnerwcdefense@gmail.com |
| Black and Rose, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18301 Von Karman Avenue | Irvine | California | 92612 | | hiringpartnerwcdefense@gmail.com |
| Black Bear Cybersecurity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 South Orange Avenue | Orlando | Florida | 32801 | | joshua@blackbearcybersecurity.com |
| Black Bear Cybersecurity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 South Orange Avenue | Orlando | Florida | 32801 | | joshua@blackbearcybersecurity.com |
| Black Belt America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 S High Point Rd | Madison | Wisconsin | 53719-4947 | | aoas@blackbeltamerica.com |
| black cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 SW 12th Ave | Fort Lauderdale | Florida | 33312-2421 | | stefhany@blackcafe9912.org |
| Black Dimond Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andover Street | Andover | Massachusetts | 1810 | | knadeau@blackdiamondnet.com |
| Black Girl Vitamins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Remote | Washington | Washington DC | 20007 | | operations@blackgirlvitamins.co |
| Black Gold Transport, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4209 34th St | Dorr | Michigan | 49323-9348 | | stacy@blackgoldpavinginc.com |
| Black Hills Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7001 Mount Rushmore Rd | Rapid City | South Dakota | 57702-8752 | | jobs@blackhillscorp.com |
| Black Horse Run Property Owners Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11701 Black Horse Run | Raleigh | North Carolina | 27613-7027 | | shelleyg75@gmail.com |
| Black IPO, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6125 Imperial Ave | San Diego | California | 92114-4213 | | resume.blackipo@gmail.com |
| Black Kat LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16610 153rd St SE | Monroe | Washington | 98272-2660 | | kathryn@blackkatllc.com |
| Black Lion Investment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1691 Michigan Avenue | Miami Beach | Florida | 33139 | | marcus@blacklionig.com |
| Black Orchid 2 Tattoo Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3145 Parkway | Pigeon Forge | Tennessee | 37863-3309 | | blackorchidiitattoo@gmail.com |
| Black Peak Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bulevard Aleksandar Malinov 31 | Sofia | Grad Sofiya | 1784 | | talent@blackpeak.tech |
| Black Sesame Technologies (Singapore) Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Fusionopolis Walk | Singapore | Singapore | 138628 | | minwee.tan@bst.ai |
| Black Spear Intelligence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3355 Lenox Rd NE Ste 750 | Atlanta | Georgia | 30326-1353 | | rthomas@blackspearintelligence.com |
| Black Swan Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 Wright Place | Carlsbad | California | 92008 | | jartz@blackswansearch.com |
| Black Swan Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 Wright Place | Carlsbad | California | 92008 | | jartz@blackswansearch.com |
| Black Visions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1828 Marshall Street Northeast | Minneapolis | Minnesota | 55418 | | jobs@blackvisionsmn.org |
| Black Visions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1828 Marshall Street Northeast | Minneapolis | Minnesota | 55418 | | jobs@blackvisionsmn.org |
| Black Wingx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 West 35th Street | New York | New York | 10001 | | sunnyzheng0810@gmail.com |
| Blackbird Modern Asian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1511 N Old Dixie Hwy | Jupiter | Florida | 33469-3203 | | john@threeamigoshospitality.com |
| Blackburn College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 College Avenue | Carlinville | Illinois | 62626 | | hr@blackburn.edu |
| Blackburn Romey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4203 W Jefferson Blvd | Fort Wayne | Indiana | 46804-6817 | | mcunningham@blackburnromey.com |
| Blackhawk Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 North Meridian Avenue | Oklahoma City | Oklahoma | 73107 | | admin@blackhawkokc.com |
| Blackjack Fireworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 NE 106th St | Vancouver | Washington | 98686-5601 | | jbmohney@gmail.com |
| BlackJack Tire Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3260 N 7th Street Trfy | Kansas City | Kansas | 66115-1106 | | s.parker@blackjackmfg.com |
| BlackJack Tire Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3260 N 7th Street Trfy | Kansas City | Kansas | 66115-1106 | | s.parker@blackjackmfg.com |
| Blackline Design + Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2217 Locust St | Saint Louis | Missouri | 63103-1509 | | mschwartz@blacklinestl.com |
| BlackPoint Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 578 Virginia Dr | Tiburon | California | 94920-1335 | | joe@blackpointsearch.com |
| Black's Hatchery And Turkey Farms, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6620 Moonstone Beach Dr | Cambria | California | 93428-1812 | | michael@cambriainns.com |
| Blackwatch International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 Spring Hill Road | McLean | Virginia | 22102 | | cwebster@blackwatchintel.com |
| Blackwell Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7301 S West Shore Blvd | Tampa | Florida | 33616-2816 | | blackwelldoor@gmail.com |
| Blackwood Appliance Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 Killian Trl | Cottage Grove | Wisconsin | 53527-8156 | | blackwoodappliance@gmail.com |
| Blackwood Appliance Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 Killian Trl | Cottage Grove | Wisconsin | 53527-8156 | | blackwoodappliance@gmail.com |
| BlackWood Holding Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Frederick Street | Hanover | Pennsylvania | 17331 | | daniel@blackwoodholdingllc.com |
| BLAIR'S AIR CONDITIONING & HEATING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 Automobile Boulevard | Clearwater | Florida | 33762 | | carrie@blairsair.com |
| BLAIR'S AIR CONDITIONING & HEATING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 Automobile Boulevard | Clearwater | Florida | 33762 | | carrie@blairsair.com |
| Blake Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 Upton Dr | South Charleston | West Virginia | 25309-1819 | | tylerblake@blakebusinesssolutions.com |

| Blake P Somers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Elm Street | Cincinnati | Ohio | 45202 | blake@blakesomers.com | |
| Blanca Barbosa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Olde Village Run | Dunwoody | Georgia | 30338-5115 | barbosanidia@gmail.com | |
| BLANK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Towne Lake Parkway | Woodstock | Georgia | 30189 | abhendraatl@gmail.com | |
| Blankenberger Brothers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11700 Water Tank Rd | Cynthiana | Indiana | 47612-9528 | jennie.s@bbidigs.com | |
| Blasians Walk In Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8235 W 8 Mile Rd | Detroit | Michigan | 48221-1141 | kim@blasianswalkinsalon.com | |
| Blasius System LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 Satellite Blvd Unit K | Buford | Georgia | 30518-5208 | m.tovar@blasiussystem.com | |
| Blast Cleaning Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6682 W Greenfield Ave Ste 103 | West Allis | Wisconsin | 53214-4960 | alexis.t@bct-us.com | |
| Blatino Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 W Fulton St | Chicago | Illinois | 60612-2003 | webmaster@blatinomedia.com | |
| Blatt Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Byberry Road | Philadelphia | Pennsylvania | 19116 | bb@blatttire.com | |
| Blau Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4152 Angela Ln | Brunswick | Ohio | 44212-2167 | mike@blaurecruit.com | |
| Blau Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4152 Angela Ln | Brunswick | Ohio | 44212-2167 | mike@blaurecruit.com | |
| Blaylock Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2306 S Main St | High Point | North Carolina | 27263-1852 | blaylockautogroup@gmail.com | |
| Blaze King Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 A St | Walla Walla | Washington | 99362-8608 | cneufeld@blazeking.com | |
| Blaze Mechanical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3434 York Rd | Furlong | Pennsylvania | 18925-1227 | steve@blazemechanical.com | |
| Blaze Mobile Technolgies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5465 Legacy Drive | Plano | Texas | 75024 | mfisher@blazemobiletech.com | |
| Blaze Mobile Technolgies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5465 Legacy Drive | Plano | Texas | 75024 | mfisher@blazemobiletech.com | |
| Blazin Buddiez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 E Commerce St | Bridgeton | New Jersey | 08302-4406 | jhannah@blazinbuddiez.com | |
| Blazing Tiger Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2997 Shattuck Ave | Berkeley | California | 94705-1808 | davida@blazingtigerstrategies.com | |
| BLB Delivery Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 SW Brookside Dr | Grimes | Iowa | 50111-4946 | noahbloom99@gmail.com | |
| BLB Delivery Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 SW Brookside Dr | Grimes | Iowa | 50111-4946 | noahbloom99@gmail.com | |
| blc communities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 391 Las Colinas Boulevard East | Irving | Texas | 75039 | grunnels@blccommunities.com | |
| Bleakley Counseling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 395 Saw Grass Loop | Covington | Louisiana | 70435-7007 | hiring_bleakleycounseling@yahoo.com | |
| Bleeke Dillon Crandall, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8470 Allison Pointe Boulevard | Indianapolis | Indiana | 46250 | jeb@bleekedilloncrandall.com | |
| Bleier Cleaning Compnay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Clinton Vinson Rd | Otto | North Carolina | 28763-9527 | j.bleiercleaningcompany@yahoo.com | |
| Blendco Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 J M Tatum Industrial Dr | Hattiesburg | Mississippi | 39401-8341 | humanresources@blendcoinc.com | |
| Blenders In The Grass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6487 Calle Real | Goleta | California | 93117 | tritia@blendersinthegrass.net | |
| Bless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Garden Circle | Waltham | Massachusetts | 2452 | kassi.erobles25@gmail.com | |
| Blessed Kitchen LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 W Colonial Dr | Orlando | Florida | 32804-7312 | admin1@blessedkitchenllc.com | |
| Blessed Savior Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15250 W Cleveland Ave | New Berlin | Wisconsin | 53151-3728 | business.bslcnb@gmail.com | |
| Blessed Savior Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15250 W Cleveland Ave | New Berlin | Wisconsin | 53151-3728 | business.bslcnb@gmail.com | |
| Blessings Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Watervliet Shaker Rd | Albany | New York | 12205-2011 | blessings.tavern@yahoo.com | |
| Blessings Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Watervliet Shaker Rd | Albany | New York | 12205-2011 | blessings.tavern@yahoo.com | |
| Bleu-Chip Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Emerson Avenue | Jersey City | New Jersey | 7306 | hksohal13@gmail.com | |
| BLINC MEDIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Moti Nagar Road | Delhi | DL | 110015 | jaya@blincmedia.in | |
| Blind Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Abbey Ct | Alpharetta | Georgia | 30004-6010 | hhandy@blindexpress.net | |
| Blind Magic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4562 Roseville Road | North Highlands | California | 95660 | admin@blindmagic.net | |
| Blind Spot Animal Sanctuary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 Bacon Rd | Rougemont | North Carolina | 27572-7319 | winfield.beverley@gmail.com | |
| Blind Spot Animal Sanctuary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 Bacon Rd | Rougemont | North Carolina | 27572-7319 | winfield.beverley@gmail.com | |
| Blindside SBC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3683 E Stanford Dr | Paradise Valley | Arizona | 85253-7530 | cath@blindsidesbc.com | |
| BlingABC/New Oriental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5549 Brooks St | Montclair | California | 91763-4547 | recruiting@blingabc.com | |
| Blink Voice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Charles Lindbergh Boulevard | Uniondale | New York | 11553 | michael@blinkvoice.com | |
| Blink Voice Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Charles Lindbergh Boulevard | Uniondale | New York | 11553 | vanessa@blinkvoice.com | |
| Bliss Allred & Co LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 South Main Street | Newtown | Connecticut | 6470 | jcarlson@blissallred.com | |
| Bliss Allred & Co LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 South Main Street | Newtown | Connecticut | 6470 | jcarlson@blissallred.com | |
| Bliss Construction INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Tall Spruce Rd | Fairbanks | Alaska | 99709-2535 | nic@blissconstructionak.com | |
| Bliss Specialty Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6388 Silver Star Rd Ste 2H | Orlando | Florida | 32818-3235 | aliu@blissspecialtyhealthcare.com | |
| Bliss Specialty Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6388 Silver Star Rd Ste 2H | Orlando | Florida | 32818-3235 | aliu@blissspecialtyhealthcare.com | |
| Bliss Specialty Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6388 Silver Star Rd Ste 2H | Orlando | Florida | 32818-3235 | aliu@blissspecialtyhealthcare.com | |
| Bliss Speech and Hearing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Hillcrest Rd Ste 207 | Dallas | Texas | 75230-2068 | brenda@blissspeech.com | |
| Blisslers Technolabs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Science city road, Sola | Lapkaman | GJ | 380060 | yesha@blisslers.com | |
| Bloc9 Architecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3471 West Oquendo Road | Las Vegas | Nevada | 89118 | accounting@bloc9arch.com | |
| Block | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 Market St Ste 600 | San Francisco | California | 94103-1332 | info@blockxyzorg.com | |
| Block Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5230 Old Orchard Rd | Skokie | Illinois | 60077-1034 | socasio@blockmedical.com | |
| Block Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 A Street | Boston | Massachusetts | 2136 | jblock@blockproperties.com | |
| Block Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 A Street | Boston | Massachusetts | 2136 | jblock@blockproperties.com | |
| Blockaid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York State Route 25 | New York | New York | 10001 | alohajersall@gmail.com | |
| Blockchain Florida LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1706 Belleair Forest Dr Apt 304 | Belleair | Florida | 33756-1558 | karim@blockchainfl.com | |
| BlockChainge, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 4th Street | Sioux City | Iowa | 51101 | careers@blockchainge.com | |
| Blockmedia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Holiday Blvd | Covington | Louisiana | 70433-5023 | lee@blockmedia.co | |
| BlockMedia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 New Camellia Boulevard | Madisonville | Louisiana | 70447 | ashlyn@blockmedia.co | |
| BlockMedia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 New Camellia Boulevard | Madisonville | Louisiana | 70447 | ashlyn@blockmedia.co | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Blocknovas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Carolina 191 | | Warrenville | South Carolina | 29851 | jean.abinader@blocknovas.com |
| BlockRock South LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2875 Northeast 191st Street | | Aventura | Florida | 33180 | hr@brsusa.org |
| BloKchain Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3732 E Shangri La Rd | | Phoenix | Arizona | 85028-2817 | swift@blokchaintalent.com |
| Bloom Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D - 48, Bakhtawar Ram Nagar, Tilak Nagar Extension, Tilak Nagar, Indore | | Indore | MP | 452018 | info@bloommedia.in |
| Bloom Resources, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3634 Wildwood Ridge Dr | | Kingwood | Texas | 77339-2603 | ben.mclaren@bloomrecruiters.com |
| Bloom Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1702 West Cleveland Street | | Tampa | Florida | 33606 | ernest@getbloomtalent.com |
| Bloomberg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2970 W 27th St Apt 307 | | Brooklyn | New York | 11224-2035 | christianpryor04@gmail.com |
| Bloomberg Finance LP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Liberty Ave Unit 1 | | Jersey City | New Jersey | 07306-4919 | srinathmadagoni2@gmail.com |
| Bloomed Within | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Stonewood Park Loop | | Lutz | Florida | 33558 | info@theebohotherapist.com |
| Bloomegg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saket Metro Station, Westend Marg Lane 1, Saidulajab, New Delhi, Delhi | | New Delhi | DL | 110030 | team@bloomegg.com |
| BLOOMES Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Walden Lane | | Lanham | Maryland | 20706 | info@bloomescontracting.com |
| Bloomfield Party Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2390 Franklin Rd | | Bloomfield Hills | Michigan | 48302-0332 | jobs@bloomfieldrentals.com |
| Blooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mezzo Ln | | Brentwood | North Carolina | 27616 | sathish.nomula1506@gmail.com |
| Blooming Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6420 East Johns Crossing | | Johns Creek | Georgia | 30097 | info@bloomingcareinhome.com |
| blooming dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15651 Imperial Highway | | La Mirada | California | 90638 | charleskim.ds13@gmail.com |
| Bloomingdale Chiropractic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Bell Shoals Rd | | Valrico | Florida | 33596-6199 | jalak@bchiroc.com |
| Bloomreach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Dickinson Rd | | Basking Ridge | New Jersey | 07920-4905 | hunterstartek2@gmail.com |
| Blose Brothers Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Wood St | | New Bethlehem | Pennsylvania | 16242-1140 | bbc@blosebrothers.com |
| Blossom Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2935 Nimes Ln | | Sacramento | California | 95834-2099 | c.baker@blossomhealthaba.com |
| Blossom Ragdolls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Square Top Ln | | Cora | Wyoming | 82925-8832 | blossomragdolls@aol.com |
| Blossom Ragdolls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Square Top Ln | | Cora | Wyoming | 82925-8832 | blossomragdolls@aol.com |
| Blownaway LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Shute St | | Orlando | Florida | 32805-1154 | employment@blownawayusa.com |
| BLS INTERNATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Barakhamba Road | | New Delhi | DL | 110001 | simran.aggarwal@blsinternational.com |
| Blu Island Bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Tamiami Trl S | | Venice | Florida | 34285-3237 | bluisland.manager@hotmail.com |
| BluB0X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tech Drive | | Andover | Massachusetts | 1810 | rithprum@gmail.com |
| Blue Bay Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12603 Blythewood Dr | | Fairfax | Virginia | 22030-7286 | sanjay@bluebayconsultants.com |
| BLUE BELL DENTAL ASSOCIATES PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Dekalb Pike Ste 111 | | Blue Bell | Pennsylvania | 19422-3367 | jay@bluebelldental.com |
| Blue Caffé | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4995 Reynolda Rd | | Winston Salem | North Carolina | 27106-9643 | rebecca@bluecaffe.com |
| Blue Capital Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Southwest 7th Street | | Miami | Florida | 33130 | pedromuros.bcp@gmail.com |
| Blue chip medical reviews | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Walt Whitman Road | | Melville | New York | 11747 | nkingsley@bluechipmedicalreviews.com |
| Blue Chips Medical Reviews Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Walt Whitman Road | | Melville | New York | 11747 | rfisch@bluechipmedicalreviews.com |
| Blue Collar Jobs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Springview Ct | | Roswell | Georgia | 30076-2624 | darrell@bluecollarjobs.biz |
| Blue Collar Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 Eagle Point Dr | | St Augustine | Florida | 32092-5014 | lnavin@thebluecollarrecruiter.com |
| Blue Collar Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 Eagle Point Dr | | St Augustine | Florida | 32092-5014 | lnavin@thebluecollarrecruiter.com |
| Blue Collar Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Sunrise Cir | | Midway | Georgia | 31320-6580 | twowheelingfan@gmail.com |
| Blue Cross Blue shield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duck Rd | | White Plains | New York | 10603-2842 | agerard05@yahoo.com |
| Blue Cross Blue Shield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas North Tollway | | Dallas | Texas | 75211 | purnachimalamarri@gmail.com |
| Blue Diamond Alterations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4429 N Andrews Ave | | Oakland Park | Florida | 33309-3917 | derrick77taylor@gmail.com |
| Blue Earth County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 S 5th St | | Mankato | Minnesota | 56001-4585 | patti.ziemke@blueearthcountymn.gov |
| Blue Fence Systems Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C -14, Industrial Area | | Hyderabad | TS | 500018 | insidesales@bluefenceindia.com |
| Blue Flame Protection Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1458 E Main St Rm 6 | | Bridgeport | Connecticut | 06608-1160 | blueflameprotectionservices@yahoo.com |
| Blue Frontier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 North Brand Boulevard | | Glendale | California | 91203 | cathycat0147@gmail.com |
| Blue Gill Quality Food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2917 Southwest 35th Drive | | Gainesville | Florida | 32608 | bluegillqualityfood@gmail.com |
| Blue Grass Airport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Terminal Drive | | Lexington | Kentucky | 40510 | acole@bluegrassairport.com |
| Blue Grass Airport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Terminal Drive | | Lexington | Kentucky | 40510 | acole@bluegrassairport.com |
| Blue Haven Initiative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Mifflin Place | | Cambridge | Massachusetts | 2138 | nick@bluehaveninitiative.com |
| Blue Haven Initiative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Mifflin Place | | Cambridge | Massachusetts | 2138 | nick@bluehaveninitiative.com |
| BLUE HAVEN POOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1126 S Rainbow Blvd | | Las Vegas | Nevada | 89146-9036 | service_warrantylv@bluehaven.com |
| BLUE HAVEN POOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1126 S Rainbow Blvd | | Las Vegas | Nevada | 89146-9036 | service_warrantylv@bluehaven.com |
| BLUE HAVEN POOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1126 S Rainbow Blvd | | Las Vegas | Nevada | 89146-9036 | service_warrantylv@bluehaven.com |
| Blue Health Intelligence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10117 Rhode Island Ave | | College Park | Maryland | 20740-1142 | chidi.obele@gmail.com |
| Blue Hill Building Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Richmond Ave | | Staunton | Virginia | 24401-4819 | mark@bluehillbuilders.com |
| Blue Hill Building Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Richmond Ave | | Staunton | Virginia | 24401-4819 | mark@bluehillbuilders.com |
| Blue Horizon Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brea Boulevard | | Brea | California | 92821 | bluehorizoncleaners@gmail.com |
| Blue Kangaroo Packoutz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4852 Frusta Drive | | Obetz | Ohio | 43207 | douglas.keeton@bkpackz.com |
| Blue Lagoon Agro Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dommasandra Road | | Bengaluru | KA | 562125 | bluelagoonagroproducts@gmail.com |

| Name | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Blue Life Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Caryonah Rd | | Crossville | Tennessee | 38571-2053 | coreybeaty@bluelifesecurity.com | |
| Blue Life Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Caryonah Rd | | Crossville | Tennessee | 38571-2053 | coreybeaty@bluelifesecurity.com | |
| Blue Marble Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 263 Quigley Boulevard | | New Castle | Delaware | 19720 | tyler@bluemarblelog.com | |
| Blue marketing inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Ann St NW | | Grand Rapids | Michigan | 49504-2016 | grandrapidsmarketinggroup@gmail.com | |
| Blue marketing office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Street | | SF | California | 94115 | info@bluemarketingoffice.com | |
| Blue Marlin Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 781 16th St SE | | Naples | Florida | 34117-9425 | jb@adniat.com | |
| Blue Ocean Press | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6299 NW 27th Way | | Fort Lauderdale | Florida | 33309-1728 | mcox@brandstar.com | |
| Blue Ocean Press | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6299 NW 27th Way | | Fort Lauderdale | Florida | 33309-1728 | mcox@brandstar.com | |
| Blue Pacific Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4150 Levis Commons Blvd | | Perrysburg | Ohio | 43551-7134 | kdfalknor@gmail.com | |
| Blue Point | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Division St | | Campbell | California | 95008-6906 | bpjpbs@yahoo.com | |
| Blue Point | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Division St | | Campbell | California | 95008-6906 | bpjpbs@yahoo.com | |
| Blue Ridge Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3190 Roswell Road Northeast | | Atlanta | Georgia | 30305 | diego@blueridgeauto.co | |
| Blue Ridge Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 W Campus Dr | | Flat Rock | North Carolina | 28731-4774 | hr_inquiries@blueridge.edu | |
| Blue Root Acupuncture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Clebourne St | | Fort Mill | South Carolina | 29715-1753 | john@jbolos.com | |
| Blue Rouge Garden and Nursery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 W Broadway Ave | | Moses Lake | Washington | 98837-2619 | kimberly@bluerougegarden-nursery.com | |
| Blue Saving Deals Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 East 4th Street | | Lakewood | New Jersey | 8701 | bluesavingdeals@gmail.com | |
| BLUE SHARP TECHNOLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9512 SW Ligorio Way | | Port St Lucie | Florida | 34987-6315 | admin@bluesharptechnology.com | |
| BLUE SHARP TECHNOLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9512 SW Ligorio Way | | Port St Lucie | Florida | 34987-6315 | admin@bluesharptechnology.com | |
| Blue Signal Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4545 E Shea Blvd | | Phoenix | Arizona | 85028-3074 | jst.clair@bluesignal.com | |
| Blue Signal Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4545 E Shea Blvd | | Phoenix | Arizona | 85028-3074 | jst.clair@bluesignal.com | |
| Blue Sky cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7050 Dexter Ann Arbor Road | | Dexter | Michigan | 48130 | office@blue-sky.homes | |
| Blue Star Security LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 616 Farm to Market 1960 Road West | | Houston | Texas | 77090 | cristy@bluestartx.com | |
| Blue Star Security LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 616 Farm to Market 1960 Road West | | Houston | Texas | 77090 | cristy@bluestartx.com | |
| Blue Stone Energy P L | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lokhandwala Road | | Mumbai | MH | 400047 | hr@bluestone.in.net | |
| Blue Streak Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Moyal Crt | | Concord | Ontario | L4K 4R8 | spatterson@bsecorp.com | |
| Blue Stream Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 Pioneer Avenue | | Cheyenne | Wyoming | 82001 | info@bluestreaminvest.com | |
| Blue Water Holding Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Plaza Real | | Boca Raton | Florida | 33432 | sheldon@bluewaterholdinggroup.net | |
| Blue Water Manor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4436 Lake Shore Drive | | Bolton Landing | New York | 12814 | bella@bluewatermanor.com | |
| Blue water outdoor services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Castle Village Cir | | Jasper | Alabama | 35503-6644 | gillottm.bwosllc@gmail.com | |
| Blue Water Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Interstate North Parkway East Southeast | | Atlanta | Georgia | 30339 | asmith22.official@gmail.com | |
| Blue Water Pools of Grand Rapids, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Lake Michigan Dr NW | | Grand Rapids | Michigan | 49534-8920 | angela@bluewaterpoolsgr.com | |
| Blue Waters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 Grand Blvd | | Deer Park | New York | 11729-5707 | guy@thedrinkwaters.com | |
| Blue Wave Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6890 Machens Rd | | Portage Des Sioux | Missouri | 63373-2016 | hello.baileyclark@gmail.com | |
| Blue whale media inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6089 Bristol Parkway | | Culver City | California | 90230 | maymay888999@yahoo.com | |
| Bluebris Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5940 West Touhy Avenue | | Niles | Illinois | 60714 | hr@bluebris.com | |
| BLUECERA LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jamnagar - Rajkot Highway | | Rajkot | GJ | 360001 | tma@bluecerallp.com | |
| BlueCross BlueShield of South Carolina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Percival Road | | Columbia | South Carolina | 29229 | saeeda.ruffin-daniels@bcbssc.com | |
| Bluedart Express Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijay Nagar Square | | Indore | MP | 452010 | pallavit@bluedart.com | |
| Blueera Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6010 W Spring Creek Pkwy | | Plano | Texas | 75024-3569 | kesamsettypavansai658@gmail.com | |
| BlueFish Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 509 Fairhope Ave | | Fairhope | Alabama | 36532-2116 | sbradley@bluefishmedical.com | |
| BlueFletch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 Dutch Valley Pl NE Ste 1200 | | Atlanta | Georgia | 30324-5389 | lauren.lynn@bluefletch.com | |
| BlueFlow US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1872 Star Batt Dr | | Rochester Hills | Michigan | 48309-3709 | nathanyoder@bcsdistribution.com | |
| bluefrog Plumbing + Drain of Central CT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1191 Hanover Avenue | | Meriden | Connecticut | 6451 | nicolec@bfplumbingct.com | |
| Bluegrace Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2846 S Falkenburg Rd | | Riverview | Florida | 33578-2563 | ctaylor7055@gmail.com | |
| Bluehim Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 Sector 57 Road | | Noida | UP | 201301 | rwtpraveen40@gmail.com | |
| Blueline Mananagement Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Pavilion Pkwy | | Newport | Kentucky | 41071-2891 | ana@bluelinemanagementsolutions.com | |
| Bluemodern Production | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Broad Street | | Trenton | New Jersey | 8610 | castingdirector@bluemodernproduction.com | |
| Blueprint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18th Street | | Bakersfield | California | 93301 | delise@reditrandpearlsboutique.com | |
| Blueprint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18th Street | | Bakersfield | California | 93301 | delise@reditrandpearlsboutique.com | |
| Blueprint Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Sullivan Dr | | Dallas | Texas | 75215-1148 | plans@blueprint-estimating.com | |
| Blueprint HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Bradley Rd Ste 202 | | Woodbridge | Connecticut | 06525-2235 | teri@blueprinthrsolutions.com | |
| BluePrint Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Maple Avenue East | | Vienna | Virginia | 22180 | clifton@staffingblueprint.com | |
| Blueridge Logistics Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N Orange Ave | | Orlando | Florida | 32801-1018 | support@blueridgelogisticsgroup.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Blueroot Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Kenneth Dooley Dr | Middletown | Connecticut | 06457-7530 | corteza@blueroothealth.co | |
| Blues Crews Roofing and Gutters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18911 Hardy Oak Boulevard | San Antonio | Texas | 78258 | jacob@thebluescrews.com | |
| Blues Crews Roofing and Gutters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18911 Hardy Oak Boulevard | San Antonio | Texas | 78258 | jacob@thebluescrews.com | |
| Bluescope AV Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A - 58 Mittal Industrial Estate | Mumbai | Maharashtra | 400059 | hr1@bluescopeindia.in | |
| Bluestone Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5110 Mayberry Street | Omaha | Nebraska | 68106 | heatherm@bluestonedev.com | |
| Blueswift Axles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2615 Dean Ave | Des Moines | Iowa | 50317-7907 | carson@blueswiftaxles.com | |
| Bluetti | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Schumannstr. 27 | Frankfurt Am Main | Hessen | 60325 | yangmr@poweroak.net | |
| BlueVolt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 Northeast 20th Avenue | Portland | Oregon | 97232 | jaime.fields@bluevolt.com | |
| BlueVolt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 Northeast 20th Avenue | Portland | Oregon | 97232 | jaime.fields@bluevolt.com | |
| BlueWater Poke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1981 W Redlands Blvd Ste A1 | Redlands | California | 92373-3132 | jerwgar@gmail.com | |
| BlueWater Poke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1981 W Redlands Blvd Ste A1 | Redlands | California | 92373-3132 | jerwgar@gmail.com | |
| Bluewaves Salon at Riddle Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1048 West Baltimore Pike | Media | Pennsylvania | 19063 | bluewaves2201@gmail.com | |
| Bluff Country Co-op | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 W 2nd St | Winona | Minnesota | 55987-3446 | recruiting@bluff.coop | |
| Bluff Mountain Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1322 Cunningham Rd W | Seymour | Tennessee | 37865-3606 | bluffmountainconstruction@gmail.com | |
| Bluffs School, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 Marcinski Rd | Jupiter | Florida | 33477-9429 | melinda@bluffsschool.com | |
| Bluelgion Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Whitefiled | Bengaluru | KA | 560076 | manjula.m@bluelgion.com | |
| BLUM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Santa Fe | México D.F. | CDMX | 5348 | sandra@blum.consulting | |
| Blumenson Accounting Services Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Lexington Avenue | New York | New York | 10170 | davidb@blumaccount.com | |
| Blumenthal Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 N Tryon St | Charlotte | North Carolina | 28202-2100 | jennifer.catrambone@blumenthalarts.org | |
| Blumenthal Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 N Tryon St | Charlotte | North Carolina | 28202-2100 | jennifer.catrambone@blumenthalarts.org | |
| Blumoff n sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 269 White Tree Ln | Manchester | Missouri | 63011-3338 | infernoexpress2@aol.com | |
| Blunt Force Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5749 133A St | Surrey | British Columbia | V3X 2T6 | admin@bluntforce.tech | |
| Blurbpoint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vastrapur Railway Station Road | Ahmedabad | GJ | 380015 | anisha@blurbpoint.com | |
| BluRoof | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1395 Cobb Parkway North | Marietta | Georgia | 30060 | rbarrett@bluroof.com | |
| bluSkyz Aviation Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Union Street | Elizabeth | New Jersey | 7202 | otorfat@gmail.com | |
| Blvd Beachwear LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5239 Ocean Blvd | Sarasota | Florida | 34242-3310 | blvdbeachwear@yahoo.com | |
| BM Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4220 Colony Plaza Drive | Charlotte | North Carolina | 28211 | bmerk13+monster@gmail.com | |
| BM Infotrade Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gopalpura Bypass Road | Jaipur | RJ | 302018 | hr@bminfotradegroup.com | |
| BMACK Trucking Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Realm St | North Charleston | South Carolina | 29406-6403 | bernardmcknight@yahoo.com | |
| BMC23securityLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Baker Ave Ste 300 | Concord | Massachusetts | 01742-2124 | bmc23services@gmail.com | |
| BMCI Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7040 N Trenton Rd | West Bend | Wisconsin | 53090-8972 | megan@bmciconstruction.com | |
| BMGonzalez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3212 W Paul Ave | Tampa | Florida | 33611-3715 | billigonzalez1@outlook.com | |
| B-MIRK Enterprises Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Pizarro | Antipolo | Calabarzon | 1800 | hrjudine.bmirk@gmail.com | |
| BMK Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 North Lapeer Road | Oxford | Michigan | 48371 | taylor.mills@bmkllc.com | |
| BMP Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6235 South Pecos Road | Las Vegas | Nevada | 89120 | shin@bmpservices.com | |
| BMRT Ambulance District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Buckeye St E | Belle Center | Ohio | 43310-9736 | chief@bmrtambulance.com | |
| BMS Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Hirth Ave | Columbia | Missouri | 65203-2530 | bmsecurity@bmsecure.org | |
| BMW Motorcycles Fort Lauderdale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Peters Rd | Plantation | Florida | 33317-4540 | jennifer@bmwmotorcyclesftlauderdale.com | |
| BMW of Madison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 W Beltline Hwy | Madison | Wisconsin | 53713-2609 | christopher.ballinger@zimbrick.com | |
| BMW-MINI MD's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1675 West Arrow Route | Upland | California | 91786 | md4bmw.mini@gmail.com | |
| B'nai Sholom Reform Congregation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Whitehall Rd | Albany | New York | 12208-1714 | annlowenfels@gmail.com | |
| Bnai Simcha Community Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1434 N Altadena Dr | Pasadena | California | 91107-1433 | office@bnaisimcha.org | |
| BNB Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74 E Hotchkiss Rd | Bay City | Michigan | 48706-9710 | lauraburke31@yahoo.com | |
| BNB Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74 E Hotchkiss Rd | Bay City | Michigan | 48706-9710 | lauraburke31@yahoo.com | |
| BNG America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Cranbury Rd | East Brunswick | New Jersey | 08816-3205 | max.browne@bngamerica.com | |
| BNSF Railway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Lou Menk Dr | Fort Worth | Texas | 76131-2825 | karthiknagula198@gmail.com | |
| BNY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 E Greenwich St | New York | New York | 10007-2470 | srini18186@gmail.com | |
| BNY Mellom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 E Greenwich St | New York | New York | 10007-2470 | suryatejausa@gmail.com | |
| BNY Mellon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Beach Street | Quincy | Massachusetts | 2170 | bhuvaneswari29.d@gmail.com | |
| BNY mellon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Washington Street | Boston | Massachusetts | 02201-0001 | hassanshafique2001@gmail.com | |
| BNY Mellon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 E Greenwich St | New York | New York | 10007-2470 | ychaintanya08@gmail.com | |
| BNZ Industrial Pro Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhavaram Roundabout | Chennai | TN | 600060 | office@southernagencies.com | |
| Board of Industrial Insurance Appeals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2430 Chandler Ct SW | Olympia | Washington | 98502-6038 | christy.sterling@biia.wa.gov | |
| Boardroom Salon for Men - Frisco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9320 Dallas Parkway | Frisco | Texas | 75034 | rogermcelwrath@boardroomsalon.com | |

| Boardsley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124-128 City Road | London | London | EC1V 2NX | chris.mitchell@boardsley.com | |
| Boardsley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124-128 City Road | London | London | EC1V 2NX | chris.mitchell@boardsley.com | |
| Boardwalk Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3515 Longmire Drive | College Station | Texas | 77845 | cordobahiring@gmail.com | |
| Boardwalk Waffles & Ice Cream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7376 Manchester Rd | Maplewood | Missouri | 63143-3108 | eric@boardwalkwaffles.com | |
| Boat Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Golf Course Dr | Ventura | California | 93003-7689 | ehernandez@boatspecialists.com | |
| Boating on the Thames | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7R Bella Vista St | Quaker Hill | Connecticut | 06375-1717 | bottsgm@gmail.com | |
| Boatload Minds Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SF/No: 378, Door No: 26 D V.N. Industrial Estate, Bharathi Colony, Peelamedu, Coimbatore, Tamil Nadu | Coimbatore | TN | 641004 | ta@boatloadminds.com | |
| Boatman Industries, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7355 Airport Blvd | Houston | Texas | 77061-3915 | rebecca@boatmanind.com | |
| Boats By Bean LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Nut Leaf Ln | Greenville | South Carolina | 29605-6446 | boatsbybean@gmail.com | |
| Boatworksmarine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4013 Route 9 | Plattsburgh | New York | 12901-5640 | john@boatworksmarine.com | |
| Bob | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Old River Rd | Andover | Massachusetts | 01810-1029 | seanewilliams3@yahoo.com | |
| Bob and Corky's care home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2425 Gerda St | San Luis Obispo | California | 93401-5315 | angel_california2003@yahoo.com | |
| Bob Evans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Potomac Heights Dr | Fort Washington | Maryland | 20744-4660 | morse2014ted@yahoo.com | |
| Bob King Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Silas Creek Pkwy | Winston Salem | North Carolina | 27127-3755 | brouse@bobkingauto.com | |
| BOBA UP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 University Way Northeast | Seattle | Washington | 98105 | job@bobaupseattle.com | |
| Bobby's Mulch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5297 Winchester Ave | Ashland | Kentucky | 41101-6565 | bobbysmulch@gmail.com | |
| Bobcat Crane LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14307 Old Humble Rd | Humble | Texas | 77396-3330 | aroane@bobcatcrane.com | |
| Bob's Crane Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12101 California 67 | Lakeside | California | 92040 | info@bobscrane.com | |
| Bobuco Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4268 Poche Ct W | New Orleans | Louisiana | 70129-2222 | karen@bobuco.com | |
| Boca Helping Hands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 NW 1st Ct | Boca Raton | Florida | 33432-1720 | natalieballance.design@gmail.com | |
| BOCA PODIATRY GROUP, PODIATRY AND LASER CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1353 W Palmetto Park Rd | Boca Raton | Florida | 33486-3303 | vox3lane@outlook.com | |
| BOCA TRAUMA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 Meadows Road | Boca Raton | Florida | 33486 | info@getmua.com | |
| BocaVapes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4818 NW 2nd Ave | Boca Raton | Florida | 33431-4173 | office@bocavapes.com | |
| Bocconcino Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 978 Kawaiahao St | Honolulu | Hawaii | 96814-3303 | federico@bocconcinohi.com | |
| Bode Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Atrisco Vista Boulevard | Albuquerque | New Mexico | 87120 | ian.olstad@flybode.com | |
| Bodeanz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 342 N Pulaski Rd | Chicago | Illinois | 60624-1810 | mrstiamonet@gmail.com | |
| Bodega | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 W High St | Oxford | Ohio | 45056-1710 | oxfordbodega@gmail.com | |
| BODHIS SALON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HILITE MALL | Iringallur | KL | 673014 | hrbodhis@gmail.com | |
| Body Alchemist Nyc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 E 28th St. | New York | New York | 10016 | sabinepadar@gmail.com | |
| Body Alchemist Nyc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 E 28th St. | New York | New York | 10016 | sabinepadar@gmail.com | |
| Body By Bliss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Bayview Avenue | Stonington | Connecticut | 6378 | bodybyblisspilates@gmail.com | |
| Body By Leverett | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4530 East Ray Road | Phoenix | Arizona | 85044 | kerri@leverettmd.com | |
| Body Health and Mind Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 N Roan St | Johnson City | Tennessee | 37601-4603 | info@mybhmc.com | |
| Body in Balance MT LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14665 Lebanon Road | Mt. Juliet | Tennessee | 37138 | payton@bodyinbalancemj.com | |
| Body Mind Spirit NH Salon&Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 997 US Route 202 | Rindge | New Hampshire | 03461-5743 | ginacortright83@gmail.com | |
| Body Mind Spirit NH Salon&Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 997 US Route 202 | Rindge | New Hampshire | 03461-5743 | ginacortright83@gmail.com | |
| Body Nutrition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 47th Ave N | St Petersburg | Florida | 33714-3132 | greg@bodynutrition.com | |
| body xtremes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 Hancock St | Quincy | Massachusetts | 02171-2408 | xjakexpt@gmail.com | |
| BodyStories: Teresa Fellion Dance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 139 Payson Avenue | New York | New York | 10034 | bodystoriesintern@gmail.com | |
| Bodyworks Fitness & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 1st St | Libertyville | Illinois | 60048-2004 | info@bodyworksfitnessspa.com | |
| boeing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West El Segundo Boulevard | Hawthorne | California | 90250 | gerard_heffernan@yahoo.com | |
| Boeing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1926 28th St SE | Auburn | Washington | 98002-8212 | seattlegirl2003@yahoo.com | |
| Boeing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Church Street | Georgetown | South Carolina | 29440 | qwahze@gmail.com | |
| Boer Brothers Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 Nc Highway 54 W | Chapel Hill | North Carolina | 27516-7911 | jg@boerbrothershvac.com | |
| BOFA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4835 Renaissance Ridge Road | Charlotte | North Carolina | 28217 | niyamath713@gmail.com | |
| Bog Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7502 North Colonial Avenue | Fresno | California | 93711 | sambogdanovich@gmail.com | |
| Bogart Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9980 Irvine Center Drive | Irvine | California | 92618 | rachel@bogartconstruction.com | |
| BogeGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Northeast 31st Street | Miami | Florida | 33137 | hiring@bogegroupmedia.com | |
| Bogey's Mix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1602 Village Market Blvd SE Ste 115 | Leesburg | Virginia | 20175-4721 | woof@bogeysmix.com | |
| Boggs Municipal Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8905 Santa Ana Road | Wise | Virginia | 24293 | bms@bmsinc.org | |
| Bogle Agency Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Stuyvesant Ave | Lyndhurst | New Jersey | 07071-1705 | prbogle@bogleagency.com | |
| Bogle Agency Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Stuyvesant Ave | Lyndhurst | New Jersey | 07071-1705 | prbogle@bogleagency.com | |
| Bognet Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8224 Old Courthouse Road | Vienna | Virginia | 22182 | ascott@bognet.com | |
| Bogopa Service Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3302 Skillman Ave Fl 5 | Long Island City | New York | 11101-2339 | hr@bogopausa.com | |
| Bohach Law Group, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17110 Dallas Parkway | Dallas | Texas | 75248 | kbohach@bsdslaw.com | |
| bohme | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Brooks Street | Missoula | Montana | 59801 | amandahinshaw@bohme.com | |
| Boho Manor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20822 River Blvd | Monte Rio | California | 95462-9758 | pierre@bohomanor.com | |

| BOHO Nail SPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7301 Southwest 57th Court | South Miami | Florida | 33143 | bohonailspa@gmail.com | |
| Boise State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 University Dr | Boise | Idaho | 83725-0001 | jakobflores@boisestate.edu | |
| Boise State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 University Dr | Boise | Idaho | 83725-0001 | krooney@boisestate.edu | |
| Boise Trolley Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 W State Street, #169 | Boise | Idaho | 83702 | debra@boisetrolleytours.com | |
| BOK Modern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 Irwin St | San Rafael | California | 94901-3318 | elena@bokmodern.com | |
| BOK Modern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 Irwin St | San Rafael | California | 94901-3318 | elena@bokmodern.com | |
| Bold Agro Kft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Köztársaság Út 114 | Derecske | Hajdú-Bihar | 4130 | jobi.vanda@boldagro.hu | |
| Bold Data Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47540 Seabridge Dr | Fremont | California | 94538-6547 | tanminhhynh2671@outlook.com | |
| Bolden Capital Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Peachtree Street Northwest | Atlanta | Georgia | 30308 | jared@boldencapital.com | |
| Boldly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Madison Avenue | New York | New York | 10017 | devin@boldly.com | |
| Bolide Technology Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 468 S San Dimas Ave | San Dimas | California | 91773-4045 | kenneth@bolideco.com | |
| Bolle Safety, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 Caribou Court | Carlsbad | California | 92010 | maryanne.obedoza@bollebrands.com | |
| Bollygrad Studioz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalu Sarai | New Delhi | DL | 110016 | shreyapareek19@gmail.com | |
| BOLT PRODUCTS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 S San Dimas Ave | San Dimas | California | 91773-4045 | angelina@boltproducts.com | |
| BOLT PRODUCTS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 S San Dimas Ave | San Dimas | California | 91773-4045 | angelina@boltproducts.com | |
| Bolton Construction and Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1623 Old Louisburg Road | Raleigh | North Carolina | 27604 | hr@boltonrdu.com | |
| Bomb Biscuit Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 668 Highland Ave NE | Atlanta | Georgia | 30312-1436 | atlantafoodista@gmail.com | |
| Bombshell Beauty Lounge Lashes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 Main St | Vancouver | Washington | 98660-2607 | bbllashesnw@gmail.com | |
| Bon Japanese Cuisine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 RR 620 S Ste B100 | Vlg O The Hls | Texas | 78738-7155 | bonaustin123@gmail.com | |
| Bon Secours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9220 Forest Hill Avenue | Richmond | Virginia | 23235 | tuesdayporter40@gmail.com | |
| Bon Vin Selections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Oakbrook Parkway | Norcross | Georgia | 30093 | juliana@bonvinselections.com | |
| Bonafide Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Commerce Parkway | Rockledge | Florida | 32955 | ishashah91@gmail.com | |
| Bonanno Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 789 Sherman Street | Denver | Colorado | 80203 | hr@bonannoconcepts.com | |
| Bonarigo & McCutcheon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Ellicott St | Batavia | New York | 14020-3105 | kdefreze@bonarigomccutcheon.com | |
| Bonarigo & McCutcheon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Ellicott St | Batavia | New York | 14020-3105 | kdefreze@bonarigomccutcheon.com | |
| Bonaventure MHP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1724 Minnewawa Avenue | Clovis | California | 93612 | bonaventuremhpark@gmail.com | |
| Bonaventure Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Industrial Dr | Rayne | Louisiana | 70578-4019 | darren@bonaventurepro.com | |
| Bonaventure Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 Boone Rd SE | Salem | Oregon | 97317-9336 | mworley@livebsl.com | |
| Bonbon Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7655 Kester Ave | Van Nuys | California | 91405-1145 | bonbonelectric@outlook.com | |
| Bonbon Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7655 Kester Ave | Van Nuys | California | 91405-1145 | bonbonelectric@outlook.com | |
| Bond Equipment Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2946 Irving Blvd | Dallas | Texas | 75247-6211 | info@bondequipment.com | |
| Bond Street Mortgage, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 West Century Road | Paramus | New Jersey | 7652 | cquispe@bondstreetloans.com | |
| Bond Street Mortgage, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 West Century Road | Paramus | New Jersey | 7652 | cquispe@bondstreetloans.com | |
| BondsIndia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Imc Marg | Mumbai | Maharashtra | 400020 | mansi.bachate@bondsindia.com | |
| Bonea Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1634 SW College St | Stuart | Florida | 34997-7052 | boneaelectric@gmail.com | |
| Boneguard Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 N Main St Ste 3 | Randolph | Massachusetts | 02368-3072 | ayotolaolu@gmail.com | |
| Bonello Landscaping & Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Triq Santa Duminka | Haz-Zabbar | | ZBR001 | hello@chrisbonello.net | |
| Bonham Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 616 Bonham Ave | Wilmington | North Carolina | 28403-2715 | jack@bonhamsolutions.com | |
| Boni Tire & Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 U.S. 202 | Flemington | New Jersey | 8822 | bonitire@gmail.com | |
| Boni Tire & Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 U.S. 202 | Flemington | New Jersey | 8822 | bonitire@gmail.com | |
| Boniface Hiers Chrysler Dodge Jeep Ram | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2555 W King St | Cocoa | Florida | 32926-4008 | knewberry@bonifacehiers.com | |
| Bonita Bee Airport Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8841 W Terry St | Bonita Springs | Florida | 34135-4381 | nmhix76@yahoo.com | |
| Bonitz, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4539 Enterprise Dr NW | Concord | North Carolina | 28027-6437 | evansparks@bonitz.com | |
| Bonland Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Newark Pompton Tpke | Wayne | New Jersey | 07470-6635 | tpowell@bonlandhvac.com | |
| Bonner Carrington Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 South MoPac Expressway | Austin | Texas | 78746 | hr@bonnercarrington.com | |
| Bonnie and Clyde Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6178 Christian School Road | Pantego | North Carolina | 27860 | bonnieandclydetruckingnc@gmail.com | |
| Bonnie Law, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Church St | Decatur | Georgia | 30030-1869 | cackerman@bonnielaw.com | |
| Bonnie Speed Delivery Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Saint Clair Ave NE | Cleveland | Ohio | 44114-4012 | compliance@bonniespeed.com | |
| BONTERRA INCORPORATED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5891 Sunny Crest Dr | Timnath | Colorado | 80547-5801 | fgdddh694@gmail.com | |
| Booking Holdings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Connecticut Avenue | Norwalk | Connecticut | 6854 | xiaotou558@gmail.com | |
| Booking With Brooke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 Kettering Way | Orange Park | Florida | 32073-5877 | lopezbrookee@gmail.com | |
| Booking.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13533 122nd Pl | South Ozone Park | New York | 11420-3723 | angiebluebird@gmail.com | |
| Booklified | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42A An der Blanken Mühle | Melle | NDS | 49328 | info@booklified.com | |
| Bookworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7549 Lake Marsha Dr | Orlando | Florida | 32819-7733 | aherbert@abdobooks.com | |
| Bookworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4630 S Kirkman Rd | Orlando | Florida | 32811-2833 | rainbowbookguy@gmail.com | |
| Bookyourdata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Wall Street | New York | New York | 10005 | baris@bookyourdata.com | |
| Bookyourdata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Wall Street | New York | New York | 10005 | baris@bookyourdata.com | |

| Name | Vendor | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Boom Town Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9905 South Pennsylvania Avenue | Oklahoma City | Oklahoma | 73159 | admin@boomtowncleaners.com | |
| Boomerang Water, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13570 Broadway Ave | Midland | North Carolina | 28107-9733 | chris@envirogenx.com | |
| Boone Sante Health, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Homans Ave | Closter | New Jersey | 07624-2938 | ogolfinopoulosmd@gmail.com | |
| Boost Business Plans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1313 S 15th St | Las Vegas | Nevada | 89104-3301 | rachel@boostbusinessplans.com | |
| Boost Lighting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 Satellite Blvd NW Ste 101 | Suwanee | Georgia | 30024-5700 | careers@boostlightinginc.com | |
| Booster Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8341 Sangre De Cristo Road | Littleton | Colorado | 80127 | annahildebrandt@choosebooster.com | |
| Boosterize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6420 Wilshire Boulevard | Los Angeles | California | 90048 | chris@boosterize.com | |
| Booth Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 Lee Deforest Drive | Columbia | Maryland | 21046 | carl.coward26@gmail.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Dr | Mc Lean | Virginia | 22102-3830 | pintuny30@gmail.net | |
| Boozie Smoothies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 12th Street Northwest | Atlanta | Georgia | 30309 | erica@booziesmoothiesatl.com | |
| BOR of Central Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 Sheridan Trl | Cedar Park | Texas | 78613-5235 | info@borctx.com | |
| Borden Appliance Repair Services.llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 488 Swamp Pike | Schwenksville | Pennsylvania | 19473-1404 | bserve911@gmail.com | |
| Borderline Freight Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12444 Windermere Avenue | El Paso | Texas | 79928 | lilisau11@gmail.com | |
| Borderline Freight Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12444 Windermere Avenue | El Paso | Texas | 79928 | lilisau11@gmail.com | |
| BorderX Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 East Evelyn Avenue | Sunnyvale | California | 94086 | talent@borderxlab.com | |
| Boren-Conner Funeral Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 South Doctor M Roper Parkway | Bullard | Texas | 75757 | jenny.kasson@gmail.com | |
| Borges Bros Trucking Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Copicut Rd | Assonet | Massachusetts | 02702-1703 | borgesbrostkg@aol.com | |
| Borgo Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 Babcock Blvd | Pittsburgh | Pennsylvania | 15237-2401 | borgo@borgoinc.com | |
| Boricha - Talent Acquisition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gujarat State Highway 87 | Vadodara | GJ | 390021 | manisha@boricha.co.in | |
| Borimir Darakchiev, MD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Montauk Hwy | West Islip | New York | 11795-4403 | admin@borimirdarakchievmd.com | |
| Born | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Avenue | Los Angeles | California | 90063 | ericacole913@gmail.com | |
| Borns Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 14th Ave SE | Watertown | South Dakota | 57201-5324 | andrea.waba@bornsgroup.com | |
| Borns Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 14th Ave SE | Watertown | South Dakota | 57201-5324 | andrea.waba@bornsgroup.com | |
| Borough of Milton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Filbert St | Milton | Pennsylvania | 17847-1708 | jnovinger@miltonpa.org | |
| Borracho Products LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 713 Talbot Avenue | Canutillo | Texas | 79835 | borrachojerky@yahoo.com | |
| Borton Construction Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Des Moines Ave | South Hutchinson | Kansas | 67505-2143 | kristine.marquis@borton.net | |
| Borton Construction Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Des Moines Ave | South Hutchinson | Kansas | 67505-2143 | kristine.marquis@borton.net | |
| Borton Petrini, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Needham St | Modesto | California | 95354-1111 | victoriav1@live.com | |
| Borum Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10250 Old River Dr | Amelia Court House | Virginia | 23002-4748 | mikem@borumelectrical.com | |
| BOS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 East 8th Avenue | Tampa | Florida | 33605 | steve@blueobsidian.solutions | |
| BOS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 East 8th Avenue | Tampa | Florida | 33605 | steve@blueobsidian.solutions | |
| Bosch Hydraulic Connections Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18141 111 Ave NW | Edmonton | Alberta | T5S 2P2 | hr@boschhydraulic.com | |
| Bosch Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9046 Corduroy Rd | Curtice | Ohio | 43412-9788 | rjbosch3@gmail.com | |
| Boscowell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 Old Silo St | Richmond | Texas | 77406-1064 | muhammad@boscowell.com | |
| Bose | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 The Mountain Rd | Framingham | Massachusetts | 01701-8833 | jane_baraban@bose.com | |
| Boslan Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Boston Place | Wilmington Manor | Delaware | 19720 | mgutierrezc@boslan.com | |
| Bosque Women's Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 Jefferson Street Northeast | Albuquerque | New Mexico | 87109 | drcarrieswartz@gmail.com | |
| Boss Facility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Adams Avenue | Hauppauge | New York | 11788 | rachel.grube@bossfacilityservices.com | |
| Boss Facility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Adams Avenue | Hauppauge | New York | 11788 | rachel.grube@bossfacilityservices.com | |
| Bossgo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15214 NE 25th Cir | Vancouver | Washington | 98684-7884 | 01.bossgo@gmail.com | |
| Bosslife247 Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3252 SW 151st Ct | Ocala | Florida | 34481-4867 | sirlandry813@gmail.com | |
| Boston Acne & Cosmetic Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 Cambridge St | Cambridge | Massachusetts | 02139-1342 | drishoo@icloud.com | |
| Boston Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Drydock Ave Ste 710E | Boston | Massachusetts | 02210-2376 | kelly.filocco@bostonartinc.com | |
| boston bestdog walkers and pet services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Neponset Ave | Boston | Massachusetts | 02122-3338 | info@bostonsbestdogwalkers.com | |
| Boston Carting Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Kenwood Cir | Franklin | Massachusetts | 02038-3201 | jotero@bostoncarting.net | |
| Boston Common Coach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Spring Brook Rd | Foxborough | Massachusetts | 02035-2607 | george@bostoncommoncoach.com | |
| Boston Glass & Boarding Service, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1068 Dorchester Ave | Boston | Massachusetts | 02125-1459 | bostonglass@gmail.com | |
| Boston Glass & Boarding Service, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1068 Dorchester Ave | Boston | Massachusetts | 02125-1459 | bostonglass@gmail.com | |
| Boston Institute of Analytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MIDC Central Road | Mumbai | MH | 400093 | pratham.raut@bostoninstituteofanalytics.org | |
| Boston Institute of Analytics/Borivali | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandavarkar Road | Mumbai | MH | 400091 | nikhil.daxini@gmail.com | |

| Boston Metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Gill St | | Woburn | Massachusetts | 01801-1721 | carla@bostonmetal.com | |
| Boston Plasterers & Cement Masons Local 534 Benefits Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Frederika St | | Boston | Massachusetts | 02124-5115 | gmills.funds@bpcm534.com | |
| Boston Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Washington St | | Boston | Massachusetts | 02119-3213 | mmiranda4@bostonpublicschools.org | |
| Boston Scientific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Scimed Pl | | Maple Grove | Minnesota | 55311-1565 | booher1975@gmail.com | |
| Boston Scientific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Hamline Ave N | | Arden Hills | Minnesota | 55112-5700 | jeff.hejl@bsci.com | |
| Boston ship Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32A Drydock Ave | | Boston | Massachusetts | 02210-2308 | jrodriguez@nashiprepair.com | |
| Boston Thomas Consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2306 Central Ave | | Charlotte | North Carolina | 28205-5208 | clydethomas2030@gmail.com | |
| Boston Trident Trading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 SPARK Street | | Brockton | Massachusetts | 2302 | bostontridenttrading@gmail.com | |
| Boston university | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 Elmira St | | Boston | Massachusetts | 02135-2851 | arista@bu.edu | |
| Boston Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 363 Tremont St | | Boston | Massachusetts | 02116-5513 | eduardo@bostonveterinary.com | |
| BostonTownCrier Gours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 139 Tremont St | | Boston | Massachusetts | 02111-1318 | donwatson_1173@yahoo.com | |
| Bostrack Heating & Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 East Ave S | | La Crosse | Wisconsin | 54601-6759 | bronte@bostrackhvac.com | |
| Botanical Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 666 | | Buxton | Maine | 04093-0666 | wesland12@yahoo.com | |
| Botanical Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7329 Reseda Blvd | | Reseda | California | 91335-3048 | francismlawlor@gmail.com | |
| Botanical Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7329 Reseda Blvd | | Reseda | California | 91335-3048 | francismlawlor@gmail.com | |
| Botanicals &tobacco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 Churchill Hubbard Road | | Youngstown | Ohio | 44505 | katieblue96@gmail.com | |
| BotBex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Secunderabad | | SC | TS | 500003 | hr@botbex.com | |
| Botspot Infoware Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Royal Square | | Lapkaman | GJ | 380060 | hr.botspotinfoware@gmail.com | |
| Bottala Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 Chino Avenue | | Chino Hills | California | 91709 | blanca@jbbraces.com | |
| Botti & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Figueroa Street | | Ventura | California | 93001 | leslier@bottilaw.com | |
| Bottom Line Utility Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23015 Del Lago Dr Ste D2 | | Laguna Hills | California | 92653-1321 | customerservice@blusinc.com | |
| Bottom Line Utility Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23015 Del Lago Dr Ste D2 | | Laguna Hills | California | 92653-1321 | customerservice@blusinc.com | |
| Bottom Time Dive Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2344 Bluebird Ave | | North Port | Florida | 34286-7038 | donnie@btdive.com | |
| Bottoms Engineering & Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 Chenault Road | | Frankfort | Kentucky | 40601 | jsmith@bottomseng.com | |
| Bottoms Up Vending | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14812 S Campbell Ave | | Posen | Illinois | 60469-1519 | zmontavon1@gmail.com | |
| Boucher Energy Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Millville Rd | | Mendon | Massachusetts | 01756-1269 | ruth@boucherenergy.com | |
| Boudreaux truck and trailer repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Spindletop Rd | | Beaumont | Texas | 77705-6617 | receptionist@bttrepair.com | |
| Boughton Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Davis Rd | | Franklin | New Jersey | 07416-1110 | fboughton56@gmail.com | |
| Boughton Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Davis Rd | | Franklin | New Jersey | 07416-1110 | fboughton56@gmail.com | |
| Boulder Mountain Guest Ranch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3995 Hells Backbone Road | | Boulder | Utah | 84716 | info@bouldermountainguestranch.com | |
| Boulder Park Terrace Nursing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14676 W Upright St | | Charlevoix | Michigan | 49720-1201 | elizabeth.mcclellan@mclaren.org | |
| Boulder Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1636 16th Street | | Boulder | Colorado | 80302 | alexandria.russ.dds@gmail.com | |
| Bouler Pfluger Architects, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 E Main Street | | Bay Shore | New York | 11706 | npfluger@bparchs.com | |
| Bouler Pfluger Architects, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 E Main Street | | Bay Shore | New York | 11706 | npfluger@bparchs.com | |
| Boulevard Investment Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11645 Wilshire Boulevard | | Los Angeles | California | 90025 | tdeleon@boulevardla.com | |
| Boulevard Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Northwest Blvd | | Columbus | Ohio | 43212-3562 | merribame@gmail.com | |
| Boulineaus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Sea Mountain Hwy | | North Myrtle Beach | South Carolina | 29582-2442 | betsym@boulineaus.com | |
| Bounce AI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2580 Clover Street | | Pittsford | New York | 14534 | danielle@finbounce.com | |
| Bouquet Collection Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2750 NW 79th Ave | | Doral | Florida | 33122-1067 | jaime.herrera@bouquetcollection.com | |
| Bourget Imports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 Lone Oak Rd Ste 120 | | Eagan | Minnesota | 55121-2296 | lauren@bourgetimports.com | |
| BOUT Boxing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Lumber Road | | Roslyn | New York | 11576 | info@boutboxingusa.com | |
| Boutique Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 South Le Jeune Road | | Coral Gables | Florida | 33134 | mary@nbg-law.net | |
| Bow Wow Pet Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10853 Cross Creek Blvd | | Tampa | Florida | 33647-4033 | avanwinkle02@gmail.com | |
| Bow Wow Pet Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10853 Cross Creek Blvd | | Tampa | Florida | 33647-4033 | avanwinkle02@gmail.com | |
| Bowden Contracting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5609 Thornton Rd | | Raleigh | North Carolina | 27616-5729 | chelsea@bowdennc.com | |
| Bowen Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 Marlborough Street | | Boston | Massachusetts | 2116 | colinward77042@aol.com | |
| Bowen Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 826 10th Avenue | | New York | New York | 10019 | bowenrxnyc@gmail.com | |
| Bowerman, Ford, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Woodmere Avenue | | Traverse City | Michigan | 49686 | ballard@traverselaw.com | |
| Bowie Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Loma Loop | | Sierra Vista | Arizona | 85635-5747 | cbowie.gfi@gmail.com | |
| Bowl 360 New Hyde Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Herricks Rd | | New Hyde Park | New York | 11040-1301 | nikkichitrasingh@gmail.com | |
| Bowley Jones Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Burkhardt Ln | | Severn | Maryland | 21144-2800 | adrienne@bowleyjones.com | |
| Bowley Jones Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Burkhardt Ln | | Severn | Maryland | 21144-2800 | adrienne@bowleyjones.com | |
| Bowling Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3938 Shelbyville Rd | | Louisville | Kentucky | 40207-3121 | amber@bowlingroofing.com | |
| Bowman Chiropractic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 North Glebe Road | | Arlington | Virginia | 22201 | drrobertwainer@gmail.com | |
| Bowman Sales and Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10233 Governor Lane Blvd | | Williamsport | Maryland | 21795-4029 | klewis@bowmanleasing.com | |
| Bowman's Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Executive Drive | | Sterling | Virginia | 20166 | dawn@bowmanheating.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BOX INFOCOM TECHNOLOGIES LIMITED. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22-1 Balaji Avenue 1st Street | Chennai | TN | 600017 | girijapanchakshri59@gmail.com | |
| Boxes R Us Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10101 North Saginaw Road | Clio | Michigan | 48420 | ral5745@gmail.com | |
| BoxHill Solutions Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Sondes Place Drive | Dorking | Surrey | RH4 3EG | mark.davis@boxhillsolutions.com | |
| BoxHill Solutions Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Sondes Place Drive | Dorking | Surrey | RH4 3EG | mark.davis@boxhillsolutions.com | |
| Boxing RX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 West Kenneth Road | Glendale | California | 91201 | admin@boxingrx.net | |
| BOXOCHOPS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 Ohio Drive | Plano | Texas | 75024 | info@boxochops.com | |
| Boycom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3467 Township Line Rd | Poplar Bluff | Missouri | 63901-1519 | grobinson@boycomonline.com | |
| boyd insurance services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 East Evans Street | Florence | South Carolina | 29506 | palimino25@gmail.com | |
| Boyd Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 Vapor Trl | Colorado Springs | Colorado | 80916-2703 | rmerriam@boydlighting.com | |
| Boyer Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3250 Conifer Dr | Springfield | Illinois | 62711-8305 | atboyer@gmail.com | |
| Boyles Flooring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21515 Soledad Canyon Road | Santa Clarita | California | 91350 | gary@boylesflooringinc.com | |
| Boylston Street Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Boylston St Ste 202 | Chestnut Hill | Massachusetts | 02467-1977 | apoliy@gmail.com | |
| Boylston Street Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Boylston St Ste 202 | Chestnut Hill | Massachusetts | 02467-1977 | apoliy@gmail.com | |
| Boynton Fire Safety Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 Northcrest Rd | Lansing | Michigan | 48906-1299 | careers@boyntonfire.com | |
| Boynton Guns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4895 Windward Passage Drive | Boynton Beach | Florida | 33436 | frank@strength4combat.com | |
| Boys & Girls Clubs of Central Orange Coast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17701 Cowan Ste 110 | Irvine | California | 92614-6061 | careers@boysandgirlsclub.com | |
| Boys & Girls Clubs of East County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8820 Tamberly Way | Santee | California | 92071-4258 | brandie@bgcec.org | |
| Boys & Girls Clubs of East County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8820 Tamberly Way | Santee | California | 92071-4258 | brandie@bgcec.org | |
| Boys Hope Girls Hope of Baltimore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3817 Fleetwood Ave | Baltimore | Maryland | 21206-1528 | kdare@bhgh.org | |
| bp Hungary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arbóc Utca 1-3 | Budapest | Budapest | 1133 | detim@detim.hu | |
| BPI Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Research Forest Drive | The Woodlands | Texas | 77382 | gaylebpi@yahoo.com | |
| BPI Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Research Forest Drive | The Woodlands | Texas | 77382 | gaylebpi@yahoo.com | |
| BPM Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E 4th St Unit A | Frederick | Maryland | 21701-7030 | bpmheatingcooling@offilive.com | |
| Bps convent scho | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sikar Road | Laxmangarh | RJ | 332311 | siyachoudhary127@gmail.com | |
| BR Acoustical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6005 Auburn Boulevard | Citrus Heights | California | 95621 | mhedrick@bracoustical.com | |
| BR Family Invesments LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 361 Bradley Dr | West Columbia | South Carolina | 29170-1804 | dbsocialmediajobs@gmail.com | |
| Brac bank.plc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dhaka - Chittagong Highway | Comilla | Chittagong Division | 3500 | humayunkabir2859@gmail.com | |
| BRACON Investments, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Western Avenue | Seattle | Washington | 98121 | info@braconinvest.com | |
| BRACON Investments, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Western Avenue | Seattle | Washington | 98121 | info@braconinvest.com | |
| Brad Gage Law, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23002 Victory Blvd | Woodland Hills | California | 91367-1635 | yanira@bradgagelaw.com | |
| Bradanna Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Vineyards Boulevard | Naples | Florida | 34119 | henry@bradanna.com | |
| Bradenton Print | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 Holland Dr Ste 103 | Boca Raton | Florida | 33487-5718 | director@bradentonprint.com | |
| Bradenton Print | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 Holland Dr Ste 103 | Boca Raton | Florida | 33487-5718 | director@bradentonprint.com | |
| Bradford Family Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3225 Shallowford Road | Marietta | Georgia | 30062 | drray66@hotmail.com | |
| bradley university | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1109 W Russell St | Peoria | Illinois | 61606-1234 | anilbashashaik123@gmail.com | |
| Bradley University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 North Underhill Street | Peoria | Illinois | 61606 | chundrudsuhitha@gmail.com | |
| Bradley-Polk Walk-In Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 White Water Dr | Ocoee | Tennessee | 37361-3645 | office@bpwic.com | |
| Bradley's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Andrea Dr | Wheelersburg | Ohio | 45694-8789 | bmcs.bradley@gmail.com | |
| Brad's Landscaping Service. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18006 Woodingham Dr | Detroit | Michigan | 48221-2561 | bradslandscapingsvc@gmail.com | |
| Bradshaw Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8324 Bradshaw Rd | Sacramento | California | 95829-9255 | hbattiste@bradshawchristian.com | |
| Brady's Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Mechanic St | Leominster | Massachusetts | 01453-5700 | bbrady@chefbradys.com | |
| Brahma Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No 30, 2nd Floor | Bengaluru | KA | 560076 | nanda@brahmafinance.in | |
| Brahmavarta Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ram Ratan Bajpai Road | Lucknow | UP | 226001 | itbglko@gmail.com | |
| Brahmavarta Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ram Ratan Bajpai Road | Lucknow | UP | 226001 | itbglko@gmail.com | |
| Brain and Spine Institute of San Antonio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12709 Toepperwein Road | Live Oak | Texas | 78233 | rosecastanola@bsiofsa.com | |
| Brain Fitness Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3858 Nostrand Avenue | Brooklyn | New York | 11235 | anthony.izbash.bfinc@gmail.com | |
| Brain Injury Center of Ventura County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Banner Ave | Ventura | California | 93004-1551 | info@braininjurycenter.org | |
| Brainbox Consulting BV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hosakerehalli Cross Road | Bengaluru | KA | 560085 | shruthi@brainbox.consulting | |
| BrainBuilders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 River Avenue | Lakewood | New Jersey | 8701 | rkarelitz@brainbuildersnj.org | |
| BrainBuilders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 River Avenue | Lakewood | New Jersey | 8701 | rkarelitz@brainbuildersnj.org | |
| BrainCare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 25878 | Colorado Springs | Colorado | 80936-5878 | soconnor@braincarellc.com | |
| Brainvault tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mowbrays Road | Chennai | TN | 600018 | recruitment@brainvaulttech.com | |
| Brais Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 South Dadeland Boulevard | Miami | Florida | 33156 | info@braislaw.com | |
| Brait Builders Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 Rockwood Road | Marshfield | Massachusetts | 2050 | kjohnson@braitbuilders.com | |
| Braitman.co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sacramento Street | SF | California | 94108 | vin@braitman.co | |
| Brake Masters Ventura | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2307 E Thompson Blvd | Ventura | California | 93003-2701 | linder1933@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Brake the Cycle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 S Center St | | Springfield | Ohio | 45506-2601 | followjamescooper@gmail.com | |
| Brake Time | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Richmond Avenue | | Houston | Texas | 77057 | bela@btcmstores.com | |
| Bramble Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Asbury Street | | Topsfield | Massachusetts | 1983 | christine@bramblehospitality.com | |
| Bramble Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5626 Montgomery Rd | | Cincinnati | Ohio | 45212-1810 | brambletowing@fuse.net | |
| Bramer Machine, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1757 Park Drive | | Traverse City | Michigan | 49686 | ljfreund@yahoo.com | |
| Branch & Dhillon, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 West Main Street | | Arlington | Texas | 76010 | brett@dhillonlawfirm.com | |
| BRANCORE TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mechanicsville Turnpike | | Mechanicsville | Virginia | 23116 | gdavis@brancore.com | |
| brancosoft private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G, 52, Sec 63 | | Noida | UP | 201301 | vaishali.tyagi@brancosoft.com | |
| Brand Action Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2039 Beechwood Ave | | Wilmette | Illinois | 60091-1503 | mike.bueltmann@brandactionagency.com | |
| Brand Action Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2039 Beechwood Ave | | Wilmette | Illinois | 60091-1503 | mike.bueltmann@brandactionagency.com | |
| Brand Ready | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1029 W Martin Luther King Jr Blvd | | Los Angeles | California | 90037-1816 | customercare@brand-ready.com | |
| Brand Sharks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Thompson Peak Parkway | | Scottsdale | Arizona | 85255 | andras.brandsharks@gmail.com | |
| Brand Street Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Greenwich Avenue | | Greenwich | Connecticut | 6830 | andrew@brandst.com | |
| Brandeis Hebrew Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Frost Ln | | Lawrence | New York | 11559-1808 | lgang@brandeisha.org | |
| BRANDFORCE INTERNATIONAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10416 W State Road 84 Ste 5 | | Davie | Florida | 33324-4269 | hloebl@brandforce.us | |
| Branding CEO® | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Carlsbad Village Dr Ste E2 | | Carlsbad | California | 92008-2928 | info@brandingceo.com | |
| Brandologie Marketing Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | | Noida | UP | 201301 | hr@distributorschannel.com | |
| Brandon Accountants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 N Pinewood Ave | | Brandon | Florida | 33510-4632 | gchadee@gmail.com | |
| Brandon Blais Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1056 Old Dixie Highway | | Vero Beach | Florida | 32960 | brandonblaiselec@gmail.com | |
| Brandon Deon Music inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Parker St | | Dartmouth | Nova Scotia | B2Y 4A5 | brandondeon123@gmail.com | |
| Brandon Parrow Cabinetmakers, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1038 S Kerr Ave | | Wilmington | North Carolina | 28403-4313 | brandonparrow545@gmail.com | |
| Brandonwheelz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | FCI Main Road 1st Cross Road | | Bengaluru | KA | 560016 | rwishab.das@brandonwheelz.com | |
| brandozz.inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 S Orange Blossom Trl | | Orlando | Florida | 32805-4650 | brandozz3318@gmail.com | |
| Brandpulse Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 Scheme Number 78 - II | | Indore | MP | 452010 | brandpulseconsultants@gmail.com | |
| Brandweave Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Yashoda Hospital Road | | Hyderabad | TS | 500482 | brandweavetech@gmail.com | |
| Brandywine School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 Brandywine Blvd | | Wilmington | Delaware | 19809-2306 | leslie.armor@bsd.k12.de.us | |
| Brandywine Valley Counseling and Neurofeedback | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 West Chester Pike | | West Chester | Pennsylvania | 19382 | hollygrimm@ymail.com | |
| Branford River Resort and Spa LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 E Main St | | Branford | Connecticut | 06405-3102 | branfordspa@outlook.com | |
| Branham Electric Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4113 S Military Hwy | | Chesapeake | Virginia | 23321-2701 | april@branhamelectriccorp.com | |
| Branscomb Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 N Carancahua St Ste 2300 | | Corpus Christi | Texas | 78401-0083 | ssullivan@branscomblaw.com | |
| Branson Resort Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Jess Jo Pkwy | | Branson | Missouri | 65616-2182 | crystal@thebransonclub.com | |
| Branson Resort Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Jess Jo Pkwy | | Branson | Missouri | 65616-2182 | crystal@thebransonclub.com | |
| Brant's Driving School, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 596 Goucher St | | Johnstown | Pennsylvania | 15905-3342 | annie@brantsdrivingschool.com | |
| Brasco Holdings Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 S Chestnut Ave | | Fresno | California | 93702-3907 | jenishalateish@gmail.com | |
| Bratcher Adams Folk, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Centregreen Way | | Cary | North Carolina | 27513 | jadams@bafolk.com | |
| Brattleboro Autobody and Detailing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Town Crier Drive | | Brattleboro | Vermont | 5301 | brattauto@gmail.com | |
| Brattleboro Autobody and Detailing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Town Crier Drive | | Brattleboro | Vermont | 5301 | brattauto@gmail.com | |
| Brauer Material Handling Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 226 Molly Walton Dr | | Hendersonville | Tennessee | 37075-2154 | triggins@braueronline.com | |
| Braum's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 491 C S 2880 | | Tuttle | Oklahoma | 73089 | brian.warren@braums.com | |
| Braum's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 491 C S 2880 | | Tuttle | Oklahoma | 73089 | brian.warren@braums.com | |
| Braun & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 East 59th Street | | New York | New York | 10022 | sbraun@braunandcolaw.com | |
| Bravas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2815 N 2nd St | | North Fort Myers | Florida | 33917-1834 | bobmccormack1@gmail.com | |
| Brave Beginnings Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Trafalgar Sq | | Trafalgar | Indiana | 46181-9515 | bravebeginnings.trafalgar@gmail.com | |
| Bravia Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9465 Counselors Row Ste 200 | | Indianapolis | Indiana | 46240-3817 | arjun.babu@braviaservices.com | |
| Bravia Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9465 Counselors Row Ste 200 | | Indianapolis | Indiana | 46240-3817 | walter.davis@braviaservices.com | |
| Bravo Aviation Specialist's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3984 Aviation Circle Northwest | | Atlanta | Georgia | 30336 | bravoco@bellsouth.net | |
| Bravo Fire Protection Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6305 Country Lake Rd | | Cumming | Georgia | 30041-4418 | john@bravofirepro.com | |
| Bravo Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 7th Ave | | San Francisco | California | 94122-2507 | joebravo@bravolaw.com | |
| Bravo Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 7th Ave | | San Francisco | California | 94122-2507 | joebravo@bravolaw.com | |
| Bravo Maids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 B Street | | San Diego | California | 92101 | support@bravomaids.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bravo Montacargas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Avenida Isidro Sepúlveda Martínez | | Cd Apodaca | N.L. | 66633 | jessica.zertuche@bravo1.com | |
| Bravo Restorations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7126 Logan Ave S | | Minneapolis | Minnesota | 55423-2933 | admin@bravo-restore.com | |
| Braxton College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2070 Carrell Rd Ste A | | Fort Myers | Florida | 33901-8053 | rgonzalez@braxton.edu.o | |
| Braxton Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 858 Echo Lake Rd | | Watertown | Connecticut | 06795-1636 | cindym@braxtonmfg.com | |
| Brazecom Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 B and B Lane | | Weare | New Hampshire | 3281 | bmerron@brazecom.com | |
| Brazos Valley Parts Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 West Highway 79 | | Franklin | Texas | 77856 | jshoemaker@brazosvalleyparts.com | |
| BRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12810 W Golden Ln | | San Antonio | Texas | 78249-2231 | jsanchez@brconline.com | |
| BRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12810 W Golden Ln | | San Antonio | Texas | 78249-2231 | jsanchez@brconline.com | |
| BRCR Medical Center Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 West Sunrise Boulevard | | Plantation | Florida | 33322 | brcrmedical@gmail.com | |
| BRD Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Pearl Street | | Buffalo | New York | 14202 | mmasters@brdconstruction.com | |
| Brd Gifts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3755 Marquis Dr Ste 101 | | Garland | Texas | 75042-7538 | osman@brdgifts.com | |
| BRD pest solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 S Mill St | | Lewisville | Texas | 75057-4640 | johnruizre22@gmail.com | |
| Brea Family Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 North Rose Drive | | Placentia | California | 92870 | primapla258@gmail.com | |
| Break Free Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5308 W Plano Pkwy | | Plano | Texas | 75093-4821 | marianna@breakfreeacademy.com | |
| Break Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BENGALORE INDRA NAGAR | | Bengaluru | KA | 560064 | connect@breakprotection.com | |
| Breakaway Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cedar Springs Road | | Dallas | Texas | 75219 | nat.nasb@gmail.com | |
| Breakaway Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cedar Springs Road | | Dallas | Texas | 75219 | nat.nasb@gmail.com | |
| Breakfast and Bar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9832 North 7th Street | | Phoenix | Arizona | 85020 | t.rawlings@breakfastandbars.com | |
| Breakfast and Bar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9832 North 7th Street | | Phoenix | Arizona | 85020 | t.rawlings@breakfastandbars.com | |
| Breakfast Station 6 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7331 Gall Blvd | | Zephyrhills | Florida | 33541-4372 | lisabreakfaststation6@gmail.com | |
| Breakfast Station 6 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7331 Gall Blvd | | Zephyrhills | Florida | 33541-4372 | lisabreakfaststation6@gmail.com | |
| Breakout Group B.V. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AG Road | | Mumbai | MH | 400053 | yuliya.m@breakout-group.com | |
| BreakThrough Physical Therapy, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Soquel Way | | Sunnyvale | California | 94085-4102 | l.kole@breakthroughpt.com | |
| BreakThrough Physical Therapy, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Soquel Way | | Sunnyvale | California | 94085-4102 | l.kole@breakthroughpt.biz | |
| Breat and Cut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6510 N 54th St | | Tampa | Florida | 33610-1908 | career@breatandcut.biz | |
| BREATH OF LIFE CHURCH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725 E Fowler Ave | | Tampa | Florida | 33612-5523 | wecare@bolworshipchurch.com | |
| Breath of Life Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 Baker Road | | Sherman | Texas | 75090 | cathey@breathoflifemedical.com | |
| Breathe Cincinnati, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7729 Montgomery Rd Ste B | | Cincinnati | Ohio | 45236-4297 | tina@breathecincinnati.com | |
| Breathe Maids of Winter Garden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1267 Winter Garden Vineland Road | | Winter Garden | Florida | 34787 | breathemaidswintergarden@outlook.com | |
| Bree-Z-Clean Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 51984 | | Ladson | South Carolina | 29485-1984 | amycgrannan@yahoo.com | |
| Breeze Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 S Stapley Dr Ste 221 | | Mesa | Arizona | 85204-6680 | aaziz@thebreezepm.com | |
| Breezit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2055 Limestone Road | | Wilmington | Delaware | 19808 | vlad@just-breezit.com | |
| Breezit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2055 Limestone Road | | Wilmington | Delaware | 19808 | vlad@just-breezit.com | |
| Breige Talent Acquisition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 North Morehall Road | | Malvern | Pennsylvania | 19355 | breigetalentacquisition@gmail.com | |
| Breitner solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 Cleary Boulevard | | Plantation | Florida | 33324 | office@breitnerlogistics.com | |
| Bremerton Sports Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1191 Pendergast Pkwy | | Bremerton | Washington | 98312-4305 | chase.lefors@bremertonsports.com | |
| Brenda's Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8884 East Brainerd Road | | Chattanooga | Tennessee | 37421 | mhenson424@gmail.com | |
| Brendan Clancy Portage Township/Porter County- Trustee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3590 Willowcreek Road | | Portage | Indiana | 46368 | brendan.clancy@portagetrustee.org | |
| Brendan Clancy Portage Township/Porter County- Trustee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3590 Willowcreek Road | | Portage | Indiana | 46368 | brendan.clancy@portagetrustee.org | |
| Brendon Collins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 C St | | Hayward | California | 94541-2903 | beecollins26@gmail.com | |
| Brend's G | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 Walnut St | | York | Pennsylvania | 17403-1324 | hartwelbrentman@gmail.com | |
| Brennan Behavior Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7039 Canal Blvd | | New Orleans | Louisiana | 70124-3454 | cbolden@brennanbehavior.com | |
| Brennan Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Live Oak Avenue | | Arcadia | California | 91006 | cynthia@mbrennanlaw.com | |
| Brennan Staffing Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Bedford Street | | Burlington | Massachusetts | 1803 | info@brennanstaffinggroup.com | |
| Brennan Staffing Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Bedford Street | | Burlington | Massachusetts | 1803 | info@brennanstaffinggroup.com | |
| Brennan Staffing Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 6th Ave | | Leominster | Massachusetts | 01453-4427 | val@brennanstaffinggroup.com | |
| Brent C. Maxson, DMD, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3509 SE Willoughby Blvd | | Stuart | Florida | 34994-5059 | pennymaxson@yahoo.com | |
| Brentwood Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 South Brentwood Boulevard | | Brentwood | Missouri | 63144 | katie.gill2016@outlook.com | |
| Bresset & Santora, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1188 Wyoming Avenue | | Forty Fort | Pennsylvania | 18704 | rsantora@bressetsantora.com | |
| BRETT'S IN-HOME MUSIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Moran Rd | | West Orange | New Jersey | 07052-2252 | abigailhfs@gmail.com | |
| Brevard County Board of County Commissioners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2725 Judge Fran Jamieson Way | | Melbourne | Florida | 32940 | alice.colon@brevardfl.gov | |
| Brevard Family Walk In Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Rockledge Boulevard | | Rockledge | Florida | 32955 | managementroc@brevardfamilywalkinclinic.com | |
| Brevard Family Walk In Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Rockledge Boulevard | | Rockledge | Florida | 32955 | managementroc@brevardfamilywalkinclinic.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Brevard Prevention Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1916 Dairy Rd | | West Melbourne | Florida | 32904-4046 | admin@brevardprevention.org |
| Brevard Therapy & Physical Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 Berglund Lane | | Melbourne | Florida | 32940 | d.helton@brevardtherapy.com |
| brewer cote of AZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5226 W Missouri Ave | | Glendale | Arizona | 85301-6004 | plugbrewer@gmail.com |
| Brewer PT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 663 Jordan St | | Shreveport | Louisiana | 71101-4748 | mindi@brewerpt.com |
| Brewin Group LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Spur Road | | Portsmouth | Hampshire | PO6 3EB | guybrewin10@gmail.com |
| BRF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13211 Mulholland Dr | | Beverly Hills | California | 90210-1143 | brpassistant@gmail.com |
| BRI Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Moore St | | Mooresville | Indiana | 46158-1781 | dmccoy@bristaffing.com |
| BRI Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Moore St | | Mooresville | Indiana | 46158-1781 | dmccoy@bristaffing.com |
| Brian Burth State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2340 County Road J | | White Bear Lake | Minnesota | 55110-1000 | brian.burth.85@gmail.com |
| Brian Burth State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2340 County Road J | | White Bear Lake | Minnesota | 55110-1000 | brian.burth.85@gmail.com |
| Brian Crawford Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2707 S Cooper St Ste 123 | | Arlington | Texas | 76015-2420 | brandipallett@gmail.com |
| Brian J Novack, DPM, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20050 Harvard Avenue | Warrensville Heights | Ohio | 44122 | briannovack@sbcglobal.net |
| Brian Marketing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Bomar Drive | | North Palm Beach | Florida | 33408 | dcasiano@brianmarketinggroup.com |
| Brian Olofsson MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North Wall Street | | Kankakee | Illinois | 60901 | brian060901@yahoo.com |
| Brian Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1074 River Isle Dr | | Memphis | Tennessee | 38103-8869 | brianwalkerr4@gmail.com |
| Brian Tooley Racing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Filiatreau Ln | | Bardstown | Kentucky | 40004-2279 | ehey@briantooleyracing..com |
| Brian W Laing Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10670 Royalton Road | | North Royalton | Ohio | 44133 | brian@lg-insurance.com |
| Brian's auto sales inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Warrior Path NE | | Calhoun | Georgia | 30701-9266 | btyhjk@aol.com |
| Brian's House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Apple Hill Drive | | Natick | Massachusetts | 1760 | 98.biz.edge@icloud.com |
| Briarcrest Estates / Lakemont Cooperative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Diamond Pl | | Laconia | New Hampshire | 03246-1308 | admin@briarcrestestatesnh.org |
| Briarcrest Veterinary Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7313 E Tanque Verde Rd | | Tucson | Arizona | 85715-3475 | cwatson@my-vet.com |
| Brick & Block Products Mandeville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4004 Louisiana 59 | | Mandeville | Louisiana | 70471 | dmckinzey@bbproductsllc.com |
| Brick House Entertainment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Main St | | Hobart | Indiana | 46342-4440 | thehobartarttheater@gmail.com |
| Brick Restoration Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3723 Jackson St | | Irving | Texas | 75061-6246 | betty@brickrestoration.com |
| Bricklayers and Allied Craftworkers Local 23 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Middletown Rd | | Fairmont | West Virginia | 26554-8103 | jcornell@bac23.org |
| Bricks & Minifigs Lomita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2244 Pacific Coast Highway | | Lomita | California | 90717 | alankreyjason@gmail.com |
| Bricks 4 Kidz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Cobb Drive | | Smyrna | Georgia | 30080 | marietta-smyrna@bricks4kidz.us |
| Bricks 4 Kidz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Cobb Drive | | Smyrna | Georgia | 30080 | marietta-smyrna@bricks4kidz.us |
| BRICKTREE EVENTS AND WEDDING PLANNERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panicker's Lane Street B | | TVM | KL | 695010 | bricktreeevents172@gmail.com |
| Brickwork Ratings India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalena Agrahara 154 9 Bannerghatta Road | | Bengaluru | KA | 560076 | rajath.k@brickworkratings.com |
| Bricomp Lestari Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No 37-1, Jalan 2A / 27A, | | Kuala Lumpur | Federal Territory of Kuala Lumpur | 53300 | hradm.blsb@gmail.com |
| BRIDGE Printing & Promo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 N Garden Ave | | Roselle | Illinois | 60172-1767 | rjstienstra@bridgeprinting.com |
| Bridge Realty Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 W Pinhook Rd Ste 101 | | Lafayette | Louisiana | 70503-3100 | bridgerealtyg roupla@gmail.com |
| Bridge the Gap Marketing Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Jay Street | | Brooklyn | New York | 11201 | charlene@bridgethegapmarketingus.com |
| Bridgecor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 923 East Osceola Parkway | | Kissimmee | Florida | 34744 | steven.thompson@bridgecorllc.com |
| Bridgecor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 923 East Osceola Parkway | | Kissimmee | Florida | 34744 | steven.thompson@bridgecorllc.com |
| Bridge-Ferry Home Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 North Washington Boulevard | | Sarasota | Florida | 34236 | lwebb@bridge-ferry.com |
| Bridgeford Trust Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 South Poplar Avenue | | Pierre | South Dakota | 57501 | ablake@bridgefordtrust.com |
| BridgePointe Insurance Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28890 Beechnut Street | | Inkster | Michigan | 48141 | list.a.keith@gmail.com |
| Bridgeport Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 754 Clinton Avenue | | Bridgeport | Connecticut | 6604 | bridgeportfamilymedicine@gmail.com |
| Bridgeport Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 West 4th Street | | Bridgeport | Pennsylvania | 19405 | wendy@bridgeportveterinary.com |
| BridgePrep Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2418 W Swann Ave | | Tampa | Florida | 33609-4712 | ncruz@smartmanagementschools.com |
| Bridges | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Concord St | | Nashua | New Hampshire | 03064-2340 | dawn@bridgesnh.org |
| Bridges | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Concord St | | Nashua | New Hampshire | 03064-2340 | dawn@bridgesnh.org |
| Bridges Spectrum Therapy LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13019 Pauline Dr | | Shelby Township | Michigan | 48315-3122 | jeff.lockemy@bridgesspectrum.com |
| Bridgetown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 18 | | Piscataway | New Jersey | 8854 | shikha.patel.official@gmail.com |
| Bridgetown Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 18 | | Piscataway | New Jersey | 8855 | mtanniru760@gmail.com |
| Bridgetown Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Pl S Ste 210 | | Piscataway | New Jersey | 08854-6107 | matthew@bcgnj.com |
| Bridgetown Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 28 | | Bridgewater | New Jersey | 8807 | venkatise@outlook.com |
| Bridgetown Natural Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11601 SE Foster Rd | | Portland | Oregon | 97266-4013 | beth.olenski@bridgetownnaturalfoods.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bridgeview Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Southwest 10th Avenue | Portland | Oregon | 97205 | sharon@bridgeviewsmiles.com | |
| Bridgeview Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5872 North Government Way | Dalton Gardens | Idaho | 83815 | mrs.hayward@bridgeview-mfg.com | |
| Bridgewell Agribusiness LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12420 SE Carpenter Dr | Clackamas | Oregon | 97015-9077 | mbloom@arch-beam.com | |
| Bridging Brighter Smiles, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 West Moreland Boulevard | Waukesha | Wisconsin | 53188 | wecare@bbsmiles.org | |
| Bridging Brighter Smiles, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 West Moreland Boulevard | Waukesha | Wisconsin | 53188 | wecare@bbsmiles.org | |
| Bridging Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Lenora St | Seattle | Washington | 98121-2411 | lisav@bridging.care | |
| Brier Creek Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brier Creek Parkway | Green | Ohio | 44685 | tcrabtree@briercreekcommunity.com | |
| Brigade Electronics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1976 W Tyson Rd | Portland | Indiana | 47371-7994 | misty.clark@brigade-inc.com | |
| Brigade Tax Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vasavi MPM, Grand, Ameerpet | Hyderabad | TS | 500038 | brigadetax@gmail.com | |
| Briggs Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 7th Ave Ste 209 | New York | New York | 10123-0302 | barias@briggsservice.com | |
| BRIGHAM HOLDINGS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1423 S Emerson St | Denver | Colorado | 80210-2720 | david@brighamholdings.com | |
| Brigher Tomorrow Behavioral Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Memorial Pkwy | Phillipsburg | New Jersey | 08865-2750 | avaccarello@btbehavior.com | |
| Bright and Busy Daycare Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33-02 30th Avenue | Queens | New York | 11103 | truongd425@yahoo.com | |
| Bright Beginning's Child Care Center Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Center Street | Auburn | Maine | 4210 | brightbeginnings87@gmail.com | |
| Bright Beginnings Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1955 E Oakland Park Blvd | Oakland Park | Florida | 33306-1103 | stephanie@brightbeginnings.cc | |
| Bright Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18001 Old Cutler Road | Miami | Florida | 33157 | ysifuentes@brightbehavioralhealth.com | |
| Bright Braces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 South Mason Road | Katy | Texas | 77450 | info@brightbraces.com | |
| Bright Bubble Laundromat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 458 Monroe Ave | Rochester | New York | 14607-3723 | manager@brightbubble.com | |
| Bright Future Bilingual Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1363 Gillespie Ave | Bronx | New York | 10461-6012 | brightfuturebilingual@outlook.com | |
| Bright Life Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3815 North Fry Road | Katy | Texas | 77449 | brightacademy62@gmail.com | |
| Bright Minds Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17159 Grand Ave | Lake Elsinore | California | 92530-5725 | brightmindsdirector951@gmail.com | |
| Bright Minds Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17159 Grand Ave | Lake Elsinore | California | 92530-5725 | brightmindsdirector951@gmail.com | |
| Bright show events & services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DC, Chawk | New Delhi | DL | 110085 | hr.brightshow01@gmail.com | |
| BRIGHT SMILE DENTAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 S 16th St | Lincoln | Nebraska | 68508-1805 | dental.bsd@yahoo.com | |
| Bright Smiles Kids Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Main St | Harleysville | Pennsylvania | 19438-2350 | adelekadan@yahoo.com | |
| Bright Star | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1984 West Grand Boulevard | Detroit | Michigan | 48208 | jp3264201@gmail.com | |
| Bright Star Business Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14907 N State Ave | Middlefield | Ohio | 44062-9747 | kpeters@brightstarbusiness.com | |
| Bright Start Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5416 Sunrise Dr | Birmingham | Alabama | 35242-3342 | majda@antebi.ca | |
| Bright Strides Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 S Main St | Gretna | Virginia | 24557-4178 | contactus@brightstridesspeech.com | |
| Bright Strides Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 S Main St | Gretna | Virginia | 24557-4178 | contactus@brightstridesspeech.com | |
| Bright Support Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 S Main St | Milford | Indiana | 46542-3006 | peter@brightsupport.net | |
| BRIGHT WINGS EDUCATION LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Floor, Sky Tower, Suite No. A18, | Kozhikode | KL | 673001 | brightwingseducation@gmail.com | |
| Brighter Click | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Preston Executive Drive | Cary | North Carolina | 27513 | colby@brighterclick.com | |
| Brighter Days Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2232 E Monument St | Baltimore | Maryland | 21205-2431 | info@brighterdaysforus.com | |
| Brighter Economic Solutions Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Main Street | Babylon | New York | 11702 | tlind@mybestteam.net | |
| Brighter Future Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 W Emerald St Ste 130 | Boise | Idaho | 83704-8003 | marissa@brighterfuturehealth.com | |
| Brighter Horizons Counseling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3876 Renee Dr | Myrtle Beach | South Carolina | 29579-4108 | laurenking@brightercounseling.com | |
| Brighter Living Group Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23067 Peru Ave | Port Charlotte | Florida | 33952-7122 | brighterlivinghomecare@comcast.net | |
| Brighter New Life, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 E Braddock Rd | Alexandria | Virginia | 22314-2161 | wtaylor@brighternewlife.org | |
| Brighter New Life, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 E Braddock Rd | Alexandria | Virginia | 22314-2161 | lamarw.taylor@gmail.com | |
| Brighter Smile Family Dentistry & Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46400 Benedict Dr Ste 109 | Sterling | Virginia | 20164-6605 | brightersmiles2025@gmail.com | |
| Brighteyes Vision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3818 South New Braunfels Avenue | San Antonio | Texas | 78223 | mail_brighteyes@yahoo.com | |
| BrightHive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pike Street | Seattle | Washington | 98101 | owldevice9@gmail.com | |
| BrightHive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pike Street | Seattle | Washington | 98101 | owldevice9@gmail.com | |
| Bright-On | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Rue De La Croix | Crecy En Ponthieu | Hauts-de-france | 80150 | francois@bright-on.eu | |
| Bright-On | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Rue De La Croix | Crecy En Ponthieu | Hauts-de-france | 80150 | francois@bright-on.eu | |
| Brighton Hot Dog Shoppe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 S Walnut Ln Ste 400 | Beaver | Pennsylvania | 15009-1738 | jkstan@bhdsinc.com | |
| Brightpoint Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11342 Wiles Rd | Coral Springs | Florida | 33076-2114 | ldakshinamurthy@brightpointinfotech.com | |
| Brightsea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Armii Kraków | Biłgoraj | Województwo lubelskie | 23-400 | taabis@n2.gipo.me | |
| BRIGHTSIDE SPECIALTY PHARMACY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 North Tustin Avenue | Santa Ana | California | 92705 | tydusgroup@gmail.com | |
| BrightSpire Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9670 SW Beaverton Hillsdale Hwy | Beaverton | Oregon | 97005-3307 | hector.aleman@brightspirehealth.com | |
| BrightStar Care of Appleton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5517 W Waterford Ln Ste E | Freedom | Wisconsin | 54913-8512 | tammi.ankrah@brightstarcare.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BrightStar Care of Leesburg and Gainesville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21035 Sycolin Road | | Ashburn | Virginia | 20147 | elisia.mangiacotti@brightstarcare.com |
| BrightStar Care of Montgomery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10400 Connecticut Ave Ste 512 | | Kensington | Maryland | 20895-3944 | marwa.noorestani@brightstarcare.com |
| BrightView Landscapes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 Jolly Road | | Blue Bell | Pennsylvania | 19422 | jennifer.layne@brightview.com |
| Brightway Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Beach Blvd | | Jacksonville | Florida | 32246-3649 | hawe0001@gmail.com |
| Brightway Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12961 North Main Street | | Jacksonville | Florida | 32218 | frank.lullo@brightway.com |
| Brilliance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3469 W Boynton Beach Blvd Ste 7 | | Boynton Beach | Florida | 33436-4638 | marcin@brilliance.com |
| Brilliance Strategies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Woodside Ct | | Rochester Hills | Michigan | 48307-4178 | harish@brilliancestrategies.com |
| Brilliant Light Power Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 493 Old Trenton Rd | | East Windsor | New Jersey | 08512-5601 | dgosalia@brilliantlightpower.com |
| Brillio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Street | | Newton | Massachusetts | 2460 | usha01career@gmail.com |
| Brillio Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3629 S D St | | Tacoma | Washington | 98418-6813 | acastillo@tpchd.org |
| Brillio Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3629 S D St | | Tacoma | Washington | 98418-6813 | acastillo@tpchd.org |
| Brillio Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 South Main Street | | Greenville | South Carolina | 29601 | kayla.smith@change2target.com |
| Brillio Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 South Main Street | | Greenville | South Carolina | 29601 | kayla.smith@change2target.com |
| Brillius inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 Bridge Street Northwest | | Grand Rapids | Michigan | 49504 | cathyknox21@gmail.com |
| Brillo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2999 Olympus Boulevard | | Coppell | Texas | 75019 | bhargavstyet@gmail.com |
| Brilworks Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Near Science City | | Lapkaman | GJ | 380060 | trupti.m@brilworks.com |
| Brim Tractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Duffner Drive | | Lynden | Washington | 98264 | teresa.brim@brimtractor.com |
| Brims Credit Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1435 NW 111th St | | Miami | Florida | 33167-4031 | corneliusbryant6214@icloud.com |
| Brimstone Fire Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17607 Rupert Rd | | Spencerville | Indiana | 46788-9660 | lee@brimstonefireprotection.com |
| Brindley Household | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2449 West Warner Avenue | | Chicago | Illinois | 60618 | bbbrindley@gmail.com |
| Briney Brothers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 U.S. 24 | | Astoria | Illinois | 61501 | bbc@brineybrothers.com |
| Bringer Of Joy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 Jorie Blvd | | Oak Brook | Illinois | 60523-2256 | bringerofjoy247@gmail.com |
| BringTherapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25327 Interstate 45 | | Spring | Texas | 77380 | david.tidwell@bringtherapy.com |
| Brinkley Heights Urban Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3260 Macon Rd | | Memphis | Tennessee | 38122-1006 | jcombs@bhua.org |
| Briqup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2130 Post Street | | SF | California | 94115 | omeronderim@gmail.com |
| Brisa Counseling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Brinkerhoff Avenue | | Fort Lee | New Jersey | 7024 | arosa@brisacounselingservices.com |
| BriskMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5908 Breckinridge Pkwy | | Tampa | Florida | 33610-4233 | josmi@briskmd.com |
| Bristol Place Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2255 7th Ave E | | North St Paul | Minnesota | 55109-3968 | employment@bristolplace.net |
| Bristol Square Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10333 E 25th St | | Indianapolis | Indiana | 46229-1442 | bristolsquareapts@yahoo.com |
| Britannica Overseas Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 51 Road | | Gurugram | HR | 122003 | akshay.innayatmedical@gmail.com |
| Brite Dental PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5917 S Pulaski Rd | | Chicago | Illinois | 60629-4515 | contact@britedental.org |
| Brite Dental PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5917 S Pulaski Rd | | Chicago | Illinois | 60629-4515 | contact@britedental.org |
| Britelight Residential services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Forest Hills Rd | | Pittsburgh | Pennsylvania | 15221-3708 | cwestbritelight@yahoo.com |
| British Airways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Avenue | | New York | New York | 10016 | naairports.recruitment@ba.com |
| British American Tobacco Company - BAT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tabuk Airport Road | | Tabuk | Tabuk Province | 47511 | yazeed.abdulalim@hotmail.com |
| British Swim School of Downtown Houston-Bellaire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Edloe Street | | Houston | Texas | 77005 | adekunle.akande@britishswimschool.com |
| Brittanys All Stop Shop LLC DBA Bassconnectivity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7211 Taylorsville Rd Ste 107 | | Huber Heights | Ohio | 45424-2386 | brittanymcdonald@bassconnectivity.com |
| Britthay Electric Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 North Sound Road | | George Town | George Town | KY1-1001 | mariok@britthay.com |
| Britton Tire service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Riverside Avenue | | Brockton | Massachusetts | 2301 | tiremansq51@aol.com |
| Britt's Bow Wow Boutique, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Forest Avenue | | Plymouth | Michigan | 48170 | dorissilcox@brittsbowwowinc.com |
| brix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1414 Market St | | San Francisco | California | 94102-6004 | sam@joinbrix.com |
| BRJE HERBERG SP. Z O.O. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulica Ludowa 9 9C3 | | Strzelce Krajeńskie | Lubuskie | 66-500 | janusz.karotrans@gmail.com |
| BRL Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 West Iowa Street | | Chicago | Illinois | 60622 | brent@br-landscape.com |
| Broad Shield Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 South Broadway | | Yonkers | New York | 10701 | admin@broadshieldsecurity.com |
| Broadcom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 953 Charleston Way Dr | | Westerville | Ohio | 43081-5595 | vvr777.t@gmail.com |
| broadridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Dakota Dr Ste 300 | | New Hyde Park | New York | 11042-1109 | sirishap2501@gmail.com |
| Broadridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Dakota Dr Ste 300 | | New Hyde Park | New York | 11042-1109 | bhuvaneswar4512@gmail.com |
| Broadridge Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2811 West Royal Lane | | Irving | Texas | 75063 | vijayktamada@gmail.com |
| Broadridge Financials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Gateway Center | | Newark | New Jersey | 7102 | shivagofficial1993@gmail.com |
| Broadstreet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 North Main Street | | Greenville | South Carolina | 29601 | info@broadstreetglobalfund.com |
| Broadview Auto Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8109 Broadview Rd | | Broadview Heights | Ohio | 44147-1627 | cardoctor426@yahoo.com |
| Broadview Screen Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12951 Gravois Rd Ste 110 | | Saint Louis | Missouri | 63127-1749 | cathy@broadviewscreen.com |
| Broadway Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Brownsboro Rd | | Druid Hills | Kentucky | 40207-1826 | kevin@broadwaybaptist.org |
| Broadway Ford Truck Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1506 S 7th St | | Saint Louis | Missouri | 63104-3825 | psestak@broadwaytruck.com |
| Broadway San Diego | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3651 Fourth Avenue | | San Diego | California | 92103 | cheideman@broadwaysd.com |

| Brock Training & Nutrition LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 374 Encinitas Blvd | | Encinitas | California | 92024-3723 | sarahgfitness@gmail.com | |
| Brock's Electrical Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3254 Mattson Dr | | Orlando | Florida | 32825-2720 | brockselectrical@gmail.com | |
| Brockway Engineering, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2016 Washington Street North | | Twin Falls | Idaho | 83301 | sue.hayes@brockwayeng.com | |
| Broco Oil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Hale St | | Haverhill | Massachusetts | 01830-3941 | criley@brocoenergy.com | |
| Brody Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 975 Arthur Godfrey Road | | Miami Beach | Florida | 33140 | brodydnt@bellsouth.net | |
| Brody's Roadies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Memorial Dr | | Marietta | Oklahoma | 73448-1614 | exit15fuelandfood@yahoo.com | |
| Brokerage Growth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Champagne Avenue South | | Ottawa | Ontario | K1S 5V3 | max@brokeragegrowth.com | |
| Bronco Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4009 Antelope Trl | | Midland | Texas | 79706-3680 | wendyjordan.broncoholdingsllc@gmail.com | |
| Bronco Wine Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2575 Lake Elmo Ave N | | Lake Elmo | Minnesota | 55042-9454 | mcfadden21@outlook.com | |
| bronx optical store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1594 Westchester Ave | | Bronx | New York | 10472-2919 | allanoptics@aol.com | |
| Bronze Couture Tan and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1599 New Jersey 34 | | Wall Township | New Jersey | 7727 | kbonatakis@csicpa.com | |
| Bronze Star Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5740 Mount Repose Ln | | Norcross | Georgia | 30092-1428 | bprather@bronzestarconsulting.com | |
| Brookdale Independent Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 833 East Grand River Avenue | | Brighton | Michigan | 48116 | tishamaki@yahoo.com | |
| Brooke Chase Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6601 South Tamiami Trail | | Sarasota | Florida | 34231 | accounting@brookechase.com | |
| Brookfield Indian Motorcycle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Federal Rd | | Brookfield | Connecticut | 06804-2510 | info@brookfieldindianmotorcycle.com | |
| Brookfield Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8908 Ogden Ave | | Brookfield | Illinois | 60513-2006 | drpayal28@gmail.com | |
| Brookings Behavioral Health & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 4th St | | Brookings | South Dakota | 57006-1917 | mbfishback@brookingsivycenter.org | |
| Brookings Dental Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 5th St Ste 2 | | Brookings | Oregon | 97415-9724 | fifth2thdr@aol.com | |
| Brookland Cemetery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4897 N Preston Hwy | | Shepherdsville | Kentucky | 40165-9223 | office@brooklandcemetery.com | |
| Brooklands New Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 5th St Ste 200 | | Miami Beach | Florida | 33139-6510 | info@brooklandsnewmedia.com | |
| Brookline NH Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Post Office Dr | | Brookline | New Hampshire | 03033-2152 | jhebert@brooklinenh.gov | |
| Brooklyn and Bronx 360° Security Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 West 40th Street | | New York | New York | 10018 | efiote1@gmail.com | |
| Brooklyn Chinese-American Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5002 8th Ave | | Brooklyn | New York | 11220-2221 | haney@bca.net | |
| Brooklyn Conservatory of Music | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 7th Ave | | Brooklyn | New York | 11217-3608 | alex.selawsky@bkcm.org | |
| Brooklyn highlights academy daycare inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1408 E 52nd St | | Brooklyn | New York | 11234-3206 | brooklynbha14@gmail.com | |
| Brooklyn highlights academy daycare inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1408 E 52nd St | | Brooklyn | New York | 11234-3206 | brooklynbha14@gmail.com | |
| Brooklyn Security Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12220 Hunters Chase Drive | | Austin | Texas | 78729 | frank@bklynss.com | |
| Brooklyn South Pizzeria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19400 Jetton Road | | Cornelius | North Carolina | 28031 | info@brooklynsouthpizzeria.com | |
| Brooklyn Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Hartford Rd | | Brooklyn | Connecticut | 06234-1716 | admin@brooklynvethospital.com | |
| Brooklyn Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Hartford Rd | | Brooklyn | Connecticut | 06234-1716 | admin@brooklynvethospital.com | |
| BrooklynSolarWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 6th Street | | Brooklyn | New York | 11215 | keira@brooklynsolarworks.com | |
| BROOKRIDGE BENEFITS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 913 North Ashley Street | | Valdosta | Georgia | 31601 | lewthompson3@gmail.com | |
| BROOKRIDGE BENEFITS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 913 North Ashley Street | | Valdosta | Georgia | 31601 | lewthompson3@gmail.com | |
| Brooks and Freund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5661 Independence Circle | | Fort Myers | Florida | 33912 | gayle@brooksandfreund.com | |
| Brooks Bingham Clothing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15560 N Frank Lloyd Wright Blvd Ste B4 | | Scottsdale | Arizona | 85260-2020 | brooks@brooksbingham.com | |
| Brooks Landscaping & Lawn Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 456 Kibbee Rd | | Mcdonough | Georgia | 30252-3917 | s.goode@mybrookslandscaping.com | |
| Brooks Limo Transportation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Tradecenter Ste G700 | | Woburn | Massachusetts | 01801-1851 | brookstranspot@gmail.com | |
| Brookshire Municipal Water District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4004 6th Street | | Brookshire | Texas | 77423 | clerk4@brookshiremwd1.org | |
| Brookshire Municipal Water District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4004 6th Street | | Brookshire | Texas | 77423 | clerk4@brookshiremwd1.org | |
| Brookside Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Canton Ave NW | | Canton | Ohio | 44708-1803 | sgallagher@brooksidecc.com | |
| Brookside Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Canton Ave NW | | Canton | Ohio | 44708-1803 | sgallagher@brooksidecc.com | |
| Brookside Laboratories, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 White Mountain Dr | | New Bremen | Ohio | 45869-8603 | aboroff@blinc.com | |
| Brookside Little Learners Preschool & Kindergarten | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3588 Brookside Rd | | Stockton | California | 95219-2319 | cayers@brooksidechristian.com | |
| Brookside Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Brookside Ln | | Brookville | Pennsylvania | 15825-7107 | kristenbrookside@yahoo.com | |
| Brookstone Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Harvey Rd | | Manchester | New Hampshire | 03103-3320 | kscales@brookbuild.com | |
| Brookstone Terrace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Medical Center Dr | | Woodruff | South Carolina | 29388-8704 | lyndsey@bstfamily.com | |
| Brooksville Tattoos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20174 Cortez Blvd | | Brooksville | Florida | 34601-3832 | brandyvanno@gmail.com | |
| Brooms Over Broome | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 S Kelly Ave | | Endicott | New York | 13760-5737 | lori@broomsoverbroome.com | |
| Broslabs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Iscon-ambli brts road, ambli | | Ahmedabad | GJ | 380038 | sujal@broslabs.io | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Brosnan Risk Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Blue Hill Plaza | | Pearl River | New York | 10965 | hr-west@brosnanrisk.com | |
| Brosnan Risk Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Blue Hill Plaza | | Pearl River | New York | 10965 | hr-west@brosnanrisk.com | |
| Brosnep Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MIC Bldg., Ramon Magsaysay | | Makati | NCR | 1212 | brosnep.careers@gmail.com | |
| Brother and Sister Food Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 Spangler Road | | Camp Hill | Pennsylvania | 17011 | info@foodsqm.com | |
| Brother and Sister Food Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 Spangler Road | | Camp Hill | Pennsylvania | 17011 | info@foodsqm.com | |
| BROTHER TRUCKERS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10700 Jersey Blvd Ste 660 | | Rancho Cucamonga | California | 91730-5122 | info@brothertruckersco.com | |
| Brothers Auto Outlet LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 W Indianola Ave | | Youngstown | Ohio | 44507-1460 | newdayautoloans@gmail.com | |
| Brothers Paving And Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9469 Hawkins Dr | | Manassas | Virginia | 20109-3907 | mgarcia@brotherspaving.com | |
| BrotherWelles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Blueberry Hill Rd | | Andover | Massachusetts | 01810-5019 | brotherwellesinfo@gmail.com | |
| Broude Jennings & McGlinchey PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 West 7th Street | | Fort Worth | Texas | 76102 | officeadmin@bsjpc.com | |
| Broussard Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7675 Folsom Drive | | Beaumont | Texas | 77706 | ashleya@broussardfamilypractice.com | |
| Broussard Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7675 Folsom Drive | | Beaumont | Texas | 77706 | ashleya@broussardfamilypractice.com | |
| Broussard Marriage & Family Therapy INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41661 Enterprise Cir N Ste 111 | | Temecula | California | 92590-5629 | bmftcorp@outlook.com | |
| Broussard Marriage & Family Therapy INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41661 Enterprise Cir N Ste 111 | | Temecula | California | 92590-5629 | bmftcorp@outlook.com | |
| Brow Art 23 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11149 W 95th St | | Overland Park | Kansas | 66214-1824 | shahrambrco@gmail.com | |
| Broward County Fence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5052 Northeast 13th Avenue | | Oakland Park | Florida | 33334 | brian@browardcountyfence.com | |
| Broward Nelson Fountain Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Richard Rd | | Rockledge | Florida | 32955-3153 | bspencer@browardnelson.com | |
| Broward Nelson Fountain Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Richard Rd | | Rockledge | Florida | 32955-3153 | bspencer@browardnelson.com | |
| Brown & Fortunato | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 South Fillmore Street | | Amarillo | Texas | 79101 | spearson@bf-law.com | |
| Brown associate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Benjamin Franklin Drive | | Sarasota | Florida | 34236 | joysgifts@yahoo.com | |
| Brown Contracting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9675 SW Day Rd | | Sherwood | Oregon | 97140-7219 | carson@browncontracting.net | |
| Brown Contracting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9675 SW Day Rd | | Sherwood | Oregon | 97140-7219 | carson@browncontracting.net | |
| Brown County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 East Walnut Street | | Green Bay | Wisconsin | 54301 | kara.navin@browncountywi.gov | |
| Brown County Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 C C Woodson Rd | | Brownwood | Texas | 76802-8201 | sarah.hofman@bcc.school | |
| Brown Dog Deli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Calhoun St | | Charleston | South Carolina | 29401-1313 | browndogdeli225@gmail.com | |
| Brown Financial Management Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Loudon Road | | Latham | New York | 12110 | tjbcfp@aol.com | |
| Brown Goldstein Levy LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 East Baltimore Street | | Baltimore | Maryland | 21202 | npughsley@browngold.com | |
| Brown Hutchinson LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 State St Ste 925 | | Rochester | New York | 14614-1370 | lforsett@brownhutchinson.com | |
| Brown Hutchinson LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 State St Ste 925 | | Rochester | New York | 14614-1370 | lforsett@brownhutchinson.com | |
| Brown, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Town Square Pl Ste 400 | | Jersey City | New Jersey | 07310-2766 | jtb@jtblawgroup.com | |
| Brown, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Town Square Pl Ste 400 | | Jersey City | New Jersey | 07310-2766 | jtb@jtblawgroup.com | |
| Brown-Campbell Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Cypress Ridge Drive | | Ridgeland | South Carolina | 29936 | karatitus@brown-campbell.com | |
| Brownco Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 E Katella Ave | | Anaheim | California | 92805-6617 | abrown@browncoinc.com | |
| Brownie's Marine Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 NW 25th Ave | | Pompano Beach | Florida | 33069-1028 | chris@browniesmarinegroup.com | |
| Brown's Integrated Pest Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Burns Rd | | Millville | New Jersey | 08332-9649 | brownsipm@comcast.net | |
| Brownstone Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Flatbush Ave | | Brooklyn | New York | 11217-2813 | brownstonelawny@gmail.com | |
| Brownsville Associates In Neonatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 W Jefferson St | | Brownsville | Texas | 78520-6338 | bain1040@sbcglobal.net | |
| Bruce Air Filter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2619 West Blvd | | Charlotte | North Carolina | 28208-6705 | tombruce@bruceairfilter.com | |
| Bruce Temporary Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Rollingbrook Drive | | Baytown | Texas | 77521 | crystal@brucetemp.com | |
| Bruce's Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W Exchange Ave | | Fort Worth | Texas | 76164-8142 | joy@brucescatering.com | |
| Brucker Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Greenleaf Ave | | Elk Grove Village | Illinois | 60007-5519 | caitlin.jackson@bruckerco.com | |
| Bruckner Plumbing Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3957 Provost Ave | | Bronx | New York | 10466-2505 | alex@brucknerplumbing.com | |
| Bruckner Plumbing Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3957 Provost Ave | | Bronx | New York | 10466-2505 | alex@brucknerplumbing.com | |
| Brudvik Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 S Eugene Rd | | Palm Springs | California | 92264-1514 | briana@brudvikinc.com | |
| Bruin Corporation of Attleboro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 479 Mount Hope St | | North Attleboro | Massachusetts | 02760-3918 | sales@bruincorp.com | |
| Bruk Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 South Main Street | | Hanover | New Hampshire | 3755 | bruktransportation@gmail.com | |
| Bruneau & Co Auctioneers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 4th Ave | | Cranston | Rhode Island | 02910-4914 | ashle@bruneauandco.com | |
| Bruning & Associates, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 North Riverside Plaza | | Chicago | Illinois | 60606 | mbruning@bruninglaw.com | |
| Brunner Hill Water Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 Rodney Rd | | Calico Rock | Arkansas | 72519-9635 | brunnerhillwater1@gmail.com | |
| Bruns Bros Process Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Portland Rd | | Gray | Maine | 04039-9409 | caleb@brunsbros.com | |
| Brunswick County Habitat for Humanity, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1323 Stone Chimney Rd SW | | Supply | North Carolina | 28462-5823 | carlo@bchabitat.org | |
| Brutally Delicious Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6485 Hanna Dr | | Mechanicsville | Virginia | 23111-3354 | brutallydelicious@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bruttell Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10821 Capital St | | Oak Park | Michigan | 48237-3147 | jfox@bruttellroofing.com | |
| Bruza Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 668 Marina Drive | | Charleston | South Carolina | 29492 | hr@bruza.net | |
| Bryan Builders, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Freeman St | | Longwood | Florida | 32750-4185 | tracywp@bryanbuild.com | |
| Bryan D Velasquez LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 West Palmetto Park Road | | Boca Raton | Florida | 33433 | chloemsannito@gmail.com | |
| Bryght Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11245 Strang Line Rd | | Lenexa | Kansas | 66215-4040 | roush@bryghtlabs.com | |
| BRYN MAWR AUTO BODY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 713 W Haverford Rd | | Bryn Mawr | Pennsylvania | 19010-3114 | panella88@gmail.com | |
| BRYN MAWR AUTO BODY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 713 W Haverford Rd | | Bryn Mawr | Pennsylvania | 19010-3114 | panella88@gmail.com | |
| Bryn Mawr Medical Specialists Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Old Lancaster Road | | Bryn Mawr | Pennsylvania | 19010 | agorsonmarrow@bmmsa.com | |
| Brytemove Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1451 Edinger Avenue | | Tustin | California | 92780 | careers@brytemove.com | |
| Bryton Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 South Denver Avenue | | Tulsa | Oklahoma | 74119 | brytonmanager@gmail.com | |
| B's Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8665 Ohio 19 | | Galion | Ohio | 44833 | maxenna.combs@gmail.com | |
| B-SAFE Driving Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 W State St | | Trenton | Ohio | 45067-1420 | bsafemike@aol.com | |
| BSC Supply LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Turnpike Road | | Southborough | Massachusetts | 1772 | stephaniet@bsc-supply.com | |
| BSCAMERICA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4805 Philadelphia Rd | | Belcamp | Maryland | 21017-3607 | hr.alltelcorporation@gmail.com | |
| BSCBCD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A'Ali Hwy | | A'ali | Al-Muḥāfaẓat aš-Šamāliyah | 37304 | director@childbehavior.org | |
| BSH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Main Street | | Irvine | California | 92614 | sheilakalford@gmail.com | |
| Bsk immobilier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Allee Louis Tillet | | St Germain Les Corbeil | Idf | 91250 | nbourlon@bskimmobilier.com | |
| Bsk staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Ernest W Barrett Parkway Northwest | | Kennesaw | Georgia | 30144 | bskstaffing@outlook.com | |
| Bsmw Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Broadway St | | Brownsville | Pennsylvania | 15417-1904 | bsmwtrucking@yahoo.com | |
| BSN Infotech Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vipul Khand 6 | | Lucknow | UP | 226010 | operations@bsninfotech.net | |
| BSP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 55th Pl | | Indianapolis | Indiana | 46220-3527 | jessieselzer@gmail.com | |
| BSquared Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 N Plum Grove Rd Unit 479 | | Schaumburg | Illinois | 60173-4756 | tbailey@bsquaredcg.com | |
| BSR Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Lighthouse Drive | | Barnegat Township | New Jersey | 8005 | egamble@bsrphysicaltherapy.com | |
| BSSF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Grandview Avenue | | Camp Hill | Pennsylvania | 17011 | crissydopkowski@bssf.com | |
| BSSI Virtual Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3651 South Lindell Road | | Las Vegas | Nevada | 89103 | gm@bssivirtual.com | |
| BSST INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4775 Eucalyptus Ave | | Chino | California | 91710-9257 | lois@baosencn.cn | |
| BSST INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4775 Eucalyptus Ave | | Chino | California | 91710-9257 | lois@baosencn.cn | |
| BST SandStone Executive Search Group | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 4002 Marquette Dr | | Floyds Knobs | Indiana | 47119-9767 | pwbowling@bstsandstone.com | |
| BST SandStone Executive Search Group | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 4002 Marquette Dr | | Floyds Knobs | Indiana | 47119-9767 | pwbowling@bstsandstone.com | |
| BST, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43311 Sontheimer Rd | | Hammond | Louisiana | 70403-0816 | bstllc@hotmail.com | |
| BT Orthotic Labs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 East Main Street Unit1 | | Huntington | New York | 11743 | contact@btlabs.info | |
| BT Orthotic Labs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 East Main Street Unit1 | | Huntington | New York | 11743 | contact@btlabs.info | |
| BT Orthotic Labs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 East Main Street Unit1 | | Huntington | New York | 11743 | contact@btlabs.info | |
| BT Orthotic Labs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 East Main Street Unit1 | | Huntington | New York | 11743 | contact@btlabs.info | |
| BT/JT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3674 Madrid Ct | | San Jose | California | 95132-1324 | ltherres@sbcglobal.net | |
| BTL Biotechno Labs Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424, Ansal Chamber -2 | | New Delhi | DL | 110066 | infobiotechnolabs@gmail.com | |
| BTL Global Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6757 Cascade Road Southeast | | Grand Rapids | Michigan | 49546 | brittany@btlgloballogistics.com | |
| BTS Blow Drybar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Main St | | Madison | New Jersey | 07940-1806 | beneaththesurfacespa@gmail.com | |
| BTU Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Sunnyside Avenue | | Stamford | Connecticut | 6902 | shelbyzbtu@gmail.com | |
| BTU Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Sunnyside Avenue | | Stamford | Connecticut | 6902 | shelbyzbtu@yahoo.com | |
| BTV Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2481 Rocky Creek Rd | | Macon | Georgia | 31206-4431 | brandon@btvsystems.com | |
| BTW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1306 Range Line St | | Columbia | Missouri | 65201-3930 | manager@btwmotel.com | |
| BU Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor, KNR Square, opp. The Platina, | | Hyderabad | TS | 500032 | maheswari@buconsultants.co | |
| Bubba Raye Arbor Pros, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Glasgow Rd | | Gibsonia | Pennsylvania | 15044 | lindsay.arborpro@gmail.com | |
| Bubbles Blow Out Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Larkfield Road | | East Northport | New York | 11731 | alicia@rarebeautybarinc.com | |
| Bubbles Blow Out Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Larkfield Road | | East Northport | New York | 11731 | alicia@rarebeautybarinc.com | |
| Bubble's Foam Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 Water Pl | | Oconomowoc | Wisconsin | 53066-7500 | contact@bubblesfoamfarm.com | |
| Bubbly Belle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Ogden Road | | Venice | Florida | 34285 | kasey@bubblybelle.com | |
| Bubon Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21680 W. Bluemound Rd. | | Vernon | Wisconsin | 53186 | jamie.connors@drbubon.com | |
| Buchanan Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Bolsa Ave Ste 200 | | Huntington Beach | California | 92649-1102 | jobs@wilky.com | |
| Buchheit Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 389 Weiss Rd | | Cottleville | Missouri | 63376-1775 | shannonbuchheitsupply@gmail.com | |
| Buchman Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 Calloway Dr S | | Fort Worth | Texas | 76114-3201 | regional@apartmentdfw.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Buck Law Group, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5330 Spring Hill Dr Ste E | Spring Hill | Florida | 34606-4543 | contactus@savvyestateplanning.com | |
| Buck Scientific Instruments LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Fort Point St | Norwalk | Connecticut | 06855-1023 | sales@bucksci.com | |
| Buckermann Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 East H Street | Chula Vista | California | 91910 | leonardbuckermann@outlook.com | |
| Buckermann Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 East H Street | Chula Vista | California | 91910 | leonardbuckermann@outlook.com | |
| Buckeye Babes Coffee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Hebron Rd | Buckeye Lake | Ohio | 43008-7711 | buckeyebabescoffee@gmail.com | |
| Buckeye Corrugated, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Capital Way | Cedar Falls | Iowa | 50613-1014 | kdewey-goings@bcipkg.com | |
| Buckeye Corrugated, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Capital Way | Cedar Falls | Iowa | 50613-1014 | kdewey-goings@bcipkg.com | |
| Buckeye Valley Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3570 National Rd SE | Hebron | Ohio | 43025-3505 | nate@buckeyevalleyequipment.com | |
| Buckeye, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 W Francis Ave | Midland | Texas | 79701-8718 | christie@buckeyeinc.com | |
| Buckeye, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 W Francis Ave | Midland | Texas | 79701-8718 | christie@buckeyeinc.com | |
| Buckhead Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2961 Hardman Ct NE | Atlanta | Georgia | 30305-3424 | tiered22817@mypacks.net | |
| Buckhead Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1372 Peachtree St NE | Atlanta | Georgia | 30309-3203 | goodpeople@buckheadstaffing.com | |
| BUCKHORN HEATING AND AIR CONDITIONING, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 South Lincoln Avenue | Loveland | Colorado | 80537 | buckhorn.hvac@yahoo.com | |
| Buckley & Sitzman, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4240 Pioneer Woods Dr | Lincoln | Nebraska | 68506-7557 | tkennedy@bsncpa.com | |
| Buckley & Sitzman, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4240 Pioneer Woods Dr | Lincoln | Nebraska | 68506-7557 | tkennedy@bsncpa.com | |
| Buckridge Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 Eichybush Rd | Kinderhook | New York | 12106-2707 | taz1919@aol.com | |
| Bud Building, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Fairlane Farms Rd Ste 7 | Wellington | Florida | 33414-6502 | akeasler@hodess.com | |
| Bud Griffin Customer Support | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 Austin St | San Antonio | Texas | 78208-1926 | willoldham@bgasales.com | |
| Budding Mariners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | apeksha atelier,902 A Panchyawala | Jaipur | RJ | 302034 | hr@buddingmariners.com | |
| Budget Blinds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 E Riding Club Rd | Cheyenne | Wyoming | 82009-9702 | trwhetham@budgetblinds.com | |
| Budget Heating Cooling and Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Mid Rivers Mall Dr | Saint Peters | Missouri | 63376-1516 | marketing@justcallbudget.com | |
| Budget Truck and Car Rental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 S Commerce Dr | Murray | Utah | 84107-5803 | denisem@budgetutah.com | |
| Budz 4 Lyfe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6550 Sprint Parkway | Overland Park | Kansas | 66211 | garrettdaniels@budz4lyfe.com | |
| Budzar Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38241 Willoughby Pkwy | Kirtland | Ohio | 44094-7582 | dmorin@budzar.com | |
| Buena Vista Home Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2767 Mark West Station Rd | Windsor | California | 95492-9651 | pollingert@gmail.com | |
| Bufete Myriam Gonzalez Perez CP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1670 Avenida Américo Miranda | San Juan | San Juan | 921 | galvarezconsulting@gmail.com | |
| Buff Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 N Fuller Ave | Los Angeles | California | 90036-2811 | tayla0732@gmail.com | |
| Buff Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 N Fuller Ave | Los Angeles | California | 90036-2811 | tayla0732@gmail.com | |
| Buffalo Avenue Powder Coating, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4409 N Hesperides St | Tampa | Florida | 33614-7618 | buffaloavenuepowdercoating@yahoo.com | |
| Buffalo Drilling Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10440 Main Street | Clarence | New York | 14031 | k.skeet@buffalodrilling.com | |
| Buffalo Pediatric Associates, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 North Forest Road | Buffalo | New York | 14221 | melissa@buffalopediatric.com | |
| buffalo scale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Seneca St | Buffalo | New York | 14204-2012 | buffaloscale@yahoo.com | |
| Buffalo Wild Wings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 Bell Creek Road | Mechanicsville | Virginia | 23111 | jeff.smith@bwjonesgrp.com | |
| BufferSprings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 622 North Main Street | Raynham | Massachusetts | 2767 | rob@buffersprings.com | |
| Buffington Optometry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 Elm St | Woodruff | Wisconsin | 54568-9172 | buffingtonoptometry@frontier.com | |
| Buffs Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southeast Boulevard | Washington | Washington DC | 20003 | dcbuffs@gmail.com | |
| Bugle Enterprises Inc. dba K-D Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4025 Cresthill Rd | Dallas | Texas | 75227-4009 | crystal@dbakd.net | |
| Buhl Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1310 Main St | Buhl | Idaho | 83316-1711 | executivedirector@buhlhousing.org | |
| Buihe Madu And Co LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Park Ave S Fl 10 | New York | New York | 10016-8808 | buihe@buihemadu.com | |
| Buihe Madu And Co LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Park Ave S Fl 10 | New York | New York | 10016-8808 | buihe@buihemadu.com | |
| Build Ready Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1349 West Peachtree Street Northwest | Atlanta | Georgia | 30309 | query.businessbuddy@gmail.com | |
| Build Ready Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1349 West Peachtree Street Northwest | Atlanta | Georgia | 30309 | query.businessbuddy@gmail.com | |
| Buildbot Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijayawada Road | Vijayawada | AP | 520008 | careers@buildbot.tech | |
| Builder Box USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Thomas Road | Fort Wayne | Indiana | 46808 | katie@builderboxusa.com | |
| Builder Circle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1844 Bowers St | Birmingham | Michigan | 48009-6812 | kathrynr.robinson@gmail.com | |
| Builder Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1602 Monrovia Ave | Newport Beach | California | 92663-2808 | georgina@penpubinc.com | |
| Builder SVCS GRP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7650 Marathon Drive | Livermore | California | 94550 | scott@calbp.com | |
| Builders 1st Choice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 South 12th Street | Murray | Kentucky | 42071 | deric@builders1stchoice.store | |
| Builders National Cooperative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 N Market St | Frederick | Maryland | 21701-5335 | accounting@buildersnationalcooperative.com | |
| Builders Supply Co Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Godfrey Ave SE | Fort Payne | Alabama | 35967-1629 | monica@bsupply.net | |
| Building Bridges Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3744 Sturgeon Ave | Memphis | Tennessee | 38111-6358 | buildingbridgeslearningac@gmail.com | |
| Building Bridges Therapy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46200 Port St | Plymouth | Michigan | 48170-6048 | jforfinski@bridgestherapy.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Building Bridges to Learning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 Elm Ct | Scotch Plains | New Jersey | 07076-1404 | annz229elm@gmail.com | |
| BUILDING DREAMS PHARMA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Matatalaib Road | Tarlac City | Central Luzon | 2300 | tgpangela@gmail.com | |
| Building kidz of Folsom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Blue Ravine Road | Folsom | California | 95630 | puneetn@buildingkidz.com | |
| Building More Futures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2009 N Armenia Ave | Tampa | Florida | 33607-3409 | ysalem@bmf4ever.com | |
| Building Panhandle Constructions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tallahassee | Weston | Florida | 33326 | skyeblue2064@gmail.com | |
| Building Performance Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23140 Groesbeck Hwy | Warren | Michigan | 48089-4242 | alex@comforttolife.com | |
| Building Performance Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23140 Groesbeck Hwy | Warren | Michigan | 48089-4242 | alex@comforttolife.com | |
| Building Talent Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9211 Marina Bay Dr | Tampa | Florida | 33621-5507 | daniel.coello@buildingtf.org | |
| BuildLabs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2272 Montauk Hwy | Bridgehampton | New York | 11932-4001 | jobs@buildlabs.com | |
| Buildream LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 West Sahara Avenue | Las Vegas | Nevada | 89146 | bmoon@buildreamllc.com | |
| BuildWise Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4315 Hopkins Ave | Dallas | Texas | 75209-3026 | info@bwcon.ca | |
| Built Rite Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4618 Saufley Field Rd | Bellview | Florida | 32526-1720 | greg@builtritesigns.com | |
| Built To Last Roofing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6537 Lyndon B Johnson Fwy | Dallas | Texas | 75240-6504 | leighann@btolroofing.com | |
| builtonindia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10/1010 E B Office Road | Chennai | Tamil Nadu | 600037 | bhumivarshney03@gmail.com | |
| BUILTONINDIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10/1010 E B Office Road | Chennai | Tamil Nadu | 600037 | varshene@builtonindia.in | |
| Bukh Law Firm, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 Avenue Z | Brooklyn | New York | 11235-5107 | nylaw777@gmail.com | |
| Bukhowa investment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | manama | Manama | Capital Governorate | 973 | hr@bukhowa.com | |
| bulatox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Winter Place | Boston | Massachusetts | 2108 | cesijaw130@bulatox.com | |
| Bulerez Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Francisco Street | Bristol | Rhode Island | 2809 | salwaanza@hotmail.com | |
| Bul-Hed Environmental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24922 North Carolina 33 | Aurora | North Carolina | 27806 | ahoward@bulhed.com | |
| Bulldog Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6601 Mutual Dr | Fort Wayne | Indiana | 46825-4237 | mmiller@bulldogmeansbusiness.com | |
| Bulldog Mobile Billboards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4310 Buena Vista Street | Dallas | Texas | 75205 | rod@bulldogbillboards.com | |
| Bullet Technical Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3040 Wallace Ct | Lancaster | Ohio | 43130-8076 | ams@bulletpowerstation.com | |
| BullKat Senior Protect LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 448 Purcell Avenue | Cincinnati | Ohio | 45205 | bullkatseniorprotect@gmail.com | |
| Bullock Investigation Security LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3409 Old Brandon Rd | Pearl | Mississippi | 39208-3908 | bullockinvestigations@gmail.com | |
| Bullpen Backyard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4324 Boston Rd | Roxboro | North Carolina | 27573-4187 | bullpenfitness5@gmail.com | |
| Bullseye Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W3065 Wisconsin 37 | Eau Claire | Wisconsin | 54701 | bullseyeautoservice@gmail.com | |
| BUM Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 W Plymouth St | Bremen | Indiana | 46506-1547 | jkmakhalira@gmail.com | |
| Bumble Bee Blinds of Chesco & Delco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1237 Lancaster Avenue | Berwyn | Pennsylvania | 19312 | amandineventures@gmail.com | |
| Bumblebee Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2759 Delk Rd SE Ste 2770 | Marietta | Georgia | 30067-8866 | bumblebeetrans21@yahoo.com | |
| Bumpers Drive In | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1554 W Peace St | Canton | Mississippi | 39046-5325 | connie@jackiesinternational.com | |
| Bumpup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cadott,WI,US | Cadott | Wisconsin | 54727 | leoworks.86@gmail.com | |
| Bun Papa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1512 Belle View Blvd | Alexandria | Virginia | 22307-6530 | monica.baldwin.hr.bsw@gmail.com | |
| Bunkoff General Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 Watervliet Shaker Road | Latham | New York | 12110 | bunkoffgc@gmail.com | |
| Buona Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle de Juan Esplandiú | Madrid | MD | 28007 | g.melotto@buona.it | |
| Burbach Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3362 W 1820 S | Salt Lake City | Utah | 84104-4922 | katyas@burbachexteriors.com | |
| Burbank Park District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 W 85th St | Burbank | Illinois | 60459-2501 | mgiera@burbankparkdistrict.org | |
| Burden Sales Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 W O St | Lincoln | Nebraska | 68528-1322 | nikcole@surpluscenter.com | |
| Burger King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2105 North Goliad Street | Rockwall | Texas | 75087 | toddstep56@yahoo.com | |
| Burger King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 W Ajo Way | Tucson | Arizona | 85713-5702 | rkuglerdm@hotmail.com | |
| Burger King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12119 E Mississippi Ave | Aurora | Colorado | 80012-3417 | schoolsin31@gmail.com | |
| burger king | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 623 2nd St | Manchester | New Hampshire | 03102-5240 | leonsmith20252025@outlook.com | |
| Burger Me Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10418 Donner Pass Rd Ste A | Truckee | California | 96161-2330 | tom.farina@gmail.com | |
| Burgerfi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6141 Peachtree Pkwy | Norcross | Georgia | 30092-3304 | alpharettabf@gmail.com | |
| Burgess Construction Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Murray Farm Road | Fairview | Texas | 75069 | hr@burgess-inc.com | |
| Burgh'ers Brewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Butler St | Pittsburgh | Pennsylvania | 15201-1801 | flore@burghersbgh.com | |
| Burke & Burke Interiors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Morris Park Avenue | Bronx | New York | 10461 | info@burkeandburkeinteriorsinc.com | |
| BURKE & DOMERCQ, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2755 Jefferson Street | Carlsbad | California | 92008 | rebecca@dburkelaw.com | |
| Burke Beverage, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 S Vernon Ave | Ind Head Park | Illinois | 60525-6000 | jzemke@burkebev.com | |
| Burke Brothers Landscape Design/Build and Nightfall Landscape Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7630 West Cheltenham Avenue | Wyndmoor | Pennsylvania | 19038 | danielle@burkebrothers.com | |
| Burke S&A Holding inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1160 Business Center Drive | Hagerstown | Maryland | 21740 | libtaxhagerstown@gmail.com | |
| Burke, Scolamiero & Hurd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Washington Square | Albany | New York | 12205 | office@bshlaw.us | |
| Burkle Notary Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 S Franklin St Apt 8 | Manchester | Iowa | 52057-2106 | maxxxburkle@gmail.com | |
| Burlington County Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 688 High St | Burlington | New Jersey | 08016-2637 | caseyl@bcautopartsusa.com | |
| Burlington County Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 688 High St | Burlington | New Jersey | 08016-2637 | caseyl@bcautopartsusa.com | |
| Burma Kava Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16964 Alico Mission Way | Fort Myers | Florida | 33908 | burmakavaco@gmail.com | |

| Company | Vendor | $ | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Burn Boot Camp - Green Bay, WI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Holmgren Way | Green Bay | Wisconsin | 54304 | brett.arnold@burnbootcamp.com |
| Burn Boot Camp New Hudson & Canton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30809 Milford Rd | New Hudson | Michigan | 48165-8571 | chelsiebspencer@gmail.com |
| Burn Boot Camp Rochester MN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 Bandel Road Northwest | Rochester | Minnesota | 55901 | burnbootcamphr@gmail.com |
| Burn Boot Camp Scottsdale, AZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7607 East McDowell Road | Scottsdale | Arizona | 85257 | scottsdaleaz@burnbootcamp.com |
| Burnett Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1215 Kleppe Lane | Sparks | Nevada | 89431 | burnettelectricinc@gmail.com |
| Burnett Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411 Richmond Ave Ste 650 | Houston | Texas | 77046-3421 | nrita7096@gmail.com |
| Burnett Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9800 Richmond Avenue | Houston | Texas | 77042 | nishika53@amongth.com |
| Burnette Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4111 Lake Russell Dr | Florence | South Carolina | 29501-8184 | burnetteenterprisesinc@gmail.com |
| Burns & Farrey, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Summer Street | Boston | Massachusetts | 2110 | jfarrey@burnsandfarrey.com |
| Burns & Farrey, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Summer Street | Boston | Massachusetts | 2110 | jfarrey@burnsandfarrey.com |
| Burns, Bryant, Cox, Rockefeller & Durkin, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Washington St | Dover | New Hampshire | 03820-3608 | swachtel@burnsbryant.com |
| Burnsville Massage, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12751 County Road 5 | Burnsville | Minnesota | 55337 | burnsvillemassagemn@gmail.com |
| Burnt Mountain Services LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Racquette Dr | Fort Collins | Colorado | 80524-2757 | justin@bm.services |
| Burnt Mountain Services LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Racquette Dr | Fort Collins | Colorado | 80524-2757 | justin@bm.services |
| Buro Software Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Riverdale pkwy | Montgomery | Alabama | 36117 | jhonsingh719@gmail.com |
| Burrell Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12005 N Florida Ave | Dunnellon | Florida | 34434-2210 | kenward@bei-civil.com |
| Burris & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 Lennette Ct | Bellaire | Texas | 77401-5327 | jburris2@comcast.net |
| Burris Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 39th Ave | Greeley | Colorado | 80634-2506 | tschultz@burrisoptics.com |
| Burris Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 488 S Glassell St | Orange | California | 92866-1906 | raissa@burris-law.net |
| Burrow & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2280 Satellite Boulevard | Duluth | Georgia | 30097 | abigail.burrow@legalatlanta.com |
| Burrow & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2280 Satellite Boulevard | Duluth | Georgia | 30097 | abigail.burrow@legalatlanta.com |
| Bursaries Guru | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Municipality Street | Gqeberha | EC | 6006 | ir@bursariesguru.co.za |
| Burtzo Mechanical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7357 Indiana 46 | Batesville | Indiana | 47006 | jburtzo@burtzomechanical.com |
| Bush Wholesalers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 637 Sackett St | Brooklyn | New York | 11217-3116 | susan@bushsales.net |
| Bushnell Painting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4222 Bushnell Rd | University Heights | Ohio | 44118-3310 | bushnell.llc@gmail.com |
| Bushong Contracting Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 279 Wetzel Rd | Woodstock | Virginia | 22664-2251 | estimating@bushongcontracting.com |
| BUSINESPROVSA S.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Quito Road | Saratoga | California | 95070 | hrsupervisor@gogreennetworkinternationaltd.com |
| Business analyst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sage Street | Lansing | Kansas | 66043 | ogwumahope755@gmail.com |
| Business BOOST | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Garia Station Road | Kolkata | WB | 700084 | customerbusiness.boost@gmail.com |
| Business Buddy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Old Mill Rd Ste F | Greenville | South Carolina | 29607-5351 | hello@businessbuddysc.com |
| Business Buddy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Old Mill Rd Ste F | Greenville | South Carolina | 29607-5351 | hello@businessbuddysc.com |
| Business By Mindset LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Ritz St | Rochester | New York | 14605-2337 | harrislee45678@gmail.com |
| Business Computer Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 6th Avenue Northeast | Rochester | Minnesota | 55906 | kk@pickbcs.com |
| Business Control Systems, LP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5808 Communications Pkwy | Plano | Texas | 75093-7882 | jenny.truong@bcsmis.com |
| business fundamental consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Royal Lake Front 2nd Cross Road | Bengaluru | KA | 560078 | revanth@bfcglobal.in |
| Business Loans Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Tyler Street | Hollywood | Florida | 33020 | info@businessloansfinancial.com |
| Business Management & Marketing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Elk Grove Florin Road | Elk Grove | California | 95624 | acenia@bizmgmk.com |
| Business Network Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 W Frontage Rd | Northfield | Illinois | 60093-1204 | stephanie@biznetworkcenter.com |
| Business Owner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11633 Tangle Stone Dr | Gibsonton | Florida | 33534-5337 | robynmillennium@gmail.com |
| Business Partners Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thomaston Place | Jacksonville | Florida | 32257 | sleiman@sarieddine.net |
| Business Phone Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4235 Hillsboro Pike | Nashville | Tennessee | 37215 | john@business-phone-systems.net |
| Business Solutions Marketing Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5965 Eberly Dr | Mechanicsburg | Pennsylvania | 17050-2045 | linda@bsmgllc.com |
| Business Tax Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8905 W Post Rd Ste 100 | Las Vegas | Nevada | 89148-2429 | tenille@sinetixlv.com |
| Business Water Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1676 Kingston Hwy SE | Rome | Georgia | 30161-7548 | eric@bwsholdings.com |
| Business Water Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1676 Kingston Hwy SE | Rome | Georgia | 30161-7548 | eric@bwsholdings.com |
| BUSINESSES LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119A Uxbridge Road | London | London | W7 3ST | hrassistantr@businesseslimited.com |
| Businestrategix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 659 Auburn Avenue Northeast | Atlanta | Georgia | 30312 | davidpetterson.recruit@gmail.com |
| Busitants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Dorrance St Ste 700 | Providence | Rhode Island | 02903-2014 | neena@busitantsinc.com |
| Busker-Communications-Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2567 Athens Hwy | Gainesville | Georgia | 30507-7457 | dkern@buskercom.com |
| Busters Blinds & Window Films | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 Robinwood Ct | Traverse City | Michigan | 49686-4317 | bustersblinds@gmail.com |
| Buster's Car Wash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2409 Route 9 | Malta | New York | 12020 | traci@busterscarwash.com |
| BusyWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Cooper Square | New York | New York | 10003 | wizard38.software@gmail.com |
| Butchy's wine and spirits inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S 4th Ave | Mount Vernon | New York | 10550-3107 | butchyswineandspirits@gmail.com |
| Butler America Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3820 State Street | Santa Barbara | California | 93105 | iwilliams@butlertelecomllc.com |
| Butler Medical Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3108 Lord Baltimore Drive | Milford Mill | Maryland | 21244 | jtrimboli@butlermedicaltransport.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Butler Medical Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3108 Lord Baltimore Drive | Milford Mill | Maryland | 21244 | jtrimboli@butlermedicaltransport.com | |
| Butler Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15951 Germantown Rd | Darnestown | Maryland | 20874-3033 | scott@butlerschool.org | |
| Butler Pool and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4867 Byhalia Rd | Hernando | Mississippi | 38632-9600 | april@butler-pool.com | |
| Butler Recruitment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Eagle Cir | Amherst | Ohio | 44001-3807 | careers@butlerrecruitmentgroup.com | |
| Butler Recruitment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Eagle Cir | Amherst | Ohio | 44001-3807 | careers@butlerrecruitmentgroup.com | |
| Butler Sales and Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2370 Turnpike Rd | Auburn | New York | 13021-8614 | hannah@butlersalesandservice.com | |
| Butler School District #53 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 York Rd | Oak Brook | Illinois | 60523-2334 | cgrolio@butler53.com | |
| Butler Transport Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 N James St | Kansas City | Kansas | 66118-1140 | clovell@butlertransport.com | |
| Butlers, Maids Gardeners LLC DBA Maid O' Matic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Juan Tabo Boulevard Northeast | Albuquerque | New Mexico | 87112 | maidomatic1@gmail.com | |
| Butterfunk kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8511 Scott Street | Houston | Texas | 77051 | butterfunkkitchen@gmail.com | |
| Buttermilk Falls Inn & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Rd | Milton | New York | 12547-5506 | info@buttermilkfallsinn.com | |
| Buttermilk Sky Pie Shop of Colleyville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4712 Colleyville Boulevard | Colleyville | Texas | 76034 | piefectionllc@gmail.com | |
| Buty & Curliano LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 16th St | Oakland | California | 94612-1502 | edowns@butycurliano.com | |
| Buxcon sheet metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11222 Woodside Ave N | Santee | California | 92071-4716 | tommy@buxconsheetmetal.com | |
| Buy Elite Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Logan Airport Terminal B | Boston | Massachusetts | 2128 | yeleji4951@clubemp.com | |
| Buyers Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Skyview Dr | Corinth | Texas | 76210-2742 | mbyers65@gmail.com | |
| BuyHive USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31205 Pauba Rd Ste 205 | Temecula | California | 92592-6220 | brent@thebuyhive.com | |
| BuyHive USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31205 Pauba Rd Ste 205 | Temecula | California | 92592-6220 | brent@thebuyhive.com | |
| buylowcal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IT Park Road | Chandigarh | CH | 160101 | anu@buylowcal.com | |
| Buzz In | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3848 U.S. 12 | East Helena | Montana | 59635 | fobpayroll@gmail.com | |
| Buzz Nola with RideThisBike | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Dauphine St | New Orleans | Louisiana | 70112-3127 | ridethsbk@gmail.com | |
| Buzz Social | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 Lineville Road | Suamico | Wisconsin | 54313 | jaynephew@gmail.com | |
| Buzzbloom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Penn Plaza | New York | New York | 10016 | service@buzzbloomnyc.com | |
| buzzitos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Muirwood Ct | Vernon Hills | Illinois | 60061-1950 | shivaramikka8@gmail.com | |
| BuzzPass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1763 Columbia Road Northwest | Washington | Washington DC | 20009 | elie@buzzpass.us | |
| bvbjsd vsd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Woods | Yarmouth | Massachusetts | 2675 | adarshreddy2025@gmail.com | |
| BVRT Utility Holding Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 E Ramsey Rd Ste 201 | San Antonio | Texas | 78216-4615 | marisad@bvrtwater.com | |
| BVRT Utility Holding Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 E Ramsey Rd Ste 201 | San Antonio | Texas | 78216-4615 | marisad@bvrtwater.com | |
| BVRT Water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 East Ramsey Road | San Antonio | Texas | 78216 | chassitik@bvrtwater.com | |
| BVSM Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1215 Pennsylvania Ave | Monaca | Pennsylvania | 15061-1836 | john@bvsm.net | |
| BW Flexible Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 27th Ave NE | Minneapolis | Minnesota | 55418-2715 | michelle.coleman@bwpackagingsystems.com | |
| BW Management NYC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 Concourse Vlg W Apt 6C | Bronx | New York | 10451-3840 | bwilson@bwmanagementnyc.com | |
| BW Management NYC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 Concourse Village West | Bronx | New York | 10451 | bwmanagementnyc@gmail.com | |
| BW Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 La Mirage Cir | Aliso Viejo | California | 92656-5251 | ptbrar@yahoo.com | |
| BW Water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4520 Oak Fair Boulevard | Tampa | Florida | 33610 | heetshah.2520@gmail.com | |
| BWOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Pavilion Ln | Youngwood | Pennsylvania | 15697-1814 | apfeifer@pa.gov | |
| BWP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16530 SW Gleneagle Dr | Sherwood | Oregon | 97140-9592 | yoshiyah1969@proton.me | |
| BWP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Interstate North Parkway East Southeast | Atlanta | Georgia | 30339 | briadenise29@gmail.com | |
| BWPI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 South Hope Street | Los Angeles | California | 90017 | yta441@gmail.com | |
| BWT Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Great Southwest Pkwy SW | Atlanta | Georgia | 30336-2306 | tashonda.tucker@bestwtc.com | |
| BWZ Marcom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Road | Bengaluru | KA | 560016 | hemashree.s@brandonwheelz.com | |
| BWZ Marcom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Road | Bengaluru | KA | 560016 | hemashree.s@brandonwheelz.com | |
| By Choice Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 S Loop W Ste 505 | Houston | Texas | 77054-5601 | recruitment@bchcstaffing.com | |
| BY THE BOOKS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 Gun Club Rd | Saint Paul | Minnesota | 55110-3379 | laura@btbaccting.com | |
| BY THE BOOKS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 Gun Club Rd | Saint Paul | Minnesota | 55110-3379 | laura@btbaccting.com | |
| BY THE LAW INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Marconi Avenue | Sacramento | California | 95821 | precisesvces@gmail.com | |
| BYLD NETWORK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9040 Telegraph Rd | Downey | California | 90240 | calvinhoangsolar@gmail.com | |
| BYLT Premium Basics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17421 Derian Ave | Irvine | California | 92614-5817 | courtney@byltbasics.com | |
| Bynaric Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kapil Malhar Bungalow Road | Baner | MH | 411045 | hr@bynaric.in | |
| Bynum Septic Service, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 McDaniels Bridge Rd SW | Lilburn | Georgia | 30047-2542 | smbynum@bynumplumbing.com | |
| BYOT Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14401 North Interstate 35 Frontage Road | Elm Mott | Texas | 76640 | dlewandowski@byotautoparts.com | |
| Byrd Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6751 North Sunset Boulevard | Glendale | Arizona | 85305 | lormsby@libyrd.com | |
| Byrd Surveying, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Dunbar Cave Rd | Clarksville | Tennessee | 37040-6093 | accounting@byrdsurveying.com | |
| Byrd Surveying, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Dunbar Cave Rd | Clarksville | Tennessee | 37040-6093 | accounting@byrdsurveying.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Byron Center Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7740 Byron Center Avenue Southwest | | Byron Center | Michigan | 49315 | ttobolic@byronfamilymedicine.com | |
| Byron L. Potts & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 761 S High St | | Columbus | Ohio | 43206-1908 | vhpotts@blpotts.com | |
| Byte Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Amherst St | | Winchester | Virginia | 22601-4114 | len.hickey@bytesys.net | |
| BYU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amador Village Circle | | Hayward | California | 94544 | yenasiri91@gmail.com | |
| BZO Wheel and Tire Distributor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1119 Adkins Rd | | Houston | Texas | 77055-7413 | jolynnk@bzowheels.com | |
| Vlolutions Global Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vellayambalam Junction | | TVM | KL | 695010 | info@bzolutions.com | |
| C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Camino Ramon | | San Ramon | California | 94583-1362 | devishreeramachandran@gmail.com | |
| C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plano Parkway | | Plano | Texas | 75023 | naga.testengi@gmail.com | |
| C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plano Parkway | | Plano | Texas | 75023 | naga.testengi@gmail.com | |
| C & B Machine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 264 S Tuscarawas Ave | | Dover | Ohio | 44622-2314 | carrie@candbmachine.com | |
| C & H Distribution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20950 Ironand Rd | | South Bend | Indiana | 46614-3823 | adam@candhdistribution.com | |
| C & J Masonry Hardscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 E Brimfield Rd | | Holland | Massachusetts | 01521-3102 | frenchde@roadrunner.com | |
| C & J Commercial Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8194 West Deer Valley Road | | Peoria | Arizona | 85382 | kristin.candjcleaning@gmail.com | |
| C & O Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1183 Petty Rd | | White Bluff | Tennessee | 37187-4309 | jason@candomarine.com | |
| C and C Painting & Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2047 Fort Riley Lane | | Manhattan | Kansas | 66502 | cody@paintingbycnc.com | |
| C and C Painting & Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2047 Fort Riley Lane | | Manhattan | Kansas | 66502 | cody@paintingbycnc.com | |
| C and H Auto Accessories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1435 Banks Rd | | Margate | Florida | 33063-3963 | candhgeneralmgr@gmail.com | |
| c and s care homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7708 Sproat Way | | Bakersfield | California | 93309-5332 | eucalyptushouse7708@gmail.com | |
| c and s care homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7708 Sproat Way | | Bakersfield | California | 93309-5332 | eucalyptushouse7708@gmail.com | |
| C Bancroft LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 Gladstone Rd | | Norfolk | Virginia | 23505-3622 | jstone@bancroftstone.com | |
| C D Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7939 North Farm to Market 331 Road | | Bellville | Texas | 77418 | info@gssdumpsters.com | |
| C D Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7939 North Farm to Market 331 Road | | Bellville | Texas | 77418 | info@gssdumpsters.com | |
| C Floor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Smith Road | | Middletown | New York | 10941 | jobs@corkfloor.com | |
| C H Elevator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 E 559th Rd | | Brighton | Missouri | 65617-7225 | craig@chelevator.com | |
| C H Elevator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 E 559th Rd | | Brighton | Missouri | 65617-7225 | craig@chelevator.com | |
| C&C COMMERCIAL REFRIGERATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13955 Murphy Road | | Stafford | Texas | 77477 | office@cccrefrigeration.com | |
| C&C Drywall Contractors North Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Horsepond Rd | | Dover | Delaware | 19901-7240 | heatherj@cncdrywallnorth.com | |
| C&C Drywall Contractors North Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Horsepond Rd | | Dover | Delaware | 19901-7240 | heatherj@cncdrywallnorth.com | |
| C&D Scrap Metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6775 Bingle Rd | | Houston | Texas | 77092-1102 | elvia@cdscrapmetal.com | |
| C&E Family Care Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 S Morro St | | Fairmont | North Carolina | 28340-2239 | cefchllc@gmail.com | |
| C&G transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1422 Acorn Ct | | Missouri City | Texas | 77489-3156 | ctp.transportation.inc@gmail.com | |
| C&J service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2255 Farm to Market Road 31 | | Carthage | Texas | 75633 | cj.treeservices23@gmail.com | |
| C&K Arizona Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 West Melinda Lane | | Phoenix | Arizona | 85027 | boberlinger@aol.com | |
| C&M | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5115 Spring Mountain Road | | Las Vegas | Nevada | 89146 | jinjin.lasvegas@gmail.com | |
| C&MGage Construction LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 698 Pennsylvania 380 | | Apollo | Pennsylvania | 15613 | cmgageconstruction@gmail.com | |
| C&P Images, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Scotsman Rd | | Columbia | South Carolina | 29223-1813 | s.marshallshameka@yahoo.com | |
| C&S Wholesale Grocers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eisenhower Court | | Farmington Hills | Michigan | 48335 | balaram.malotu@gmail.com | |
| C&T Education USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 New Jersey 18 | | East Brunswick | New Jersey | 8816 | cherry@cteducationusa.org | |
| C&T Electric Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Industrial Park Road | | Vernon | Connecticut | 6066 | lisa@candtelectric.com | |
| C&Y DIE CASTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Lamar Boulevard | | Austin | Texas | 78756 | lisaliao@changyincast.com | |
| C. A. Russell Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1507 S Quintard Ave | | Anniston | Alabama | 36201-8250 | jointeamcar@carussellford.com | |
| C. Bates Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 688 Antiquity Dr | | Fairfield | California | 94534-4072 | info@cbateselectric.com | |
| C. F. Altitude/Alta Convenience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8400 East Prentice Avenue | | Greenwood Village | Colorado | 80111 | jcherrington@altaconvenience.com | |
| C. Foster Construction CO. INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 456 Tennessee St | | Memphis | Tennessee | 38103-4418 | admin@cfosterconstruction.com | |
| C. H. Nevin & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10223 Sablewood Dr | | Chagrin Falls | Ohio | 44023-9623 | bob@chnevin.com | |
| C. L. McCoy Framing Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 S Smallwood St | | Baltimore | Maryland | 21223-2907 | info@clmccoyframing.com | |
| C. Lacey Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Clearwater Largo Rd N | | Largo | Florida | 33770-1173 | lauraccanary@gmail.com | |
| C.A.B. LOGISTICS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9975 Plantation Ridge Dr | | Olive Branch | Mississippi | 38654-4408 | cablogistics19@gmail.com | |
| C.Best Refrigeration & A.C. inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Richfield St | | Plainview | New York | 11803-1438 | cbest@cbestrefrigeration.com | |
| C.H. Robinson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8031 Woodstone St | | Lenexa | Kansas | 66219-1556 | feazdave@gmail.com | |
| C.L.L. Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Miami Beach Boulevard | | North Miami Beach | Florida | 33181 | cll.holdingsltd@outlook.com | |
| C.N. Robinson Lighting Supply Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4318 Washington Blvd | | Halethorpe | Maryland | 21227-4536 | lena@cnrlight.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C.N. Robinson Lighting Supply Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4318 Washington Blvd | | Halethorpe | Maryland | 21227-4536 | lena@cnrlight.com |
| C.R.L. Electric, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6021 Baldwin Ave | | Riverside | California | 92509-5165 | hcassine@crl-electric.com |
| C.R.S. Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 786 Oaklawn Ave | | Cranston | Rhode Island | 02920-2854 | carlene@crsmgmt.com |
| C.S Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1316 Graceland Dr | | Fairborn | Ohio | 45324-4372 | h@sjoyd.com |
| C.S.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1552 SE Floresta Dr | | Port St Lucie | Florida | 34983-4069 | vendors@csaconnection.com |
| C.T. Peter's Appraisers Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2A W Front St | | Red Bank | New Jersey | 07701-1602 | info@ctpetersappraisers.com |
| C/A Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Holland Way | | Exeter | New Hampshire | 03833-2900 | rbarry@c-a-design.com |
| C2 Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Vernon Street | | Roseville | California | 95678 | coreymarie@c2research.com |
| C-3/56A, Block C, Yamuna Vihar, Shahdara, New Delhi, Delhi 110053 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Yamuna Vihar Vijay Park Road | | Delhi | DL | 110053 | dranujaggarwalswellnessclinic@gmail.com |
| C5 Expedite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 48th St S | | Wisconsin Rapids | Wisconsin | 54494-7713 | marlena@c5expedite.com |
| C5 Expedite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 48th St S | | Wisconsin Rapids | Wisconsin | 54494-7713 | marlena@c5expedite.com |
| CA Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 Mann Street | | Midland | Texas | 79701 | tammy@caelectricmidland.net |
| CA Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 Mann Street | | Midland | Texas | 79701 | tammy@caelectricmidland.net |
| CA Maxin Building Materials & Bathroom, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28971 Hopkins Street | | Hayward | California | 94545 | danielle@camaxin.com |
| CA Trade Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2409 S Vineyard Ave Ste F | | Ontario | California | 91761-6401 | barbara@catradeacademy.com |
| Caasdi global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 262 80 Feet Road | | Bengaluru | KA | 560050 | nusrath.caasdi.hrb16@gmail.com |
| Cabana cuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 N Benton Dr | | Sauk Rapids | Minnesota | 56379-1526 | cabanacuts@yahoo.com |
| Cabana Theory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 U.S. 377 | | Argyle | Texas | 76226 | info@cabanatheory.com |
| CabCo Fleet Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5360 Rolling Acres Dr | | Baker | Louisiana | 70714-5065 | medwards@cabcogroup.net |
| cabigo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209, 2nd floor, Nambikkaimunai valagam | | Salem | TN | 636005 | cabigo.official@gmail.com |
| CABINETS AND FLOORING PLUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9559 Hamburg Rd | | Ladson | South Carolina | 29456-6722 | cabinetsandflooringplus@gmail.com |
| CABINETS by BROTHERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6995 Arlington Ave | | Riverside | California | 92503-1537 | cabinetsbybrothers@gmail.com |
| Cabinets For Less LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Mast Road | | Manchester | New Hampshire | 3102 | zumra@cabinetsforlessllc.com |
| Cable & Internet Provider PRTC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 292 Robertson Blvd | | Walterboro | South Carolina | 29488-2753 | johnny.craven@lowcountry.com |
| Cable Connection, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Mission Ct | | Fremont | California | 94539-8203 | rybarra@cable-connection.com |
| Cable Connection, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Mission Ct | | Fremont | California | 94539-8203 | rybarra@cable-connection.com |
| Cable Co-op, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 E College St | | Oberlin | Ohio | 44074-1612 | gmj@oberlin.net |
| Cable To The Max | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2821 Lariat Trl | | Austin | Texas | 78734-2312 | jmitchum@cabletothemax.com |
| Cabot Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 East Oakland Park Boulevard | | Fort Lauderdale | Florida | 33306 | cabotmgmt@yahoo.com |
| Cabral Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Via Cancion | | San Clemente | California | 92673-6907 | dcab72@cox.net |
| Cabranes, Durkin & Longdin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Lake Avenue | | Racine | Wisconsin | 53403 | durkin@cdllawoffices.com |
| Cacace, Tusch & Santagata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Summer Street | | Stamford | Connecticut | 6905 | thbraun@lawcts.com |
| Cacace, Tusch & Santagata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Summer Street | | Stamford | Connecticut | 6905 | thbraun@lawcts.com |
| CACG, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1751 Pinnacle Dr Ste 600 | | Tysons | Virginia | 22102-4007 | info@cacgllc.com |
| CACG, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1751 Pinnacle Dr Ste 600 | | Tysons | Virginia | 22102-4007 | info@cacgllc.com |
| Cachet Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10446 North 74th Street | | Scottsdale | Arizona | 85258 | sgoodrich@cachethomes.net |
| CACI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12021 Sunset Hills Road | | Reston | Virginia | 20190 | vysochanskyyvolodymyr8@gmail.com |
| Cacique International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4790 48th Pl | | Vero Beach | Florida | 32967-0927 | hr@caciqueintl.com |
| Cactus Ridge Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2024 E Mountain View Plz | | Fort Mohave | Arizona | 86426-9277 | cactusridgefs@gmail.com |
| Cactus Ridge Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 East Missouri Avenue | | Phoenix | Arizona | 85012 | tay.dutch90@gmail.com |
| Cactus Valley Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 East Germann Road | | Chandler | Arizona | 85286 | henrycactus29@gmail.com |
| Cadant Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22333 Pasture Rose Pl | | Broadlands | Virginia | 20148-8045 | joseph_anne@yahoo.com |
| Cade & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 4th Avenue | | Conway | South Carolina | 29526 | jennifer@cadeaccounting.com |
| Cade & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 4th Avenue | | Conway | South Carolina | 29526 | jennifer@cadeaccounting.com |
| Cade & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 4th Avenue | | Conway | South Carolina | 29526 | jennifer@cadeaccounting.com |
| Cadence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Lafayette Street | | New York | New York | 10012 | mina.kim@cadencerpm.com |
| Cadence Care Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 E Park Ave | | Niles | Ohio | 44446-2352 | mattboulter8@gmail.com |
| Cadence Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York State Route 25 | | New York | New York | 10012 | sarah.elms-ch@cadencerpm.com |
| Cadent Capital Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 E 91st St | | Tulsa | Oklahoma | 74137-2810 | katie@cadcapital.com |
| cadential technologies private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Feet Rd, near Michael Palaya, New Tippasandra, | | Bengaluru | KA | 560038 | stefimartin221994@gmail.com |
| Cadwell Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 Northwest 5th Way | | Fort Lauderdale | Florida | 33309 | mari@cadwellinc.com |
| Cady | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2555 Westside Parkway | | Alpharetta | Georgia | 30004 | jessica.strain@cady.com |
| Caelum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7361 Calhoun Place | | Derwood | Maryland | 20855 | dyeh@caelum.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CaesiumLab International India Pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Huda Techno Enclave Road | | Hyderabad | TS | 500081 | caesiumlabcareer@gmail.com | |
| Cafe Avalaun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4640 Richmond Rd Ste 200 | | Warrensville Heights | Ohio | 44128-5953 | chefbrian@cafeavalaun.com | |
| Cafe Azure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Market St | | Tacoma | Washington | 98402-3712 | cafeazuretacoma@gmail.com | |
| Cafe Capello | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 W 1st St | | Reno | Nevada | 89501-1203 | brendan@cafecapello.com | |
| Cafe Cle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mariankatu 21 | | Helsinki | Uusimaa | 170 | leea1289sepp@outlook.com | |
| Cafe Natalie Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3628 Westchase Dr | | Houston | Texas | 77042-5226 | hr@cafenataliecatering.com | |
| Cafe Ole | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 N Milwaukee St | | Boise | Idaho | 83704-9131 | peirevan@gmail.com | |
| Cafe Rico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Market Street | | Youngstown | Ohio | 44512 | guilder03@gmail.com | |
| Cafe17 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Clifton Street | | Cambridge | Massachusetts | 2140 | bambam00na@gmail.com | |
| CafeGusto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lanercost Tearooms/Pizzeria | | Brampton | England | CA8 2HQ | stefano_calcioli@yahoo.co.uk | |
| Caffi Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1313 Powhatan St | | Alexandria | Virginia | 22314-1342 | laura@caffiservices.com | |
| Cagami Ramen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 East Daily Drive | | Camarillo | California | 93010 | curtis.corliss@gmail.com | |
| Cagami Ramen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 East Daily Drive | | Camarillo | California | 93010 | curtis.corliss@gmail.com | |
| Caggiano Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 272 Parsippany Road | | Parsippany-Troy Hills | New Jersey | 7054 | isabel.mitzen@morriscountybraces.com | |
| Caggiano Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 272 Parsippany Road | | Parsippany-Troy Hills | New Jersey | 7054 | isabel.mitzen@morriscountybraces.com | |
| Caggiano Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 272 Parsippany Road | | Parsippany-Troy Hills | New Jersey | 7054 | isabel.mitzen@morriscountybraces.com | |
| Cagneys Kitchen of Greensboro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7360 West Friendly Avenue | | Greensboro | North Carolina | 27410 | cagneyskitchen@gmail.com | |
| Cahaba Restoration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 272 Snow Drive | | Birmingham | Alabama | 35209 | robert@cahabarnr.com | |
| Cahaba Restoration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 272 Snow Drive | | Birmingham | Alabama | 35209 | robert@cahabarnr.com | |
| Cahaba Roofing and Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 272 Snow Dr Ste 104 | | Birmingham | Alabama | 35209-6368 | admin@cahabarnr.com | |
| Cahoon Care Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hanover Square Drive | | Hanover | Massachusetts | 2339 | jel@cahooncare.com | |
| CAHOTWATERSUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Savorona Way | | Gardena | California | 90248 | valerie@stanleylouis.com | |
| CAHOTWATERSUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Savorona Way | | Gardena | California | 90248 | valerie@stanleylouis.com | |
| Cain and Sons' Automotive LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Theatre Rd | | Glen Rock | Pennsylvania | 17327-9144 | todd@cainandsonsauto.com | |
| Cain and Sons' Automotive LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Theatre Rd | | Glen Rock | Pennsylvania | 17327-9144 | todd@cainandsonsauto.com | |
| Cain Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Fallon Road | | Stoneham | Massachusetts | 2180 | derwin@caintransportation.com | |
| Cairnspring Mills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11829 Watertank Rd | | Burlington | Washington | 98233-3631 | jobs@cairnspring.com | |
| Caise Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 E Sixth St | | Lexington | Kentucky | 40508-1564 | caiseplace@gmail.com | |
| Caitlin Colleen Dance Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Flag Lake Dr | | Lake Jackson | Texas | 77566-6201 | caitlin@caitlincolleen.com | |
| Caitlin Colleen Dance Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Flag Lake Dr | | Lake Jackson | Texas | 77566-6201 | caitlin@caitlincolleen.com | |
| Caitlyn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52022 Tara Dr | | South Bend | Indiana | 46628-9659 | sparkscaitlyn421@gmail.com | |
| Cajnor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24651 Center Ridge Road | | Westlake | Ohio | 44145 | 510timber55@gmail.com | |
| Caktus Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chashara | | Narayanganj | Dhaka Division | 1400 | ziraf9273@gmail.com | |
| Cal Dairy Land | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3361 E Miraloma Ave | | Anaheim | California | 92806-1931 | info@caldairyland.com | |
| Cal Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 South Anita Drive | | Orange | California | 92868 | michaelklinelaw@yahoo.com | |
| Cal Prop Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4406 Bayard St | | San Diego | California | 92109-4039 | rebeca@cal-prop.com | |
| Cal Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Macklin St | | Cranston | Rhode Island | 02920-6521 | pfeeley@calsupplycompany.com | |
| Cal West General Engineering Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12222 Woodside Avenue | | Lakeside | California | 92040 | leonardo@calwestgen.com | |
| Calabro Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Port Watson Street | | Cortland | New York | 13045 | cheri@cortlandapts.com | |
| Calallen Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 River Hill Dr | | Corpus Christi | Texas | 78410-5606 | lanabcarr@hotmail.com | |
| Calaway Sprinklers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10042 E 157th Pl | | Brighton | Colorado | 80602-8616 | calawaysprinkler@yahoo.com | |
| CALCAP Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 North 52nd Street | | Phoenix | Arizona | 85008 | recruiting@calcap.com | |
| Caldaia Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Mid Cape Terrace | | Cape Coral | Florida | 33991 | travisthorn@caldaiacontrols.com | |
| Caldaia Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Mid Cape Terrace | | Cape Coral | Florida | 33991 | travisthorn@caldaiacontrols.com | |
| Caldwell Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 Logistics Pkwy | | Rockford | Illinois | 61109-3099 | lglawe@caldwellinc.com | |
| Caldwell Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 Logistics Pkwy | | Rockford | Illinois | 61109-3099 | lglawe@caldwellinc.com | |
| Caldwell Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 Logistics Pkwy | | Rockford | Illinois | 61109-3099 | segan@caldwellinc.com | |
| Caldwell, Coma and Hays County CSCD (Adult Probation) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 South Stagecoach Trail | | San Marcos | Texas | 78666 | tricounty.recruitingcscd@caldwellcscd.org | |
| Caleb Growth Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wall Street | | New York | New York | 10005 | calebgrowthcapital@gmail.com | |
| Caleb Spell's Repair Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 493 Kornegay St | | Kinston | North Carolina | 28504-6387 | stephaniecsrs21@gmail.com | |
| Caledonia Fit Body Boot Camp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9367 Cherry Valley Ave SE | | Caledonia | Michigan | 49316-9506 | zacharyroys@caledoniafbbc.com | |
| Calfee, Halter & Griswold LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 East 6th Street | | Cleveland | Ohio | 44114 | lkaminski@calfee.com | |
| Calhoun and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Ledgerock Rd | | Wimberley | Texas | 78676-4213 | calhoun@anvilcom.com | |
| Calhoun and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Ledgerock Rd | | Wimberley | Texas | 78676-4213 | calhoun@anvilcom.com | |
| caliber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9086 Cobalt Moon Xing | | Columbus | Ohio | 43240-1111 | sampathreddyparkala@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Caliber Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2941 Lake Vista Dr | Lewisville | Texas | 75067-3801 | saira.mushtaq@nixorcollege.edu.pk | |
| Caliber Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 West Northwest Boulevard | Spokane | Washington | 99205 | cgrantham.solar@gmail.com | |
| Caliber Trust LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Indian Road | West Palm Beach | Florida | 33409 | rmyers@calibertrust.com | |
| Calibi Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | St. Petersburg | Florida | 33702 | scotthanks@calibiconsulting.com | |
| Calibi Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | St. Petersburg | Florida | 33702 | shafeeqk@calibiconsulting.com | |
| CalibreON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | street 7, Golden jubilee society, GT truck road | RWP | Punjab | 46300 | khayamkk00789@gmail.com | |
| Calidad Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2139 Newby Rd | Stockton | California | 95215-2031 | mberry@calidads.net | |
| Caliendos Restaurant & Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 0S050 Winfield Road | Winfield | Illinois | 60190 | sunshyne1559@yahoo.com | |
| Caliendos Restaurant & Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 0S050 Winfield Road | Winfield | Illinois | 60190 | caliendos1555@gmail.com | |
| Califas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Research Forest Drive | The Woodlands | Texas | 77381 | califastacosandbeer@gmail.com | |
| California Bank of Commerce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5135 E Los Angeles Ave | Simi Valley | California | 93063-3431 | whale20108@gmail.com | |
| California Boring Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3030 E Coronado St | Anaheim | California | 92806-2602 | apinvoices@calboring.com | |
| California Center for Refractive Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4160 Wilshire Blvd | Los Angeles | California | 90010-3567 | hr@ccrsvision.com | |
| California Community Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 West Temple Street | Los Angeles | California | 90012 | cbotticella@calfund.org | |
| California Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 3rd St | West Sacramento | California | 95605-2811 | dgsrecruitment@dgs.ca.gov | |
| California Department of Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Grand Ave | Oakland | California | 94612-3717 | lucas.legate@gmail.com | |
| California Dreamin' Balloon Adventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33133 Vista Del Monte | Temecula | California | 92591-4949 | jessica@californiadreamin.com | |
| California Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Valley House Dr Ste 210 | Rohnert Park | California | 94928-4938 | hey@californiaestimating.us | |
| California Estimation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3366 E Butler Ave | Fresno | California | 93702-4164 | plans@californiaestimation.com | |
| California Gas Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8516 Avenida De La Fuente | San Diego | California | 92154-6244 | dgalindo@california-gas.com | |
| California Labor Federation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 K Street | Sacramento | California | 95814 | shubhangi@calaborfed.org | |
| California Language Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 West C Street | San Diego | California | 92101 | chris@cla.edu | |
| California Language Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sutter Street | SF | California | 94108 | iana@cla.edu | |
| California Lutheran University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Memorial Pkwy | Thousand Oaks | California | 91360-2706 | jalenlkang@gmail.com | |
| California Marketing & Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1912 North Batavia Street | Orange | California | 92865 | william@californiaplumbingparts.com | |
| California Marketing & Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1912 North Batavia Street | Orange | California | 92865 | william@californiaplumbingparts.com | |
| California Marketing & Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1912 North Batavia Street | Orange | California | 92865 | william@californiaplumbingparts.com | |
| California Nutritional Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64405 Lincoln St | Mecca | California | 92254-6501 | careers@calinutritional.com | |
| california People Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Twin Dolphin Drive | Redwood City | California | 94065 | becki@capeoplesearch.com | |
| california People Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Twin Dolphin Drive | Redwood City | California | 94065 | becki@capeoplesearch.com | |
| california People Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Twin Dolphin Drive | Redwood City | California | 94065 | becki@capeoplesearch.com | |
| California Prison Industry Authority (CALPIA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 E Natoma St | Folsom | California | 95630-2233 | yesenia.resendez@calpia.ca.gov | |
| California Quality Standards LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Business Center Dr Ste 200 | Irvine | California | 92612-1015 | admin.us@v-trust.com | |
| California Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 North Vermont Avenue | Los Angeles | California | 90027 | cg@caresinst.com | |
| California Respite Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 N Mountain Ave Ste 203 | Upland | California | 91786-5055 | suzyc@calrespitecare.com | |
| California Respite Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 N Mountain Ave Ste 203 | Upland | California | 91786-5055 | suzyc@calrespitecare.com | |
| California Retail Properties Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22939 Hawthorne Boulevard | Torrance | California | 90505 | jesse.wright@californiaretailproperties.com | |
| California SoftTech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 W Maple Rd Ste C307 | West Bloomfield | Michigan | 48322-3700 | ashok@calisofttech.com | |
| California SoftTech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 W Maple Rd Ste C307 | West Bloomfield | Michigan | 48322-3700 | ashok@calisofttech.com | |
| California Solar Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7647 Hayvenhurst Ave | Van Nuys | California | 91406-1724 | henry@casolargroup.com | |
| California Solar Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7647 Hayvenhurst Avenue | Los Angeles | California | 91406 | aram@casolargroup.com | |
| California State Lottery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 N 10th St | Sacramento | California | 95811-0336 | recruitment@calottery.com | |
| California State Soccer Association-South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1029 S Placentia Ave | Fullerton | California | 92831-5105 | humanresource@calsouth.com | |
| California State University, Fullerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 N State College Blvd | Fullerton | California | 92831-3547 | shreeganeshwooradi@gmail.com | |
| California Supply, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 491 E Compton Blvd | Gardena | California | 90248-2016 | cristalf@calsupply.com | |
| California Truck Accessories Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5401 Gasoline Alley Dr | Bakersfield | California | 93313-3210 | caltruckacc@gmail.com | |
| California Window & Door, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75-100 Saint Charles Place | Palm Desert | California | 92211 | hr@californiawindowanddoor.net | |
| California-Pacific Conference UMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 S Euclid Ave | Pasadena | California | 91101-2421 | hr@calpacumc.org | |
| Calimet Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9949 Hayward Way | South El Monte | California | 91733-3113 | samch@calimetco.com | |
| Call center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Northwest 9th Street | Cooper | Texas | 75432 | umeraf254@gmail.com | |
| Call Core LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2910 Youngstown Rd SE | Warren | Ohio | 44484-5259 | brandyreitz2025@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CALL DAMION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5102 Belleville Ave | Baltimore | Maryland | 21207-7041 | hr@calldamion.com | |
| CALLAS RENNSPORT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19080 Hawthorne Blvd | Torrance | California | 90503-1503 | sadie@callasrennsport.com | |
| Callaway Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 N Bluff St | Fulton | Missouri | 65251-2709 | alex@callawayfamilydental.com | |
| CallCore Media, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Clyde Morris Boulevard | Port Orange | Florida | 32129 | hr@callcoremedia.com | |
| Callerio Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20502 Salt Air Cir | Huntington Beach | California | 92646-6036 | aecallerio@gmail.com | |
| Callero & Callero LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 West Higgins Road | Des Plaines | Illinois | 60018 | cmurschel@callero.com | |
| Callfi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Technology Dr | Irvine | California | 92618 | recruiting@callfi.co | |
| CallFix360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 SW 25th Ter | Fort Lauderdale | Florida | 33312-4858 | tutecnicos@hotmail.com | |
| CallHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gachibowli Circle | Hyderabad | TS | 500032 | samriti.kaushal@callhealth.com | |
| Calli Calli & Cully | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Bleecker Street | Utica | New York | 13501 | lawofficeaitcany92@gmail.com | |
| Calli Calli & Cully | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Bleecker Street | Utica | New York | 13501 | lawofficeaitcany92@gmail.com | |
| calling tech ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20-22 Wenlock Road | London | London | N1 7GU | contact@calling-tech-ltd.com | |
| Calltek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sudlon | Cebu City | Central Visayas | 6000 | victoria_montenegro@calltekinc.com | |
| Calltek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sudlon | Cebu City | Central Visayas | 6000 | victoria_montenegro@calltekinc.com | |
| calltime | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Martin Pl | Sydney | NSW | 2000 | paul@calltime.com.au | |
| Calmart Autocare & Tires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Palos Verdes Dr N | Lomita | California | 90717-3701 | sales@calmartauto.com | |
| CALMIFY WELLNESS CENTER, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Wigwam Parkway | Henderson | Nevada | 89074 | germain@calmifywellness.com | |
| CALMR Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Barry Street | Bronx | New York | 10474 | hradmin@calmrlogistics.net | |
| CALMR Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1090 Leggett Ave | Bronx | New York | 10474-5605 | chris@calmrlogistics.com | |
| CALMR Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Barry Street | Bronx | New York | 10474 | hradmin@calmrlogistics.com | |
| Calone & Harrel Law Group, LLF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 Grand Canal Boulevard | Stockton | California | 95207 | mmh@caloneandharrel.com | |
| Calpine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Willabrook Dr | Brooks | Kentucky | 40109-5254 | vempatinaveen45@gmail.com | |
| Calrod Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 Red Hill Ave | Costa Mesa | California | 92626-4524 | davidc@calrodengineering.com | |
| Calsep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10370 Richmond Ave Ste 1375 | Houston | Texas | 77042-4860 | al@calsep.com | |
| Caltuck LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8105 East I-25 Frontage Road | Frederick | Colorado | 80516 | dkennedy@caltuck.com | |
| CalUnion Funding, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Laurel Canyon Blvd Ste 230 | North Hollywood | California | 91606-1562 | brett@calunionfunding.com | |
| Calvary Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4495 Magnolia Ave | Riverside | California | 92501-4135 | erint@calvarypresch.com | |
| Calvert Mechanical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8801 Mylander Ln | Baltimore | Maryland | 21286-2103 | jennifers@calvertinc.com | |
| Calvin Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Colonel Winstead Dr | Brentwood | Tennessee | 37027-8937 | matt.alling@calvingroups.com | |
| Calvin Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Colonel Winstead Dr | Brentwood | Tennessee | 37027-8937 | matt.alling@calvingroups.com | |
| cam air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8607 East Pecos Road | Mesa | Arizona | 85212 | jeffgwin1979@gmail.com | |
| CAM Millwork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 S 16th St | Easton | Pennsylvania | 18042-5406 | cmodrzynski@cammillwork.com | |
| Camacho and associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W 5th St | Oxnard | California | 93030-7181 | garciaheily5@gmail.com | |
| Camacho Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W 5th St | Oxnard | California | 93030-7181 | carmen16rocha@icloud.com | |
| Camas School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 841 NE 22nd Ave | Camas | Washington | 98607-1142 | allan.fleck@camas.wednet.edu | |
| Cambio Communities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29200 Northwestern Hwy Ste 300 | Southfield | Michigan | 48034-1067 | jdavidson@cambiomhc.com | |
| Cambria Springs Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Horner St | Johnstown | Pennsylvania | 15902-1921 | cambriasprings@gmail.com | |
| Cambridge Homes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49426 Villa Dr | Novi | Michigan | 48374-1908 | paula@cambridgehomesmi.com | |
| Cambridge Preschool of the Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 Concord Ave | Cambridge | Massachusetts | 02138-1207 | lauren@cambridgepreschool.org | |
| Cambron Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12745 Watergrove Dr | Knoxville | Tennessee | 37922-5596 | jesselilly@cambron.com | |
| Camco Hydraulics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3439 Wayne Ave | North Bend | Ohio | 45052-9598 | camcohyd@gmail.com | |
| Camco Machining, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Ben Abi Rd | Spartanburg | South Carolina | 29307-5400 | camcoam@aol.com | |
| Cameron Group, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7085 Dorsey Run Rd | Elkridge | Maryland | 21075-6802 | kyle@camerongroupllc.com | |
| Cameron Hodges | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 S Palmetto Ave | Daytona Beach | Florida | 32114-4320 | joglesby@cameronhodges2.com | |
| Cameron Househol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 W Sheridan St | Olathe | Kansas | 66061-4216 | cameron-mark@sbcglobal.net | |
| Cameron Smith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5012 Cupine Ct | Raleigh | North Carolina | 27604-4297 | cameronsmithtoday@gmail.com | |
| CAMH Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4325 Glenwood Avenue | Raleigh | North Carolina | 27612 | camhgroupllc@gmail.com | |
| Camillus Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 West Genesee Street | Camillus | New York | 13031 | hmiles@westcsc.com | |
| Camin Cargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Shaw Ave | Pasadena | Texas | 77506-1519 | pocketstulos@gmail.com | |
| Camino Real Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19965 Farm to Market Road 3175 | Lytle | Texas | 78052 | maryw@caminorealcs.org | |
| Camp American Canine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1126 Main Rd | Westport | Massachusetts | 02790-4414 | campamericancanine@gmail.com | |
| Camp David, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7920 Foster St | Overland Park | Kansas | 66204-3642 | kimb@campdavid.com | |
| Camp Guyasuta, BSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 23rd Street Ext | Sharpsburg | Pennsylvania | 15215-2822 | mike.daniher@scouting.org | |
| Camp Rosenbaum Fund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14912 Northeast Airport Way | Portland | Oregon | 97230 | crystal@camprosenbaum.org | |
| Camp Summit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17210 Campbell Rd Ste 180 | Dallas | Texas | 75252-4203 | c.weiland@campsummittx.org | |
| Camp Willow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2430 TN Hwy 304 | Ten Mile | Tennessee | 37880 | kandas@coreknoxville.com | |
| Camp Winnebago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Echo Lake Rd | Fayette | Maine | 04349-3240 | ejkerwin@campwinnebago.com | |
| Campbell Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 Rivercrest Ct | Mukwonago | Wisconsin | 53149-1759 | monica@campbellconstructionbbg.com | |
| Campbell County Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 S Burma Ave | Gillette | Wyoming | 82716-3426 | amanda.oleson@cchwyo.org | |
| Campbell Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Quincy Avenue | Braintree | Massachusetts | 2184 | barbara@campbellelectric.com | |

| Campbell Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Quincy Avenue | | Braintree | Massachusetts | 2184 | barbara@campbellelectric.com | |
| Campbell Executive Search Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2372 Tolliver Hills Ln | | Ellenwood | Georgia | 30294-6263 | ccampbell@campbellsearchconsultants.com | |
| Campen Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5102 Paulsen Street | | Savannah | Georgia | 31405 | sramsey@campenmd.com | |
| Campen Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5102 Paulsen Street | | Savannah | Georgia | 31405 | sramsey@campenmd.com | |
| Campfield Consulting & Coaching | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1807 NE 193rd Ct | | Vancouver | Washington | 98684-0981 | rick.campfield@gmail.com | |
| Campiones Taste of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 Hancock Street | | Gallatin | Tennessee | 37066 | campionestn@gmail.com | |
| Campobello Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3412 Northwest Duncan Road | | Blue Springs | Missouri | 64015 | vctotta@sbcglobal.net | |
| Campos Taxes & Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13710 Studebaker Rd Ste 105 | | Norwalk | California | 90650-3589 | camposincometax@gmail.com | |
| Campus Adventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 E Slaughter Ln | | Austin | Texas | 78747-2785 | james@campusadventures.org | |
| Campusconnect Technologies Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Currey Road Bridge | | Mumbai | MH | 400013 | ardvan@logiqids.com | |
| CampusDoor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 Ritter Road | | Mechanicsburg | Pennsylvania | 17055 | shyanne.stouffer@campusdoor.com | |
| CampusPoint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17837 1st Ave. S, | | Seattle | Washington | 98148 | jobs@campuspoint.com | |
| CampusPoint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17837 1st Ave. S, | | Seattle | Washington | 98148 | jobs@campuspoint.com | |
| Cana Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10807 Falls Road | | Lutherville-Timonium | Maryland | 21093 | mike@canadev.com | |
| Canablume | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7590 Mississippi 178 | | Olive Branch | Mississippi | 38654 | jbrown.canablume@gmail.com | |
| Canadian Family Taekwondo Programs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 The Queensway | | Etobicoke | Ontario | M8Z 1N1 | jobscftpmartialarts@gmail.com | |
| Canal Pointe Condominium Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Heritage Blvd | | Princeton | New Jersey | 08540-7097 | ckilgour@premiermanagement.net | |
| Canam | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 17 Bus Stand Road | | Chandigarh | CH | 160022 | priyanka@iapply.io | |
| Canam Enterprises, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Pine Street | | New York | New York | 10005 | cuinachen87@yahoo.com | |
| Canarsie Childhood Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 E 77th St | | Brooklyn | New York | 11236-3316 | dr.k@canarsiecc.com | |
| Canaveral Port Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Challenger Road | | Cape Canaveral | Florida | 32920 | klegault@portcanaveral.com | |
| Canaveral Port Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Challenger Road | | Cape Canaveral | Florida | 32920 | klegault@portcanaveral.com | |
| Cancer Support Community Montana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 S 11th Ave | | Bozeman | Montana | 59715-4360 | jodi@cancersupportmontana.org | |
| Candlelight Home Healthcare, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 S Broadway St | | Coal City | Illinois | 60416-1532 | info@candlelighthhc.com | |
| Candlewood Suites Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1780 Capital St | | Elgin | Illinois | 60124-7890 | my_chirr@yahoo.com | |
| Candlewood Suites- Sumner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 136th Avenue Ct E | | Sumner | Washington | 98390-9210 | cwssgm@hotelservicesgroup.com | |
| Canes Construction llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 Rocky Branch Rd | | Bogart | Georgia | 30622-2725 | marcus@canesconstructionusa.com | |
| Canine Companions for Independence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2965 Dutton Ave | | Santa Rosa | California | 95407-5711 | dgatley@canine.org | |
| Canine Fitness Camp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14121 Mitchell Bend Ct | | Granbury | Texas | 76048-9602 | texasdogcamp@gmail.com | |
| Cannabis Corner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2227 Clifford Avenue | | Rochester | New York | 14609 | james@cannabiscomerny.com | |
| CannaBliss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Lawrence St | | Central City | Colorado | 80427-5063 | kvandmv@cannablissdispensaryco.com | |
| Cannell & Spears | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Madison Avenue | | New York | New York | 10022 | thomas67mi@yahoo.com | |
| Cannon & Cannon Industrial Machining, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Norton St | | Lone Oak | Texas | 75453-1701 | andrea@cannonmachining.com | |
| Cannon Compression Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 South Dairy Ashford Road | | Houston | Texas | 77077 | scannon@cannoncompression.com | |
| Cannon Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Lincoln St | | South Portland | Maine | 04106-3527 | lcannon4444@yahoo.com | |
| Canon Business Properties, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 North Canon Drive | | Beverly Hills | California | 90210 | dylan@canonproperties.com | |
| Canopy Cancer Collective | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Green St | | Lansdale | Pennsylvania | 19446-3612 | nancy.saldutti@canopycancer.org | |
| Canterfield of Oak Ridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Bus Terminal Rd | | Oak Ridge | Tennessee | 37830-6928 | jeremy@canterfieldofoakridge.com | |
| Cantina Brands Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2178 Seneca Street | | Buffalo | New York | 14210 | support@cantina62.com | |
| Canton Central School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 State St | | Canton | New York | 13617-1058 | ssmith@ccsdk12.org | |
| Cantor Wolff Nicastro & Hall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Main Street | | Buffalo | New York | 14202 | ali@buffalolaw.com | |
| Cantrell Furniture Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7619 Cantrell Road | | Little Rock | Arkansas | 72227 | sarah@cantrellfurniture.com | |
| CAN-US Insurance LLC DBA: Estrella Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8081 W Sample Rd | | Coral Springs | Florida | 33065-4713 | elliottmilek@hotmail.com | |
| Canvas GFX Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 Berkeley St Ste 4 | | Boston | Massachusetts | 02116-5143 | albert.jimenez@canvasgfx.com | |
| CANVENDER INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7567 Amador Valley Boulevard | | Dublin | California | 94568 | paduchurit@outlook.com | |
| Canyon Automotive LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 453 W 500 S | | Bountiful | Utah | 84010-7205 | kameron@clubimage.com | |
| Canyon Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10308 Iron Gate Rd | | Potomac | Maryland | 20854-4730 | tuckerwar223@gmail.com | |
| Canyon Creek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16905 Blanco Rd | | San Antonio | Texas | 78232-1911 | choco1962@yahoo.com | |
| Canyon Donuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4644 Lake Worth Rd | | Greenacres | Florida | 33463-3452 | canyonpbhiring@gmail.com | |
| Canyon Donuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 S Congress Ave | | Palm Springs | Florida | 33461-2132 | ericportnoy18@gmail.com | |

| Canyon Donuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 S Congress Ave | Palm Springs | Florida | 33461-2132 | ericportnoy18@gmail.com | |
| Canyon News | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9701 Wilshire Blvd Fl 10 | Beverly Hills | California | 90212-2010 | internship@thecanyonnews.com | |
| Canyon News | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9701 Wilshire Blvd Fl 10 | Beverly Hills | California | 90212-2010 | internship@canyon-news.com | |
| CANZELL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westbrook Corporate Ctr Ste 300 | Westchester | Illinois | 60154-5709 | joe.mullane@canzell.com | |
| Cao Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 Lapalco Blvd | Harvey | Louisiana | 70058-3376 | info@caolawfirm.com | |
| Cap Wood Products Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2302 Badger Dr | Waukesha | Wisconsin | 53188-5931 | capwoodproducts@sbcglobal.net | |
| CAP, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2805 Duke St | Alexandria | Virginia | 22314-4512 | sfoxley@capaba.com | |
| Caparella-Kraemer & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4841 Rialto Road | West Chester | Ohio | 45069 | courtney@cklawoh.com | |
| Caparella-Kraemer & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4841 Rialto Rd Ste A | West Chester | Ohio | 45069-2910 | stephanie@cklawoh.com | |
| Cape Coastal PT inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Industry Road | Barnstable | Massachusetts | 2648 | bob@capecoastalpt.com | |
| Cape Coral Accounting Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 Del Prado Boulevard South | Cape Coral | Florida | 33904 | lmoore@capecoralaccounting.com | |
| Cape Coral Accounting Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 Del Prado Boulevard South | Cape Coral | Florida | 33904 | lmoore@capecoralaccounting.com | |
| Cape Coral Pet Vet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Del Prado Boulevard South | Cape Coral | Florida | 33990 | cfisher@capecoralpetvet.com | |
| Cape Environmental Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 W 43rd St | Kansas City | Missouri | 64111-3112 | cape@graphicmachine.com | |
| Cape Family Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2907 Keystone Dr | Cape Girardeau | Missouri | 63701-1724 | capefamilycare@hotmail.com | |
| Cape Fear Family Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5101 Dunlea Court | Wilmington | North Carolina | 28405 | janet@capefearfamilylaw.com | |
| Cape Fear Long Term Care Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Pine State St | Lillington | North Carolina | 27546-9415 | amiller@capefearltc.com | |
| Cape Greenland LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1295 Belmont Ave | Schenectady | New York | 12308-2103 | admin@capegreenland.com | |
| Cape Greenland LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1295 Belmont Ave | Schenectady | New York | 12308-2103 | admin@capegreenland.com | |
| Cape May Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cape May Avenue | Middle Township | New Jersey | 8210 | oliviacmyers@gmail.com | |
| Cape May Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cape May Avenue | Middle Township | New Jersey | 8210 | oliviacmyers@gmail.com | |
| Cape Porpoise Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Mills Road | Kennebunkport | Maine | 4046 | lamiejiv@gmail.com | |
| cape realestate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Old Chatham Rd | South Dennis | Massachusetts | 02660-3024 | kate@capecodera.com | |
| Capgemini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Shanthinagar Road | Hyderabad | TS | 500075 | rokallajeyateja@gmail.com | |
| Capgemini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 5th Avenue | New York | New York | 10003 | carolynhillcapgemini@gmail.com | |
| Capgemini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Grant St | Pittsburgh | Pennsylvania | 15219 | mark.henry1557@yahoo.com | |
| Capgemini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Pickett Street | Alexandria | Virginia | 22304 | mirs.sadat35@gmail.com | |
| capgemini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 East 13th Street | Cleveland | Ohio | 44114 | thejasriakulamuni98@gmail.com | |
| Capillary Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15th Cross Road | Bengaluru | KA | 560102 | lamha.chauhan@capillarytech.com | |
| Capital Area Asset Builders (CAAB) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 15th Street Northwest | Washington | Washington DC | 20005 | accounts@caab.org | |
| Capital Area Asset Building Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 15th Street Northwest | Washington | Washington DC | 20005 | hr@caab.org | |
| Capital ATM LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3709 East San Miguel Street | Colorado Springs | Colorado | 80909 | admin@conciergeone.net | |
| Capital ATM LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3709 East San Miguel Street | Colorado Springs | Colorado | 80909 | admin@conciergeone.net | |
| Capital Auto Mall Premier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 W Memorial Blvd | Lakeland | Florida | 33815-1461 | capitalautopremier@gmail.com | |
| Capital Business Machines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3660 Pacific Avenue Southeast | Olympia | Washington | 98501 | mrothrock@cbm-wa.com | |
| Capital Cabaret | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6713 Mount Herman Rd | Morrisville | North Carolina | 27560-9223 | casey@capitalcabaret.com | |
| Capital Cannabis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90858 | Springfield | Oregon | 97478 | joanna@capcannabis.com | |
| Capital Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 638 Independence Parkway | Chesapeake | Virginia | 23320 | capitalcare@aol.com | |
| Capital Cartridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9700 Wallisville Road | Houston | Texas | 77013 | jsanchez@capitalcartridge.com | |
| Capital Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1006 Euclid Ave | Helena | Montana | 59601-2454 | mrskovick@yahoo.com | |
| Capital Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 County Road 304 | Bertram | Texas | 78605 | liveoaktinyhomes@gmail.com | |
| Capital Disaster Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 Witte Road | Houston | Texas | 77055 | pwelty@capdsus.com | |
| Capital Disaster Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 Witte Road | Houston | Texas | 77055 | pwelty@capdsus.com | |
| Capital District Community Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Aspen Cir | Albany | New York | 12208-1328 | alpokorny@mycap.rr.com | |
| Capital District Home Care Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Osborne Rd | Albany | New York | 12205-1934 | hr@cdhcagency.com | |
| Capital District Transportation Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Watervliet Ave | Albany | New York | 12206-2026 | amandah@cdta.org | |
| Capital Electrics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17150 E Ohio Dr | Aurora | Colorado | 80017-3238 | salbrecht@capitalelectricsinc.com | |
| Capital Electrics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17150 E Ohio Dr | Aurora | Colorado | 80017-3238 | salbrecht@capitalelectricsinc.com | |
| Capital Elite Estates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6545 36 Ave NW Calgary Alberta (Canada) | Dallas | Texas | 75201 | recruitment@capiteleliteestates.com | |
| CAPITAL ENGINEERING CONSULTANCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Street | Chennai | TN | 600088 | sgayathiri.capital@gmail.com | |
| Capital Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4212 50th St | Lubbock | Texas | 79413-3810 | boreinggirl@gmail.com | |
| Capital Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4210 50th Street | Lubbock | Texas | 79413 | mhensley@capitalfcu.org | |

| Capital Fleet Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11924 Old Stage Rd Ste A | | Chester | Virginia | 23836-2407 | jvaron@capitalfleetva.com | |
| CApital Global Explorer, inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10432 Balls Ford Road | | Manassas | Virginia | 20109 | info@cglobalexplorer.com | |
| Capital Home Veterinary Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 579 Southlake Blvd Ste B | North Chesterfield | Virginia | 23236-3089 | dr.dexter@capitalhomevetcare.com | |
| Capital Home Veterinary Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 579 Southlake Blvd Ste B | North Chesterfield | Virginia | 23236-3089 | dr.dexter@capitalhomevetcare.com | |
| Capital Info Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1400 Corporate Drive | | Irving | Texas | 75038 | chakradhar0549@gmail.com | |
| Capital Insurance Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 216 Washington St W | | Charleston | West Virginia | 25302-2346 | don@cigwv.com | |
| Capital Insurance Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 216 Washington St W | | Charleston | West Virginia | 25302-2346 | don@cigwv.com | |
| Capital Investment Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 W Haralson St | | Lagrange | Georgia | 30240-2701 | cindy.little@raymondjames.com | |
| Capital Linguists | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2301 Shorefield Rd Apt 334 | | Wheaton | Maryland | 20902-1851 | info@capitallinguists.com | |
| Capital Linguists | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2301 Shorefield Rd Apt 334 | | Wheaton | Maryland | 20902-1851 | info@capitallinguists.com | |
| Capital Masonry Restoration | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 936 Goodrich Ave | | Saint Paul | Minnesota | 55105-3126 | dave@capmasonry.com | |
| Capital Mortgage Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4212 50th St | | Lubbock | Texas | 79413-3810 | daniel.lewis@capitalmort.com | |
| Capital Mortgage Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4212 50th St | | Lubbock | Texas | 79413-3810 | daniel.lewis@capitalmort.com | |
| Capital Mortgage Services of Texas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4212 50th St | | Lubbock | Texas | 79413-3810 | ecyrus@capitalmort.com | |
| Capital One | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1680 Capital One Dr | | West Mclean | Virginia | 22102-3407 | amekalaboina@gmail.com | |
| Capital one | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31 Locust Avenue | | Frisco Street | Frisco | 75036 | kathyayani667@gmail.com | |
| Capital One | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31 Locust Avenue | | New Rochelle | New York | 10801 | vivekraoj345@gmail.com | |
| Capital One | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1209 Summit Avenue | | Jersey City | New Jersey | 7307 | writetoamutha3@gmail.com | |
| Capital One | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5807 Gate House Dr | | Glen Allen | Virginia | 23059-2603 | erneetugoel@gmail.com | |
| CAPITAL ONE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | North Carolina 54 | | Cary | North Carolina | 27513 | balajijupallivelama@gmail.com | |
| Capital One | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1801 9th Street | | Charleston | Illinois | 61920 | chikithachowdary92@gmail.com | |
| Capital One | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 904 Tiger Ln | | Charlotte | North Carolina | 28262-1126 | sunayanavelpula7@gmail.com | |
| Capital One | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Farmers Branch, TX - 76015 | | Arlington | Texas | 76015 | thorupunoori.sripal1312@gmail.com | |
| Capital One | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15075 Capital One Drive | | Richmond | Virginia | 23238 | chandralekha0831@gmail.com | |
| Capital Payroll Systems LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3220R Main Street, Barnstable MA | | Barnstable | Massachusetts | 2630 | capitalpayrollsystems@gmail.com | |
| Capital Private Psychological Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1100 Beecher Crossing North | | Columbus | Ohio | 43230 | msuwinski@capitalpsychological.org | |
| Capital Property Management Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5009 Centerfield Dr | | Crestwood | Kentucky | 40014-9247 | bobbi@capitalpropertyms.com | |
| Capital Recovery Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 380 Dahlonega Street | | Cumming | Georgia | 30040 | jobs@crgdelivers.com | |
| Capital Rights Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2001 L Street Northwest | | Washington | Washington DC | 20036 | frank@yeslawyer.com | |
| Capital Staffing Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 1711 | | Folsom | California | 95763-1711 | israel@capitalstaffing.com | |
| Capital Staffing, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4885 Rock Barn Rd | | Shingle Springs | California | 95682-9496 | brian@capitalstaffing.com | |
| Capital Talent Holdings | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 WILD ROSE DRIVE | | NORTH ANDOVER | Massachusetts | 1845 | hal@curasearch.com | |
| Capital Vacations | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2024 Corporate Centre Drive | | Myrtle Beach | South Carolina | 29577 | markpaget8@gmail.com | |
| CAPITAL VETERINARY CLINIC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4800 S Congress Ave | | Austin | Texas | 78745-2305 | capitalvetclinic@yahoo.com | |
| Capital Volvo Truck & Trailer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 185 West Blvd | | Montgomery | Alabama | 36108-1605 | trucks@capitalvolvo.com | |
| Capital Workforce Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3395 Michelson Dr Apt 4430 | | Irvine | California | 92612-3421 | info@capitalwfs.com | |
| Capital Workforce Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3395 Michelson Dr Apt 4430 | | Irvine | California | 92612-3421 | info@capitalwfs.com | |
| Capital Workforce Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3395 Michelson Dr Apt 4430 | | Irvine | California | 92612-3421 | info@capitalwfs.com | |
| capitaldomain LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Tice Boulevard | | Woodcliff Lake | New Jersey | 7677 | israel@capitaldomain.com | |
| capitalking | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Salt Lake Bypass | | Kolkata | WB | 700091 | capitalkingpvtltd@gmail.com | |
| Capitals Einc Organization | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35 Journal Square Plaza | | Jersey City | New Jersey | 7306 | admin.ceogroupnynj@capitalseincorg.spac e | |
| Capitol Advocacy, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1301 I St | | Sacramento | California | 95814-2912 | clott@capitoladvocacy.com | |
| Capitol Barricade, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6001 Elvas Ave | | Sacramento | California | 95819-4357 | cbaccounting@capitolbarricade.com | |
| Capitol Broadcasting Company, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2619 Western Blvd | | Raleigh | North Carolina | 27606-2125 | nrobinson@capitolbroadcasting.com | |
| Capitol Equipment, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28 Hilliard St | | Manchester | Connecticut | 06042-3002 | michelle@ceco.us | |
| Capitol Exhibit Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12299 Livingston Rd | | Manassas | Virginia | 20109-2772 | lisas@capitolexhibit.com | |
| Caplea Coe Architects, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1643 Means St | | Charleston | South Carolina | 29412-2644 | jobs2024@capleacoe.com | |
| Caplea Coe Architects, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1643 Means St | | Charleston | South Carolina | 29412-2644 | jobs2024@capleacoe.com | |
| Capline Healthcare Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3838 N Sam Houston Pkwy E Ste 430 | | Houston | Texas | 77032-3418 | staffing@caplineservices.com | |
| Capline Healthcare Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3838 N Sam Houston Pkwy E Ste 430 | | Houston | Texas | 77032-3418 | staffing@caplineservices.com | |
| CapMark Realty, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 East Evergreen Road | | New City | New York | 10956 | adam.sanders@capmarkrealty.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| CapMetro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2910 E 5th St | Austin | Texas | 78702-4817 | david.padilla@capmetro.org | |
| CAPMINDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arulambal street | Chennai | TN | 600006 | ananth@capminds.com | |
| Capp Steel Erectors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6004 State Rd | Ashtabula | Ohio | 44004-6248 | cappsteelerectors@yahoo.com | |
| Cappa Foot & Ankle Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Columbus Ave | Valhalla | New York | 10595-1315 | nicholascappa@gmail.com | |
| Cappella Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1, South street, Landmark:, opp. to Gravity fitness studio, Sri Ram Nagar, Alwarpet, Chennai, Tamil Nadu 600018 | Chennai | TN | 600018 | hradmin@cappellasports.com | |
| Cappello & Noel LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 831 State Street | Santa Barbara | California | 93101 | mshields@cappellonoel.com | |
| Cappersoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BPO Seats, Alabang Town Center, Metro Manila, Philippines | Muntinlupa | NCR | 1770 | hr.ph@cappersoft.com | |
| Capri Consulting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Sayre St | Elizabeth | New Jersey | 07208-3108 | yonyliriano24@gmail.com | |
| Caps In Australia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Australian Museum, William Street, Darlinghurst NSW, Australia | North Sydney | NSW | 2060 | davidmthompson23@gmail.com | |
| Capstone Behavioral Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 South Delaware Avenue | Yardley | Pennsylvania | 19067 | bijubasil@yahoo.com | |
| Capstone Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 Wilshire Boulevard | Los Angeles | California | 90036 | dj@capstoneequities.com | |
| Capstone Sales and Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10163 Twin Lakes Dr | Coral Springs | Florida | 33071-5363 | jngonzales@capstonesalesandmarketing.net | |
| Capstones Logistics (I.F.S.) (99 cents store) ( Ralphs Freezeer) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 S Fairfax Ave Apt 7 | Los Angeles | California | 90019-4405 | v8n8gas8@gmail.com | |
| Capsule Studio NYC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 873 Broadway | New York | New York | 10010 | support@capsulestudio.com | |
| Cap't Loui | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Dewey St | Garfield | New Jersey | 07026-2709 | jon@captloui.com | |
| Cap't Loui | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Dewey St | Garfield | New Jersey | 07026-2709 | jon@captloui.com | |
| Captain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hilton Head | Vernon Township | New Jersey | 7462 | yjthecaptain@gmail.com | |
| Captain Hiram's Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 North Central Avenue | Sebastian | Florida | 32958 | lizthompson181@gmail.com | |
| Captain Memo's Pirate Cruise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Causeway Boulevard | Clearwater | Florida | 33767 | tom@captainmemo.com | |
| Captains For Clean Water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Jackson Street | Fort Myers | Florida | 33901 | info@captainsforcleanwater.org | |
| captial one | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6125 Lakeview Road | Charlotte | North Carolina | 28269 | bsindhureddy28@gmail.com | |
| Captive Seas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Northeast 16th Street | Pompano Beach | Florida | 33062 | bbgunalfonso@yahoo.com | |
| Capuder Fantasia PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1543 Fairmont Ave Ste 101 | Fairmont | West Virginia | 26554-2175 | dcapuder@capuderfantasia.com | |
| Car Craft Autobody & Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 South St | West Hartford | Connecticut | 06110-1923 | mcharette2024@gmail.com | |
| Car Online LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10425 Alpharetta St | Roswell | Georgia | 30075-3747 | atlanta_caronline@yahoo.com | |
| Car Plus Auto Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1873 South May Avenue | Oklahoma City | Oklahoma | 73108 | shameemsaiful0@gmail.com | |
| Car Tune Up, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Stickney Point Rd | Sarasota | Florida | 34231-4019 | sw.cartuneup@gmail.com | |
| Carbon Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4830 West Kennedy Boulevard | Tampa | Florida | 33609 | info@carbonwealthmgt.com | |
| Carbon Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4830 West Kennedy Boulevard | Tampa | Florida | 33609 | info@carbonwealthmgt.com | |
| Carbon Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4830 West Kennedy Boulevard | Tampa | Florida | 33609 | info@carbonwealthmgt.com | |
| Carbonics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Nebraska St | South Houston | Texas | 77587-3349 | sam@carbonics.com | |
| Carbtrol Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Benton St | Stratford | Connecticut | 06615-7330 | j.kiley@carbtrol.com | |
| CARCHOICE.COM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2399 Midway Rd | Carrollton | Texas | 75006-2521 | ken@carchoice.com | |
| CARCHOICE.COM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2399 Midway Rd | Carrollton | Texas | 75006-2521 | ken@carchoice.com | |
| Card Vault | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 West 13th Street | New York | New York | 10011 | kristofcsere1982@protonmail.com | |
| Cardaro & Peek, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 N Charles St Ste 2100 | Baltimore | Maryland | 21201-4182 | sdc@cardarolaw.com | |
| Cardata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 0 | Glendale | Ohio | 45246 | kierianrose@cardata.us | |
| Cardiac and VeinwoRx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3702 Washington Street | Hollywood | Florida | 33021 | ycohen@cardiacveinworx.com | |
| Cardinal Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 60 | Los Angeles | California | 90022 | yasaswini3105@gmail.com | |
| Cardinal Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 Cardinal Pl | Dublin | Ohio | 43017-1091 | meghanaj0420@gmail.com | |
| Cardinal Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Charlotte Street | Boston | Massachusetts | 2121 | mukeshthumati07@gmail.com | |
| Cardinal health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 East Long Street | Columbus | Ohio | 43215 | divyalalitha.c@gmail.com | |
| Cardinal Metalworks, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1090 E Wilmington Street Ext | Burgaw | North Carolina | 28425-3800 | hr@cardinalmetalworks.com | |
| Cardinal Oral and Maxillofacial Surgery Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 Dunlawton Avenue | Port Orange | Florida | 32127 | cmhate@hotmail.com | |
| Cardinal Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11551 Nuckols Road | Glen Allen | Virginia | 23059 | rynluft@gmail.com | |
| Cardinal Pro Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3990 Vitruvian Way | Addison | Texas | 75001 | brittanysatterwhite928@gmail.com | |
| Cardinal Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7180 E Reed Rd | Coal City | Illinois | 60416-9304 | jiimm@cardinaltransport.com | |
| Car-diology Driving School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Crow Canyon Place | San Ramon | California | 94583 | f1victord@gmail.com | |
| Cardiovascular Associates of Charlottesville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Peter Jefferson Pkwy Ste 100 | Charlottesville | Virginia | 22911-8844 | rmcdaniel@cvilleheart.com | |
| Cardiovascular Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 331 Laidley Street | Charleston | West Virginia | 25301 | cvc@heartwv.com | |
| CARDIOVASCULAR CONSULTANTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 Mentor Ave | Mentor | Ohio | 44060-7522 | bhamrick@cardiocc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CARDIOVASCULAR CONSULTANTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 Mentor Ave | | Mentor | Ohio | 44060-7522 | bhamrick@cardiocc.com |
| Cardless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Townsend Street | | SF | California | 94107 | cardless@spicysoda.com |
| Cardone & Daughter Automotive, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Custom Dr | | Old Saybrook | Connecticut | 06475-4008 | cardoneauto.nancy@gmail.com |
| CarDrop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2027 High Ridge Rd | | Boynton Beach | Florida | 33426-8713 | momsred@gmail.com |
| Cards Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1721 SE 47th Ter | | Cape Coral | Florida | 33904-8760 | thomas@eguarded.com |
| Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1008 Bob Little Rd | | Panama City | Florida | 32404-5905 | wallerdevin16@gmail.com |
| Care 4 U Community Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4690 NW 7th Ave | | Miami | Florida | 33127-2338 | hr@care4uchc.org |
| Care Access | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Arch Street | | Boston | Massachusetts | 2110 | tyler.hawkins@careaccess.com |
| Care Access | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Arch Street | | Boston | Massachusetts | 2110 | tyler.hawkins@careaccess.com |
| Care assistant home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 S Grant Ave | | Fort Collins | Colorado | 80521-2536 | tediajacko@gmail.com |
| Care cox home health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brecksville Place | | Brecksville | Ohio | 44141 | carecox@accountant.com |
| Care Crafter Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5208 Clairton Boulevard | | Pittsburgh | Pennsylvania | 15236 | rtimsina@carechc.com |
| Care Dimensions of the Desert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74130 Country Club Dr Ste 104 | | Palm Desert | California | 92260-1687 | humanresources@caredimensionsofthedesert.com |
| Care Dynamics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4071 L B McLeod Road | | Orlando | Florida | 32811 | recruiter@caredynamicsfl.com |
| Care Esthetics of La Quinta, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78138 Calle Tampico | | La Quinta | California | 92253 | nareen@aatmdinc.com |
| Care First | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 772 Broadway St | | Lowell | Massachusetts | 01854-3038 | bhavana.k0321@gmail.com |
| Care For Life Home Health Agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Access Road | | Norwood | Massachusetts | 2062 | stanshpits@careforlifehha.com |
| Care For The Children | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13128 Telegraph Road | | Santa Fe Springs | California | 90670 | cftcpainting@gmail.com |
| Care Home Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6720 Pauline Dr | | Chapel Hill | North Carolina | 27514-9781 | selectcare777@gmail.com |
| Care Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Padgha | | Sor | MH | 421101 | mujahid@careinfotech.com |
| Care Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E Andheri - Kurla Road | | Mumbai | MH | 400059 | jobs@careinfotech.com |
| Care Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thrissur - Kunnamkulam Road | | Perumpilavu | KL | 680519 | carelabsit03@gmail.com |
| Care Management Plus Healthservices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1033 N Mayfair Rd Ste 300 | | Wauwatosa | Wisconsin | 53226-3442 | vanguardhha@gmail.com |
| Care Medial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4043 Northwest Ave | | Bellingham | Washington | 98226-9071 | namclendon@hinet.org |
| Care Plus TLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Ida Red Avenue | | Sparta | Michigan | 49345 | phaner@careplustlc.com |
| Care Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18432 N Cave Creek Rd | | Phoenix | Arizona | 85032-1005 | brendac@care-transit.com |
| Care Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18432 N Cave Creek Rd | | Phoenix | Arizona | 85032-1005 | brendac@care-transit.com |
| Care Up | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 Anderson Rd | | Tampa | Florida | 33634-3039 | carol@letscareup.com |
| Care, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 North Central Expressway | | Dallas | Texas | 75204 | joeswil9119@gmail.com |
| CareallIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60645 | | Chicago | Illinois | 60645 | gmsarita312@gmail.com |
| CareAssist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1089 Bailey Ave | | Chattanooga | Tennessee | 37404-2802 | info@careassist.net |
| Carebridge Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 N Main St | | High Point | North Carolina | 27265-1126 | vfrancis.cbhomecare@gmail.com |
| CareBuilders at Home - Folsom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 Gold Lake Drive | | Folsom | California | 96630 | jedens@carebuildersathome.com |
| CareCo Shoreline Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 396 Willetts Avenue | | Waterford | Connecticut | 6385 | finance@carecoct.com |
| Career Adventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 Fort St | | Shreveport | Louisiana | 71101-4232 | april@careeradventuresinc.com |
| Career Alliance Placement Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 Sector Number 1 Road | | Navi Mumbai | MH | 400701 | careerallianceplacement@gmail.com |
| Career Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3208 N Saint Joseph Ave | | Evansville | Indiana | 47720-1344 | gene.wref@gmail.com |
| Career Cannons HR Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Jatin Chandra Road | | Ranchi | JH | 834001 | amrit.tigga@careercannons.com |
| Career Catalyst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G11-5550 45 St | | Red Deer | Alberta | T4N 1L1 | careerscatalysts@gmail.com |
| Career Comfort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gp block | | Kolkata | WB | 700091 | sumit.d10@careercomfort.co.in |
| Career Concepts of Tampa, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7616 West Courtney Campbell Causeway | | Tampa | Florida | 33607 | james@careercon.net |
| Career Concepts of Tampa, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7616 West Courtney Campbell Causeway | | Tampa | Florida | 33607 | james@careercon.net |
| Career Connection Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Main St Ste 212 | | Williamsville | New York | 14221-6737 | daugustynek@careerxnetwork.com |
| Career Connection Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Main St Ste 212 | | Williamsville | New York | 14221-6737 | daugustynek@careerxnetwork.com |
| Career Creators pvt. ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3B2 Mohali Bypass | | SAS Nagar | PB | 160103 | hiringccpl@gmail.com |
| career execuitve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Üllői Út 131 | | Budapest | Budapest | 1091 | recruit02@careerexe.com |
| Career Foundations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Regency Pkwy | | Cary | North Carolina | 27518-8549 | ceddy@careerfoundations.com |
| Career Foundations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Regency Pkwy | | Cary | North Carolina | 27518-8549 | ceddy@careerfoundations.com |
| Career Growth Educational Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52/A South West Boag Road | | Chennai | Tamil Nadu | 600017 | suseelasivasekar@gmail.com |
| Career Krafts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Mn Krishnarao Road | | Bengaluru | Karnataka | 560004 | support@neetstars.com |
| Career Launch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 California Street | | SF | California | 94108 | femi@careerlaunch.ai |

| Career Launch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 California Street | SF | California | 94108 | femi@careerlaunch.ai | |
| Career Next | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 346 Palanpur Road | Surat | GJ | 395007 | careernext719@gmail.com | |
| Career Outlook | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 Shelby Street | Detroit | Michigan | 48226 | jobs@careeroutlookstaffing.com | |
| Career Prep Academy of South Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19001 Southwest 106th Avenue | Miami | Florida | 33157 | hr@careerprepworkforce.org | |
| CAREER SCHOOL SOLUTION HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mettu Street | Chennai | TN | 600032 | premg.chander@gmail.com | |
| Career Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Talmadge Rd Ste 12 | Edison | New Jersey | 08817-2842 | avinash.j@careersoftusa.com | |
| Career Victory LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th St N Ste 300 | St Petersburg | Florida | 33702-4399 | viswa@careervictory.co | |
| CareerBuilder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 N La Salle St Ste 900 | Chicago | Illinois | 60601-1094 | azhar.wali@careerbuilder.com | |
| CareerBuilder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 N La Salle St Ste 900 | Chicago | Illinois | 60601-1094 | azhar.wali@careerbuilder.com | |
| careerforceTest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Pittsford Victor Road | Pittsford | New York | 14534 | mittali.behl@netsmartz.com | |
| CareerLabs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Skillings Corner Rd | Auburn | Maine | 04210-8723 | alison@careerlabs.io | |
| Careermonster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Albany Street | Boston | Massachusetts | 2118 | preeti.goel@careerbuilder.com | |
| careers@dunkeel.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cross Street | Drummond Otra | MN | A81 V212 | careers@dunkeel.com | |
| Careerussolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | admin@careerussolutions.com | |
| Careerussolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | admin@careerussolutions.com | |
| Carefirst Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 Beechmont Ave | Cincinnati | Ohio | 45230-4319 | jordyn@carefirsturgentcares.com | |
| CareFirst Wellness Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 W Iowa Ave | Chickasha | Oklahoma | 73018-2738 | patricia.williams@cfwaok.com | |
| Carefree Water Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7181 E Ed Everett Way | Carefree | Arizona | 85377-4553 | noel@carefreewaterco.com | |
| Caregiver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2406 Bloomsbury Ct | Wilmington | North Carolina | 28411-6149 | adrrnbsn@gmail.com | |
| Caregiver manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State 31 | Savannah | New York | 13146 | anniebeck73@gmail.com | |
| CareHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NY State Thruway, New York | New York | New York | 10001 | mohamed.safwat9393@gmail.com | |
| CareHeartedly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Nature Dr | Hendersonville | North Carolina | 28792-9520 | nick@dlemholdings.com | |
| Carelon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Phoenix Avance Sez Internal Road | Hyderabad | TS | 500081 | sowmyakollipara19@gmail.com | |
| Caremed Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22048 Sherman Way | Los Angeles | California | 91303 | caremedhospice@yahoo.com | |
| CarePartners of Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 243 W Main St | Swainsboro | Georgia | 30401-3163 | carepartnersinc@bellsouth.net | |
| careport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Sharon Road | Waterbury | Connecticut | 6705 | sreedhark.golang@gmail.com | |
| CareSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dayton Drive | Galesburg | Illinois | 61401 | puneethb003@gmail.com | |
| CareSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 E Broad St Ste 430 | Bethlehem | Pennsylvania | 18018-5963 | dfischer@carespherehc.com | |
| CareSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 E Broad St Ste 430 | Bethlehem | Pennsylvania | 18018-5963 | dfischer@carespherehc.com | |
| CareSphere LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | admin@weighmyjourney.com | |
| CareSphere LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | hannan@weighmyjourney.com | |
| CareStaf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Challenger Tech Ct Ste 180 | Orlando | Florida | 32826-2716 | timothy.drexler@carestaf.com | |
| CareStaf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Challenger Tech Ct Ste 180 | Orlando | Florida | 32826-2716 | timothy.drexler@carestaf.com | |
| CareStaff Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Davie Rd | Davie | Florida | 33314-7103 | allison@carestaffpartners.com | |
| CareStar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4540 Cooper Road | Blue Ash | Ohio | 45242 | bcameron@carestar.com | |
| CareTide Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Charles Cir | Belton | Missouri | 64012-2436 | johnwallace@caretiderecruiting.com | |
| Carewell Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12670 World Plaza Lane | Fort Myers | Florida | 33907 | brandycamp@carewellinc.com | |
| Carewell Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12670 World Plaza Lane | Fort Myers | Florida | 33907 | brandycamp@carewellinc.com | |
| Carey Construction Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17141 Mountain Rd | Montpelier | Virginia | 23192-2552 | ccsaccounting@nationalinteriors.net | |
| Carey Construction Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17141 Mountain Rd | Montpelier | Virginia | 23192-2552 | ccsaccounting@nationalinteriors.net | |
| Carey Mahaffey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 Walden Way | Flowery Branch | Georgia | 30542-6578 | haffey68@gmail.com | |
| CarFix Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2110 N Zaragoza Rd | El Paso | Texas | 79938-7922 | carfixelpaso@gmail.com | |
| Carfix Auto Repair & Tires Garner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 Mast Dr | Garner | North Carolina | 27529-6720 | nap-cfx-garner@treadpartners.com | |
| Carfix Auto Repair & Tires Raleigh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Hillsborough St | Raleigh | North Carolina | 27607-5405 | nap-cfx-hillsborough@treadpartners.com | |
| Cargill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santa Clara Street | Santa Clara | California | 95050 | gowthamik377@gmail.com | |
| Cargo Empire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7033 Sampey Rd | Groveland | Florida | 34736-3307 | shaxriyormamatov666@gmail.com | |
| CARGO TO YOU LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Commerce Blvd | Middleboro | Massachusetts | 02346-1030 | hr@cargotoyou.com | |
| Cargo Transporters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3390 N Oxford St | Claremont | North Carolina | 28610-9686 | elva.perez@aliceisd.net | |
| Cariad, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 National Ave | Mountain View | California | 94043-2238 | jaime.bauer@cariad.us | |
| Caribbean and Cruise Experience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2519 Representative Way | Buford | Georgia | 30519-8046 | resume@caribbeanandcruiseexperience.co m | |
| Caribbean Temporary Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Ave Ponce De Leon Ste 701 | San Juan | PR | 00907-4039 | marianne.ortiz@ctspr.com | |
| Caribbe-N-Carry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Fallard Drive | Upper Marlboro | Maryland | 20772 | hire@caribbe-n-carry.com | |
| Caribou | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Letterman Drive | SF | California | 94129 | team@withcaribou.com | |
| Caribou | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 17th Street | Denver | Colorado | 80202 | recruiting@gocaribou.com | |
| Caribou Business Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5580 La Jolla Blvd | La Jolla | California | 92037-7651 | josh.nelson@cariboubg.com | |
| Caribu.AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 South Market Street | San Jose | California | 95113 | hemumanepalli3@gmail.com | |
| Carico International LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2851 W Cypress Creek Rd | Fort Lauderdale | Florida | 33309-1705 | settlem@carico.com | |
| Carillon Adult Master Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21146 W South Carillon Dr | Plainfield | Illinois | 60544-9386 | camapm@camaplainfield.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Carillon Lakes HOA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21325 Carillon Lakes Dr | | Crest Hill | Illinois | 60403-1512 | csmith@carillonlakeshoa.com |
| Caring A Life Home Care Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Neotomas Avenue | | Santa Rosa | California | 95405 | caringalife@gmail.com |
| Caring Angels Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Deep Valley Drive | | Rolling Hills Estates | California | 90274 | jessica@caringangels-hhc.com |
| Caring Dental South, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 School Rd E | | Marlboro | New Jersey | 07746-2007 | caringsouth@gmail.com |
| Caring Friends Healthcare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14502 Greenview Drive | | Laurel | Maryland | 20708 | careers.caringfriendshc@gmail.com |
| Caring Hands Comfort Companions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 498 Palm Springs Drive | | Altamonte Springs | Florida | 32701 | kym.leone@caringhands-comfortcompanions.com |
| Caring Hands of Arizona LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25692 W Pleasant Ln | | Buckeye | Arizona | 85326-2196 | ywcharimanos@gmail.com |
| Caring Hands of Arizona LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19459 N Toya St | | Maricopa | Arizona | 85138-2929 | ymanos@caringhandsofaz.com |
| Caring Hands Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 722 S 8th St | | Canon City | Colorado | 81212-4906 | jeremy@unitedptconsult.com |
| Caring Hearts Psychiatry Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 WI Parkway | | Dallas | Georgia | 30132 | veronica@chpsychiatry.com |
| Caring Hospice Services of Western PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Fox Plan Road | | Monroeville | Pennsylvania | 15146 | bglaser@caringhospice.com |
| Caring Solutions,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Elm Street | | West Springfield | Massachusetts | 1089 | caringsolutions1@aol.com |
| CARISMA SPA&WELLNESS INTERNATIONAL LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Triq Il-Mizura | | Is-Swieqi | | SWQ2064 | mert@carismaspa.com |
| Caritama | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Regency Cir | | Penllyn | Pennsylvania | 19422-1037 | microbioasturias@yahoo.com |
| Caritama | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Regency Cir | | Penllyn | Pennsylvania | 19422-1037 | microbioasturias@yahoo.com |
| Cark Bilisim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Altinova Orta Mah. | | Altinova | Antalya | 7170 | cemaskar@gmail.com |
| car-ku | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7717 Indigo Dr | | Deforest | Wisconsin | 53532-2408 | fubarajohns1@gmail.com |
| Carleton Energy Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 818 6th Avenue | | New York | New York | 10001 | jgbadee@gmail.com |
| Carlisle ISD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8960 Farm to Market 13 | | Henderson | Texas | 75654 | honzellm@carlisleisd.org |
| Carl's Car Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6033 West Bell Road | | Glendale | Arizona | 85308 | cwalker@carlscarcare.com |
| Carl's Jr Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 Saint Michaels Dr | | Santa Fe | New Mexico | 87505-7712 | sfcarlsjr@gmail.com |
| Carlsbad Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 916 N Main St | | Carlsbad | New Mexico | 88220-6357 | thecoolguys@yahoo.com |
| carlsonHR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4444 Greene Street | | San Diego | California | 92107 | marta@pocartsomhr.com |
| Carlson's Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 267 Oakridge Rd | | Marshfield | Missouri | 65706-1982 | carlsons1990@aol.com |
| Carlton Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 S McLennan Loop | | Elm Mott | Texas | 76640-3640 | trey@carltonmfg.net |
| Carly Restaurant & Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 267 Main Street | | Webster | Massachusetts | 1570 | fatimacruz2997@gmail.com |
| Carly Restaurant & Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 267 Main Street | | Webster | Massachusetts | 1570 | fatimacruz2997@gmail.com |
| Carmaa Car Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Banjarawala Kargi Road | | Dehradun | UK | 248001 | rohityadav1382003@gmail.com |
| Carman Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6030 Bethelview Road | | Cumming | Georgia | 30040 | sumit@carmansg.com |
| Carman Solutions Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6030 Bethelview Rd Ste 404 | | Cumming | Georgia | 30040-8024 | satyendra@carmansg.com |
| Carmel Family Eatery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 W Croton Dr | | Carmel | New York | 10512-6403 | hospitalityquestions@gmail.com |
| Carmel Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Commercial Ave | | Moonachie | New Jersey | 07074-1704 | gital@carmelfurniture.com |
| Carmel Stone Imports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Bayshore Road | | East Palo Alto | California | 94303 | david@carmelimports.com |
| CarmelTop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34-18 Northern Boulevard | | Queens | New York | 11101 | chris.wang@carmeltop.com |
| Carmines, Robbins & Company, PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11815 Rock Landing Dr | | Newport News | Virginia | 23606-4207 | samantha@carminesrobbins.com |
| Carnahan Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 E Walnut Ave | | Lompoc | California | 93436-7027 | jennie.stutts@carnahantherapy.com |
| Carnegie Learning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Rhetts Run | | Livingston | Texas | 77351-7863 | krissablau@gmail.com |
| Carnes Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 448 S Main St | | Verona | Wisconsin | 53593-1441 | lveneman@carnes.com |
| Carney and Son 72 Degrees | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3528 Meeks Farm Rd | | Johns Island | South Carolina | 29455-8170 | collins@carneyandson.com |
| Carnival Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3655 NW 87th Ave | | Doral | Florida | 33178-2418 | sfritz@carnival.com |
| Carnivore Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 East Cooley Drive | | Colton | California | 92324 | jobs@inkmeal.com |
| Caro & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 263 Rainier Avenue South | | Renton | Washington | 98057 | info@caroandassociates.com |
| Carole's House Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 S Mill Ave Ste 106 | | Tempe | Arizona | 85282-2106 | housecleaningbycarole@gmail.com |
| Carolina Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Palmetto Business Park Rd | | Hilton Head Island | South Carolina | 29928-3234 | katieadonald@gmail.com |
| Carolina Coops | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2144 E Lyon Station Rd | | Creedmoor | North Carolina | 27522-9104 | gnon@carolinacoops.com |
| CAROLINA COURIERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 536 Old Friendship Rd | | Rock Hill | South Carolina | 29730-8036 | bob@carolinacouriers.com |
| Carolina Custom Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Pleasant Oaks Dr | | Mt Pleasant | South Carolina | 29464-4237 | kellie@carolinacustomsc.com |
| Carolina Digestive Diseases | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 704 Wh Smith Blvd | | Greenville | North Carolina | 27834-3761 | admin@cddgastro.com |
| Carolina Electric Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Willoughby Blvd | | Greensboro | North Carolina | 27408-3829 | engineerjenna@gmail.com |
| Carolina Electric Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Willoughby Blvd | | Greensboro | North Carolina | 27408-3829 | engineerjenna@gmail.com |
| Carolina Electrical Contractors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Churchill Downs Dr | | Clayton | North Carolina | 27520-5536 | alikens@carolinaelectricalcontractors.com |
| Carolina Family Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Memorial Medical Dr | | Greenville | South Carolina | 29605-4407 | alan@carolinafamily.com |
| carolina garden company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Carver St | | Durham | North Carolina | 27705-2720 | brad@carolinagardencompany.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Carolina Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4450 Parris Bridge Rd | | Boiling Springs | South Carolina | 29316-5912 | ashley.l@carolinalogisticsinc.com |
| Carolina Music School, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Carter Grove Ct | | Morrisville | North Carolina | 27560-8616 | carolinamusicschool@gmail.com |
| Carolina Outdoor Power Equipment, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 557 Seaside Rd SW | | Ocean Isle Beach | North Carolina | 28469-6102 | copeinc@atmc.net |
| Carolina Plumbing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Parkton Place Drive | | Parkton | North Carolina | 28371 | lauren.rice@cpsfayetteville.com |
| Carolina RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 198 Bob Ledford Dr | | Greer | South Carolina | 29651-6629 | joni@adventuremotorhomes.net |
| Carolina Sound Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7630 Southrail Road | | North Charleston | South Carolina | 29420 | david@carolinasound.com |
| Carolina Typewritr Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 W Evans St | | Florence | South Carolina | 29501-3324 | tkelly@carolinatypewriter.com |
| Carolina Typewritr Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 W Evans St | | Florence | South Carolina | 29501-3324 | tkelly@carolinatypewriter.com |
| carolinasoftech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Fairview Road | | Charlotte | North Carolina | 28210 | testing@carolinasoftech.com |
| Caroline Nup DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Allen Street | | New York | New York | 10002 | carolinenup703@gmail.com |
| Caroline T Dang DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18651 Yorba Linda Blvd | | Yorba Linda | California | 92886-4136 | ctdangddsinc@yahoo.com |
| Carol's Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4724 Thom Rd | | Mebane | North Carolina | 27302-9258 | jenacton@aol.com |
| Carol's Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Humble Place Dr | | Humble | Texas | 77338-5275 | jhenley@carolslighting.com |
| Carols Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 W Capitol Ave | | West Sacramento | California | 95691-2718 | rrmjerrett@yahoo.com |
| Carolyn Hawkins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9731 Narragansett Pkwy | | Berwyn Heights | Maryland | 20740-1532 | carolyndelorish@gmail.com |
| CARONEX WORLDWIDE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 Beach Boulevard | | Buena Park | California | 90621 | seojiyoung333@gmail.com |
| Carothers Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Grand Blvd | | Shelby | Ohio | 44875-1310 | 59carothers@gmail.com |
| Carpenter & MacNeille | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Western Avenue | | Essex | Massachusetts | 1929 | khiselman@carpmac.com |
| Carper Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1048 39th Ave NE | | St Petersburg | Florida | 33703-5224 | nick@carper-consulting.com |
| Carpet Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7536 Reliance St | | Columbus | Ohio | 43085-1705 | ruthann@carpetconcepts.net |
| Carplex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4910 W 38th St | | Indianapolis | Indiana | 46254-3322 | brad.whiteley@carplex.com |
| Carpoint Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 Prospect St | | South River | New Jersey | 08882-1117 | ajamal@carpointautogroup.com |
| CarPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2045 New Jersey 27 | | Franklin Township | New Jersey | 8873 | carpronj@aol.com |
| Carr Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2133 East Warner Road | | Tempe | Arizona | 85284 | ncarr@carrlawaz.com |
| Carr Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2133 East Warner Road | | Tempe | Arizona | 85284 | ncarr@carrlawaz.com |
| Carr Mental Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 Forrest Ave | | Gadsden | Alabama | 35901-3639 | carrmentalwellness@gmail.com |
| Carr Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2008 McAuliffe Dr | | Rockville | Maryland | 20851-1545 | yentran0725@gmail.com |
| Carrasco insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2409 Irving Mall | | Irving | Texas | 75062-5154 | carrascoinsurance@outlook.com |
| Carreras Electrical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3942 Leatherwood Dr | | Orange Park | Florida | 32065-5528 | sskillz2021@gmail.com |
| Carreras Electrical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6036 George Wood Ln E | | Jacksonville | Florida | 32244-2704 | simon@carreraselectric.com |
| Carrico Congleton Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2811 New Hartford Rd Ste B | | Owensboro | Kentucky | 42303-1384 | terricongleton@gmail.com |
| Carrier HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gardens Mall | | Palm Beach Gardens | Florida | 33410 | mounu4224@gmail.com |
| Carrier's Turf Pros Lawn Care Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Worcester Providence Tpke | | Sutton | Massachusetts | 01590-2905 | info@turfproslawncare.com |
| Carrie's Learning Experience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6005 N Teutonia Ave | | Milwaukee | Wisconsin | 53209-3644 | carriesllc@gmail.com |
| Carrington of Shafter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 E Tulare Ave | | Shafter | California | 93263-1834 | bsanchez@carringtonofshafter.com |
| Carroll Primary Care, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1380 Progress Way | | Eldersburg | Maryland | 21784 | vreinke@carrollprimarycare.com |
| CARROLL TOOL AND DIE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46650 Erb Dr | | Macomb | Michigan | 48042-5348 | tony@carrolltool.com |
| CARROLL TOOL AND DIE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46650 Erb Dr | | Macomb | Michigan | 48042-5348 | tony@carrolltool.com |
| Carrollton Boosters Youth Recreation Athletic Leauges | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Magazine St | | New Orleans | Louisiana | 70118-4848 | execcb@gmail.com |
| Carrollton First Care Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Old Denton Rd Ste 415 | | Carrollton | Texas | 75007-5112 | firstmed1004@gmail.com |
| Carruthers Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11593 Goodnight Ln | | Dallas | Texas | 75229-2049 | cynthia@carrutherslandscaping.com |
| Carruthers Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11593 Goodnight Ln | | Dallas | Texas | 75229-2049 | cynthia@carrutherslandscaping.com |
| CARS R US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Sackville Dr | | Lower Sackville | Nova Scotia | B4C 2R5 | service@carsrus.ns.ca |
| Carson Chiropractic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4541 Illinois 71 | | Oswego | Illinois | 60543 | chiroeric@hotmail.com |
| CARSON CONCRETE CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Creek Pkwy | | Upper Chichester | Pennsylvania | 19061-3148 | dcurry@carsonconcrete.net |
| CARSON CONCRETE CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Creek Pkwy | | Upper Chichester | Pennsylvania | 19061-3148 | dcurry@carsonconcrete.net |
| Carson Valley Conservation District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1702 County Road | | Minden | Nevada | 89423 | mike.hayes@nv.nacdnet.net |
| Carstar Collision Craft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Industrial Circle West | | Springdale | Arkansas | 72762 | vanessa.bearden1@gmail.com |
| Carstar Collision Craft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Industrial Circle West | | Springdale | Arkansas | 72762 | vanessa.bearden1@gmail.com |
| Carstar Collision Craft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Industrial Circle West | | Springdale | Arkansas | 72762 | vanessa.bearden1@gmail.com |
| Carta Business Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Oakland Boulevard | | Walnut Creek | California | 94596 | camilvelasquez23@gmail.com |
| Carta Business Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Oakland Boulevard | | Walnut Creek | California | 94596 | camilvelasquez23@gmail.com |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Carter and Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7484 Essex Dr | Ypsilanti | Michigan | 48197-3167 | carterandcompany49@gmail.com | |
| Carter Express | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9370 Madison Blvd | Madison | Alabama | 35758-9130 | dhaehnlein@carter-express.com | |
| Carter Ledyard & Milburn LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28 Liberty Street | New York | New York | 10005 | mascolo@clm.com | |
| Carter Transport Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2870 Fisher Road | Columbus | Ohio | 43204 | belvornt2@sbcglobal.net | |
| Carter Transport Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2870 Fisher Road | Columbus | Ohio | 43204 | belvornt2@sbcglobal.net | |
| Carter Transport Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2870 Fisher Road | Columbus | Ohio | 43204 | belvornt2@sbcglobal.net | |
| Carter's Professional Cleaning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13924 Sunfish Bnd | Alpharetta | Georgia | 30004-0613 | cartersprofessionalcleaning1@gmail.com | |
| Carters Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7300 North Point Parkway | Alpharetta | Georgia | 30022 | chefdavid1992@yahoo.com | |
| Carwin Pharmaceutical Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1301 Hwy 36 Ste 11 | Hazlet | New Jersey | 07730-1755 | bgaudio@carwinpharma.com | |
| CarWin Pharmaceuticals | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2918 Ranch Road 620 N Unit 277 | Austin | Texas | 78734-2269 | johnfredysierra@hotmail.com | |
| Cary's Property Maintenance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8500 Kern Canyon Road | Bakersfield | California | 93306 | carymott14@yahoo.com | |
| CAS Datalogger | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8437 Mayfield Road | Chesterland | Ohio | 44026 | pmartin@dataloggerinc.com | |
| Casa D'Amore Family Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 235 West Giaconda Way | Tucson | Arizona | 85704 | erin.perry@cdfcare.com | |
| CASA DIGITECH PRIVATE LIMITED | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Nagar Road | Pune | MH | 411014 | hr@casadigitech.com | |
| Casa Mia Coliving Pte Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Outram Road | Singapore | | 169070 | suhui@casamia.co | |
| Casa Nomad / Highline Park | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 North Shepherd Drive | Houston | Texas | 77007 | info@highlineparkhtx.com | |
| CASA of the 7th Judicial District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 147 N Townsend Ave | Montrose | Colorado | 81401-3759 | cmason@casa7jd.org | |
| CASA Paulding County | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 165 North Johnston Street | Dallas | Georgia | 30132 | board@casapaulding.org | |
| Casa Paz | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5249 Batavia Rd | South Gate | California | 90280-7013 | casapaz.rcfe@gmail.com | |
| Casa Rondeña Winery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 733 Chavez Road Northwest | Los Ranchos De Albuquerque | New Mexico | 87107 | colleen@casarondena.com | |
| Casa Rondeña Winery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 733 Chavez Road Northwest | Los Ranchos De Albuquerque | New Mexico | 87107 | colleen@casarondena.com | |
| Casa Y Tierra Title | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2420 N White Sands Blvd | Alamogordo | New Mexico | 88310-6114 | sue@casatitle.net | |
| Casagrande Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 799 E Elkcam Cir | Marco Island | Florida | 34145-2577 | jennifer@casagrandeelectric.com | |
| Casale Legacy corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12200 Ford Road | Dallas | Texas | 75234 | thecasalelegacy@outlook.com | |
| CASAPRO Custom Cabinetry Store | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | US-99 | Stockton | California | 95215 | ymittman.ca@gmail.com | |
| Casarino Christman Shalk Ransom & Doss | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 North West Street | Wilmington | Delaware | 19801 | iperez@casarino.com | |
| Casarino Christman Shalk Ransom & Doss, P.A. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1007 Orange Street | Wilmington | Delaware | 19801 | jemma@casarino.com | |
| Cascade Balanced Books | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 698 12th St SE Ste 110 | Salem | Oregon | 97301-4008 | michelle@cascade-balancedbooks.com | |
| CASCADE COMFORT SERVICE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5203 Industrial Way | Anderson | California | 96007-4954 | mail@cascadecomfort.com | |
| Cascade Comprehensive Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2909 Daggett Avenue | Klamath Falls | Oregon | 97601 | hr@cascadecomp.com | |
| Cascade Neuropsychology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12 Bellwether Way Ste 240 | Bellingham | Washington | 98225-2959 | kcrenshaw@cascadeneuropsych.com | |
| Cascade Neuropsychology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12 Bellwether Way Ste 240 | Bellingham | Washington | 98225-2959 | kcrenshaw@cascadeneuropsych.com | |
| Cascade Peak Properties | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9621 Golden Given Rd E | Tacoma | Washington | 98445-3198 | regsmall585@gmail.com | |
| Cascade Peak Properties | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9621 Golden Given Rd E | Tacoma | Washington | 98445-3198 | regsmall585@gmail.com | |
| Cascade Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19201 Southeast Division Street | Gresham | Oregon | 97030 | erika@cascadephysicaltherapy.com | |
| Cascade Rack | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 170 SE 9th St | Bend | Oregon | 97702-1470 | mattm@cascaderack.com | |
| Cascade Rack | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 170 SE 9th St | Bend | Oregon | 97702-1470 | mattm@cascaderack.com | |
| Cascade Ridge Apartments | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2000 Cascade Ridge Dr | Jackson | Michigan | 49203-3776 | kboyer@wickensgroup.com | |
| CASCADES WELLNESS DAY SPA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1981 US Highway 27 S | Sebring | Florida | 33870-4925 | cascades.sebring@gmail.com | |
| Case | Sabatini | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 470 Streets Run Road | Pittsburgh | Pennsylvania | 15236 | callahan@casesabatini.com | |
| Case | Sabatini | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 470 Streets Run Road | Pittsburgh | Pennsylvania | 15236 | callahan@casesabatini.com | |
| Case Lombardi A Law Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 737 Bishop St Ste 2600 | Honolulu | Hawaii | 96813-3283 | tchin@caselombardi.com | |
| Casey Insurance Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1776 North Pine Island Road | Plantation | Florida | 33322 | manager@caseyinsurancegroup.com | |
| Casey Landscape & Tree Care Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 84 Algonquin Ave | Mashpee | Massachusetts | 02649-2810 | caseylandscape@gmail.com | |
| caseys caboose | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1930 Killington Road | Killington | Vermont | 5751 | mdrayton@caseyscaboose.com | |
| Cash App Gift Card | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 123 Main St | Edison | New Jersey | 08837-2920 | asdfgrtu6@gmail.com | |
| Cash Contracting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1504 Petunia Avenue | Louisville | Kentucky | 40218 | ashley.cashcontracting@gmail.com | |
| Cash Express | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 345 South Jefferson Avenue | Cookeville | Tennessee | 38501 | lani.bebko@cashtn.com | |
| Cash Loans Experts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4030 Tyler Street | Riverside | California | 92503 | contact@cashloansexperts.com | |
| Cash Nerd! | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 933 Louise Avenue | Charlotte | North Carolina | 28204 | info@cashnerdinc.com | |
| Cash Tax & Accounting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9590 N McGee St | Kansas City | Missouri | 64155-8100 | accountant@ctacash.com | |
| Cashmaster Deutschland | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Poststr. 3 | Titz | Nordrhein-Westfalen | 52445 | marketing@cashmaster.com | |
| Cashsaver | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1709 W Airline Hwy | La Place | Louisiana | 70068-3332 | lishmans@gmail.com | |
| Cashsaver | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1709 W Airline Hwy | La Place | Louisiana | 70068-3332 | lishmans@gmail.com | |
| CaskX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9720 Wilshire Boulevard | Beverly Hills | California | 90212 | usoffice@caskx.com | |

| Name | Counterparty | | Agreement Type | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| CaskX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9720 Wilshire Boulevard | | Beverly Hills | California | 90212 | usoffice@caskx.com |
| Casper Willson Wilson & Holmes, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Washington St | | Mason | Michigan | 48854-1838 | richspalding@taxandaccountingexperts.co m |
| Cassandra Powell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Southwest 5th Street | | Grand Prairie | Texas | 75051 | powellcassandra508@gmail.com |
| Cassesi Commercial Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Orleans St | | Mandeville | Louisiana | 70448-3951 | rvelasquez@cassesi.com |
| Cassida USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10730 Thornmint Rd | | San Diego | California | 92127-2700 | mmitchell@cassidausa.com |
| Cassis Travel Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 Sunset Boulevard | | West Hollywood | California | 90069 | michaele@travelcts.com |
| Cassowary Conservancy of North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 S Brocksmith Rd | | Fort Pierce | Florida | 34945-4412 | jessica@cassowaryconservancy.org |
| CAST Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9850 Havana St | | Commerce City | Colorado | 80640-8443 | hlanglois@casttrans.com |
| Castellano Electric Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Ridge St | | New York | New York | 10002-1803 | ruichi07@gmail.com |
| Castellano Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1048 Vintage Pl | | Castle Rock | Colorado | 80108-8700 | dwilson@hrinteractive.net |
| Castle in the Clouds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 586 Ossipee Park Road | | Moultonborough | New Hampshire | 3254 | shannon@castleintheclouds.org |
| Castle Rock Therapies DBA Fyzical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19284 Cottonwood Dr Ste 203 | | Parker | Colorado | 80138-3881 | callie.koontz@fyzical.com |
| Castle Shannon Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3310 McRoberts Rd | | Pittsburgh | Pennsylvania | 15234-2711 | info@csboro.com |
| Castle Sprinkler & Alarm, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5114 College Ave | | College Park | Maryland | 20740-3816 | careers@csafire.com |
| Castle Trenching LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Benson Ln | | Roanoke | Texas | 76262-6353 | melanie@castletrenching.com |
| Castle Trenching LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Benson Ln | | Roanoke | Texas | 76262-6353 | melanie@castletrenching.com |
| Castle WIndows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10010 Pierson Drive | | Fredericksburg | Virginia | 22408 | alex.zaring@castlewindows.com |
| CastleRock Communities, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Fountain View Drive | | Houston | Texas | 77057 | resumes@c-rock.com |
| Castlery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 West 5th Street | | Winston-Salem | North Carolina | 27101 | carlos.harper@castlery.com |
| Castlery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 West 5th Street | | Winston-Salem | North Carolina | 27101 | carlos.harper@castlery.com |
| Castleton United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7160 Shadeland Sta | | Indianapolis | Indiana | 46256-3915 | amyl@castletonumc.org |
| Castone Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 528 Windmill Rd | | Dartmouth | Nova Scotia | B3B 1B3 | kyle@castoneconstruction.com |
| Castro Law, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Concourse Pkwy Ste 2225 | | Sandy Springs | Georgia | 30328-6399 | fabian@castrolaw.com |
| Castro National/Denali Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 W 20th St | | Merced | California | 95340-3403 | bobbycastro89@gmail.com |
| Castro Valley Fit Body Boot Camp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 East Castro Valley Boulevard | | Castro Valley | California | 94552 | trevon@castrovalleyfbbc.com |
| Castruita Law, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Wilshire Boulevard | | Los Angeles | California | 90010 | castruitalaw@gmail.com |
| Casualty Corporation of America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W Main St | | Jones | Oklahoma | 73049-7585 | trey@casualtycorp.com |
| Cata, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1346 E Wilshire Ave | | Santa Ana | California | 92705-4421 | arlene@catastonecare.com |
| Cata, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1346 E Wilshire Ave | | Santa Ana | California | 92705-4421 | arlene@catastonecare.com |
| Catalent Pharma Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 N Pharma Dr | | Morrisville | North Carolina | 27560-9570 | twagnerwork@gmail.com |
| Catalyst Call Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4485 Fulton Industrial Boulevard Southwest | | Atlanta | Georgia | 30336 | support@catalystcallsolutions.com |
| Catalyst Point Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 E 4th St | | Tulsa | Oklahoma | 74103-5002 | hr@catalystpointinc.com |
| Catalyst Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Technology Square | | Cambridge | Massachusetts | 2139 | leanne.vargas@catalystrestaurant.com |
| Catalyst Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 East Church Street | | Orlando | Florida | 32801 | patrick@catalystsearch.co |
| Catalyst To Excel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Deer Creek Dr | | Plainsboro | New Jersey | 08536-3217 | info@catalysttoexcel.com |
| Catalyte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1384 University Ave | | Berkeley | California | 94701 | juwkod@varete.shop |
| Catalytic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 803 Bennett Ave | | Long Beach | California | 90804-5512 | doris@catsol.com |
| Catalytic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 803 Bennett Ave | | Long Beach | California | 90804-5512 | doris@catsol.com |
| Catania Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1404 N Capitol St NW | | Washington | Washington DC | 20002-3342 | info@cataniabakery.com |
| Catanico LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Wedgewoode Ln | | Pontiac | Michigan | 48340-2275 | catanicoclub@gmail.com |
| Catapult Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Preston Park Boulevard | | Plano | Texas | 75093 | e.cerda@catapultsg.com |
| Catenon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Boulevard Palmas Hills | | Naucalpan de Juárez | Méx. | 52763 | asevilla@catenon.com |
| Catering Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southside Boulevard | | Jacksonville | Florida | 32216 | chefposition2025@gmail.com |
| caterpillar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Lafayette Place | | Burlington | Vermont | 5401 | rajumatika782@gmail.com |
| CATERPILLAR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Ferndale Ct | | Alpharetta | Georgia | 30004-5953 | adnan.hanif563@gmail.com |
| Caterpillar Clubhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14201 Old Stage Rd | | Bowie | Maryland | 20720-4880 | caterpillarclubhouseinc@gmail.com |
| caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1073 Spiros Court | | DeKalb | Illinois | 60115 | seeramdasuteja@gmail.com |
| Caterpiller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Fancher | | Mt Pleasant | Michigan | 48858 | premsai9331@gmail.com |
| Cathedral Ledge Distillery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3340 White Mountain Hwy | | North Conway | New Hampshire | 03860-5189 | events@cathedralledgedistillery.com |
| Cathedral Of Faith Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 N Davis Hwy | | Pensacola | Florida | 32503-3821 | cofc.pensacola@gmail.com |
| Catherine Everything Gordon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 167 Madison Avenue | | New York | New York | 10016 | catgordon1987@yahoo.com |
| Catholic Charites - Archdiocese of Hartford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 896 Asylum Ave | | Hartford | Connecticut | 06105-1901 | oconcepcion@ccaoh.org |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Catholic Charities Yolo-Solano, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Corporate Pl Ste A | Vallejo | California | 94590-6921 | jzavala@ccyoso.org | |
| Catholic Distance University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 S George St | Charles Town | West Virginia | 25414-1634 | mwhite@cdu.edu | |
| Catholic Family Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 N Michigan Ave | Saginaw | Michigan | 48602-4319 | mgombar@catholicfamsvc.org | |
| Catholic Legal Immigration Network, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8455 Colesville Road | Silver Spring | Maryland | 20910 | clinichr@cliniclegal.org | |
| Catholic Social Services of the Upper Peninsula | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Ludington Street | Escanaba | Michigan | 49829 | wjkolich88@hotmail.com | |
| Cathy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 787 Shoreside Dr | Sacramento | California | 95831-1424 | cahm556@gmail.com | |
| Cats of Persia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3524 Edwards Dr | Plano | Texas | 75025-4424 | katherine@catsofpersia.com | |
| Cats USA Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5683 Whitnall Hwy | North Hollywood | California | 91601-2213 | mhunt@catspestcontrol.com | |
| Cattails Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57737 9 Mile Rd | South Lyon | Michigan | 48178-9708 | ethan@cattailsgolfclub.com | |
| Cattlemen's Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5295 Old Highway 11 | Hattiesburg | Mississippi | 39402 | bbullion601@gmail.com | |
| Caudill Seed and Warehouse Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1402 W Main St | Louisville | Kentucky | 40203-1328 | lwindell@caudillseed.com | |
| Cause and Solution, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1277 Kelly Johnson Boulevard | Colorado Springs | Colorado | 80920 | tbatchelor@causeandsolution.com | |
| CAV Ice Protection Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Leawood Dr | New Century | Kansas | 66031-1152 | t.taylor@cav-systems.com | |
| Cava Wellness Telehealth Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Delaware Ave Ste 210 | Wilmington | Delaware | 19801-6601 | jimmy@cavawellness.com | |
| Cava Wellness Telehealth Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Delaware Ave Ste 210 | Wilmington | Delaware | 19801-6601 | jimmy@cavawellness.com | |
| Cavadian Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 River Bend Dr Ste 220 | Dallas | Texas | 75247-4993 | hr@cavadianproperties.com | |
| Cavaler Media GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rue Des Troncs 12 | Neuchâtel | NE | 2000 | natanaele@cavalermedia.ch | |
| Cavalier Flooring LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4301 36th Street | Orlando | Florida | 32811 | cavalierifloors@outlook.com | |
| Cavallero Plastics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 North St | Pittsfield | Massachusetts | 01201-1541 | lchampagne@cplas.com | |
| Cavallero Plastics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 North St | Pittsfield | Massachusetts | 01201-1541 | lchampagne@cplas.com | |
| Cavan Construction Co., Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 274 Bodley Rd | Aston | Pennsylvania | 19014-1412 | wbrown@cavanconstruction.com | |
| Cavan Construction Co., Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 274 Bodley Rd | Aston | Pennsylvania | 19014-1412 | wbrown@cavanconstruction.com | |
| Cavanaugh realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9352 Venice Blvd | Culver City | California | 90232-2622 | mubby1910@gmail.com | |
| cave creek investment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2530 East Bell Road | Phoenix | Arizona | 85032 | cavecreekinvest@gmail.com | |
| Cave Spring Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Rome Rd SW | Cave Spring | Georgia | 30124-2701 | rpsumner@aol.com | |
| Cavo Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9108 Strada Place | Naples | Florida | 34108 | michael@cavolounge.com | |
| Cayer Behavioral Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 Hansen Ct | Tallahassee | Florida | 32301-4859 | catalinacorrea@cayerbehavioral.com | |
| Cayman Airways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6103 NW 72nd Ave | Miami | Florida | 33166-3707 | hr@caymanairways.net | |
| Caysi-Gara | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | Çalca merkez mah. 1097 sok. no:16/1 | Yalova | Yalova | 77340 | atalayselvi2@gmail.com | |
| Cazales Autism Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2704 N Oak St Bldg A1 | Valdosta | Georgia | 31602-5901 | jencazales@yahoo.com | |
| CAZENOVIA LUMBER (BUILDING MATERIAL SUPPLIER) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 William St | Cazenovia | New York | 13035-1135 | cazenovialumber@gmail.com | |
| cb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Street | Newton | Massachusetts | 2458 | fsyyyya@gmail.com | |
| CB Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 South Bowen Street | Longmont | Colorado | 80501 | seth@chernoff.us | |
| CB&H Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Westonridge Run | Garner | North Carolina | 27529-3067 | cbhcontracting1@gmail.com | |
| Cbase Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Telecom Drive, Suite 114, Tampa, Florida | TEMPLE TERR | Florida | 33637 | manoj@cbaseinc.com | |
| CBD VIDA USA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6642 NW 103rd Pkwy | Doral | Florida | 33178-3262 | peter@thequantumcrew.com | |
| CBE Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Technology Pkwy | Cedar Falls | Iowa | 50613-6976 | robyn.lee@cbecompanies.com | |
| CBI Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Lafayette Ave | Middletown | Ohio | 45044-7335 | ljones471@gmail.com | |
| CBI Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Queens Dr | Red Deer | Alberta | T4P 0R4 | cody@cbisolar.com | |
| CBM Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5461 Southwyck Blvd Ste 2G | Toledo | Ohio | 43614-1553 | inf@cbmcleaning.com | |
| CBM FABRICATIONS,INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Westside Dr | Ballston Lake | New York | 12019-2025 | megs@cbmfab.com | |
| CBM FABRICATIONS,INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Westside Dr | Ballston Lake | New York | 12019-2025 | megs@cbmfab.com | |
| CBR Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Northeast 5th Avenue | Boca Raton | Florida | 33432 | michelle@cbrlawgroup.com | |
| CBRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375 North Glenville Drive | Richardson | Texas | 75082 | trohithkumar987@gmail.com | |
| CBRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3226 Brookmeade St | Memphis | Tennessee | 38127-6720 | jeniellejamerson@gmail.com | |
| CBS Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 North Pasadena Street | Gilbert | Arizona | 85233 | pri.fernandez@yahoo.com | |
| CBS-Paramount, New York, NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Verizon Way | Bernards | New Jersey | 7920 | mahrukhahmed207@gmail.com | |
| CBT Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 S Nick Wilson Way | Freeport | Florida | 32439-3130 | cbtcontracting@outlook.com | |
| CBTalents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rua Lisboa | Vila Nova de Paiva | Viseu | 3650-211 | omar.benaich@cbtalents.org | |
| CBtest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Street | Blue Island | Illinois | 60406 | byomkeshtest@protonmail.com | |
| cc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Frontenac | St. Louis | Missouri | 63131 | siddareddybysani@gmail.com | |
| CC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ashok Pillar Main Road | Chennai | TN | 600083 | christopher@creamcollar.com | |
| CC Creative Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 16th St Ste 1400 | Denver | Colorado | 80202-5275 | sarahmae@icccreative.design | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CC Multi LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Andrew Dr Ste 500 | | Stockbridge | Georgia | 30281-7275 | patrick@ccmulti.com |
| CC Pool Builders & Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6644 Turk Rd | | Ottawa Lake | Michigan | 49267-9578 | finance@ccpoolbuilders.com |
| CC Security LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 518 North Ave Ste C | | Rock Hill | South Carolina | 29732-3050 | ccsinfo9856@gmail.com |
| CCC FIELD SERVICES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5330 Green Valley Pl | | Nampa | Idaho | 83686-5790 | barb@cccfs.net |
| cccc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Milpitas Library | | Milpitas | California | 95035 | funnybunnyfb9@gmail.com |
| CCFlack Operations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2895 Buttercup Ct | | Green Bay | Wisconsin | 54313-1388 | christine.flack@mayberrymanorcare.com |
| CCI Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Reformation Parkway | | Canton | Georgia | 30114 | mscummings@juno.com |
| CCI Mechanical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2345 S Cci Way | | West Valley City | Utah | 84119-1250 | lstorrs@ccimechanical.com |
| CCL GROUP PTE. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Cecil Street | | Singapore | Singapore | 69534 | cclgroup0923@gmail.com |
| CCL GROUP PTE. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Cecil Street | | Singapore | Singapore | 69534 | cclgroup0923@gmail.com |
| CCL Tube | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 E 220th St | | Carson | California | 90810-1638 | salvarez@cclind.com |
| CCL Tube | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 E 220th St | | Carson | California | 90810-1638 | salvarez@cclind.com |
| CCLR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 Walnut Street | | Philadelphia | Pennsylvania | 19107 | ndumenko@cclrinc.com |
| CCM CUSTOM CABINETS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Delores St | | Kemah | Texas | 77565-3133 | ccmcustomcabinet@aol.com |
| CCM HOLDINGS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Cedar St | | Sandpoint | Idaho | 83864-1410 | jrspinter@gmail.com |
| CCME Training Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4842 Old National Hwy | | College Park | Georgia | 30337-6233 | ccmetrainingapprenticeship@gmail.com |
| CCRM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 448 Viking Drive | | Virginia Beach | Virginia | 23452 | klamoreaux@thenewhopecenter.com |
| CCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A. S. Fortuna Street | | Mandaue City | Central Visayas | 6014 | kristineannecardosa32@gmail.com |
| CCTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Bay Ridge Drive | | Nashua | New Hampshire | 3062 | mohammedjaveed8989@gmail.com |
| CD Strong Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8403 S Broadway | | Saint Louis | Missouri | 63111-3806 | david@cdstrong.com |
| CDAC Gist Pace Pune | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Civil Lines | | Dharamshala | HP | 176215 | educationarena@yahoo.com |
| cdar business solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tank Bund Road | | Chennai | TN | 600034 | anandhanponnutty@gmail.com |
| CDASS Colorado | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Clubhouse Dr | | Broomfield | Colorado | 80020-1242 | tudorarvinte98@gmail.com |
| CDF Freedom Schools of Licking County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Granville Rd | | Newark | Ohio | 43055-1502 | emily.nemeth@gmail.com |
| CDF INDUSTRIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 359 New Street | | Quakertown | Pennsylvania | 18951 | debbie@cdfindustries.com |
| CDK Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10465 North Oracle Road | | Oro Valley | Arizona | 85737 | christy@cdkinc.com |
| CDL OnSite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 4th Ave Ste 1401 | | Pittsburgh | Pennsylvania | 15222-1715 | mila@cdlonsite.com |
| CDL Rapido, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5255 Woodrow Bean Transmountain | | El Paso | Texas | 79924 | cdlrapido@gmail.com |
| CDM Synergies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13995 Industry Ave | | Becker | Minnesota | 55308-8807 | lyndal@synergiesmn.com |
| CDR Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6425 Greenwell Springs Rd | | Baton Rouge | Louisiana | 70806-1218 | joelp@cdrprosource.com |
| CDR Naturals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 363 E Pine St | | Bourbon | Missouri | 65441-7506 | jimray@cdrnaturals.com |
| CDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Boulevard of the Allies | | Pittsburgh | Pennsylvania | 15222 | bqueen@cdsadmin.com |
| CDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Boulevard of the Allies | | Pittsburgh | Pennsylvania | 15222 | bqueen@cdsadmin.com |
| CDS Engineering Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 2nd St SW | | Loveland | Colorado | 80537-6301 | jjones@cds-eng.net |
| CDS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1109 Castle Harbor Way | | Glen Burnie | Maryland | 21060 | jackfunderburk108@gmail.com |
| cdscd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | h6 st 9 sec D | | Islamabad | Islamabad Capital Territory | 44000 | l.imran@bayt.net |
| CE Hood Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 11th Pl SW | | Vero Beach | Florida | 32962-5712 | info@bobsconstructionservices.com |
| CED Greentech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Southwest 72nd Avenue | | Tigard | Oregon | 97224 | careers@cedgreentechpnw.com |
| CED Sandhill Electric Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Ridgeline Rd | | Aberdeen | North Carolina | 28315-8616 | swhitehorn@sandhillelect.com |
| Cedar & Porch Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4784 N Lombard St | | Portland | Oregon | 97203-4565 | shona@cedarandporch.com |
| Cedar Contractors Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2204 Morris Avenue | | Union | New Jersey | 7083 | jasonbo@askcedar.com |
| Cedar Crest Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Elm Blvd | | Locust Grove | Oklahoma | 74352-3412 | club.jobs.contact@gmail.com |
| Cedar Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5099 Bolsa Avenue | | Huntington Beach | California | 92647 | irvinecedarlogistics@gmail.com |
| Cedar Siding Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Compark Road | | Centerville | Ohio | 45459 | cedarsidingrepair@gmail.com |
| Cedar Valley Corp., LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2637 Wagner Rd | | Waterloo | Iowa | 50703-9602 | ddietrick@cedarvalleycorp.com |
| cedarbrook lodge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11546 85th Ave S | | Seattle | Washington | 98178-3904 | jaydedgroove@gmail.com |
| Cedargate Healthcare Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Kanell Blvd | | Poplar Bluff | Missouri | 63901-4036 | vpuckett@cedargatehc.com |
| Cedars Sinai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 6 | | Houston | Texas | 77007 | rasamalvinay1006@gmail.com |
| Cedrela Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Avenida Juan Ponce de León | | San Juan | San Juan | 917 | talent@cedrelacg.com |
| CEE & LEE TRUCKING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State 121 | | Frisco | Texas | 75034 | cnash0918@gmail.com |
| Ceeonline enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ranchi-Jamshedpur Road | | Ranchi | JH | 834001 | paidpromotionjob@gmail.com |
| Ceequn Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 North Parsons Avenue | | Brandon | Florida | 33510 | ceequninc@aol.com |
| Cee's Barber Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1416 5th St Ste A | | Marysville | Washington | 98270-4508 | ceemada@comcast.net |
| CEG Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1954 Hayes Ln | | San Martin | California | 95046-9442 | support@cegworldwide.com |
| Celco Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 467 Bishop Ave | | Bridgeport | Connecticut | 06610-3057 | daquan@celcoct.com |

| Company | Counterparty | | Agreement | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Celco Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 467 Bishop Ave | Bridgeport | Connecticut | 06610-3057 | daquan@celcoct.com | |
| Celebrate Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Rio Bravo Boulevard Southwest | Albuquerque | New Mexico | 87105 | priscilla.guerrero@celebratedental.com | |
| Celentria LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45500 Fremont Blvd | Fremont | California | 94538-6326 | celentrialic@gmail.com | |
| Celeris AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Misty Well Dr | Richmond Hill | Ontario | L4E 4J5 | celerisai@gmail.com | |
| Celero-Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Blueberry Hill Rd | Woburn | Massachusetts | 01801-5266 | john@celero-partners.com | |
| Celestial Pet Spaw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 W Central Ave | Wichita | Kansas | 67212-3808 | celestialpetspaw@gmail.com | |
| celestialspherex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Francisco Avenue | Bristol | Rhode Island | 2809 | info@celestialspherex.com | |
| Celia E. Dominguez, M.D., LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1319 Punahou St Ste 610 | Honolulu | Hawaii | 96826-1044 | cindy@fertilityhawaii.com | |
| Celldex Therapeutics, Inc. Tonix Pharmaceuticals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Samuel Barnet Boulevard | New Bedford | Massachusetts | 2745 | acabral23@comcast.net | |
| Celltex Therapeutics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Fountain View Drive | Houston | Texas | 77057 | tbishop@celltexbank.com | |
| Celtic Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Lehigh Avenue | Morton Grove | Illinois | 60053 | jeremyh@celticchicago.com | |
| Celtic Monkey Irish Pub and Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5607 Carolina Beach Road | Wilmington | North Carolina | 28412 | celticmonkeync@gmail.com | |
| Celtic Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15957 North 81st Street | Scottsdale | Arizona | 85260 | mkresin@celticpropertymanagement.com | |
| CEM Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Blue Point Rd | Holtsville | New York | 11742-1832 | salagna@cemltd.com | |
| CEMEX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katy Freeway | Houston | Texas | 77043 | lawkesh.singh@ext.cemex.com | |
| CEMEX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katy Freeway | Houston | Texas | 77043 | lawkesh.singh@ext.cemex.com | |
| Cencora | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 West 1st Avenue | Conshohocken | Pennsylvania | 19428 | hiringmanager@cencoora.us | |
| Cendrol Constructions Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JP Nagar Industrial Area Road | Bengaluru | KA | 560078 | nikhilhr2012@gmail.com | |
| Centamorede LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 White Bridge Rd | Gillette | New Jersey | 07933-1111 | denndetyl294@gmail.com | |
| Centaris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36333 Mound Rd | Sterling Heights | Michigan | 48310-4740 | johaecheverri7@gmail.com | |
| Centaur Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Chapel Hill Road | Durham | North Carolina | 27707 | jonathan.smith@centauragency.co | |
| Centenary College of Louisiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2911 Centenary Blvd | Shreveport | Louisiana | 71104-3335 | hr@centenary.edu | |
| Centenary College of Louisiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2911 Centenary Blvd | Shreveport | Louisiana | 71104-3335 | hr@centenary.edu | |
| CENTENE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 Forsyth Boulevard | St. Louis | Missouri | 63105 | yeagermargaret00@gmail.com | |
| CENTENE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 Forsyth Boulevard | St. Louis | Missouri | 63105 | yeagermargaret00@gmail.com | |
| Centene Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 Gregory St | Aurora | Illinois | 60504-2041 | mekalamr97@gmail.com | |
| Centene Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 Forsyth Blvd | St. Louis | Missouri | 63105 | ramana353b@gmail.com | |
| centene Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brooklyn street | Brooklyn | New York | 11215 | kadithya831@gmail.com | |
| Centene Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Highlands Plaza Drive | St. Louis | Missouri | 63110 | vineethd21@gmail.com | |
| Centene Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Sam Bass Boulevard | Denton | Texas | 76205 | uvineetha79@gmail.com | |
| Centennial Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10180 W Hampden Ave | Lakewood | Colorado | 80227-4354 | cholton@centennialcontrols.com | |
| Centennial Court Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 W Mitchell Cir | Arlington | Texas | 76013-2511 | chloe.johnson@clvusa.com | |
| Centennial InfoTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C-124, VIII, Phase-8, Industrial Area | Kharar | PB | 140301 | hr@centennialinfotech.com | |
| Centennial Insurance Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6901 South Pierce Street | Littleton | Colorado | 80128 | robert@centins.com | |
| Centennial Insurance Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6901 South Pierce Street | Littleton | Colorado | 80128 | robert@centins.com | |
| Centennial Lakes Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 France Ave S Ste 500 | Minneapolis | Minnesota | 55435-4551 | johnson@centlakedent.com | |
| Centennial Lakes Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 France Ave S Ste 500 | Minneapolis | Minnesota | 55435-4551 | johnson@centlakedent.com | |
| Centennial Lending LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11281 Business Park Cir | Firestone | Colorado | 80504-9534 | resumes@centennial-lending.com | |
| Center Bar & Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26612 Towne Centre Drive | Lake Forest | California | 92610 | job@centerbargrill.com | |
| Center City Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17200 W 10 Mile Rd Ste 211 | Southfield | Michigan | 48075-8200 | centercitycommunications@gmail.com | |
| Center City Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17200 W 10 Mile Rd Ste 211 | Southfield | Michigan | 48075-8200 | centercitycommunications@gmail.com | |
| Center City Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 Russell Rd | Westfield | Massachusetts | 01085-2121 | centercitymail@comcast.net | |
| Center Education Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 West 103rd Street | KCMO | Missouri | 64114 | rick@residentialpro.com | |
| Center for Abused Persons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2670 Crain Hwy Ste 303 | Waldorf | Maryland | 20601-2817 | agjcap@verizon.net | |
| Center for Autism and Related Disorders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26072 Merit Circle | Laguna Hills | California | 92653 | camillenycum@centerforautism.com | |
| Center for Autism Nurturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9130 University City Boulevard | Charlotte | North Carolina | 28213 | recruiting@centerforautismnurturing.com | |
| Center for Care and Resiliency, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2766 Electric Rd Ste 201 | Roanoke | Virginia | 24018-3583 | mhrc@hush.com | |
| Center for Counseling and Family Relationships | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Mercantile Plaza Dr Ste 307 | Fort Worth | Texas | 76137-4230 | hiring@ccfam.com | |
| Center for Effective Global Action | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Giannini Hall | Berkeley | California | 94720-0001 | cega-hr@berkeley.edu | |
| Center for Employment Justice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Massachusetts Avenue Northwest | Washington | Washington DC | 20001 | pamkeith@centerforemploymentjustice.com | |
| Center for Family Medicine, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West US Highway 82 | Sherman | Texas | 75092 | gina.clayton@cfm-tx.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CENTER FOR FETAL MEDICINE AND WOMEN'S ULTRASOUND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6310 San Vicente Boulevard | | Los Angeles | California | 90048 | wendysueplatt@gmail.com |
| Center for Geopolitical Analysis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Camilla Colletts vei | | Oslo | Oslo | 258 | ciwan@geopolitiksanalyse.no |
| Center for Geopolitical Analysis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Etterstadsletta | | Oslo | Oslo | 659 | info@geopolitiskanalyse.no |
| Center For Health Justice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Avila St Ste 301 | | Los Angeles | California | 90012-3871 | ron@healthjustice.net |
| Center for Interventional Medicine, LLC DBA VidaVascular | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 National Harbor Blvd | | Forest Heights | Maryland | 20745-1052 | wjunker@vidavascular.com |
| Center for Physical Therapy and Sports Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3920 Springfield Rd | | Glen Allen | Virginia | 23060-4119 | janiefschneider@gmail.com |
| Center for Plastic Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 Hospital Drive | | Highlands | North Carolina | 28741 | plasticsurgn@aol.com |
| Center for Sight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1899 West March Lane | | Stockton | California | 95207 | kruelas@cfseyedocs.com |
| Center for Special Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4650 4th St N | | St Petersburg | Florida | 33703-3802 | jcoots@cssosc.com |
| Center For Specialty Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 N Main St | | Buffalo Center | Iowa | 50424-7731 | abbyr@centerforspecialtycare.com |
| Center for Vulvovaginal Disorders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Washington Circle Northwest | | Washington | Washington DC | 20037 | drg.cvvd@gmail.com |
| Center for Wellness and Pain Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6930 S Cimarron Rd | | Las Vegas | Nevada | 89113-2135 | hc@wellnessandpaincare.com |
| Center Hill Animal Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14910 Goodman Rd | | Olive Branch | Mississippi | 38654-7656 | chacapps12@gmail.com |
| Center of Excellence in Digital Forensics (CoEDF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Main Road | | Chennai | TN | 600096 | coedfcourses@gmail.com |
| Center on Juvenile and Criminal Justice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 Guerrero St | | San Francisco | California | 94110-1015 | cjcjoffice@gmail.com |
| Center Pilates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 663 Massachusetts Ave | | Arlington | Massachusetts | 02476-5004 | caitlinmariecasey@gmail.com |
| Center Woods Elementary School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Center Rd | | Weare | New Hampshire | 03281-4605 | erica.butler@sau24.org |
| Centerline Products LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1384 Hartford New London Tpke | | Oakdale | Connecticut | 06370-1812 | ryan@pvcdirect.com |
| Centerline Products LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1384 Hartford New London Tpke | | Oakdale | Connecticut | 06370-1812 | ryan@pvcdirect.com |
| Centerpointe Aerospace Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Blackland Rd | | Fate | Texas | 75189-4746 | jharris@centerpointeaerospace.com |
| Centerton Family Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Dawn Dr | | Centerton | Arkansas | 72719-9314 | meganpetty@hotmail.com |
| Centex Air & Heat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 Old Austin Hwy | | Bastrop | Texas | 78602-5081 | jessica.workman@centexairandheat.com |
| Centex Air & Heat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 Old Austin Hwy | | Bastrop | Texas | 78602-5081 | jessica.workman@centexairandheat.com |
| Cen-Tex Family Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2402 Main St | | Bastrop | Texas | 78602-1505 | hrinfo@ctfhs.org |
| centillionz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alpharetta Street | | Roswell | Georgia | 30075 | gowtham.data89@gmail.com |
| centinela medical group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12900 Avalon Blvd | | Los Angeles | California | 90061-2734 | centmedgrp@aol.com |
| Centivo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 Fox Street | | Buffalo | New York | 14211 | rcaggiano7@gmail.com |
| Centivo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Goodell Street | | Buffalo | New York | 14203 | peopleteam@centivo.com |
| Centra Wellness Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Glocheski Dr | | Manistee | Michigan | 49660-2639 | clietaert@centrawellness.org |
| Central | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 Main St | | Mechanicsburg | Pennsylvania | 17055-5940 | info@centralpennlandscaping.com |
| Central Arizona Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23636 N 7th St | | Phoenix | Arizona | 85024-3801 | dbuelow@cap-az.com |
| Central Auction Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 543 Trestle Pl | | Downingtown | Pennsylvania | 19335-3459 | meganj@centralauctiongroup.com |
| Central Auto Customs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3124 Fulton Ave | | Sacramento | California | 95821-4741 | centralautocustoms@gmail.com |
| Central Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Lathrop Rd | | Plainfield | Connecticut | 06374-2034 | mfoster@centralautogroupct.com |
| Central Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N Roan St | | Johnson City | Tennessee | 37601-4737 | kborger@cbcjc.org |
| Central California Parent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7638 N Ingram Ave Ste 101 | | Fresno | California | 93711-6201 | ccparent@ccparent.com |
| Central City Distribution Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3029 N 112th St | | Wauwatosa | Wisconsin | 53222-4204 | warehouse@centralcitydist.com |
| Central City Family Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 E Main St | | Central City | Iowa | 52214-9454 | ccfpellen@gmail.com |
| Central Coast Orthopedic Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 862 Meinecke Avenue | | San Luis Obispo | California | 93405 | alladmins@centralcoastortho.com |
| Central Coast Orthopedic Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 862 Meinecke Avenue | | San Luis Obispo | California | 93405 | alladmins@centralcoastortho.com |
| Central Coast Orthopedic Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 862 Meinecke Avenue | | San Luis Obispo | California | 93405 | alladmins@centralcoastortho.com |
| Central Equipment Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Commercial St | | San Jose | California | 95112-4404 | greg@centralequipmentservice.com |
| Central Expedited Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5816 North Lincoln Avenue | | Chicago | Illinois | 60659 | recruiting@centralexpedited.com |
| Central Fl Frame and Axle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5710 Causeway Blvd | | Tampa | Florida | 33619-6256 | cjones@americanframeandaxle.com |
| Central Florida Alliance Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2681 Roosevelt Boulevard | | Clearwater | Florida | 33760 | cfatrucking@gmail.com |
| Central Florida Forklift, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1280 Industrial Park Rd | | Mulberry | Florida | 33860-9612 | george@centralfloridaforklift.com |
| Central Florida Store Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Dolgner Pl | | Sanford | Florida | 32771-9207 | service@cflss.com |
| Central Guards Security Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1087 Elm Street | | Manchester | New Hampshire | 3101 | info@centralguards.com |
| Central Home Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 947 E Johnstown Rd | | Gahanna | Ohio | 43230-1851 | sharie@chspro.com |
| Central Hudson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 284 South Avenue | | Poughkeepsie | New York | 12601 | nikhila8456@gmail.com |
| Central Import Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 472 King St E | | Toronto | Ontario | M5A 1L7 | mikekapil@hotmail.com |
| Central Import Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 472 King St E | | Toronto | Ontario | M5A 1L7 | mikekapil@hotmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Central Indiana Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 E Industrial Dr | Morristown | Indiana | 46161-9658 | rkilburn@cielectrical.org | |
| Central Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 Martin Luther King Jr Blvd | Savannah | Georgia | 31415-7201 | apcentral@centralindustries.net | |
| Central Interstate Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9527 Course Line Rd | Willis | Texas | 77378-4855 | centralinterstatetrans@gmail.com | |
| central iowa fencing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8414 46th Ln | Prole | Iowa | 50229-4700 | mark@centraliowafencing.com | |
| Central Iowa Trauma Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2580 Fleur Drive | Des Moines | Iowa | 50321 | kim@centraliowatrc.com | |
| Central Kia of Plano | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3401 N Central Expy | Plano | Texas | 75023-6904 | jessicaragan9@icloud.com | |
| Central Loddon Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Sullivan St | Inglewood | VIC | 3517 | jasemaher74@gmail.com | |
| Central Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Gessner Road | Houston | Texas | 77024 | cmi@cmirealestate.com | |
| Central Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Gessner Road | Houston | Texas | 77024 | cmi@cmirealestate.com | |
| Central Maryland Oculoplastic Consultant's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Thomas Johnson Dr Ste 207 | Frederick | Maryland | 21702-4686 | chelseapendletonoculoplastics@gmail.com | |
| Central Michigan University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 S Franklin St | Mt Pleasant | Michigan | 48859-2001 | venkat.pasunooru@gmail.com | |
| Central Minnesota Clothing Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14375 182nd St | Watkins | Minnesota | 55389-9443 | jbarker@sytekcom.com | |
| Central Montessori School of VA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 N 20th St | Richmond | Virginia | 23223-6925 | tebee@comcast.net | |
| Central Oregon Dental Esthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 SW Rimrock Way Ste 201 | Redmond | Oregon | 97756-2569 | drdeniseh@outlook.com | |
| Central Park Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 N Jackson St | Charles City | Iowa | 50616-2004 | michaelhemming@centralparkdentistrycc.com | |
| Central Paving Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4247 Acme Rd | Frankfort | New York | 13340-3505 | office@centralpavinginc.net | |
| Central Pharmacy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169 Columbus Drive | Jersey City | New Jersey | 7302 | mls92@verizon.net | |
| Central Pinellas Chamber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 W Bay Dr Ste 602 | Largo | Florida | 33770-3268 | tom@centralchamber.biz | |
| Central Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 W 182nd St | Gardena | California | 90248-3400 | andres@centralroof.com | |
| Central Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 W 182nd St | Gardena | California | 90248-3400 | andres@centralroof.com | |
| Central Security Communications, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 8th Ave | Greeley | Colorado | 80631-4009 | ewilliams@centralsecurity.com | |
| Central State Supply Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 E Arnold St | Marshfield | Wisconsin | 54449-2203 | schrein@tds.net | |
| Central States Beverage Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14220 Wyandotte St | Kansas City | Missouri | 64145-1526 | kpatton@csbev.com | |
| Central States Hose, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5199 E 48th Ave | Denver | Colorado | 80216-3257 | eriksmith@centralstateshose.com | |
| Central States Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21749 Coyote Ln | Piedmont | South Dakota | 57769-7300 | brownspecialties@aol.com | |
| Central States Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21749 Coyote Ln | Piedmont | South Dakota | 57769-7300 | brownspecialties@aol.com | |
| Central Texas Steel Erectors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13675 Hero Way W | Leander | Texas | 78641-9233 | info@centexsteel.com | |
| Central utilities & excavating Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5250 Paul Brown Rd | Lakeland | Florida | 33810-5887 | centralue@outlook.com | |
| Central Washington Corn Processors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2908 Logston Boulevard | Richland | Washington | 99354 | alex@cwcorn.com | |
| CentraLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11th Floor, Nalanda Shelter Private Limited-SEZ, CentraLogic Consultancy Pvt. Ltd AVance II, Hinjewadi Phase 1 Rd, | Marunji | MH | 411057 | hr@centralogic.net | |
| centre for employment and educational guidance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kottakkal Bus Stand Road | Kottakkal | KL | 676503 | ceeg.iib@gmail.com | |
| Centrellas Deli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Brookline Blvd | Havertown | Pennsylvania | 19083-3802 | avian.loustau@gmail.com | |
| Centrelocus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 Chandra Nagar Road | Dehradun | UK | 248001 | aarti.a@centrelocus.in | |
| CENTRiiK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | H 141 Sector 63 Road | Noida | UP | 201301 | hr@centriik.com | |
| Centrik Global Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington Street | Boston | Massachusetts | 2114 | bruce-wayne@centrikglobalconsulting.com | |
| Centrik Global Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124-128 City Road | London | London | EC1V 2NX | amanda-gianelioni@centrikglobalconsulting.com | |
| CENTRISYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9586 58th Pl | Kenosha | Wisconsin | 53144-7805 | mdelacruz@centrisys.us | |
| CENTRISYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9586 58th Pl | Kenosha | Wisconsin | 53144-7805 | mdelacruz@centrisys.us | |
| CENTRISYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9586 58th Pl | Kenosha | Wisconsin | 53144-7805 | mdelacruz@centrisys.us | |
| Centro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2827 Dunvale Road | Houston | Texas | 77063 | centrohrteam@outlook.com | |
| Centro Culturale Italiano di Buffalo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13806 Broadway St | Alden | New York | 14004-9736 | admin@ccibuffalo.org | |
| Centro de Servicios Primarios de Salud Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Calle Antonio Alcazar | Florida | PR | 00650-1912 | drpablomartinezpr@gmail.com | |
| Centro Latino Income Tax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 North Henderson Avenue | Dallas | Texas | 75206 | sbs.office2310@gmail.com | |
| Centrum Eplatnosci | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulica Domaniewska 45 | Warszawa | Mazowieckie | 02-672 | lukasz.jagielski@centrumeplatnosci.pl | |
| Centurion Data Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N27W23960 Paul Rd Ste 100 | Pewaukee | Wisconsin | 53072-6218 | ben@cendatsys.com | |
| Centurion Data Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N27W23960 Paul Rd Ste 100 | Pewaukee | Wisconsin | 53072-6218 | ben@cendatsys.com | |
| Centurion Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1486 Skees Rd Ste C | West Palm Beach | Florida | 33411-2622 | mmjpartnersgroup@gmail.com | |
| Centurion Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1486 Skees Rd Ste C | West Palm Beach | Florida | 33411-2622 | recruiting@centuriontechcorp.com | |

| Century 21 Abrams & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3228 New Jersey 27 | South Brunswick Township | New Jersey | 8824 | mehtahomes007@gmail.com | |
| Century 21 Lawrie Lawrence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 Brawley School Road | Mooresville | North Carolina | 28117 | karsyn.church25@gmail.com | |
| Century 21 Scheetz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1906 Broughton St | Carmel | Indiana | 46032-7262 | tara.saidai@gmail.com | |
| CENTURY 3 CHEVY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2430 Lebanon Church Rd | West Mifflin | Pennsylvania | 15122-2555 | kmiller@century3chevy.com | |
| Century Air Conditioning & Heating Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 S Bumby Ave | Orlando | Florida | 32806-2464 | info@century-ac.com | |
| Century Care Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13940 North Dale Mabry Highway | Tampa | Florida | 33618 | michael@centurycareservices.com | |
| Century Central Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Court Street | Brooklyn | New York | 11201 | rsandell@bbc-point.com | |
| Century dental Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 Denali Street | Anchorage | Alaska | 99503 | lisa@century-dental.com | |
| Century Finance Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sect D Block A Block | Noida | Uttar Pradesh | 201301 | limitedcenturyfinance@gmail.com | |
| Century Fire Sprinklers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Cassens Ct | Fenton | Missouri | 63026-2542 | jhogg@centuryfire.com | |
| Century HVAC Distributing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 E Expressway 83 | La Feria | Texas | 78559-6225 | angelp@centuryhvac.com | |
| Century Security Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Oakman Blvd | Detroit | Michigan | 48238-2848 | admin@centurysecuritygroup.com | |
| CENTURY SECURITY SERVICES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Rose Ln | Wilkes Barre Township | Pennsylvania | 18702-5952 | maryruane.century@gmail.com | |
| Cenwood Appliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4015 Armory Oaks Dr | Nashville | Tennessee | 37204-4577 | meleam@cenwood.com | |
| CEO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1777 Atlanta Avenue | Riverside | California | 92507 | charvey@ceoworks.org | |
| CEO Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 Louise Ave | Charlotte | North Carolina | 28204-2338 | mxzumwalt@gmail.com | |
| Cephas Brazilian Jiu Jitsu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7703 North El Capitan Way | Las Vegas | Nevada | 89143 | cephasbjj@gmail.com | |
| Cepheid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 E Caribbean Dr | Sunnyvale | California | 94089-1189 | raghunath1703@gmail.com | |
| CER Electrical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Kck Way | Cedar Hill | Texas | 75104-8000 | cerelectricalservices@outlook.com | |
| Cerberus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5908 Old Highway 80 | Longview | Texas | 75604-6010 | mitchellb5445@gmail.com | |
| Cerberus Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 493 West Norton Avenue | Norton Shores | Michigan | 49444 | alex@cerberussecurityhq.com | |
| Cerebral Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1512 W Shenandoah Dr | Peoria | Illinois | 61614-4615 | davidleadley047@gmail.com | |
| CEREVITY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3217 Carson St | Lakewood | California | 90712-4006 | elijah@cerevity.com | |
| Cerkl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11126 Kenwood Rd Ste 201 | Blue Ash | Ohio | 45242-1897 | social@cerkl.com | |
| Cernics University Towing & Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 Macridge Ave | Johnstown | Pennsylvania | 15904-2916 | derickcuttowing@gmail.com | |
| Cerro Flow Product, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Mississippi Ave | Sauget | Illinois | 62206-1057 | hdavis@cerroflow.com | |
| Cerrone Plumbing and Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Everts Ave | Queensbury | New York | 12804-2045 | cerroneplumbing@yahoo.com | |
| Cerrone Plumbing and Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Everts Ave | Queensbury | New York | 12804-2045 | cerroneplumbing@yahoo.com | |
| Certain Trucking Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5155 Telegraph Road | Toledo | Ohio | 43612 | brandon@certaintrucking.com | |
| Certara | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 0 Willow Rd | Nahant | Massachusetts | 01908-1361 | narra.venkat16@gmail.com | |
| Certified Auto and Truck Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1181 Main St | Clinton | Massachusetts | 01510-1107 | certifiedautoandtruckrepair@gmail.com | |
| Certified Healthcare Billing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8055 Foothill Boulevard | Los Angeles | California | 91040 | george@chbmdbilling.com | |
| Certified Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2877 Lakewood Dr | Silver Lake | Ohio | 44224-3711 | rareddy@certifiedstaffingna.com | |
| Certified Tile Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14557 Calvert St | Van Nuys | California | 91411-2806 | info@certifiedtileinc.com | |
| CERTIFIED TRANSLATION EXPERTS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18001 N Bay Rd Apt 506 | Sunny Isles Beach | Florida | 33160-2787 | experttranslate@gmail.com | |
| Certified Tree Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 Gray Fox Loop | Hutto | Texas | 78634-2516 | lizette@certifiedtreecarellc.com | |
| CertMike.com LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 East Colfax Avenue | South Bend | Indiana | 46617 | mike@chapple.org | |
| Certop INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 478 Rosewood Ln | Aviston | Illinois | 62216-3608 | certopinc@gmail.com | |
| Certu Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Soi Kanchanaphisek 025, Lane 1-8 | Thap Chang | Krung Thep Maha Nakhon | 10250 | johnstevens@certusystems.com | |
| Certus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Zang Street | Broomfield | Colorado | 80021 | john@certus1.com | |
| Cervantes Atkins Trading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12th Street | Brooklyn | New York | 11215 | tusypy@logsmarter.net | |
| Cervantes Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4738 Mohegan Ct | Baytown | Texas | 77521-8785 | cscervantesconsulting@gmail.com | |
| CET Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3108 Fifth Avenue | San Diego | California | 92103 | karina@cetelectricsd.com | |
| CET Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3108 Fifth Avenue | San Diego | California | 92103 | karina@cetelectricsd.com | |
| Cetechs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2929 North Power Road | Mesa | Arizona | 85215 | ehastings@cetechs.net | |
| Cetronia Ambulance Corps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 Broadway | Allentown | Pennsylvania | 18104-9564 | mcgoverns@cetronia.org | |
| Ceva Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19600 S Western Ave | Torrance | California | 90501-1117 | narikim2024@gmail.com | |
| Ceyepher Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 734 Monroe St | Clarksville | Tennessee | 37040-4276 | hr@ceyephersecurity.com | |
| Ceylane Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8735 Dunwoody Place | Atlanta | Georgia | 30350 | admin@ceyjane.com | |
| CF Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27726 W Frontage Rd | Santa Fe | New Mexico | 87507-4351 | lvigilcapitolfordnm@gmail.com | |
| CF COLLISION CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27726 W Frontage Rd | Santa Fe | New Mexico | 87507-4351 | lvigil@capitolfordnm.com | |
| CFB Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Maitland Center Parkway | Maitland | Florida | 32751 | cmoreno@cfbhomes.com | |
| CFE Seafoods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Rumford Ave Ste 202 | Auburndale | Massachusetts | 02466-1377 | jmcaloon@cfeseafoods.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CFE Seafoods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Rumford Ave Ste 202 | | Auburndale | Massachusetts | 02466-1377 | jmcaloon@cfeseafoods.com |
| CFE Unifications LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5411 McGrath Boulevard | | North Bethesda | Maryland | 20852 | cfeunificationllc@gmail.com |
| CFG Benefits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Binghamton Street | | Albany | New York | 12202 | davec@cfgbenefits.com |
| CFLEGAL, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 E Court St | | Flint | Michigan | 48502-1612 | cfiederlein@cflegal.net |
| CFO by Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 North Ronald Reagan Boulevard | | Longwood | Florida | 32750 | consulting@cfobydesign.com |
| CFO Squad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Mariner Way | | Monsey | New York | 10952-1656 | jzimmerman@cfosquad.com |
| CFR Classic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15501 Texaco Ave | | Paramount | California | 90723-3921 | hr@cfrclassic.com |
| CG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2455 Chase St | | Edgewater | Colorado | 80214-1228 | jtcook19933@gmail.com |
| cg inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Vintage Foxland Drive | | Gallatin | Tennessee | 37066 | fallscorey223@gmail.com |
| CG Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10711 165th Street | | Orland Park | Illinois | 60467 | cgpro@comcast.net |
| CGBizz solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JNTU Road | | Hyderabad | TS | 500072 | naveen@cgbindia.com |
| CGCN Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 New York Ave NW Ste 600 | | Washington | Washington DC | 20005-4876 | lauren@cgcn.com |
| CGCN Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 New York Ave NW Ste 600 | | Washington | Washington DC | 20005-4876 | lauren@cgcn.com |
| CGD Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3214 County Road 5825 | | Lubbock | Texas | 79415 | owner@cgdservices.biz |
| CGE Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 Stolls Ave | | Tampa | Florida | 33615-4425 | samuelruggiero@cgestaffing.com |
| CGE Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 Stolls Ave | | Tampa | Florida | 33615-4425 | samuelruggiero@cgestaffing.com |
| CGI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13604 Claudia Dr | | Hudson | Florida | 34667-1586 | lam34066@yahoo.com |
| CGM Property Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 Stephanie Ln | | Clayton | North Carolina | 27520-8402 | cgmpropertyservicesnc@gmail.com |
| CGRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 East Broad Street | | Dunn | North Carolina | 28334 | charlottegrealtor@gmail.com |
| CGS Family Partnership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Woodbury Glassboro Road | | Mantua Township | New Jersey | 8080 | bnobles@cgscmo.org |
| ch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 289 | | Frisco | Texas | 75035 | priyachukk33@gmail.com |
| CH4mber Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2064 NE 11th Ave | | Portland | Oregon | 97212-4026 | oliver@ch4mber.io |
| Chabad Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 Beneva Rd | | Sarasota | Florida | 34238-2846 | sara@chabadofsarasota.com |
| CHACE PEOPLE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Water St Fl 3 | | New York | New York | 10041-0027 | hello@chacepeople.com |
| CHACE PEOPLE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Water St Fl 3 | | New York | New York | 10041-0027 | hello@chacepeople.com |
| Chacewater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5625 Gaddy Ln | | Kelseyville | California | 95451-9129 | paul@chacewaterwine.com |
| Chad auto & fleet Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1790 E Circle Dr # Qq | | Oaks | Pennsylvania | 19456 | chadsauto.fleet@gmail.com |
| Chadco Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2004 Anthony Road | | Burlington | North Carolina | 27215 | frontdesk@chadcobuilders.com |
| Chad's Proscapes, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6617 Colony Rd | | Tolar | Texas | 76476-3016 | proscapes@lakegranbury.com |
| Chadwell Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5115 Joanne Kearney Blvd | | Tampa | Florida | 33619-8602 | charlene.siders@chadwellsupply.com |
| Chadwick & Winters Land Surveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1422 NW 85th St | | Seattle | Washington | 98117-4236 | suew@chadwickwinters.com |
| Chadwick Network Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Holden Ave | | Milford | Michigan | 48381-3132 | timothyharrison1964@gmail.com |
| Chaffee County Habitat for Humanity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27951 County Road 319 | | Buena Vista | Colorado | 81211 | coordinator@chaffeehabitat.org |
| Chaffey College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7903 Elm Ave Apt 167 | | Rancho Cucamonga | California | 91730-6877 | cherryechery13@gmail.com |
| Chai Szechuan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 Bedford Avenue | | Brooklyn | New York | 11249 | 318bedford2022@gmail.com |
| Chaiken, Lyons & Gaynier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 John F Kennedy Blvd Ste 810 | | Philadelphia | Pennsylvania | 19103-7406 | mmarguglio@jchaikenlaw.com |
| Chaiken, Lyons & Gaynier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 John F Kennedy Blvd Ste 810 | | Philadelphia | Pennsylvania | 19103-7406 | mmarguglio@jchaikenlaw.com |
| Chain Gang | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Bibb Rd SW | | Huntsville | Alabama | 35801-3225 | parkesrjames@gmail.com |
| Chain Logic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 532 S Elm St | | Greensboro | North Carolina | 27406-1326 | olivia@chainlogicllc.com |
| Chaing Anders Attorneys At Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 Laskin Rd | | Virginia Beach | Virginia | 23451-6005 | office@chainganders.com |
| Chakrapani Ayurveda Clinic & Research Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Shanti Path | | Jaipur | RJ | 302004 | tripti@chakrapaniayurveda.com |
| Chalaki Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3234 Commander Dr | | Carrollton | Texas | 75006-2507 | chalaki@chalakilaw.com |
| Chalida Workman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4035 S 175th St | | Seatac | Washington | 98188-3640 | chalida.cw@gmail.com |
| Challenge Program Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1136 East 7th Street | | Wilmington | Delaware | 19801 | furniture@challengeprogram.org |
| Chamber Magic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Madison Ave | | New York | New York | 10022-6845 | cseelen@5wpr.com |
| Chamberlain Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Huntington Ln | | Walpole | New Hampshire | 03608-4214 | mkessler@chamberlainmachine.com |
| Chamberlin & Reinheimer Insurers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Wyoming Avenue | | Scranton | Pennsylvania | 18503 | tchamplin@insuranceagency.com |
| Chambersburg Area School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Stanley Ave | | Chambersburg | Pennsylvania | 17201-3605 | melissa.hockenberry@casdonline.org |
| Chamblee Ryan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2777 North Stemmons Freeway | | Dallas | Texas | 75207 | mdaly@cr.law |
| Chameleon Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1524 Market St Ste 260 | | Kirkland | Washington | 98033-5401 | giselle@chameleontechinc.com |
| Champion Career Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 North Argonne Road | | Spokane Valley | Washington | 99212 | cammy@championempire.net |
| Champion Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6270 Mahoning Ave NW | | Warren | Ohio | 44481-9401 | championdayschool@yahoo.com |
| Champion Logistics Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Champion Way | | Northlake | Illinois | 60164-1699 | cberg@champlog.com |
| Champion martial art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Nagle Avenue | | New York | New York | 10040 | jjgarcia5324@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| champion metal & glass, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Motor Pkwy | Hauppauge | New York | 11788-5107 | jessica@championmetalglass.com | |
| champion metal & glass, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Motor Pkwy | Hauppauge | New York | 11788-5107 | jessica@championmetalglass.com | |
| Champion Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Warner Ct | Logan Township | New Jersey | 08085-1743 | ralphsr@chmpn.com | |
| Champion Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Centreport Drive | Greensboro | North Carolina | 27409 | jamos@championsystemsinc.com | |
| Champion's Best Kids Summer Camp and Afterschool Program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 W Karcher Rd | Nampa | Idaho | 83687-8255 | teamcbk@idahosbestsummercamps.com | |
| Champions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 Meadows Road | Lake Oswego | Oregon | 97035 | colleen.mcdonough@discoverchampions.com | |
| Champions Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 S Mountain Ave | Upland | California | 91786-6257 | jeff@championsmtg.com | |
| Chance Rides | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 W Walker St | Wichita | Kansas | 67209-2600 | angela.breth@chancerides.com | |
| Chancelight Behavioral Health, Therapy, & Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Virginia Way Ste 100 | Brentwood | Tennessee | 37027-7668 | justin.risch@chancelight.com | |
| Chancelight Behavioral Health, Therapy, & Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Virginia Way Ste 100 | Brentwood | Tennessee | 37027-7668 | justin.risch@chancelight.com | |
| Chandler Hill Vineyards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 596 Defiance Rd | Defiance | Missouri | 63341-2708 | jeff@chandlerhillvineyards.com | |
| Chandra Smile Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 SW 20th Pl Ste 202 | Ocala | Florida | 34471-7881 | chandrasmiles1@gmail.com | |
| CHANDRAGIRI MULTISPECIALITY HOSPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SAVALANGA ROAD | Shivamogga | KA | 577201 | hrcmh.shimoga@gmail.com | |
| Chanel anderson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Conway Gardens Road | Orlando | Florida | 32806 | andersonachanel@gmail.com | |
| Chaney Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 Evergreen Road | Gambrills | Maryland | 21054 | ajlong@chaneyenterprises.com | |
| Chaneys Chartered Surveyors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marsack Street | Reading | England | RG4 | rduncan@chaneys-cs.com | |
| Change Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tennessee 1 | Nashville | Tennessee | 37201 | kinglauren331@gmail.com | |
| Change Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Georgia 400 | Alpharetta | Georgia | 30009 | koderc.233@gmail.com | |
| Changency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2072 Oxford St | Twinsburg | Ohio | 44087-2062 | joshuaphillips@changencydm.us | |
| Changing Gears | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 Central Avenue | Cincinnati | Ohio | 45214 | jobs@changing-gears.org | |
| Changing Lives Behavior Analysis Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 W 37th St | Anderson | Indiana | 46013-4004 | amy@changinglivesbas.com | |
| Changing Lives Behavior Analysis Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 W 37th St | Anderson | Indiana | 46013-4004 | amy@changinglivesbas.com | |
| Changing Times Hair Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 S Allen St Ste 101 | State College | Pennsylvania | 16801-4837 | changingtimeshairdesignssc@gmail.com | |
| Channelplay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 766 Anna Salai | Chennai | TN | 600002 | nizamudhin.m@channelplay.in | |
| Channer LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd floor | Buffalo | New York | 14203 | support@channerllc.com | |
| Channer LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd floor | Buffalo | New York | 14203 | support@channerllc.com | |
| Channer LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd floor | Buffalo | New York | 14203 | support@channerllc.com | |
| Chans Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4592 Klahanie Dr SE | Sammamish | Washington | 98029-5812 | stracy98102@yahoo.com | |
| CHAP Med | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Van Nuys Boulevard | Los Angeles | California | 91403 | office@chapmed.com | |
| CHAPARREL GLASS CO., INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 N Lucas Dr | Grapevine | Texas | 76051-5056 | chaparrelglass@frontier.com | |
| Chapel Hats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 Plaza Dr Ste 120 | Rocklin | California | 95765-4422 | jamie@chapelhats.com | |
| Chapel Hill Cooperative Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Mount Carmel Church Rd | Chapel Hill | North Carolina | 27517-7794 | director@chapelhillcoop.com | |
| Chapel Hill Cooperative Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Mount Carmel Church Rd | Chapel Hill | North Carolina | 27517-7794 | director@chapelhillcoop.com | |
| Chapman & Evans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4029 27th St | Long Island City | New York | 11101-3814 | enterprise21@yahoo.com | |
| Chapman Cultural Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 E Saint John St | Spartanburg | South Carolina | 29306-5124 | tdawkins@chapmanculturalcenter.org | |
| Chapman Heating, Cooling & Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 Paris Rd | Columbia | Missouri | 65202-2616 | tanya@chapmanhvac.com | |
| Chappell Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 266 Gibson Hill Road | Sterling | Connecticut | 6377 | jamy@cchwalls.com | |
| Chappell Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 266 Gibson Hill Road | Sterling | Connecticut | 6377 | jamy@cchwalls.com | |
| Chappell Construction & Hardscapes, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Bailey Hill Rd | Killingly | Connecticut | 06239-3400 | office@cchwalls.com | |
| Chappell Construction & Hardscapes, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Bailey Hill Rd | Killingly | Connecticut | 06239-3400 | office@cchwalls.com | |
| Chappy's Deli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 Perry Hill Rd | Montgomery | Alabama | 36106-2729 | laura@chappysdeli.com | |
| Chapter 13 Trustee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 S 3rd St | Gadsden | Alabama | 35901-5236 | linda@ch13gadsden.com | |
| Chapter 13 Trustee Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Grand Ridge Drive Northeast | Grand Rapids | Michigan | 49525 | lisa@rodgersch13.com | |
| Chardam Gear co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1023 Mill St | Algonac | Michigan | 48001-1030 | stephaniereid209@yahoo.com | |
| ChargeMaxi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 West 5th Street | Los Angeles | California | 90071 | jacquie.harris@chargemaxi.com | |
| Charging Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4328 Bridgeton Industrial Dr | Bridgeton | Missouri | 63044-1204 | sbargen@chargingti.com | |
| Charisma Organisation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 Vijay Nagar Main Road | Indore | MP | 452010 | garimajadhav7003@gmail.com | |
| Charle A. Templeton Machine Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Golder Ave | Odessa | Texas | 79764-7317 | hrb@catmachinc.com | |
| Charles and Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North FM 620 | Austin | Texas | 78732 | reninbellevue@gmail.com | |
| CHARLES G. NISTICO ESQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 North Olive Street | Media | Pennsylvania | 19063 | cnistico@duiattorney.net | |
| CHARLES G. NISTICO ESQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 North Olive Street | Media | Pennsylvania | 19063 | cnistico@duiattorney.net | |

| Charles Johnston | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2335 Peck Rd | Croswell | Michigan | 48422-8755 | charles2000mhp@gmail.com | |
| Charles River Medical Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 Worcester Rd Ste 404 | Framingham | Massachusetts | 01702-5360 | jlozano2@mgb.org | |
| CHARLES RUTENBERG REALTY, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 255 Executive Dr Ste 104 | Plainview | New York | 11803-1719 | ashleyweaber35@gmail.com | |
| Charles Schwab | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Texas 183 | Dallas | Texas | 75225 | devavipul58@gmail.com | |
| Charles Schwab | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1133 Hidden Ridge | Irving | Texas | 75038 | keshampetlaxmireddy@gmail.com | |
| Charles Schwab | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6350 N 24th St Phoenix | Arizona City | Arizona | 85123 | lokeshkallepalli92@gmail.com | |
| Charles Schwab | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8401 North Central Expressway | Dallas | Texas | 75225 | seemabfarkhanda@gmail.com | |
| Charles Schwab | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Westlake Drive | Austin | Texas | 78746 | sona.gova1999@gmail.com | |
| Charles Schwab | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3748 California Street | SF | California | 94118 | anirudh92.p@gmail.com | |
| Charles Schwab | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2541 Warren Carroll Drive | Raleigh | North Carolina | 27606 | henrygomez1030@gmail.com | |
| Charles Schwab | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2541 Warren Carroll Drive | Raleigh | North Carolina | 27606 | henrygomez1030@gmail.com | |
| Charles Street Design | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 51 Charles St | Boston | Massachusetts | 02114-4605 | info@charlesstreetdesign.com | |
| Charlesgate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 256 Belknap Rd | Framingham | Massachusetts | 01701-4717 | recruiting@charlesgate.com | |
| Charlesgate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 256 Belknap Rd | Framingham | Massachusetts | 01701-4717 | recruiting@charlesgate.com | |
| Charleston International Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7699 Ivy Bend Cv | Memphis | Tennessee | 38125-5703 | charlestoninternationalservices@yahoo.com | |
| Charleston Miracle League | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 780 West Oak Forest Drive | Charleston | South Carolina | 29407 | miracleleagueed@gmail.com | |
| Charleston Oral & Maxillofacial Surgery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1112 Savannah Hwy | Charleston | South Carolina | 29407-7806 | oms.newhire@gmail.com | |
| Charleston Planetarium Society | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2070 Sam Rittenberg Boulevard | Charleston | South Carolina | 29407 | charlestonplanetariumsociety@gmail.com | |
| Charlestown Physical Therapy and Health Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3939 Old Post Road | Charlestown | Rhode Island | 2813 | sara@charlestownpths.com | |
| Charlestown Physical Therapy and Health Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3939 Old Post Road | Charlestown | Rhode Island | 2813 | sara@charlestownpths.com | |
| Charlevoix America inn | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11800 U.S. 31 | Charlevoix | Michigan | 49720 | dhwilliamservice@gmail.com | |
| Charleys Hawaii | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1450 Ala Moana Boulevard | Honolulu | Hawaii | 96814 | charleysphillysteakshawaii@gmail.com | |
| Charleys Hawaii | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1450 Ala Moana Boulevard | Honolulu | Hawaii | 96814 | charleysphillysteakshawaii@gmail.com | |
| Charlie Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Union Square West | New York | New York | 10003 | ben.hoeft@charliehealth.com | |
| Charlie Mike Protective Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3443 W Earll Dr | Phoenix | Arizona | 85017-5246 | charles@charliemikeprotection.com | |
| Charlie Mike Protective Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3443 W Earll Dr | Phoenix | Arizona | 85017-5246 | charles@charliemikeprotection.com | |
| Charlie Swain Plumbing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6129 Stirling Road | Davie | Florida | 33314 | mmartini@plumbingmartinc.com | |
| Charlie's County Market | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 521 S Main St | Shawano | Wisconsin | 54166-2939 | peku741@outlook.com | |
| Charlotte Motor Speedway | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5555 Concord Parkway South | Concord | North Carolina | 28027 | tvesey@charlottemotorspeedway.com | |
| Charlotte Talent Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13000 South Tryon Street | Charlotte | North Carolina | 28278 | j.watson@charlottetalentservices.com | |
| Charlotte Talent Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13000 South Tryon Street | Charlotte | North Carolina | 28278 | j.watson@charlottetalentservices.com | |
| Charlotte's Tidy Touch | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8322 Pineville Matthews Rd Ste 602 | Charlotte | North Carolina | 28226-4823 | careers@charlottestidytouch.com | |
| Charlottesville Earthly Cleaning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1313 Belleview Avenue | Charlottesville | Virginia | 22901 | lou@cvillesearthlycleaning.com | |
| Charlottesville Orthopaedic Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 183 Spotnap Road | Charlottesville | Virginia | 22911 | denise@cvilleortho.com | |
| Charlottesville Orthopaedic Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 183 Spotnap Road | Charlottesville | Virginia | 22911 | denise@cvilleortho.com | |
| Charlson Bredehoft Cohen Brown & Nadelhaft, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11260 Roger Bacon Dr Ste 201 | Herndon | Virginia | 20190-5252 | kbaker@cbcblaw.com | |
| CHARM CITY AUTO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4381 Hollins Ferry Rd | Halethorpe | Maryland | 21227-3446 | george@charmcityauto.com | |
| Charming care homelike | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5121 Washington Road | Evans | Georgia | 30809 | carelike24@gmail.com | |
| Charming Smiles of Ocoee | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 315 West Rd | Ocoee | Florida | 34761-5300 | charmingsmiles3@offlive.com | |
| Charriette Homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3067 South Carolina 9 | Cheraw | South Carolina | 29520 | hmhaselden@gmail.com | |
| Chart Auditors, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2530 Berryessa Road | San Jose | California | 95132 | kean.gundayao@chartauditors.com | |
| chartauditors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2530 Berryessa Road | San Jose | California | 95132 | admin@chartauditors.com | |
| Charter Communications | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Washington Blvd | Stamford | Connecticut | 06902-6641 | saikrishnaa.tech@gmail.com | |
| Charter Communications | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Washington Blvd | Stamford | Connecticut | 06902-6641 | namartin05@yahoo.com | |
| Charter Communications | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4242 Lindell Boulevard | St. Louis | Missouri | 63108 | meghanar0179@gmail.com | |
| Charter Drywall Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1950 Brittmoore Rd | Houston | Texas | 77043-2207 | rrandall@charterdrywall.com | |
| Charter Drywall Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1950 Brittmoore Rd | Houston | Texas | 77043-2207 | rrandall@charterdrywall.com | |
| Charter Oaks Tree & Landscaping Co., Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6336 Ohio 605 | Westerville | Ohio | 43082 | treehelp@charteroakscompany.com | |
| Charter Oaks Tree & Landscaping Co., Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6336 Ohio 605 | Westerville | Ohio | 43082 | treehelp@charteroakscompany.com | |
| Charter Real Estate Services, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2027 South 61st Street | Temple | Texas | 76504 | kim@charterres.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ChartgePoint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5797 Beswick Dr | San Jose | California | 95123-3610 | chadwickduran@gmail.com | |
| Chartiers street Daycare 2 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 804 Millers Run Road | McDonald | Pennsylvania | 15057 | ms.mariacd@gmail.com | |
| Chase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8181 Communications Pkwy | Plano | Texas | 75024-5993 | kosuri.cns@gmail.com | |
| Chase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8181 Communications Pkwy | Plano | Texas | 75024-5993 | kosuri.virgo@gmail.com | |
| chase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1002 San Jacinto Drive | Irving | Texas | 75039 | mounikavunnam55@gmail.com | |
| Chase Abstract LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84-86 Columbia Avenue | Cedarhurst | New York | 11516 | ap@chaseabstract.net | |
| Chase Abstract LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84-86 Columbia Avenue | Cedarhurst | New York | 11516 | ap@chaseabstract.net | |
| Chase Landscape, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 New Venture Dr | South Dennis | Massachusetts | 02660-3432 | nmerriman@chaselandscape.com | |
| Chaser's Bar and Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4255 Old River Rd | Schiller Park | Illinois | 60176-1629 | norm@chasersbar.com | |
| Chase's LegaSea LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1083 Andrew Mountain Rd | Naugatuck | Connecticut | 06770-3644 | vkelly.ail@gmail.com | |
| Chaseup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Falaknaz Arcade Shahrah-e-Faisal Road | Karachi | Sindh | 75230 | meermehtab24@gmail.com | |
| CHASON DIESEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 Dynamic Dr | Garner | North Carolina | 27529-2509 | shrekjh10@hotmail.com | |
| CHASON DIESEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 Dynamic Dr | Garner | North Carolina | 27529-2509 | shrekjh10@hotmail.com | |
| Chasqui | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8880 Archibald Avenue | Rancho Cucamonga | California | 91730 | chasqui91730@gmail.com | |
| Chastity Feliciano | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Columbia Street | New York | New York | 10002 | chastityfeliciano@myyahoo.com | |
| Chateau Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 North 63rd Street | Lincoln | Nebraska | 68505 | jenny@chateaudev.com | |
| Chatham Dental Center Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 N Main St | Chatham | Illinois | 62629-1702 | chathamdentalcenter.melissa@gmail.com | |
| Chatham Worth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 South Garden Ridge Boulevard | Flower Mound | Texas | 75028 | ben@chathamworth.com | |
| Chattanooga Valley Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Nick A Jack Ln | Flintstone | Georgia | 30725-2641 | fpayne@cvbchurch.org | |
| Chattels Retail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Murrays Gate Road | Chennai | Tamil Nadu | 600018 | chattels.recruitment@gmail.com | |
| ChattyHiring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carrer De L'equador 1 4º 1 | Barcelona | Barcelona | 8029 | carlos@chattyhiring.com | |
| Chaudhry Aesthetics & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2680 South Val Vista Drive | Gilbert | Arizona | 85295 | info@chaudhryaesthetics.com | |
| Chavez Security, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Aspen Drive | Santa Fe | New Mexico | 87505 | joni@chavezsecurity.com | |
| CHC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tank Bund Road | Chennai | TN | 600034 | pindirashidhu@chcgroup.in | |
| CHC CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16775 Addison Road | Addison | Texas | 75001 | jdaniel@chc-gc.com | |
| Cheap Disposal, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Bloomfield Avenue | Fairfield | New Jersey | 7004 | nicole@cheapdisposal.com | |
| Cheap Mobile Retail Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 8th Ave W | Palmetto | Florida | 34221-3810 | cheapmobile2016@gmail.com | |
| Cheap Mobile Retail Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 8th Ave W | Palmetto | Florida | 34221-3810 | cheapmobile2016@gmail.com | |
| CheaperTeam | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1137 Broadway | Hewlett | New York | 11557-2321 | erastus@cheaperteam.com | |
| Chear India Pvt. ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rani Mangammal Saalai | Tiruchirappalli | TN | 620021 | chearhrm123@gmail.com | |
| Checked In Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 Roseby St | Drummoyne | NSW | 2047 | john.perkins@checkedincare.com | |
| Checked In Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 Roseby St | Drummoyne | NSW | 2047 | john.perkins@checkedincare.com | |
| Checkered Flag Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Hartford Ave | East Granby | Connecticut | 06026-9520 | checkeredflagauto.llc@gmail.com | |
| Checkpoint Flooring Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1490 North Belcher Road | Clearwater | Florida | 33765 | jobs@checkpointflooring.com | |
| Cheder Lubavitch Hebrew Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2809 W Jarvis Ave | Chicago | Illinois | 60645-1205 | mkosofsky@clhds.com | |
| Cheetah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5675 Sunol Blvd | Pleasanton | California | 94566-7765 | ayn.galado@gocheetah.com | |
| Cheever Development Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Sackett St | Brooklyn | New York | 11231-1412 | admin@cheeverdevelopment.com | |
| Chef Bob's Lobstah Trap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5660 Barnes Road | Colorado Springs | Colorado | 80917 | chefbobco@gmail.com | |
| Chef Dave's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Boylston St | Chestnut Hill | Massachusetts | 02467-1719 | helen.chefdaves@gmail.com | |
| Chef Ray's Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Promenade Cir | Suisun City | California | 94585-6314 | ronaldstoner214@ilchiring.com | |
| Chef's Fresh Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Naples St | Mendota | California | 93640-2030 | justin.wheeler@chefsfreshfoods.com | |
| Chehalis Valley Educational Foundation - KACS Radio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2451 Northeast Kresky Avenue | Chehalis | Washington | 98532 | manager@kacs.org | |
| Chelan Valley Heating And Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 South Quetilquasoon Road | Manson | Washington | 98831 | rob@chelanvalleyhc.com | |
| Chellecomm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11910 Greenville Avenue | Dallas | Texas | 75243 | ltisdale@chellecomm.com | |
| chelle's cosmetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2023 Grand Park Dr | Missouri City | Texas | 77489-5928 | r_asubonteng@yahoo.com | |
| Chem Mark, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4066 Brewster Way | Riverside | California | 92501-1060 | scott@chemmarkinc.com | |
| ChemArt Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 New England Way | Lincoln | Rhode Island | 02865-4252 | prosario@chemart.com | |
| Chemcote, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7599 Fishel Dr N | Dublin | Ohio | 43016-8818 | bethleonard@chemcote.com | |
| Chemeketa Community College - Yamhill Valley Campus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 288 NE Norton Ln | Mcminnville | Oregon | 97128-8470 | rjone128@chemeketa.edu | |
| Chemical Solvents, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3751 Jennings Rd | Cleveland | Ohio | 44109-2858 | jepavlish@chemicalsolvents.com | |
| Chemical Solvents, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3751 Jennings Rd | Cleveland | Ohio | 44109-2858 | jepavlish@chemicalsolvents.com | |
| Chemist Labs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1724 S Vermont Ave | Los Angeles | California | 90006-4524 | julio@thenaillabns.com | |
| Chemist Real Estate PVT LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida-Greater Noida Expressway | Noida | UP | 201304 | hrbhawanautiitsolution@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Chemist180 epharmacy pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | basement, Mahalaxmi Corner, Opp sardar patel Hospital, | | Ahmedabad | GJ | 380008 | hr.healthmart@gmail.com | |
| ChemistryStaffing.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6391 Ohio 576 | | Bryan | Ohio | 43506 | todd.rhoades@chemistrystaffing.com | |
| ChemistryStaffing.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6391 Ohio 576 | | Bryan | Ohio | 43506 | todd.rhoades@chemistrystaffing.com | |
| chemQ bioscience LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Davis Dr | | Durham | North Carolina | 27709-0003 | dasgari@chemqbioscience.com | |
| chemQ bioscience LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Davis Dr | | Durham | North Carolina | 27709-0003 | dasgari@chemqbioscience.com | |
| Chemstar Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Airport Rd | | Salisbury | North Carolina | 28147-8904 | alejandra_lopez26@yahoo.com | |
| ChemTech Roof and Insulation Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3539 N Glenn Ave | | Winston Salem | North Carolina | 27105-3824 | rutledge@chemtechroof.com | |
| ChemTech Roof and Insulation Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3539 N Glenn Ave | | Winston Salem | North Carolina | 27105-3824 | rutledge@chemtechroof.com | |
| ChemTech Roof and Insulation Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3539 N Glenn Ave | | Winston Salem | North Carolina | 27105-3824 | rutledge@chemtechroof.com | |
| Chemtex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3082 25th St | | Port Arthur | Texas | 77642-5217 | hr@chemtexas.com | |
| Chemtex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3082 25th St | | Port Arthur | Texas | 77642-5217 | hr@chemtexas.com | |
| Chemung Canal Trust Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemung Canal Plz | | Elmira | New York | 14901-3408 | hr@chemungcanal.com | |
| CHEN ZHLING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 | | New York | Missouri | 64644 | 741039775@qq.com | |
| CHENGDU CRP ROBOT TECHNOLOGY CO.,LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Infinite Loop | | Cupertino | California | 95014-2083 | 1710469786@qq.com | |
| Chenna Kesavulu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 Duckcreek Ct | | Austin | Texas | 78729-7281 | chennakesavulu32@gmail.com | |
| CHEOY LEE SHIPYARDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7951 Southwest 6th Street | | Plantation | Florida | 33324 | jasonp@clyachts.com | |
| CHEOY LEE SHIPYARDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7951 Southwest 6th Street | | Plantation | Florida | 33324 | jasonp@clyachts.com | |
| CHERD CONSULTING AND MANAGEMENT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 County Road 29 | | Blair | Nebraska | 68008-6006 | cherdconsulting@gmail.com | |
| Cherished Legacy Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8016 West Tropicana Avenue | | Las Vegas | Nevada | 89113 | drossi@clalearn.com | |
| Cherokee Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 143 Mayberry Rd | | Jonesborough | Tennessee | 37659-6902 | beautymaker1977@yahoo.com | |
| Cherokee Creek Boys School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 198 Cooper Rd | | Westminster | South Carolina | 29693-3309 | gkohl@cherokeecreek.net | |
| Cherokee Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8540 Golden Eagle Ln | | Severn | Maryland | 21144-3156 | chaplainlanre@gmail.com | |
| Cherokee Roofing & Home Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5942 Paron Pl | | Hilliard | Ohio | 43026-7011 | cherokeeroofing@gmail.com | |
| Cherri Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Needarajapaiyer Street | | Puducherry | PY | 605001 | hrcherri@gmail.com | |
| Cherrington, Moulton & Evans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 463 2nd Ave | | Gallipolis | Ohio | 45631-1305 | cmelawfirm@gmail.com | |
| Cherry Bay Dental: Heather Pfefferle, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1429 Barlow St | | Traverse City | Michigan | 49686-4313 | harp.pllc@gmail.com | |
| Cherry Blossom Childcare & Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 906 S Grand Ave | | Glendora | California | 91740-4808 | cherryblossompreschool@live.com | |
| Cherry Cleaning Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75-5759 Kuakini Highway | | Kailua-Kona | Hawaii | 96740 | cherrycleaninghawaii@gmail.com | |
| Cherry Creek Building | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50169 Hayes Rd | | Shelby Township | Michigan | 48315-3229 | adrianaisarti@gmail.com | |
| Cherry Hill Academy of Piano and Guitar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3628 Connecticut Ave | | Pennsauken | New Jersey | 08109-3437 | info@cherryhillacademy.com | |
| Cherry Hill Academy of Piano and Guitar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3628 Connecticut Ave | | Pennsauken | New Jersey | 08109-3437 | info@cherryhillacademy.com | |
| Cherry Hill Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Diego Court | | Columbia | Missouri | 65203 | annar@chdental.com | |
| Cherry Hill Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Diego Court | | Columbia | Missouri | 65203 | annar@chdental.com | |
| Cherry Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market Street | | SF | California | 94114 | rayne@withcherry.com | |
| Cherry Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market Street | | SF | California | 94114 | rayne@withcherry.com | |
| Cherry, Edgar & Smith, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8409 N Military Trl Ste 123 | | West Palm Beach | Florida | 33410-6324 | clamb@cherryedgarlaw.com | |
| Cheryl Mitchell Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8270 Peach Street | | Erie | Pennsylvania | 16509 | cheryl@cherytmitchellinsurance.com | |
| Chesapeake Bay Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Herndon Ave | | Annapolis | Maryland | 21403-4503 | mconrad@cbf.org | |
| Chesapeake Bay Helicopters, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5202 West Military Highway | | Chesapeake | Virginia | 23321 | kristenmcdaniel@cbhelos.com | |
| Chesapeake Closets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1511 Serpentine Rd Ste C | | Baltimore | Maryland | 21209-2021 | office@chesapeakeclosets.com | |
| Chesapeake Geosystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6720 Fort Smallwood Rd | | Baltimore | Maryland | 21226-1709 | sventura@chesapeakego.com | |
| CHESAPEAKE MILLWORKS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 681 Keith Ln | | Owings | Maryland | 20736-3153 | shardy@chesapeakemillworks.com | |
| Chesapeake Periodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Ritchie Highway | | Severna Park | Maryland | 21146 | chesapeakeperio@gmail.com | |
| Chesapeake Plumbing and Heating, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34910 Delaware Ave | | Frankford | Delaware | 19945-3823 | hr@cpnhinc.com | |
| Chesney, Nicholas & Brower, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Underhill Boulevard | | Syosset | New York | 11791 | g.brower@chesneynicholas.com | |
| Chesney, Nicholas & Brower, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Underhill Boulevard | | Syosset | New York | 11791 | m.murtagh@chesneynicholas.com | |
| chess vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 39 Road | | Gurugram | HR | 122003 | sumitmahor1998@gmail.com | |
| Chesterbrrok Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3822 Germantown Pike | | Collegeville | Pennsylvania | 19426-3111 | jennifer.scoma@chesterbrookacademy.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Chesterfield County Public Schools | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7053 Celebration Park Avenue | Richmond | Virginia | 23225 | careers@ccpsnet.net | |
| Chesterton Physical Therapy, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 425 Sand Creek Drive North | Chesterton | Indiana | 46304 | csingh@chestertonpt.com | |
| CHESTNUT HILL FARMS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 806 S Douglas Rd Ste 580 | Coral Gables | Florida | 33134-3157 | ronnier@chfusa.com | |
| Chestnut Montessori School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10723 NE 38th Pl | Bellevue | Washington | 98004-7603 | info@chestnutmontessori.com | |
| Chestnut Properties Real Estate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1700 Adams Ave Ste 102 | Costa Mesa | California | 92626-4865 | tburnham83@gmail.com | |
| Cheung Aesthetics & Wellness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 545 Plainfield Rd Ste B | Willowbrook | Illinois | 60527-7601 | ely@drjessiecheung.com | |
| Cheviot United Methodist Church | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3820 Westwood Northern Blvd | Cincinnati | Ohio | 45211-2522 | businessmanager@cheviotumc.com | |
| Chevrolet Buick GMC of Murfreesboro; Cadillac of Murfreesboro | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 960 John R Rice Blvd | Murfreesboro | Tennessee | 37129-4176 | ameador@gmmurfreesboro.com | |
| Chevrolet Buick GMC of Murfreesboro; Cadillac of Murfreesboro | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 960 John R Rice Blvd | Murfreesboro | Tennessee | 37129-4176 | ameador@gmmurfreesboro.com | |
| Cheyenne Mountain School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1775 Laclede St | Colorado Springs | Colorado | 80905-9502 | deniselally@cmsd12.org | |
| Cheyenne Mountain School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1775 Laclede St | Colorado Springs | Colorado | 80905-9502 | deniselally@cmsd12.org | |
| Cheyenne Urological, PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2301 House Avenue | Cheyenne | Wyoming | 82001 | michellesk@cheyenneurological.com | |
| Chhokar Law Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6275 Lusk Blvd | San Diego | California | 92121-2731 | mara@socalclg.com | |
| Chic Home Interiors LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 W Barrett Ave | Richmond | California | 94801-2648 | joe@chichomeinteriors.com | |
| Chicago Cargo Connect | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1025 Normantown Road | Romeoville | Illinois | 60446 | danryan831@outlook.com | |
| Chicago Commons | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 East 50th Street | Chicago | Illinois | 60615 | maldonadomm@chicagocommons.org | |
| Chicago Community Loan Fund | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29 East Madison Street | Chicago | Illinois | 60602 | jobs@cclfchicago.org | |
| Chicago Dental Broker | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1835 Admiral Ct | Glenview | Illinois | 60026-8055 | chicagodentalbroker@gmail.com | |
| Chicago Franks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 493 Flat Shoals Ave SE Ste B | Atlanta | Georgia | 30316-1934 | frank@chifranks.com | |
| Chicago Housing Authority (CHA) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 60 East Van Buren Street | Chicago | Illinois | 60605 | emichelle7@aol.com | |
| Chicago Kent College of Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 565 West Adams Street | Chicago | Illinois | 60657 | mateohearst@gmail.com | |
| CHICAGO PO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Chicago Avenue | Knoxville | Tennessee | 37917 | wr3Sjy4nm74fi@hotmail.com | |
| Chicago Pro Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3034 W Montrose Ave | Chicago | Illinois | 60618-1329 | cvalenzuela@chicagoproservices.com | |
| CHICAGO TITLE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 570 Westwood Ln | Glencoe | Illinois | 60022-1037 | daniel.halperin@ctt.com | |
| CHICAGO TITLE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 570 Westwood Ln | Glencoe | Illinois | 60022-1037 | daniel.halperin@ctt.com | |
| Chicago Title Company, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 North Illinois Street | Indianapolis | Indiana | 46204 | amy.johnson@ctt.com | |
| Chicagoland Infectious Disease dba Infectious Disease Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17901 Governors Highway | Homewood | Illinois | 60430 | jlefrere@idsolns.com | |
| Chick Fil A | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2070 Palm Beach Lakes Blvd | West Palm Beach | Florida | 33409-6502 | marissa@cfawestpalmbeach.com | |
| Chick Fil A | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2070 Palm Beach Lakes Blvd | West Palm Beach | Florida | 33409-6502 | marissa@cfawestpalmbeach.com | |
| Chicken Salad Chick | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3219 N Oak Street Ext Ste B | Valdosta | Georgia | 31605-7440 | cscvaldosta@gmail.com | |
| Chicken Shack | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2191 18 Mile Rd | Sterling Heights | Michigan | 48314-3705 | sdfamilykitchen@yahoo.com | |
| Chicken Shack | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2191 18 Mile Rd | Sterling Heights | Michigan | 48314-3705 | sdfamilykitchen@yahoo.com | |
| Chick-Fil-A | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 316 Boulevard | Anderson | South Carolina | 29621-4002 | simeonarespress@gmail.com | |
| Chick-Fil-A | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 924 Hanes Mall Blvd | Winston Salem | North Carolina | 27103-5527 | southwinstonhr@gmail.com | |
| Chick-fil-A Frederick North | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2401 Monocacy Blvd | Frederick | Maryland | 21701-3275 | hr.cfa.fredericknorth@gmail.com | |
| Chicos FAS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8021 Tysons Corner Ctr | Mc Lean | Virginia | 22102-4505 | natasha.duncan@yahoo.com | |
| Chico's FAS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11215 Metro Pkwy | Fort Myers | Florida | 33966-1206 | traviata.cranfield@chicos.com | |
| Chico's FAS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11215 Metro Pkwy | Fort Myers | Florida | 33966-1206 | traviata.cranfield@chicos.com | |
| Chief Express, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 236 N Broad St | Seagrove | North Carolina | 27341-9202 | acheek@chiefexpress.com | |
| Chien Chi Tow Healthcare Pte Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44 Bendemeer Road | Singapore | Singapore | 330044 | lynda@madampartum.com | |
| chikfila | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6500 N 49th Ct | Milwaukee | Wisconsin | 53223-6006 | gjowatson07@gmail.com | |
| Child Advocacy Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 503 Highland Terrace | Murfreesboro | Tennessee | 37130 | jwauchek@cacrutherford.org | |
| Child Care Aware of Minnesota | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 River Park Plaza | St Paul | Minnesota | 55107 | choual@childcareawaremn.org | |
| Child Care Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2310 65th Street | Brooklyn | New York | 11204 | info@childcarestaffing.com | |
| Child Poverty Action Lab | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1808 South Good Latimer Expressway | Dallas | Texas | 75226 | user@cpal.org | |
| child support foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1st floor, M Basappa Reddy Compound, 14, Chiru Arcade, YV Annaiah Rd, JP Nagar 6th Phase, Bengaluru, Karnataka 560078 | Bengaluru | KA | 560078 | vtshr0007@gmail.com | |
| Child Support Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 71 100 Feet Ring Road | Bengaluru | KA | 560078 | recruiter1@childsupportfoundation.org | |
| Child Trends, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12300 Twinbrook Pkwy Ste 235 | Rockville | Maryland | 20852-1609 | hr@childtrends.org | |
| Childcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9 Prides Xing | Sparta | New Jersey | 07871-1145 | sbnyc22@aol.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Children In Crisis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Lukes Way | Fort Walton Beach | Florida | 32547-1480 | dannafranks@childrenincrisisfl.org | |
| Children of the  Future Learning C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5408 Chicago Ave | Minneapolis | Minnesota | 55417-2444 | tonyajenk@yahoo.com | |
| Children Youth Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3885 East Street | Pittsburgh | Pennsylvania | 15214 | kingdom_admin@icloud.com | |
| Children's Advocacy Center of Hampshire County, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 593 Elm St | Northampton | Massachusetts | 01060-2871 | kmcelhone@cachampshire.org | |
| Children's Aid of NYC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Hamilton Ave | Staten Island | New York | 10301-1610 | rvergara@childrensaidnyc.org | |
| Children's Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 S Hudson St | Seattle | Washington | 98134-2417 | jobs@childrensalliance.org | |
| Children's Behavioral Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 South 8th Street | Beaumont | Texas | 77701 | childrenscbt23@outlook.com | |
| Children's Courtyard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Teardrop Ct | Thousand Oaks | California | 91320-4245 | anne.rose@childrenscourtyard.com | |
| Children's Happy Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Charles Park Rd | Boston | Massachusetts | 02132-4901 | info@childrenshappyday.com | |
| Children's Health Center of Columbus, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 N Lehmberg Rd | Columbus | Mississippi | 39702-5554 | chccski@mac.com | |
| Children's Heart Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Elden Street | Herndon | Virginia | 20170 | tarikabdallah64@gmail.com | |
| Children's Heart Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Elden Street | Herndon | Virginia | 20170 | tarikabdallah64@gmail.com | |
| Children's Heart Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Elden Street | Herndon | Virginia | 20170 | tarikabdallah64@gmail.com | |
| childrens hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4604 West Fig Street | Tampa | Florida | 33609 | erwynkovil@hotmail.com | |
| Children's Learning Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1408 Marketplace Drive | Jonesboro | Arkansas | 72401 | williamsvictoria1000@yahoo.com | |
| Childrens Lighthouse Learning Center, Riverside | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19743 Lurin Ave | Riverside | California | 92508-9611 | aubree@childrenslighthouse.com | |
| Children's Lighthouse Viridian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Cascade Sky Dr | Arlington | Texas | 76005-1100 | viridian@childrenslighthouse.com | |
| Children's Place at the Plaza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 North Swan Street | Albany | New York | 12210 | vicki@cpattheplaza.org | |
| Children's Place at the Plaza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 North Swan Street | Albany | New York | 12210 | vicki@cpattheplaza.org | |
| CHILDREN'S SPECIAL EDUCATION AGENCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7179 Douglaston Pkwy | Little Neck | New York | 11362-1936 | cseagency@gmail.com | |
| CHILDREN'S SPECIAL EDUCATION AGENCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7179 Douglaston Pkwy | Little Neck | New York | 11362-1936 | cseagency@gmail.com | |
| Children's Therapy Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15255 South Harlem Avenue | Orland Park | Illinois | 60462 | info@ctctherapy.com | |
| Children's Workshop Montessori School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2190 W Wayzata Blvd | Long Lake | Minnesota | 55356-9587 | kelly@cwmontessori.org | |
| Childs Engineering Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 William Way | Bellingham | Massachusetts | 02019-1527 | flowersm@childseng.com | |
| Childtime | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Crossing Blvd | Clifton Park | New York | 12065-4181 | 0064@childtime.com | |
| ChillHut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 Fairview Rd Ste 200 | Charlotte | North Carolina | 28210-3297 | vad.hrnetwork@gmail.com | |
| Chilton County Treatment Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Holiday Inn Dr | Clanton | Alabama | 35046-6200 | chiltoncountytreatmentcenter@gmail.com | |
| Chilton Yambert Porter LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 South Batavia Avenue | Geneva | Illinois | 60134 | cmyzia@cyp-law.com | |
| Chimayo Stone Fired Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 862 Main Avenue | Durango | Colorado | 81301 | chimayodurango@gmail.com | |
| chime | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey Turnpike | Elizabeth | New Jersey | 7201 | javadev.khan24@gmail.com | |
| China International Water and Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calawis Road | Antipolo | Calabarzon | 1870 | ken_ken92@hotmail.com | |
| China National Petroleum Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Wilcrest Drive | Houston | Texas | 77042 | info.cnpc@gmail.com | |
| China-Finland Academic Coordinating Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mäntykukantie A 1 1 | Helsinki | Uusimaa | 940 | info@cfaca.group | |
| china-ihunt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13617 Woodlawn Hills Dr | Cedar Springs | Michigan | 49319-8284 | gengyunliang@gmail.com | |
| Chinar Quantum AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hyderpoora bypass | Srinagar | | 190003 | careers@chinarqai.com | |
| Ching Advantage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 S Pointe Dr | Winterville | North Carolina | 28590-9946 | maseena.lewis@ching.company | |
| chipotle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25655 Overlook Parkway | San Antonio | Texas | 78260 | hadleybrown210@gmail.com | |
| Chips Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 S 22nd Ave | Phoenix | Arizona | 85009-6518 | yesenia@treeservicephoenix.com | |
| Chiro Time | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1102 Thornton Road | Lithia Springs | Georgia | 30122 | chandra.latimore@yahoo.com | |
| Chiropractic Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Cincinnati Dayton Rd | Middletown | Ohio | 45044-8977 | danielle@hamiltonhealth.us | |
| Chiropractic Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N1724 Municipal Dr | Greenville | Wisconsin | 54942-8721 | drdornstaff@gmail.com | |
| Chiropractic Wellness and Rehabilitation Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E Chester Pike | Ridley Park | Pennsylvania | 19078-1703 | worknotes5@gmail.com | |
| Chirpn IT Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39510 Paseo Padre Pkwy Ste 360 | Fremont | California | 94538-2367 | sdevnath@chirpn.com | |
| Chison USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Richards Rd | Bellevue | Washington | 98005-4200 | zhuxiaojie@chison.com.cn | |
| chitchatsale.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3610 North Josey Lane | Carrollton | Texas | 75007 | kclingenpeel@chitchatsale.com | |
| Chitkowski Law Offfices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Warrenville Road | Lisle | Illinois | 60532 | jlm@chitkowskilaw.com | |
| CHL Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35935 Stagecoach Springs Road | Pine Valley | California | 91962 | julie@hobanmanagement.com | |
| Chloris biochem Laboratory LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7533 Center View Court | West Jordan | Utah | 84084 | hr@chloris-biochem.com | |
| Chloris biochem Laboratory LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7533 Center View Court | West Jordan | Utah | 84084 | hr@chloris-biochem.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Chmieleski Construction Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Sawmill Rd | | Cherry Hill | New Jersey | 08034-2707 | phil@c2s.llc | |
| Choate Rosemary Hall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Christian St | | Wallingford | Connecticut | 06492-3818 | juptongrayson@choate.edu | |
| Choice Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5417 SR 6 | | Tunkhannock | Pennsylvania | 18657-7899 | tomasello7474@gmail.com | |
| Choice Books | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10100 Piper Ln | | Bristow | Virginia | 20136-1419 | annet.martin@choicebooks.com | |
| Choice Books | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10100 Piper Ln | | Bristow | Virginia | 20136-1419 | annet.martin@choicebooks.com | |
| Choice Botanicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Rothway Street | | Houston | Texas | 77040 | katy@choicebotanicals.com | |
| CHOICE BROKING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manorama Ganj | | Indore | MP | 452001 | hrchoiceindia33@gmail.com | |
| Choice Health at Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6770 Old Jacksonville Hwy | | Tyler | Texas | 75703 | ginachavez@choicehealthathome.com | |
| Choice Health Care Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6222 Wilshire Boulevard | | Los Angeles | California | 90048 | rmontes@choicehealthcaregroup.com | |
| choice plumbing I Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 Old Winter Garden Rd | | Orlando | Florida | 32805-1018 | dispatch@choiceservicesfl.com | |
| Choice Trailer Manufacturing, LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25825 Freeman Rd | | Katy | Texas | 77493-7922 | victoria@choicetrailers.com | |
| Choice1Temps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 S Main St | | Webster | Massachusetts | 01570-2261 | don@choice1temps.com | |
| Choice1Temps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Fairway Drive | | Deerfield Beach | Florida | 33441 | chris@choice1temps.com | |
| Choiceness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 O Brien Way | | Sparks | Nevada | 89431-3840 | choicenessllc@gmail.com | |
| CholaMS General Insurance India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pune - Solapur Road | | Pune | MH | 411001 | sarikaa@cholamsispl.com | |
| Chongqing Heyunjing Network Technology Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 60 | | City of Industry | California | 91715 | 295378255@qq.com | |
| Choose2 Rent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 NW 97th St | | Miami | Florida | 33150-1652 | denis.vigo@choose2rent.com | |
| CHOP Barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Magnolia Blvd. | | PORT WENTWRTH | Georgia | 31407 | hobsavior@yahoo.com | |
| CHOP Barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Magnolia Blvd. | | PORT WENTWRTH | Georgia | 31407 | hobsavior@yahoo.com | |
| Chop Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5890 Round Table Rd | | Jacksonville | Florida | 32254-1299 | sheriffdsoa@gmail.com | |
| Chop Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5890 Round Table Rd | | Jacksonville | Florida | 32254-1299 | sheriffdsoa@gmail.com | |
| CHOTE SARKAR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mandi Road | | Satna | MP | 485001 | suraj29gangwani@gmail.com | |
| CHP Innovate Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6250 Westpark Drive | | Houston | Texas | 77057 | christopher@chpinnovate.com | |
| Chris Allen Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4362 Northlake Blvd Ste 207 | | Palm Beach Gardens | Florida | 33410-6270 | missy@chrisallenhomes.com | |
| Chris G TV inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 Ramish Ave | | Bell Gardens | California | 90201-4831 | chrisg@chrisg.tv | |
| Chris Howard | Chris Howard | Chris Howard | Chris Howard | Chris Howard | Chris Howard | Chris Howard | Chris Howard | 32081-6080 | howardc1671@gmail.com | |
| Chris Johns Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8833 Perimeter Park Boulevard | | Jacksonville | Florida | 32216 | chrisjohnslegal@gmail.com | |
| Chris Johnsrud Performance Horses | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Ballew Springs Rd | | Weatherford | Texas | 76088-8275 | c.johnsrudperformancehorses@gmail.com | |
| chris level music | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Little London Road | | Sheffield | England | S8 | chrislevelsyncmusic@gmail.com | |
| Chris Williams Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Great Barrington Rd | | West Stockbridge | Massachusetts | 01266-9208 | cwe2007@outlook.com | |
| Chris' Wine & Spirits Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6793 E Genesee St | | Fayetteville | New York | 13066-1640 | winemanager@liquorcitywineandspirits.com | |
| Chris' Wine & Spirits Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6793 E Genesee St | | Fayetteville | New York | 13066-1640 | winemanager@liquorcitywineandspirits.com | |
| ChrisFerguson@Keyes.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Southwest 3rd Avenue | | Miami | Florida | 33129 | chrisferguson@keyes.com | |
| ChrisFerguson@Keyes.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Southwest 3rd Avenue | | Miami | Florida | 33129 | chrisferguson@keyes.com | |
| Chris's Car Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 422 U.S. 20 | | Michigan City | Indiana | 46360 | chrisscarcare422@gmail.com | |
| Christ Child House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15751 Joy Rd | | Detroit | Michigan | 48228-2117 | nmcadoo@christchildhouse.org | |
| Christ Classical Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Honeycutt Dr | | Connelly Springs | North Carolina | 28612-8054 | christclassicalacademy@gmail.com | |
| Christ Episcopal Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 N 7th St | | Stroudsburg | Pennsylvania | 18360-2113 | bgowe01@gmail.com | |
| CHRIST EPISCOPAL CHURCH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 W High St | | Ballston Spa | New York | 12020-1912 | 1512daycare@gmail.com | |
| Christ the King Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Walnut Street | | Cary | North Carolina | 27511 | jobresponses@christthekingcary.org | |
| Christ the King Lutheran Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 S Stage Coach Ln | | Fallbrook | California | 92028-4467 | ctkpreschool@ctkfb.org | |
| Christiaan Sidell Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2726 Little Neck Blvd | | Bayside | New York | 11360-2640 | sidell.christiaan@gmail.com | |
| Christian Love Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 W 42nd St | | Baltimore | Maryland | 21211-1506 | emmielou57@hotmail.com | |
| Christian Medical College & Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brown Road | | Ludhiana | PB | 141008 | helpdesk22.ccc@gmail.com | |
| Christian Ministries Inc/The Light Radio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Main St | | Essex | Vermont | 05452-3208 | sean@thelightradio.net | |
| Christian Servants Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W5669 County Highway KK | | Appleton | Wisconsin | 54915 | jacob.hill@christianservantshomecare.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Christiana Borough Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 W Slokom Ave | | Christiana | Pennsylvania | 17509-1602 | smythb@christianapd.org |
| Christiansen Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1138 Mill Road | | Pender | Nebraska | 68047 | fk@cccpender.biz |
| CHRISTINA CULTURAL ARTS CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 N Market St | | Wilmington | Delaware | 19801-3008 | jajackson@ccacde.org |
| Christina L Mickliff, M.D., S.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2023 Vadalabene Drive | | Maryville | Illinois | 62062 | clm2007@cmidkiff.com |
| Christina M. Panzarella, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2893 Long Beach Rd | | Oceanside | New York | 11572-3113 | cpanzarellalaw@gmail.com |
| Christina Ristovski | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Grand Ave | | El Segundo | California | 90245 | cristovski@bcstaffingsolutions.com |
| Christine D Brown MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Gaston Avenue | | Dallas | Texas | 75246 | cbrownmd@sbcglobal.net |
| Christmas City Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Farmersville Rd | | Bethlehem | Pennsylvania | 18020-9777 | cmanini@christmascitystudio.com |
| Christopher Bechara, MD, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 High Street Extension | | Lancaster | Massachusetts | 1523 | lancastermd@gmail.com |
| Christopher Ligori & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 South Willow Avenue | | Tampa | Florida | 33606 | liannizoto@ligorilaw.com |
| Christopher Ligori & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 South Willow Avenue | | Tampa | Florida | 33606 | liannizoto@ligorilaw.com |
| CHRISTOPHER YOUNG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8721 S Halsted St | | Chicago | Illinois | 60620-2647 | cy304719@gmail.com |
| Christy Barattino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 Cove Point Ct | | Powell | Ohio | 43065-9451 | barattino78@gmail.com |
| Chroma Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 911 Killian Hill Road Southwest | | Lilburn | Georgia | 30047 | kitichakelly1@gmail.com |
| Chrome Auto repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4998 S Amherst Hwy | | Madison Heights | Virginia | 24572-2479 | jeff@chromeautorepair.com |
| Chrome Battery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17823 Commerce Dr | | Westfield | Indiana | 46074-9089 | gabe@chromebattery.com |
| Chrome Battery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17823 Commerce Dr | | Westfield | Indiana | 46074-9089 | gabe@chromebattery.com |
| Chrome Carriers Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12033 U.S. 131 | | Schoolcraft | Michigan | 49087 | chromecarriers@gmail.com |
| Chrome Carriers Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12033 U.S. 131 | | Schoolcraft | Michigan | 49087 | chromecarriers@gmail.com |
| Chrome Hearts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 S Rita Rd | | Tucson | Arizona | 85747-9142 | cfoacct@chromehearts.com |
| ChromeHero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Kristen Court | | St Paul | Minnesota | 55110 | ap@chromebookparts.com |
| chron solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brij Mohan Marg | | Jaipur | RJ | 302017 | kirti@chronsolution.com |
| Chronic Pain Solutions,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 879 Poole Ave | | Hazlet | New Jersey | 07730-2041 | tavaresdc@gmail.com |
| Chrysalis Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sholinganallur Main Road | | Chennai | TN | 600096 | sarutha@chrysalis-services.in |
| Chrysolite Investment Management Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 941 W Morse Blvd Ste 100 | | Winter Park | Florida | 32789-3781 | tombjr@chrysoliteimc.com |
| Chrysolite Multimedia Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Akurli Road | | Mumbai | MH | 400101 | hr@emeraldgroupe.com |
| Chrysolite Multimedia Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Akurli Road | | Mumbai | MH | 400101 | hr@emeraldgroupe.com |
| CHSSSR.ca | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Rue Du Chablis | | Gatineau | Quebec | J9H 5R3 | community.health@chsssr.ca |
| CHTV Media & Entertainment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 East Colorado Boulevard | | Pasadena | California | 91105 | usachtv999@gmail.com |
| chuan logistics company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Anondale | | Newport Beach | California | 92660 | staffadmin@chuanlogistics.com |
| chubb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3416 John F Kennedy Blvd | | Jersey City | New Jersey | 07307-4213 | sushmanagubandi14@gmail.com |
| Chuck Fawcett Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4720 Rogers Ave | | Fort Smith | Arkansas | 72903-3151 | chfawcett@live.com |
| Chuck's Speed and RV Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2923 W Weldon Ave | | Phoenix | Arizona | 85017-4602 | chucksspeedcenter@gmail.com |
| CHUFANI CONSTRUCTION USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 W Interstate 10 Ste 600 | | San Antonio | Texas | 78230-3887 | recruitment@chufani.com |
| Chukar Cherries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Wine Country Rd | | Prosser | Washington | 99350-9797 | tim@chukar.com |
| Chums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Sun Valley Road | | Ketchum | Idaho | 83340 | hr@chums.com |
| Chung & Ignacio, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8577 Haven Ave Ste 306 | | Rancho Cucamonga | California | 91730-4850 | echung@ci-attorneys.com |
| Chung Ying Physical Therapy and Acupuncture PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 833 58th St | | Brooklyn | New York | 11220-3609 | hrcypt@gmail.com |
| Church at Wieuca | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3626 Peachtree Rd NE | | Atlanta | Georgia | 30326-1202 | jspeight@wieuca.org |
| Church of the Master PC(USA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6659 E University Dr | | Mesa | Arizona | 85205-7605 | operations@cotmmesa.org |
| Churchill County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 N. TAYLOR ST | | Fallon | Nevada | 89406 | brooke.peek@churchillcountynv.gov |
| Churchill McGee LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 West Main Street | | Lexington | Kentucky | 40508 | gdavis@churchillmcgee.com |
| Churchill, Smith, Gonzalez & Kuhn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9042 Lewis Ave | | Temperance | Michigan | 48182-1608 | bsimmons@csgklaw.com |
| Churchville Chili Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Buffalo Road | | North Chili | New York | 14514 | donnas@ccfmedicine.com |
| Chutzlaaretz Hiring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Collins Ave | | Miami Beach | Florida | 33139-3112 | yogev@chutzlaaretz.com |
| Chutzlaaretz Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maple Street | | Englewood | New Jersey | 7631 | yehuda@chutzlaaretz.com |
| Chyron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 532 Broadhollow Road | | Melville | New York | 11747 | abbey.scarengelli@chyronhego.com |
| CI Azumano Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 Ballard Court | | Virginia Beach | Virginia | 23462 | fsparks@ciazumano.com |
| CI Azumano Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 Ballard Court | | Virginia Beach | Virginia | 23462 | fsparks@ciazumano.com |
| CI Pediatric Therapy Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2995 Sub Zero Pkwy | | Fitchburg | Wisconsin | 53719-8801 | hr@citherapies.com |
| CIA Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Grand Street | | Mamaroneck | New York | 10543 | ciacleanny1@gmail.com |
| CIA Omniage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Littleton Road | | Parsippany-Troy Hills | New Jersey | 7054 | avaccarella@callcia.com |
| CIBC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Prospect Street | | Stamford | Connecticut | 6901 | chandukondepati98@gmail.com |
| CiberSQL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6425 Living Place | | Pittsburgh | Pennsylvania | 15206 | chrissyschuetz@cibersql.com |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| CIBO Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1601 Utica Ave S Ste 111 | St Louis Park | Minnesota | 55416-3487 | marc.escobar@chapmanfreeborn.online |
| CIC Insulation, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 276 Providence St | Rehoboth | Massachusetts | 02769-1005 | cic276erik@comcast.net |
| Cicchini Custom Clothier | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 494 S Old Woodward Ave | Birmingham | Michigan | 48009-6610 | info@cicchini.cc |
| Cicchini Custom Clothier | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 494 S Old Woodward Ave | Birmingham | Michigan | 48009-6610 | info@cicchini.cc |
| Cicis Pizza | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 204 North Greenville Avenue | Allen | Texas | 75002 | awinston@cicis.com |
| CIEF Worldwide Sdn Bhd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 72, Jalan Jalil 1 | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 57000 | hr.cwsmagic@gmail.com |
| CIEL HR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | HSR Fly Over | Bengaluru | KA | 560102 | vinod.madderla@cielhr.com |
| Cielo Talent Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 South Executive Drive | Brookfield | Wisconsin | 53005 | sofia.borja@cielotalent.com |
| Cien's Garage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 722 E Main St | Avondale | Arizona | 85323-2738 | ciensgarage@gmail.com |
| Cigar Republic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1315 Breckenridge Dr | Little Rock | Arkansas | 72227-4817 | joe@cigarrepublic.com |
| Cigna | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44 Washington St | Harrison | New Jersey | 07029-1832 | vrushalmantri2000@gmail.com |
| Cigna | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Blake Street | New Haven | Connecticut | 6515 | ganeshkumarmani29@gmail.com |
| cigna | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Connecticut 187 | Bloomfield | Connecticut | 6002 | maninderthanda9@gmail.com |
| Cigna group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 51 Vallis Ave | Jersey City | New Jersey | 07306-6415 | mthallad9999@gmail.com |
| Cigna Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44 Whippany Rd Ste 2 | Morristown | New Jersey | 07960-4556 | sampathpk99@gmail.com |
| Cigna Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9453 Fairfax Blvd Apt 203 | Fairfax | Virginia | 22031-2453 | krishnamanohart67@gmail.com |
| Cii Model Career Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sardar Patel Road | Chennai | TN | 600032 | cii.mccharinee@gmail.com |
| Cimco Electronics, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 375 Valley Brook Road | McMurray | Pennsylvania | 15317 | cimco@cimcoelectronics.com |
| CIMSgts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 633 Dry Creek Cove Road | Union Grove | Alabama | 35175 | rcasto@cimsgts.com |
| Cincinnati Auto Credit | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5489 Dixie Hwy | Fairfield | Ohio | 45014-4107 | zach@cincyauto.com |
| Cincinnati Auto Credit | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2813 Gilbert Ave | Cincinnati | Ohio | 45206-1210 | michael@pfscinc.com |
| Cincinnati Auto Credit | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2813 Gilbert Ave | Cincinnati | Ohio | 45206-1210 | michael@pfscinc.com |
| Cincinnati Circus Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6433 Wiehe Rd | Cincinnati | Ohio | 45237-4215 | info@cincinnaticircus.com |
| Cincinnati Restaurant Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 310 Terrace Avenue | Cincinnati | Ohio | 45220 | robt@gaslightproperty.com |
| CincyTech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2900 Reading Rd | Cincinnati | Ohio | 45206-1119 | clabanz@cincytechusa.com |
| Cindy Trejo | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22051 Lani Dr | Charlotte | North Carolina | 28273-4394 | trejomendietacindy@gmail.com |
| Cindy's Hair Studio - Paul Mitchell Foc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1343 Fair Ave | San Antonio | Texas | 78223-1437 | cindyshairstudio1@yahoo.com |
| Cinema Management Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8501 Wilshire Boulevard | Beverly Hills | California | 90211 | office@cinemamanagementgroup.com |
| Cinemascape AZ LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8864 East Pinnacle Peak Road | Scottsdale | Arizona | 85255 | laura@cinemascapeaz.com |
| Cinemascape AZ LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8864 East Pinnacle Peak Road | Scottsdale | Arizona | 85255 | laura@cinemascapeaz.com |
| CinemaTech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4319 Lindbergh Dr | Addison | Texas | 75001-4539 | alexandria@mycinematech.com |
| Cinnabon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2138 Riverwood Trl | Kings Mills | Ohio | 45034-9770 | cinnabon047@hotmail.com |
| CINOTTI LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 Broadway Ste 368 | New York | New York | 10004-1369 | cfioroni@cinottilaw.com |
| CINSA USA INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7550 Interstate 10 Frontage Road | San Antonio | Texas | 78229 | israel.gambino@gis.com.mx |
| Cintal Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 W Main St | Peoria | Illinois | 61606-1877 | jenifer.wenzel@cintal.com |
| Cintal, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 W Main St | Peoria | Illinois | 61606-1877 | joe.rotherham@cintal.com |
| CIPA Insurance Services & Consulting, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4601 Presidents Drive | Lanham | Maryland | 20706 | khester@cipains.com |
| Cipolline Osteria | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1260 S Palm Canyon Dr | Palm Springs | California | 92264-8336 | karinac@cipollineps.com |
| Cira Tek Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2509 West Iles Avenue | Springfield | Illinois | 62704 | accounts@ciratek.com |
| Cira Tek Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2509 West Iles Avenue | Springfield | Illinois | 62704 | accounts@ciratek.com |
| Circadian Intimates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4077 W 83rd St | Prairie Village | Kansas | 66208-5301 | emily.elizabeth@circadianintimates.com |
| Circe Healthcare Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 73345 California 111 | Palm Desert | California | 92260 | m.woolfe@circecares.com |
| CIRCLE B INDIANOLA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1700 N Jefferson Way | Indianola | Iowa | 50125-1485 | ml@circlebindianola.com |
| Circle B Saw and Tree LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 834 | Fairfield | Montana | 59436-0834 | rh.circle.b.saw@gmail.com |
| Circle Creek Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 2nd Street Southwest | Auburn | Washington | 98001 | stephen@circlecreektherapy.com |
| Circle Creek Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 2nd Street Southwest | Auburn | Washington | 98001 | stephen@circlecreektherapy.com |
| Circle Development | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10988 Deerfield Rd | Blue Ash | Ohio | 45242-4110 | controller@circledev.com |
| Circle Development | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10988 Deerfield Rd | Blue Ash | Ohio | 45242-4110 | controller@circledev.com |
| Circle of Strength | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 291 U.S. 1 | Edison | New Jersey | 8817 | ecounts@njcircleofstrength.com |
| Circle Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1950 W Cook Rd # 102 | Fort Wayne | Indiana | 46818-1166 | kevin.layden@circledelivers.com |
| Circle Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1950 W Cook Rd # 102 | Fort Wayne | Indiana | 46818-1166 | kevin.layden@circledelivers.com |
| Circle Waves LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mckinney Avenue | Odessa | Texas | 79763 | aldriannkwenti2@gmail.com |
| Circle X Transport, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16169 Williams County Road 15 | Pioneer | Ohio | 43554 | circlextransport@icloud.com |
| Cireson | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3960 West Point Loma Boulevard | San Diego | California | 92110 | paul.sutton@cireson.com |
| CIRINO & CO CPA PSC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Avenue el Conquistador | Fajardo | Fajardo | 738 | juancirinomartinez@gmail.com |
| CIS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2424 Arden Way | Sacramento | California | 95825 | hr@cispine.com |
| CIS Protects LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5318 Carthage Ave | Norwood | Ohio | 45212-1510 | jhubbard@cisprotects.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CISCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Tasman Dr | | San Jose | California | 95134-1404 | mayaluri9849@gmail.com | |
| Cisco Brewers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Star Point | | Stamford | Connecticut | 6902 | courtney.cabrera@thevillagestamford.com | |
| Cisco Kid Landscaping Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5041 Crouse Rd | | Crouse | North Carolina | 28033-9771 | eadnsc@gmail.com | |
| Cisco system | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 E President George Bush Hwy | | Richardson | Texas | 75082-3582 | klamtthalis956@gmail.com | |
| Cisco Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Binghamton Street | | Albany | New York | 12202 | jayanthkumarsarampati@gmail.com | |
| Cision Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 South Riverside Plaza | | Chicago | Illinois | 60661 | chris.cooper.ofl@gmail.com | |
| Citadel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Aragon Avenue | | Coral Gables | Florida | 33134 | apierce@citadelits.com | |
| Citadel Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3405 Apex Peakway | | Apex | North Carolina | 27502-5757 | tortiz@citadelcontractors.com | |
| Citadel Self Storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 287 Center Dr | | Glenwood Springs | Colorado | 81601 | morsinelli@andovermgt.com | |
| Citgo : Toulo Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 U.S. 31 | | Calera | Alabama | 35040 | stewart@toulooutlet.com | |
| Citi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | O'Fallon Road | | O'Fallon | Missouri | 63368 | meghareddybokka26@gmail.com | |
| Citi Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Las Colinas Blvd | | Irving | Texas | 75039-2900 | pranavrayapatinn@gmail.com | |
| Citi Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jersey Avenue | | Jersey City | New Jersey | 7310 | leowang4wk@gmail.com | |
| Citi Contracting Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8718 111th St | | Richmond Hill | New York | 11418-2313 | info@citicontractingcorp.com | |
| Citibank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 Citibank Ctr | | Tampa | Florida | 33610-9559 | thirumataraavula7@gmail.com | |
| CitiBank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Las Colinas Blvd | | Irving | Texas | 75039-2900 | poojar.m242@gmail.com | |
| Citiland Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 Gough St | | San Francisco | California | 94109-4419 | linda@citiland.com | |
| Citiland Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 Gough St | | San Francisco | California | 94109-4419 | linda@citiland.com | |
| CitiScape Property Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 3rd Street | | SF | California | 94124 | ctate@citiscapesf.com | |
| Citizen Action of New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 Central Ave | | Albany | New York | 12206-3002 | nwalker@citizenactionny.org | |
| Citizen Global Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 S Sam Houston Pkwy E | | Houston | Texas | 77047-6551 | citizengl@outlook.com | |
| Citizen Overseas Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kukatpally Housing Board Road | | Hyderabad | TS | 500072 | sonal.citizenway@gmail.com | |
| Citizens Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 6 | | Bryan | Texas | 77802 | anjalireddyseelam525@gmail.com | |
| CITIZENS BANK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Citizens Drive | | East Providence | Rhode Island | 2915 | mvg.muddam@gmail.com | |
| Citizen's Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1495 Hartford Ave | | Johnston | Rhode Island | 02919-3224 | sirimanjari12@gmail.com | |
| Citizen's Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 South King Drive | | Chicago | Illinois | 60616 | nanipatel1105@gmail.com | |
| Citizens LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 114 Road | | Smyer | Texas | 79367 | budstumbaugh@citizens-group.com | |
| Citizens State Bank Indiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1238 Broad St | | New Castle | Indiana | 47362-4509 | mjones@mycsbin.com | |
| CITON Claims Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 930 South Harbor City Boulevard | | Melbourne | Florida | 32901 | estephenson@orion180.com | |
| CITRIX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2287 Hedgerow Road | | Columbus | Ohio | 43220 | swethamlu123@gmail.com | |
| Citron Clothing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 South Broadway | | Los Angeles | California | 90015 | rickimwolman@yahoo.com | |
| Citrus Fresh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 Wieuca Rd NE | | Atlanta | Georgia | 30342-3332 | sales@citrusfreshcarpetcleaning.com | |
| Citrus Fresh Carpet Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 West Wieuca Road Northeast | | Atlanta | Georgia | 30342 | meaganandangelo@gmail.com | |
| City Auto Sales of Hueytown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3075 Allison Bonnett Memorial Dr | | Hueytown | Alabama | 35023-2262 | keith@cityautosales.net | |
| City Baking Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1373 Lowrie Ave | | South San Francisco | California | 94080-6403 | alex@citybaking.com | |
| city bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Clifton Street | | Los Angeles | California | 90031 | ketanmehra3520@gmail.com | |
| City Brewing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 3rd St S | | La Crosse | Wisconsin | 54601-4411 | mkiss@citybrewery.com | |
| City Business Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Teddy Drive | | Baton Rouge | Louisiana | 70809 | cbsbrtax@gmail.com | |
| City Cable USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 NW 2nd Ave Apt 305 | | Boca Raton | Florida | 33487-3874 | alexdiaz.usa0095@gmail.com | |
| City Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 North Classen Boulevard | | Oklahoma City | Oklahoma | 73118 | kasie@citycareokc.org | |
| city cat overseas chemicals limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4th floor, K K Chambers, Purshottamdas Thakurdas .Road, fort 400001 | | Mumbai | MH | 400001 | buildersand@hotmail.com | |
| CITY CENTER COLLISION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Pacific Avenue | | Tacoma | Washington | 98402 | eric@citycentercollision.com | |
| CITY CENTER COLLISION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Pacific Avenue | | Tacoma | Washington | 98402 | eric@citycentercollision.com | |
| CITY CENTER COLLISION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Pacific Avenue | | Tacoma | Washington | 98402 | eric@citycentercollision.com | |
| City Clean LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4501 Woodward Avenue | | Detroit | Michigan | 48201 | bmay@intraservepro.com | |
| City Cleaning Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2318 Aramingo Ave | | Philadelphia | Pennsylvania | 19125-3610 | customerservice@citycleaningcompany.com | |
| City Cleaning Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2318 Aramingo Ave | | Philadelphia | Pennsylvania | 19125-3610 | anabels@citycleaningcompany.com | |
| City Data Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Amphlett Boulevard | | San Mateo | California | 94402 | jag150s@yahoo.com | |
| City dental group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1186 Britton Ave | | San Carlos | California | 94070-3929 | sahraakhondidds@gmail.com | |
| City First Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Rhode Island Ave NW | | Washington | Washington DC | 20036-3001 | operations@cfenterprises.org | |
| City First Mortgage Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Hollywood Blvd Ste 305 | | Pembroke Pines | Florida | 33024-7981 | jmerlos@cfmmtg.com | |
| city hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Farmington Ave | | Bristol | Connecticut | 06010-3915 | office@citytruevalue.com | |
| City Ice Pavilion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4732 32nd Pl | | Long Island City | New York | 11101-2425 | ktortorella@worldice.com | |
| City Lending, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Corporate Ridge | | McLean | Virginia | 22102 | jcastro@citylendinginc.com | |

| City Lending, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Corporate Ridge | | McLean | Virginia | 22102 | jcastro@citylendinginc.com | |
| City Loft Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Carteret St | | Beaufort | South Carolina | 29902-5525 | marci-anne@citylofthotel.com | |
| City National Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Street | | SF | California | 94111 | kolaose77@gmail.com | |
| City National Bank, CA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West La Habra Boulevard | | La Habra | California | 90631 | milanmainali933@gmail.com | |
| City of Aledo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Old Annetta Rd | | Aledo | Texas | 76008-4452 | citysecretary@aledotx.gov | |
| City of Alexandria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 King St | | Alexandria | Virginia | 22314-3211 | dhr.ta@alexandriava.gov | |
| City of Alexandria - Department of Community & Human Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 Mark Center Dr | | Alexandria | Virginia | 22311-1882 | lauren.jensen@alexandriava.gov | |
| City of Asheville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Court Plz | | Asheville | North Carolina | 28801-3507 | mfoley@ashevillenc.gov | |
| City of Ashville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 8th St | | Ashville | Alabama | 35953-3846 | cstjohn@cityofashville.org | |
| City of Austin Employees Retirement System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3335 Mulberry Creek Dr | | Austin | Texas | 78732-2295 | russell.nash@coaers.org | |
| City of Bells | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 S Broadway St | | Bells | Texas | 75414-2689 | citysecretary@cityofbells.org | |
| City of Beverly Hills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 North Rexford Drive | | Beverly Hills | California | 90210 | cmoreno@beverlyhills.org | |
| City of Birchwood Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Birchwood Ave | | Vadnais Heights | Minnesota | 55110-1610 | info@cityofbirchwood.com | |
| City of Boulder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1136 Alpine Avenue | | Boulder | Colorado | 80304 | hrrecruitment@bouldercolorado.gov | |
| City of Brighton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S 4th Ave | | Brighton | Colorado | 80601-3165 | cmorales@brightonco.gov | |
| City of Brownsville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 East Elizabeth Street | | Brownsville | Texas | 78520 | dalia.casanova@brownsvilletx.gov | |
| City of Brownsville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 East Elizabeth Street | | Brownsville | Texas | 78520 | dalia.casanova@brownsvilletx.gov | |
| City of Burlington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 Maple Avenue | | Burlington | North Carolina | 27215 | sfrancis@burlingtonnc.gov | |
| City of Camilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Broad Street | | Camilla | Georgia | 31730 | kenth@cityofcamilla.com | |
| City of Camilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Broad Street | | Camilla | Georgia | 31730 | kenth@cityofcamilla.com | |
| City of Canton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 Cleveland Ave SW | | Canton | Ohio | 44702-1906 | adamaris.cortes@cantonohio.gov | |
| City of Casper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 N David St | | Casper | Wyoming | 82601-1815 | hrood@casperwy.gov | |
| City of Citrus Heights | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6360 Fountain Square Dr | | Citrus Heights | California | 95621-5634 | hr@citrusheights.net | |
| City of Clairton Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 Ravensburg Blvd | | Clairton | Pennsylvania | 15025-1243 | wolfe@cityofclairton.com | |
| City of Claremont | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3288 E Main St | | Claremont | North Carolina | 28610-8671 | hr@cityofclaremont.org | |
| City of Cokato Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Broadway Ave S | | Cokato | Minnesota | 55321-1901 | bpotter@cokato.mn.us | |
| City of College Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Baltimore Ave | | College Park | Maryland | 20740-3207 | tway@collegeparkmd.gov | |
| City of Crawford dba Ponderosa Villa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 755 1st St | | Crawford | Nebraska | 69339-1186 | officemanager@ponderosavilla.com | |
| City of Ellsworth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 City Hall Plz | | Ellsworth | Maine | 04605-1942 | ktaylor@ellsworthmaine.gov | |
| City of Eureka | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 N Virginia Ave | | Eureka | Missouri | 63025-1817 | bflint@eureka.mo.us | |
| City of Fort Smith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 623 Garrison Avenue | | Fort Smith | Arkansas | 72901 | lkaelin@fortsmithar.gov | |
| City of Gainesville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 E University Ave | | Gainesville | Florida | 32601-5456 | hancockel@cityofgainesville.org | |
| City of Gardena | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 W 162nd St | | Gardena | California | 90247-3732 | nathalie.perez@cityofgardena.org | |
| City of Giddings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 E Richmond St | | Giddings | Texas | 78942-4120 | hr@giddings.net | |
| City of Harrison, Arkansas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 W Industrial Park Rd | | Harrison | Arkansas | 72601-2206 | dpresley@harrisonar.gov | |
| City of Helena | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 N Park Ave Rm 106 | | Helena | Montana | 59623-0001 | ssola@helenamt.gov | |
| City of Helena | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 N Park Ave Rm 106 | | Helena | Montana | 59623-0001 | ssola@helenamt.gov | |
| City of Hephzibah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2530 Georgia 88 | | Hephzibah | Georgia | 30815 | cityofhephzibah@bellsouth.net | |
| City of Heyburn Police | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 J St | | Heyburn | Idaho | 83336-8754 | rbertalotto@heyburncity.org | |
| City of Houston Lake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5417 N Adrian Ave | | Houston Lake | Missouri | 64151-3389 | mayor@houstonlake.gov | |
| City of Hutchins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 N Main St | | Hutchins | Texas | 75141-3068 | ksteward@cityofhutchins.org | |
| City of Lakeland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 S Massachusetts Ave | | Lakeland | Florida | 33801-5012 | lynnette.larmouth@lakelandgov.net | |
| City of Malden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Pleasant Street | | Malden | Massachusetts | 2148 | jscibelli@cityofmalden.org | |
| City of Marianna | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2895 Jefferson St | | Marianna | Florida | 32446-3403 | sbigham@mariannafl.city | |
| City Of Maxwell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Main St | | Maxwell | Iowa | 50161-4489 | mayorofmaxwell@maxwell.iowa.gov | |
| City of Mentor-on-the-Lake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5860 Andrews Rd | | Mentor On The Lake | Ohio | 44060-2827 | cityhall@citymol.org | |
| City of Mesa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 | | Mesa | Arizona | 85211 | smorland@wicresoftinternational.com | |
| City of Middleton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7426 Hubbard Ave | | Middleton | Wisconsin | 53562-3118 | bmchenry@cityofmiddleton.us | |
| City of Millen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 College Ave | | Millen | Georgia | 30442-1633 | wsilver@cityofmillenga.gov | |
| City of Neelyville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Park Street | | Neelyville | Missouri | 63954 | neelyvillemo@gmail.com | |
| City of New Orleans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Perdido Street | | New Orleans | Louisiana | 70112 | ckzoller@cityofno.com | |
| City of New Orleans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Perdido Street | | New Orleans | Louisiana | 70112 | joshua.elliott-iverson@nola.gov | |
| City of New Orleans/Chief Administrative Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Perdido Street | | New Orleans | Louisiana | 70112 | james.simmons@nola.gov | |
| City of North St. Paul | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Margaret St N | | North St Paul | Minnesota | 55109-3020 | jennie.kloos@northstpaul.org | |
| City of Pacifica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Crespi Dr | | Pacifica | California | 94044-3422 | msalacup-norman@pacifica.gov | |
| City of Palacios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Henderson St | | Palacios | Texas | 77465-3949 | tbias@cityofpalacios.org | |

| Name | Vendor | | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Palouse | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 E Main St | | Palouse | Washington | 99161-5110 | cityadmin@palouse.com | |
| City of Port Orange | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 City Center Cir | | Port Orange | Florida | 32129-4144 | kturnernutt@port-orange.org | |
| City of Portsmouth, Ohio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 728 2nd Street | | Portsmouth | Ohio | 45662 | nathan.prosch@portsmouthoh.org | |
| City of Reading | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 815 Washington St | | Reading | Pennsylvania | 19601-3615 | kenneth.perez@readingpa.gov | |
| City of Salina | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 W Ash St | | Salina | Kansas | 67401-2335 | human.resources@salina.org | |
| City of Salina | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 W Ash St | | Salina | Kansas | 67401-2335 | human.resources@salina.org | |
| City of San Gabriel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 425 S Mission Dr | | San Gabriel | California | 91776-1253 | jensonll@yahoo.com | |
| City of Sandy Springs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Galambos Way | | Atlanta | Georgia | 30328-4829 | eawbrey@sandyspringsga.gov | |
| City of Satellite Beach | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 565 Cassia Blvd | | Satellite Beach | Florida | 32937-3116 | talbinus@satellitebeach.gov | |
| City of Shreveport | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 505 Travis Street | | Shreveport | Louisiana | 71101 | wmsabo@outlook.com | |
| City of South Padre Island | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4601 Padre Blvd | | South Padre Island | Texas | 78597-7325 | employment@myspi.org | |
| City of Spencer, IA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 W 5th St | | Spencer | Iowa | 51301-3821 | jwright@spenceriowacity.com | |
| CITY OF SPOONER | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 N Summit St | | Spooner | Wisconsin | 54801-1315 | klyons@cityofspooner.org | |
| City of Springfield | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 South 7th Street | | Springfield | Illinois | 62701 | humanresources@springfield.il.us | |
| City of Sunland Park | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 McNutt Road | | Sunland Park | New Mexico | 88063 | imeldalbaeza@gmail.com | |
| City of Sunnyvale | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 456 W Olive Ave | | Sunnyvale | California | 94086-7619 | dlofranco@sunnyvale.ca.gov | |
| City of Sunnyvale | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 456 W Olive Ave | | Sunnyvale | California | 94086-7619 | jchurch@sunnyvale.ca.gov | |
| City of Taft | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 209 E Kern St | | Taft | California | 93268-3224 | hr@cityoftaft.org | |
| City of Taft | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 209 E Kern St | | Taft | California | 93268-3224 | hr@cityoftaft.org | |
| City of Tempe | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 W 6th St | | Tempe | Arizona | 85281-3635 | terry_frodge@tempe.gov | |
| City of Texas City | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 911 Highway 146 N | | Texas City | Texas | 77590-6501 | csonnier@texascitytx.gov | |
| City of Torrance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3231 Torrance Blvd | | Torrance | California | 90503-5013 | jobinfo@torranceca.gov | |
| City of Torrance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3231 Torrance Blvd | | Torrance | California | 90503-5013 | jobinfo@torranceca.gov | |
| City of Tulsa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 175 East 2nd Street South | | Tulsa | Oklahoma | 74120 | jshamp@cityoftulsa.org | |
| City of Turner | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5255 Chicago St SE | | Turner | Oregon | 97392-9630 | smcclure@turneroregon.gov | |
| City of West Palm Beach | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 401 Clematis St | | West Palm Beach | Florida | 33401-5319 | amoore@wpb.org | |
| City of Williamsburg | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 401 Lafayette St | | Williamsburg | Virginia | 23185-3617 | sjones@williamsburgva.gov | |
| City Park Construction LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12001 North Central Expressway | | Dallas | Texas | 75243 | kbishop@cityparkconstruction.com | |
| City Skyline Rentals | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Madison Avenue | | New York | New York | 10017 | cara@brookhillprop.com | |
| City Sweets Bakery and Cafe | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 131 Oriskany Boulevard | | Whitesboro | New York | 13492 | mgmt.citycafe@gmail.com | |
| City Takers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3462 Delmar Ln NW | | Atlanta | Georgia | 30331-1710 | info@citytakers.com | |
| City Union Mission | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1100 E 11th St | | Kansas City | Missouri | 64106-3028 | jo.priest@cityunionmission.org | |
| City View Plumbing, HVAC & Water Conditioning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1880 W Wayzata Blvd | | Long Lake | Minnesota | 55356-9491 | lyoung@cityviewplumbing.com | |
| City View Plumbing, HVAC & Water Conditioning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1880 W Wayzata Blvd | | Long Lake | Minnesota | 55356-9491 | lyoung@cityviewplumbing.com | |
| City Wide Facility Solutions of Nashville | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2211 Crestmoor Rd Ste 201 | | Nashville | Tennessee | 37215-2020 | kaisslingakers@gocitywide.com | |
| City Wide Heating & Air Conditioning inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1300 73rd St | | Windsor Heights | Iowa | 50324-1318 | nonie@citywideheatingandair.com | |
| City Wide Heating & Air Conditioning inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1300 73rd St | | Windsor Heights | Iowa | 50324-1318 | nonie@citywideheatingandair.com | |
| CityLight Homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 246 Andover Street | | Peabody | Massachusetts | 1960 | djsouhleris@gmail.com | |
| CityLight Homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 246 Andover Street | | Peabody | Massachusetts | 1960 | djsouhleris@gmail.com | |
| CityScene Media Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1335 Dublin Rd Ste 101C | | Columbus | Ohio | 43215-1000 | kgill@citycenemediagroup.com | |
| Citywide Behavioral Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17 Warren Road | | Pikesville | Maryland | 21208 | barry@citywidebh.com | |
| Civil Engineer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lahore Ring Road | | Lahore | Punjab | 5450 | chsakhawatali2224@gmail.com | |
| Civil Recruit | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4817 Kingfisher Ln | | Mesquite | Texas | 75181-4908 | so@civilrecruit.net | |
| Civil Rights Museum, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 134 S Elm St | | Greensboro | North Carolina | 27401-2604 | info@sitinmovement.com | |
| Civil Rights Museum, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 134 S Elm St | | Greensboro | North Carolina | 27401-2604 | info@sitinmovement.com | |
| CJ BAILEY DEVELOPMENT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2060 Rosanna St | | Las Vegas | Nevada | 89117-2136 | cjbaileydevelopment@gmail.com | |
| CJ Site Pros | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 184 Ash Ln | | Kunkletown | Pennsylvania | 18058-7999 | cjsitepros@gmail.com | |
| CJ Transnational | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Roxas Boulevard | | Pasay | NCR | 1304 | danielle.deligero@cj.net | |
| CJA Business Strategy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 306 Alamosa Dr | | Georgetown | Texas | 78626-2134 | joe@coachjoeaustin.com | |
| CJM Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1191 W Newport Center Dr | | Deerfield Beach | Florida | 33442-7732 | ashley@cjmcorp.com | |
| CJM Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1191 W Newport Center Dr | | Deerfield Beach | Florida | 33442-7732 | ashley@cjmcorp.com | |
| Cjmax Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3001 S Hardin Blvd Ste 110 | | Mckinney | Texas | 75070-7702 | contact@cjmaxinc.com | |
| CJ's Custom Apparel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13821 N Harvey Ave | | Edmond | Oklahoma | 73013-2448 | joseph@cjsapparel.com | |
| CJ's Tire & Automotive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 91 Ben Franklin Hwy W | | Birdsboro | Pennsylvania | 19508-1302 | rstubbs@cjtire.com | |
| CK & Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1700 Market St Ste 1005 | | Philadelphia | Pennsylvania | 19103-3920 | nmayo31@gmail.com | |

| Name | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| CK & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Market St Ste 1005 | Philadelphia | Pennsylvania | 19103-3920 | nmayo31@gmail.com | |
| CK Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6434 Old LeMay Ferry Rd | Imperial | Missouri | 63052-2846 | sbgarner1@gmail.com | |
| CK Nails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Whittier Dr Unit D | Frederick | Maryland | 21702-3354 | cknailsfrederick@gmail.com | |
| CK Partha Sarathy & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Banashankari 3rd Stage | Bengaluru | KA | 560085 | hrckpsca@gmail.com | |
| CK Tactical Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 E Main St Ste 206 | Georgetown | Kentucky | 40324-1707 | crystal.yazell@cktacticalsecurity.com | |
| CK Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Piedmont Triad West Dr | Mount Airy | North Carolina | 27030-9851 | vicki.ostrander@cktech.biz | |
| CKL SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Texas 43 | Tatum | Texas | 75691 | sjohnson@cklsolutions.com | |
| CKW Plzza, LLC D.B.A Dominos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5446 North Academy Boulevard | Colorado Springs | Colorado | 80918 | reaganw@domino-cos.com | |
| CL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13953 Fairway Island Drive | Orlando | Florida | 32837 | cristel.lucas89@gmail.com | |
| Clackamas Education Service District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13455 SE 97th Ave | Clackamas | Oregon | 97015-8662 | lberkley@clackesd.k12.or.us | |
| Clackamas Garbage Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14763 SE Morning Way | Clackamas | Oregon | 97015-8326 | keith@clackamasgarbage.com | |
| Clae Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 North Brentfield Drive | Dunlap | Illinois | 61525 | swerths@goclae.com | |
| Clae Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 North Brentfield Drive | Dunlap | Illinois | 61525 | swerths@goclae.com | |
| Clae Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 North Brentfield Drive | Dunlap | Illinois | 61525 | swerths@goclae.com | |
| ClaimCare Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4455 Lyndon B Johnson Freeway | Farmers Branch | Texas | 75244 | michael@claimcaresolution.com | |
| Claimster LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Homer Buildings at 20, Homer Avenue | Nicosia | Nicosia | 1097 | r.tonigs@gmail.com | |
| Claimstream Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19840 Cutler Ct | Cutler Bay | Florida | 33189-2060 | hr@claimstreamsolutions.com | |
| Claimstream Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19840 Cutler Ct | Cutler Bay | Florida | 33189-2060 | vcarvajal@claimstreamsolutions.com | |
| Claire's at the Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 S 3rd St | Warrenton | Virginia | 20186-3304 | claires@clairesrestaurant.com | |
| Clare Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 978 Worcester St | Wellesley | Massachusetts | 02482-3709 | clareseniorcare@gmail.com | |
| Clare Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 978 Worcester St | Wellesley | Massachusetts | 02482-3709 | clareseniorcare@gmail.com | |
| Claremont Merchant Offers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 812 Huron Dr | Claremont | California | 91711-2548 | connect@claremontmerchantoffers.com | |
| Clarendon 1021 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 North Garfield Street | Arlington | Virginia | 22201 | clarendon1021gm@gmail.com | |
| clarion pointe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5204 Monkhouse Dr | Shreveport | Louisiana | 71109-6512 | shreveporthotel1@gmail.com | |
| Clarion Pointe Medford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 S Pacific Hwy | Medford | Oregon | 97501-7900 | rohit@mehtausa.com | |
| Clarion Pointe Medford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 S Pacific Hwy | Medford | Oregon | 97501-7900 | rohit@mehtausa.com | |
| Clarity Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 University Avenue | Toronto | Ontario | M5H | coleen@findingclarity.ca | |
| Clark & Le, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 West Hospitality Lane | San Bernardino | California | 92408 | clarkle@cllawoffice.com | |
| Clark & Walker, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4222 East Thomas Road | Phoenix | Arizona | 85018 | anthony@clarkwalker.com | |
| Clark County Roof Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5305 Northeast 121st Avenue | Vancouver | Washington | 98682 | jessa.clarkcountyroofcleaning@gmail.com | |
| Clark Drilling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 NW 156th Ave | Gainesville | Florida | 32609-4073 | clarkcliff2024@outlook.com | |
| Clark Pacific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Riverpoint Court | West Sacramento | California | 95605 | abui@clarkpacific.com | |
| Clark Pacific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Riverpoint Court | West Sacramento | California | 95605 | abui@clarkpacific.com | |
| Clark Seals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3824 S 79th East Ave | Tulsa | Oklahoma | 74145-3219 | jzahn@clarkseals.com | |
| Clark Seals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3824 S 79th East Ave | Tulsa | Oklahoma | 74145-3219 | jzahn@clarkseals.com | |
| Clark University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Main Street | Worcester | Massachusetts | 1608 | ksahithi052015@gmail.com | |
| Clark, Campbell, Lancaster, Workman & Airth, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Florida Avenue South | Lakeland | Florida | 33801 | ttaylor@clarkcampbell-law.com | |
| Clarke & Rush | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 Auburn Blvd | Sacramento | California | 95841-4108 | t.miller@clarke-rush.com | |
| Clarke Broadcasting Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 342 S Washington St | Sonora | California | 95370-5020 | tnankival@clarkebroadcasting.com | |
| Clarke Financial Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 468 Viking Drive | Virginia Beach | Virginia | 23452 | cfmcontact@cfmva.com | |
| Clarke Financial Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 468 Viking Drive | Virginia Beach | Virginia | 23452 | cfmcontact@cfmva.com | |
| Clarke Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8666 Trumbell Ave | Saint Louis | Missouri | 63121-4114 | clarkestaffingservices@gmail.com | |
| Clarke Street Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Clarke Street | Lexington | Massachusetts | 6421 | silarts@yahoo.com | |
| Clark's Tool & Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6217 Goddard St | Shawnee | Kansas | 66203-2933 | c_gamble@clarkstool.com | |
| Clarksburg Town Library | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 W Cross Rd | Clarksburg | Massachusetts | 01247-2157 | library@clarksburgma.gov | |
| Clarkson Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 Clarkson Ave | Brooklyn | New York | 11203-2015 | myhealthypharmacy@gmail.com | |
| Clarkston Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6401 Citation Dr Ste A | Clarkston | Michigan | 48346-2992 | felicia.mcdaniel@clarkstonpediatricdentist.com | |
| Clarksville Kumon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6343 Ten Oaks Road | Clarksville | Maryland | 21029 | columbiawestkumon@gmail.com | |
| Clarksville Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 W McKennon St | Clarksville | Arkansas | 72830-3523 | agraves@cmgclinic.com | |
| Clarksville Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 W McKennon St | Clarksville | Arkansas | 72830-3523 | agraves@cmgclinic.com | |
| Clarvida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10304 Spotsylvania Avenue | Fredericksburg | Virginia | 22408 | susan.kirby@clarvida.com | |
| Clasico Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5112 Reese Rd | Torrance | California | 90505-3308 | luxurywestsideestates@gmail.com | |
| Clasico Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5112 Reese Rd | Torrance | California | 90505-3308 | luxurywestsideestates@gmail.com | |
| Class 1 Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8875 Hidden River Parkway | Tampa | Florida | 33637 | contactus@class1realty.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Class 520 College Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3711 Campus Dr | Berwyn Heights | Maryland | 20740 | eldon1026@gmail.com | |
| Class Five Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2473 South Higley Road | Gilbert | Arizona | 85295 | andym@classfiverealty.com | |
| Class, Covers and Color | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11235 Gordon Rd | San Antonio | Texas | 78216-2828 | vendors@classcovers.net | |
| ClassDojo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 Tehama St | San Francisco | California | 94103-3822 | lisa.glouner@classdojo.com | |
| Classic Acrylics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11040 Industrial Cir NW | Elk River | Minnesota | 55330-4729 | bpatterson@classicacrylics.com | |
| Classic Air Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 W 25th Ct | Hialeah | Florida | 33016-2758 | swilson@classicairfl.com | |
| Classic Air Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 W 25th Ct | Hialeah | Florida | 33016-2758 | swilson@classicairfl.com | |
| Classic Arcade and Pinball Museum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3210 Union Rd | Gastonia | North Carolina | 28056-7050 | jim@arcadepinballmuseum.com | |
| Classic Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Brian Blvd | Arden | North Carolina | 28704-8407 | sharpkorey@icloud.com | |
| Classic Colors Paint and Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5296 Main St | Shallotte | North Carolina | 28470-3402 | classiccolors5296@gmail.com | |
| Classic DeLorean Motor Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15023 Eddie Dr | Humble | Texas | 77396-2550 | james@classicdmc.com | |
| CLASSIC GROUNDCOVERS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Belmont Road | Athens | Georgia | 30605 | wally@classic-groundcovers.com | |
| Classic Kitchen & Bath | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 Deyerle Ave | Harrisonburg | Virginia | 22801-3484 | jill@classickitchens.com | |
| Classic Melodies Performance Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1191 Hillview Boulevard | Louisville | Kentucky | 40229 | classicmelodies@aol.com | |
| Classic Muscle Car Restorations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 E 6th St | Tempe | Arizona | 85288-2950 | ecalvetti@cox.net | |
| Classic Network and Computers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | O-41 | New Delhi | DL | 110008 | rm@cnc-system.com | |
| Classic Publicity pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B6, Shardaram park near rubi hall hospital, besides crowne plaza | Pune | MH | 411001 | classicpurva4@gmail.com | |
| Classic Services 1, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 S Mock Ave | Muncie | Indiana | 47302-4525 | classicservicesllc@outlook.com | |
| Classic Star Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Western Ave | Morristown | Tennessee | 37814-3635 | zain@stonestarcap.com | |
| Classical Auto Detailers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6310 Wingate Street | Alexandria | Virginia | 22312 | sara.classicalautodetailers@gmail.com | |
| Classique Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5995 Preston Rd Ste 100 | Frisco | Texas | 75034-7408 | diane@classiquejewelers.net | |
| Classpro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Akurli Cross Road Number 1 | Mumbai | MH | 400101 | khanmahnaz098@gmail.com | |
| ClassUp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 North Interstate Highway 35 | Austin | Texas | 78705 | cindyzhu@classup.com | |
| Clay and Company Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12081 Forsythia Dr | Orlando | Florida | 32827-7171 | jclay@clayandcompanyservices.com | |
| Clay Music Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3171 W DuPont Ave | Belle | West Virginia | 25015-1075 | mclay6222@gmail.com | |
| CLAY SOFTWARE INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Union Square West | New York | New York | 10003 | call4@adamsoftwareus.com | |
| Claygardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2066 Evergreen Trl | Prescott | Michigan | 48756-8636 | andrewbarnes3685@gmail.com | |
| Clayton County Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Peachtree Street | Atlanta | Georgia | 30303 | chynnabailey1@gmail.com | |
| Clayton Family Veterinary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14757 Oak Road | Carmel | Indiana | 46033 | officemanager@claytonfamilyvet.com | |
| Clayton Hinshaw MD, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Sycamore Drive | Simi Valley | California | 93065 | hinshawdermatology@gmail.com | |
| Clayton Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hurley Street | City of Industry | California | 91744 | scottconaway@gmail.com | |
| CLC Engineering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Nevada St | Chandler | Arizona | 85225-0996 | dkearsey@clceng.com | |
| Clean Earth Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Northeast Century Boulevard | Hillsboro | Oregon | 97124 | jason_mg@yahoo.com | |
| Clean Earth Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Northeast Century Boulevard | Hillsboro | Oregon | 97124 | jason_mg@yahoo.com | |
| Clean Energy Renewables LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4709 15th Street A | Moline | Illinois | 61265-7083 | brian@clean-energy-renewables.com | |
| Clean Haven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nottingham Drive | Lapeer | Michigan | 48446 | cmihalic88@gmail.com | |
| Clean Loop Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1685 River Rd | New Castle | Delaware | 19720-5194 | walt@cleanloopgroup.com | |
| Clean Plates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 W 9 Mile Rd | Ferndale | Michigan | 48220-1730 | info@clean-plates.com | |
| Clean Queen Tina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15623 Shenandoah Square Ave | Baton Rouge | Louisiana | 70817-2258 | info@cleanqueentina.com | |
| Clean Rescue LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Florida Ave | Palm Harbor | Florida | 34683-5459 | kyle@cleanrescue.com | |
| Clean Savvy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | St. Petersburg | Florida | 33702 | cleansavvyllc@gmail.com | |
| Clean Slate Construction Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manhattan Avenue | New York | New York | 10010 | salamygina172@gmail.com | |
| Clean Sweep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3218 Cherryville Rd | Northampton | Pennsylvania | 18067-1017 | sales@cleansweep.ws | |
| Clean Sweep Commercial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12218 Roberts Rd | La Vista | Nebraska | 68128-5583 | mjr@cso.omhcoxmail.com | |
| Clean Sweep HTX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2419 Millvale Ridge Dr | Katy | Texas | 77494-1789 | info@cleansweephtx.com | |
| Clean Team LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4625 45th Avenue Southeast | Lacey | Washington | 98503 | israelbarringer753@gmail.com | |
| Clean Water Action Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Nicolet Dr | Green Bay | Wisconsin | 54311-7003 | contact@cleanwateractioncouncil.org | |
| Clean Your Way LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 Diederich Blvd | Ashland | Kentucky | 41101-7008 | bethhyatt@cleanyourwayplus.com | |
| Clean Your Way LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 Diederich Blvd | Ashland | Kentucky | 41101-7008 | bethhyatt@cleanyourwayplus.com | |
| Clean Your Way LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 Diederich Blvd | Ashland | Kentucky | 41101-7008 | bethhyatt@cleanyourwayplus.com | |
| Cleancations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Summer St | Hillsborough | New Hampshire | 03244-5432 | cleancations@gmail.com | |
| CleanCo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Boone Rd | Eden | North Carolina | 27288-4949 | cleancohatcher@yahoo.com | |
| CleanCore Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5920 South 118th Circle | Omaha | Nebraska | 68137 | jgregory@cleancoresol.com | |
| Cleaners Of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4312 Evergreen Lane | Annandale | Virginia | 22003 | ljimenez@coacorp.com | |
| Cleaning and Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5508 Summit Point Circle | Bradenton | Florida | 34210 | ana@scm4you.com | |
| Cleaning by Kate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12324 Salt River Rd | Eastview | Kentucky | 42732-8740 | info@cleaningbykatellc.com | |
| CLEANING SERVICE SHINE LA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10505 Spy Glass Hill Rd | Whittier | California | 90601-1923 | znovushinela@gmail.com | |
| Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8343 Roswell Rd | Sandy Springs | Georgia | 30350-2810 | isalaam80@yahoo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8352 Church Street | Gilroy | California | 95020 | mr.clean@luv2cln.com | |
| Cleanly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2004 Morton Dr | Spring Hill | Tennessee | 37174-8100 | cleanlyservice@yahoo.com | |
| Cleansol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 343 Technology Drive | Garner | North Carolina | 27529 | ed@cleansol.us | |
| Cleanteam Building Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 Market Street | Lemoyne | Pennsylvania | 17043 | adaniels@getcleanteam.com | |
| Clear Blue Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Coal Creek Drive | Lafayette | Colorado | 80026 | walps@clearblueengineering.com | |
| Clear Choice Chiropractic of Edwardsburg, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1340 E Main St | Niles | Michigan | 49120-3650 | tobymitchell@chirochoice.com | |
| Clear Choice Resources, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9140 W Dodge Rd Ste 408 | Omaha | Nebraska | 68114-3317 | adeladunlap@clearchoiceresources.com | |
| Clear Choice Resources, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9140 W Dodge Rd Ste 408 | Omaha | Nebraska | 68114-3317 | adeladunlap@clearchoiceresources.com | |
| Clear Choice System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Lime St Ste 314 | Riverside | California | 92501-0941 | accounting@clearchoicesystem.com | |
| Clear Choice System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Lime St Ste 314 | Riverside | California | 92501-0941 | accounting@clearchoicesystem.com | |
| Clear Cosmetic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Harvard Street | Brookline | Massachusetts | 2445 | shannon@clearyourhair.com | |
| Clear Cosmetic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Harvard Street | Brookline | Massachusetts | 2445 | shannon@clearcosmetic.com | |
| Clear Financial Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15573 Bangy Rd Ste 100 | Lake Oswego | Oregon | 97035-3394 | admin@clearfp.com | |
| Clear Health Soutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Hillsboro Technology Drive | Deerfield Beach | Florida | 33441 | marketing@clearhealthsolution.com | |
| Clear Lake City Barber Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1823 El Dorado Blvd | Houston | Texas | 77062-3601 | sosafreddy413@gmail.com | |
| Clear Lung Therapies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4447 North Central Expressway | Dallas | Texas | 75205 | richard@clearlungtherapies.com | |
| Clear Match Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 incline street | Krugersdorp | GP | 1739 | clearmatchagency@gmail.com | |
| Clear Motivations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3478 E Orangethorpe Ave | Anaheim | California | 92806-1113 | valeriecmotivate@gmail.com | |
| Clear Pay Financial Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 West Innovation Drive | Wauwatosa | Wisconsin | 53226 | jimkrane@clearpaymail.com | |
| Clear Recruiting Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 818 Willis Glenn Rd | Hull | Georgia | 30646-3008 | jerri@clear-recruitingpartners.com | |
| Clear Recruiting Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 818 Willis Glenn Rd | Hull | Georgia | 30646-3008 | jerri@clear-recruitingpartners.com | |
| Clear reflection cleaning company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Diego Mission Rd | San Diego | California | 92108-2139 | clearreflectionco@gmail.com | |
| Clear Skies Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2475 Northwinds Pkwy Ste 200 | Alpharetta | Georgia | 30009-4844 | clearskiesrestorationga@outlook.com | |
| Clear Title Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Kane Concourse | Bay Harbor Islands | Florida | 33154 | eric@cleartitleservices.com | |
| Clear Vision Cleaning Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Rex St | Saint Johns | Michigan | 48879-2315 | ccsot203@gmail.com | |
| Clear Vision Eye Care inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 West Merrick Road | Valley Stream | New York | 11580 | dawnroberts100@gmail.com | |
| Clearfield Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 E Clearfield Rd | Havertown | Pennsylvania | 19083-1401 | rick.dimariano@theclearfield.com | |
| Clearfield Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 E Clearfield Rd | Havertown | Pennsylvania | 19083-1401 | rick.dimariano@theclearfield.com | |
| ClearIncCorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Carol Pl | Edison | New Jersey | 08817-4804 | info@clearincorp.com | |
| Clearly Family Beverage Company ULC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Provincial Road 210 | Marchand | Manitoba | R0A 0Z0 | gabi.mcculloch@clearlyfab.com | |
| CLEARONE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5225 W Wiley Post Way Ste 500 | Salt Lake City | Utah | 84116-2825 | teri.lee@clearone.com | |
| ClearOne Advantage, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5402 Sinclair Greens Dr | Baltimore | Maryland | 21206-3566 | wendyehicks10@gmail.com | |
| ClearSCM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 West San Marcos Boulevard | San Marcos | California | 92078 | andrew@defaria.com | |
| ClearTouch Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 743 Pamela Wood St | Thousand Oaks | California | 91320-4155 | cleartouchservicesllc@gmail.com | |
| CLEARVET MEXICO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 West 159th Street | Orland Park | Illinois | 60462 | recruiting@clearvets.io | |
| Clearview Counseling & Assessment INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 8th Street | Lawrenceburg | Tennessee | 38464 | kaydin.clearviewjobs@usa.com | |
| ClearWater Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Bridgeport Avenue | Shelton | Connecticut | 6484 | mwarady@clearwatershelton.com | |
| ClearWater Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Bridgeport Avenue | Shelton | Connecticut | 6484 | mwarady@clearwatershelton.com | |
| ClearWater Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Bridgeport Avenue | Shelton | Connecticut | 6484 | mwarady@clearwatershelton.com | |
| Clearway Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Stage Rd | Pine Island | New York | 10969-1602 | t.reiner@clearwayindustries.com | |
| Cleaveland & Cleaveland, P.L. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 Gate Pkwy N | Jacksonville | Florida | 32246-8311 | admin@cc-lawoffice.com | |
| Cleburne Endoscopy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Walter Holliday Drive | Cleburne | Texas | 76033 | info@cleburnedigestivehealth.com | |
| Clefology Life LLC dba Clefology Logistics Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6807 Towerwood Dr | Arlington | Texas | 76001-7809 | clefologylogistics@gmail.com | |
| Clemens Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3628 North Jabara Road | Wichita | Kansas | 67226 | bri@clemensaviation.com | |
| Clemens Warren Pinkerton Siems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 B Street | San Diego | California | 92101 | sarah@clemenswarren.com | |
| clemson maven llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Twilitemist Dr | Duncan | South Carolina | 29334-8967 | zach@clemsonmaven.io | |
| clemson maven llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Twilitemist Dr | Duncan | South Carolina | 29334-8967 | zach@clemsonmaven.io | |
| Cleo Lounge Tapas and Fine Music, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9603 Broadway Street | Pearland | Texas | 77584 | cleoloungellc@gmail.com | |
| Cleos Pads LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25505 N Wrangler Rd | Scottsdale | Arizona | 85255-2182 | cleospads@outlook.com | |
| Clerk and courier Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Joeandy Road North | Jacksonville | Florida | 32225 | quickvend7@gmail.com | |
| Clermont Tennis Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8815 Conroy Windermere Rd | Orlando | Florida | 32835-3129 | kpointetennis@gmail.com | |
| Cleveland Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Sun Lake Dr | Saint Charles | Missouri | 63301-3030 | rameshreddy3478@gmail.com | |
| cleveland clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cleveland Clinic Boulevard | Avon | Ohio | 44011 | sivapati99@gmail.com | |
| Cleveland Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 36th St | Vero Beach | Florida | 32960-4862 | teaguet4075@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cleveland Institute of Music | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11021 East Blvd | Cleveland | Ohio | 44106-1705 | tamatha.belton@cim.edu | |
| Cleveland Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 William Way NW | Cleveland | Tennessee | 37312-4369 | avaughncma@gmail.com | |
| Cleveland Plumbing Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 975 Lake Rd | Medina | Ohio | 44256-2453 | khoward@clevelandplumbing.com | |
| Cleveland Process Courier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 West Lakeside Avenue | Cleveland | Ohio | 44113 | clevelandprocesscourier@gmail.com | |
| CLEVELAND STATE UNIVERSITY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Huron Road East | Cleveland | Ohio | 44115 | mukeshreddy1319@gmail.com | |
| cleveland state university | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 East 12th Street | Cleveland | Ohio | 44114 | vagadeeshwari.kkla@gmail.com | |
| Cleveland Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N McLean Blvd | South Elgin | Illinois | 60177-1419 | amy.cvc@att.net | |
| Clever Ally | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1433 Alton Rd | Miami Beach | Florida | 33139-3813 | ruben@cleverally.com | |
| Clever Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6809 Missouri 14 | Clever | Missouri | 65631 | koliver.smile@gmail.com | |
| CLFPETSUPPLIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 N Birch St | Blythe | California | 92225-1889 | personnel1523@gmail.com | |
| Click Clinician | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5606 Chadwyck Dr | Austin | Texas | 78723-5416 | paul@clickclinician.com | |
| Click Haven Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rosedale Avenue | Longwood | Florida | 32750 | info@clickhaventech.com | |
| Click400 Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pali Road | Jodhpur | RJ | 342005 | hr@click400.com | |
| Clickstream Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5246 Spruce St | Burnaby | British Columbia | V5G 1Y6 | info@clickstreamconsultinginc.com | |
| ClientPoint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6790 Embarcadero Lane | Carlsbad | California | 92011 | dave.evans@clientpoint.net | |
| Clifford & Galvin Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 Manley St | West Bridgewater | Massachusetts | 02379-1022 | lvglone@cliffordgalvin.com | |
| Cliffside medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 663 Palisade Avenue | Cliffside Park | New Jersey | 7010 | jchouake@gmail.com | |
| Clifs Edge Granite and Marble LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 Tucks Trak | Cleveland | Ohio | 44102-3875 | clifedge1@gmail.com | |
| Clifs Edge Granite and Marble LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 Tucks Trak | Cleveland | Ohio | 44102-3875 | clifedge1@gmail.com | |
| Clifty Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2596 Rocky Mountain Avenue | Loveland | Colorado | 80538 | info@cliftygroup.com | |
| Climagohi Sexual Products INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HIGHWAY 54 7 MILES WEST OF CARRBORO NC 27510 US WEST OF CARRBORO | California | Maryland | 20619 | sevensang181@gmail.com | |
| Climate Control Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1478 South 270 East | St. George | Utah | 84790 | travis@goclimatecontrol.com | |
| Climate Engineered Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 437 Lively Blvd | Elk Grove Village | Illinois | 60007-2011 | gsummers@ces4panels.com | |
| Climate Greenwood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Reynolds Park Dr | Greenwood | South Carolina | 29646-3084 | christian@climategreenwood.com | |
| Climate Greenwood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Reynolds Park Dr | Greenwood | South Carolina | 29646-3084 | christian@climategreenwood.com | |
| Climate Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11584 Perry Hwy | Wexford | Pennsylvania | 15090-8752 | climatesystems@gmail.com | |
| Climate17 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Houston Avenue | Humble | Texas | 77338 | oliver@climate17.com | |
| Climax BPM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76/7 Shipra Path | Jaipur | Rajasthan | 302020 | hr@climaxbpm.com | |
| Clin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Street | Lowell | Massachusetts | 1850 | bryanibarrab9@gmail.com | |
| Cling Info Tech Works Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wave City Marg | Ghaziabad | UP | 201002 | jaya@clinginfotech.com | |
| Clinic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9073 NW 163rd Ter | Hialeah | Florida | 33018-6185 | aarod1937@gmail.com | |
| Clinica Esperanza Hope Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3130 East Baseline Road | Mesa | Arizona | 85204 | hdc.hmi1410@gmail.com | |
| Clinica Las Mercedes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6355 Northwest 36th Street | Virginia Gardens | Florida | 33166 | human.resources@clmmail.com | |
| CLINICAL ACCESS - SITE REGISTRATION 25 -STA (KUMARIE HAYES) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 NW 14th St | Miami | Florida | 33136-2107 | kxa378@med.miami.edu | |
| Clinical Counseling Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Westwoods Dr | Liberty | Missouri | 64068-1181 | sheenaslack@kccounselingexperts.com | |
| Clinical Intelli-Print LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Green Tree Road | Oaks | Pennsylvania | 19456 | hr-cip@outlook.com | |
| Clinical Micro-STAT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2865 Friendly St | Eugene | Oregon | 97405-2391 | gnedc@icloud.com | |
| Clinical Neurology Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1691 West Horizon Ridge Parkway | Henderson | Nevada | 89012 | hr@cnsnevada.com | |
| Clinical Training Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2775 N Ventura Rd Unit 213 | Oxnard | California | 93036-2271 | laguirre@ctivoc.com | |
| Clinicaprollc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Everset | Aubrey | Texas | 76227 | john@clinicaprollc.com | |
| Clinicity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Siliguri Station Road | Siliguri | WB | 734001 | clinicityyy85@gmail.com | |
| Clinipost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15156 Spider Lily Rd | Frisco | Texas | 75035-1193 | patty@clinipost.com | |
| Clinitech Laboratory Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Airoli Shivlok | Navi Mumbai | Maharashtra | 400708 | recruiter@clinitechlab.com | |
| C-Link | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Lakeview Ct | Oxnard | California | 93036-5323 | vcortez@c-link.org | |
| Clint Autos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715 14th Avenue | Columbus | Georgia | 31904 | katherinedenton40@gmail.com | |
| Clinton County Community Dental Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 266 Hogan Boulevard | Mill Hall | Pennsylvania | 17751 | cccdentalclinic@gmail.com | |
| Clinton Hill Community & Early Childhood Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Hawthorne Ave | Newark | New Jersey | 07112-1641 | deniquam@clintonhillcommunity.org | |
| Clinton Hill Community & Early Childhood Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Hawthorne Ave | Newark | New Jersey | 07112-1641 | deniquam@clintonhillcommunity.org | |
| Clint's Welding, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3309 SE 59th St | Oklahoma City | Oklahoma | 73135-1607 | randimassey@clintswelding.com | |
| Clip Clip Hooray! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2411 Southwest 14th Street | Bentonville | Arkansas | 72712 | support@clipcliphooray.com | |
| Clobotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10900 4th Street | Bellevue | Washington | 98004 | p-tongtong.zhang@clobotics.com | |
| Clock inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 16th St | Racine | Wisconsin | 53405-3112 | craftd1@mail.gtc.edu | |

| Close Digit LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jakat Naka Road | Jamnagar | GJ | 361004 | khushij.closedigit@gmail.com | |
| Close, Jensen and Miller, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1137 Silas Deane Hwy | Wethersfield | Connecticut | 06109-4296 | tryan@cjmpc.com | |
| Closed Account | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44000 W 12 Mile Rd Ste 103 | Novi | Michigan | 48377-2646 | acwatson@novidermatology.com | |
| Closers.io | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16211 N Scottsdale Rd Ste A6A | Scottsdale | Arizona | 85254-1585 | nmatson@closersintoleaders.com | |
| Closers.io | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16211 N Scottsdale Rd Ste A6A | Scottsdale | Arizona | 85254-1585 | nmatson@closersintoleaders.com | |
| Closet collective | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Street | Dunedin | Florida | 34698 | sterckx_shari@hotmail.com | |
| Closet Design Twins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 Elmhurst Dr | Marvin | North Carolina | 28173-6058 | hello@closetdesigntwins.com | |
| Closets By Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Herr Lane | Graymoor-Devondale | Kentucky | 40222 | jspeedy@cbdkentucky.com | |
| ClothingPhotography.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 North Altadena Drive | Pasadena | California | 91107 | ken@clothingphotography.com | |
| Cloud data network LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alpharetta Highway | Roswell | Georgia | 30075 | anitha.reddy@clouddatanetworks.com | |
| Cloud Merge Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500083 Dammaiguda Road | Hyderabad | TS | 500083 | aparnaabbaraju@gmail.com | |
| Cloud Revolute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Valley View Lane | Farmers Branch | Texas | 75234 | yeswanth@cloudrevolute.com | |
| cloud rover llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2627 Staunton Ln | Duluth | Georgia | 30096-1277 | nidhi.a@cloudrover.io | |
| Cloud Soft Tec Services INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4166 Lindell Blvd Apt 3D | Saint Louis | Missouri | 63108-2924 | dineshvarmaomkaramsrinivasa@gmail.com | |
| Cloud Space LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1909 J N Pease Pl Ste 201 | Charlotte | North Carolina | 28262-4546 | akshat.johri@cloudspacetek.com | |
| Cloud Syner Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 West University Drive | McKinney | Texas | 75071 | dsandeepr23@gmail.com | |
| cloud tekis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9951 Atlantic Boulevard | Jacksonville | Florida | 32225 | akram@cloudtekis.com | |
| Cloud vantage solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dindukal Main Road | Paravai | TN | 625018 | asraf@cloud-vantage.com | |
| Cloud88 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Riverside Dr | Danville | Virginia | 24540-4207 | geethikavn23@gmail.com | |
| Cloud88 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 East Armour Boulevard | KCMO | Missouri | 64109 | veerendra595959@gmail.com | |
| Cloud88llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 Appleton St | Baltimore | Maryland | 21217-1104 | madhusudhan.v94@gmail.com | |
| Cloudare Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 W Grand River Ave | Okemos | Michigan | 48864-1604 | anjali@cloudare.org | |
| Cloudare Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic Drive | Carrollton | Texas | 75006 | runa.m@cloudare.org | |
| Cloudflare llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Townsend Street | SF | California | 94107 | janicegreen1001@gmail.com | |
| Cloudforce Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 E Edwards St Apt 4 | Edmond | Oklahoma | 73034-4512 | bhavyasritha402@gmail.com | |
| CLOUDIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gurgaon | Palda Dhaani | HR | 122101 | tanisha.jaiswal@cloudit-us.com | |
| Cloudmedtech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8939 S Sepulveda Blvd Ste 102 | Los Angeles | California | 90045-3605 | cloudmedtechsolutions@gmail.com | |
| Cloudmotiv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Viman Nagar Road | Pune | MH | 411014 | deepikaprajapati067@gmail.com | |
| CLOUDONE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Durham Avenue | South Plainfield | New Jersey | 7080 | karthi@cloudoneinc.com | |
| Cloudtekis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida 10 | Jacksonville | Florida | 32225 | jordan@cloudtekis.com | |
| Cloudxtend Technology Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2224 Ashley Oaks Circle | Wesley Chapel | Florida | 33544 | careers@cloudxts.com | |
| CloudXtreme | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mini Bypass Road | Kanuparthipadu | AP | 524003 | hemalathachintha96@gmail.com | |
| Cloutera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 NW 54th St Ste 246 | Seattle | Washington | 98107-3571 | accounting@cloutera.com | |
| Cloutera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 NW 54th St Ste 246 | Seattle | Washington | 98107-3571 | accounting@cloutera.com | |
| Cloutify Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 North Country Club Drive | Aventura | Florida | 33180 | partnerships@cloutifystudios.com | |
| Clover Home Leisure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 E Ridge Rd | Rochester | New York | 14621-1908 | eziegler@cloverhomeleisure.com | |
| Clover Toys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4609 14th Avenue Northwest | Seattle | Washington | 98107 | clovertoysballard@gmail.com | |
| Clover Vet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1565 Highway 557 | Clover | South Carolina | 29710-8321 | bosskiejohannes@gmail.com | |
| Clovis Vision Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1217 Pile St | Clovis | New Mexico | 88101-5944 | drdewitt@clovisvision.com | |
| Clovity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11501 Dublin Blvd Ste 200 | Dublin | California | 94568-2827 | noorb@clovity.com | |
| Clower Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6207 South Walnut Street | Loomis | California | 95650 | aclower@clowerlaw.com | |
| Clower Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6207 South Walnut Street | Loomis | California | 95650 | aclower@clowerlaw.com | |
| Cloyd homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Belaire Avenue | Chesapeake | Virginia | 23320 | adavis79@yahoo.com | |
| CLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Dwight St | Springfield | Massachusetts | 01103-1505 | tboutin@completelabrandstaffing.com | |
| CI's Auto & Truck Lot 2 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2503 W Whitner St | Anderson | South Carolina | 29624-1145 | nrhpbrown@yahoo.com | |
| CLS Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 W 19th St | San Pedro | California | 90731-3815 | chris@cls-connect.com | |
| CLS Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 W 19th St | San Pedro | California | 90731-3815 | chris@cls-connect.com | |
| CLS Custom Upholsterers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Keyland Ct | Bohemia | New York | 11716-2656 | mike@clscustom.com | |
| CLT Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62-54 97th Place | Queens | New York | 11374 | tischlerresumes@gmail.com | |
| Club Pet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 East Commerce Street | Milford Charter Twp | Michigan | 48381 | clubpetoffice@gmail.com | |
| club value holidays and resorts India pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Residency Road | Bengaluru | KA | 560026 | hr@clubvalueholidays.com | |
| Clumeck Stern Schenkelberg & Getzoff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17404 Ventura Boulevard | Los Angeles | California | 91316 | natalie@clumeckstern.com | |
| Clumeck Stern Schenkelberg & Getzoff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17404 Ventura Boulevard | Los Angeles | California | 91316 | natalie@clumeckstern.com | |
| Clunette Elevator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4316 W 600 N | Leesburg | Indiana | 46538-9210 | sarah@clunetteelevator.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cluster Jobs HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KODUNGALLUR Kodungallur - Shornur Road | | Pullut | KL | 680663 | giftydavis9336@gmail.com | |
| Clutch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28348 Roadside Drive | | Agoura Hills | California | 91301 | careers@clutchcarclub.com | |
| Clutch Performance Truck Driving Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9944 S Western Ave | | Chicago | Illinois | 60643-1831 | clutchperformancetruckdriving@gmail.com | |
| Clutter and Dust Busters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 N 15th St | | Canon City | Colorado | 81212-3512 | clutteranddustbusters@gmail.com | |
| Clyptus software solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KPHB 6th Phase KPHB 6th Phase Road | | Hyderabad | TS | 500072 | divyasai002.1993@gmail.com | |
| CM Associates Engineers, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 East Bell Road | | Phoenix | Arizona | 85022 | suzy@cmmep.com | |
| CM Automotive Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5646 W Mission Blvd | | Ontario | California | 91762-4652 | avillacis@cmautomotive.com | |
| CM Concessions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 885 S Main St | | Mansfield | Massachusetts | 02048-3148 | balmeida58@gmail.com | |
| CM7 Delivery Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4845 Santa Ana Street | | Cudahy | California | 90201 | cm7deliveryinc2015@gmail.com | |
| CMA of CT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Westport Ave | | Norwalk | Connecticut | 06851-4423 | cma.higgins@yahoo.com | |
| CMCOM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137-20 45th Avenue | | Queens | New York | 11355 | info@cmcomnyc.com | |
| CMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia 123 | | Woodbridge | Virginia | 22191 | d333m3@gmail.com | |
| C-Metric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Infocity Township Road | | Gandhinagar | GJ | 382009 | shikha.srivastava@c-metric.com | |
| C-Metric Solutions Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | InfoCity Club | | Gandhinagar | GJ | 382009 | arvind.chandel@c-metric.com | |
| Cmg hotshot transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 23rd St N | | St Petersburg | Florida | 33714-3229 | cmghotshottransport@icloud.com | |
| CMG security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19141 East Colonial Drive | | Christmas | Florida | 32709 | y.diaz@cmgsecurityservices.com | |
| CMH Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3420 Urbancrest Industrial Dr | | Urbancrest | Ohio | 43123-1726 | moe147@hotmail.com | |
| CMM Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Puerta Del Sol | | San Clemente | California | 92673-6310 | lynne@cmmtechnology.com | |
| CMM Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Puerta Del Sol | | San Clemente | California | 92673-6310 | lynne@cmmtechnology.com | |
| CMN, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Wilson Boulevard | | Arlington | Virginia | 22209 | brent.hursey@cmnllc.net | |
| C'mon Inn Missoula | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2775 Expo Pkwy | | Missoula | Montana | 59808-8601 | missoulagm@cmoninn.com | |
| C'mon Inn Missoula | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2775 Expo Pkwy | | Missoula | Montana | 59808-8601 | missoulagm@cmoninn.com | |
| CMR Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CMR Main Road | | Bengaluru | KA | 560043 | sandeepk@ekyaschools.com | |
| CMR Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9037 Summer Club Rd | | Charlotte | North Carolina | 28277-2812 | sbini@cmrpartners.com | |
| CMS Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Big Orange Road | | Cordova | Tennessee | 38018 | teresa.pleasants@cmsservices.net | |
| CMS Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Big Orange Road | | Cordova | Tennessee | 38018 | teresa.pleasants@cmsservices.net | |
| CMSC Driving School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 186 West Boylston Street | | West Boylston | Massachusetts | 1583 | skant@cmscautoschool.com | |
| CMV Pharmacy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 East Main Street | | Morrisville | New York | 13480 | admin@doughertyrx.com | |
| Cmz Dental Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Felix Avenue | | Cainta | Calabarzon | 1900 | cmzdental.supply02@gmail.com | |
| CN Hotels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Gallimore Dairy Road | | High Point | North Carolina | 27265 | karan@cnhotels.net | |
| CNA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24039 N 22nd Way | | Phoenix | Arizona | 85024-8683 | dennis.rooney51@gmail.com | |
| CNA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24039 N 22nd Way | | Phoenix | Arizona | 85024-8683 | foxwhitewf1118@gmail.com | |
| CNA & HHA Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 East 33rd Street | | New York | New York | 10016 | cw65993@gmail.com | |
| CNC Electrical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9892 Titan Park Cir Ste 6 | | Littleton | Colorado | 80125-9355 | charles.monroe@cncelectrical.net | |
| CNC Labworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5235 S Kyrene Rd Ste 30 | | Tempe | Arizona | 85283-1781 | info@cnclabworks.com | |
| CNC Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Buffalo Run | | Missouri City | Texas | 77489-1463 | lynn@cnc-mfg.net | |
| CNC Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Buffalo Run | | Missouri City | Texas | 77489-1463 | lynn@cnc-mfg.net | |
| CNC properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2560 West Olympic Boulevard | | Los Angeles | California | 90006 | mcho@cnccre.com | |
| CnC Tech, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7402 West Detroit Street | | Chandler | Arizona | 85226 | hans.meyer@cnctech.us | |
| CnC Tech, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7402 West Detroit Street | | Chandler | Arizona | 85226 | hans.meyer@cnctech.us | |
| CNG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1706 East Tyler Avenue | | Harlingen | Texas | 78550 | jalvarado@cngmail.com | |
| Cnnect.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 North 24th Street | | Phoenix | Arizona | 85016 | taylor@cnnect.ai | |
| CNS Pizza burger rolls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mira Bhayandar Road | | Mira Bhayandar | MH | 401107 | shoyebalam33@gmail.com | |
| CNY Dental Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Irving Avenue | | Syracuse | New York | 13210 | healthysmiles@cnydentalarts.com | |
| co commers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | jiwaji university | | Gwalior | MP | 474001 | rakeshkaiwart922@gmail.com | |
| Coach America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 Joyce Kilmer Avenue | | New Brunswick | New Jersey | 8901 | sal@coachamerica.us | |
| Coach Builders India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalkaji, New Delhi, India | | New Delhi | DL | 110019 | violinapegu@gmail.com | |
| Coachingworld | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7072 N Maltese Dr | | Citrus Springs | Florida | 34433-6240 | info@coachingworld.cz | |
| Coalesce Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 McKinney Avenue | | Dallas | Texas | 75201 | jenny.walsh@amoriabond.com | |
| Coalesce Management Consulting Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 McKinney Avenue | | Dallas | Texas | 75201 | beth.cormack@amoriabond.com | |
| Coast 2 Coast Technicians LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wedgewood Drive | | Akron | Ohio | 44312 | mitch_secaur@c2ctechs.com | |
| Coast 2 Coast Technicians LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wedgewood Drive | | Akron | Ohio | 44312 | mitch_secaur@c2ctechs.com | |
| Coast Plumbing Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 198 W Highway 246 | | Buellton | California | 93427-9721 | katie@coastplumb.com | |
| Coast Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2829 Rucker Avenue | | Everett | Washington | 98201 | nicole.zeigler@coastmgt.com | |
| Coast Sign | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 W Embassy St | | Anaheim | California | 92802-1016 | annette.rodriguez@coastsign.com | |
| Coast to Coast Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16058 U.S. 63 | | Hayward | Wisconsin | 54843 | cara@collins-accountants.com | |
| Coast to Coast Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16058 U.S. 63 | | Hayward | Wisconsin | 54843 | cara@collins-accountants.com | |

| Company | Counterparty | | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Coast to Coast Label | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18401 Bandilier Cir | | Fountain Valley | California | 92708-7012 | saraj@coasttocoastlabel.com |
| Coastal Behavior Health Services, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 806 Stamper Rd Ste 101 | | Fayetteville | North Carolina | 28303-4100 | cbhsincqp02@gmail.com |
| Coastal Bend Bays & Estuaries Program | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1305 North Shoreline Boulevard | | Corpus Christi | Texas | 78401 | asanchez@cbbep.org |
| Coastal Bend Women's Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7121 S Padre Island Dr Ste 200 | | Corpus Christi | Texas | 78412-4940 | emchapa@cbwc.us |
| Coastal Clear Detailing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2084 Ashburton Way | | Mt Pleasant | South Carolina | 29466-6859 | operations@eliteprodetailings.com |
| Coastal Crafted Homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1124 Bristol St | | Costa Mesa | California | 92626-5964 | stevenbeaman9@gmail.com |
| Coastal Cremations & Funeral Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4201 Grand Blvd | | New Port Richey | Florida | 34652-5407 | djohnson@altmeyer.com |
| Coastal Debt Resolve | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6700 North Andrews Avenue | | Fort Lauderdale | Florida | 33309 | shaneequa@coastaldebt.com |
| Coastal Debt Resolve | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6700 North Andrews Avenue | | Fort Lauderdale | Florida | 33309 | careers@coastaldebt.com |
| Coastal Family Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 715 Division Street | | Biloxi | Mississippi | 39530 | bridgett.dugan@icloud.com |
| Coastal Family Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1500 E Venice Ave Unit 204 | | Venice | Florida | 34292-1664 | bonnieatcfm@yahoo.com |
| Coastal Glazing LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1325 Airport Rd | | Fall River | Massachusetts | 02720-4725 | krebelo@coastalglazing.com |
| Coastal Home Buyers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9 Old Westminster Pike | | Westminster | Maryland | 21157 | homebuyerscoastal@gmail.com |
| Coastal Home Buyers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26 Kwanzan St | | Taneytown | Maryland | 21787-2168 | info@homebuyerscoastal.com |
| Coastal Land Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 140 Riverside Dr | | New York | New York | 10024-2605 | jennifer@coastaltitleins.com |
| Coastal Land Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 140 Riverside Dr | | New York | New York | 10024-2605 | jennifer@coastaltitleins.com |
| Coastal Management Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 32nd Street | | Virginia Beach | Virginia | 23451 | matilda@coastalmsolutions.com |
| Coastal Management Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 32nd Street | | Virginia Beach | Virginia | 23451 | matilda@coastalmsolutions.com |
| Coastal Masonry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1909 NW 16th St | | Pompano Beach | Florida | 33069-1626 | heather@gordysequipment.com |
| Coastal Mental Health Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 665 W Warren Ave | | Longwood | Florida | 32750-4004 | cristinagephardt@coastalmhc.com |
| Coastal Mental Health Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 665 W Warren Ave | | Longwood | Florida | 32750-4004 | cristinagephardt@coastalmhc.com |
| Coastal Millwork and Supply | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1025 West 5th North Street | | Summerville | South Carolina | 29483 | jay@coastalmillworkandsupply.com |
| Coastal Outdoor Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4826 Farm-to-Market 565 | | Old River-Winfree | Texas | 77523 | gladden.cls@yahoo.com |
| Coastal Payroll Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9350 Waxie Way | | San Diego | California | 92123 | ronivalencia799@gmail.com |
| Coastal Payroll Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9350 Waxie Way | | San Diego | California | 92123 | valenciav13.vv@gmail.com |
| Coastal Physicians | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 533 Front Street | | Norfolk | Virginia | 23510 | carrc1106@gmail.com |
| Coastal Roots Hospitality | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2999 Monterey Salinas Hwy Ste 1 | | Monterey | California | 93940-5706 | coastalrootshospitalityca@outlook.com |
| Coastal Spine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4000 Church Rd | | Mount Laurel | New Jersey | 08054-1110 | cdudley@coastalspine.com |
| Coastal Thoracic Surgical Associates | Monster Worldwide, LLC | $ | | Master Services Agreement; Sales Order | 1912 Tradd Ct | | Wilmington | North Carolina | 28401-6637 | alyson.gentry@novanthealth.org |
| Coastal Thoracic Surgical Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1912 Tradd Ct | | Wilmington | North Carolina | 28401-6637 | alyson.gentry@novanthealth.org |
| Coastal Tide Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1608 3rd Street Cir E | | Palmetto | Florida | 34221-4285 | office@coastal-tide.com |
| Coastal Vascular Institute | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1411 Physicians Dr | | Wilmington | North Carolina | 28401-7338 | kmarcussen@coastalsurgery.com |
| Coastal Veterinary Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21 Buck Island Rd | | Bluffton | South Carolina | 29910-5936 | morganmessick@gmail.com |
| COASTAL VIRGINIA UNITARIAN UNIVERSALISTS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 809 S Military Hwy | | Virginia Beach | Virginia | 23464-1823 | office@c-vuu.org |
| Coastline Equity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 190th ST | | Gardena | California | 90248 | mrodriguez@coastlineequity.net |
| Coastline Legacy Collective | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 231 Webster St | | Marshfield | Massachusetts | 02050-5531 | coastlinelegacycollective@mail.com |
| Coastline Management Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1720 Harrison Street | | Hollywood | Florida | 33020 | cameil.k@thecoastlinegroup.com |
| Coastline Painting, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2121 Shell Ring Cir | | Mt Pleasant | South Carolina | 29466-8527 | johnhaasz21@yahoo.com |
| Coastline West Insulation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3464 Cedar St | | North Bend | Oregon | 97459-1106 | janeen@coastlineinc.net |
| Coasts Talent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bolsa Avenue | | HUNTINGTN BCH | California | 92649 | coaststalent@gmail.com |
| Coated Metals Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 524 Myatt Drive | | Nashville | Tennessee | 37115 | jley@cmgmetals.com |
| Coated Metals Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 524 Myatt Drive | | Nashville | Tennessee | 37115 | jley@cmgmetals.com |
| Coax Valves Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1518 Grundy Ln | | Bristol | Pennsylvania | 19007-1521 | joe@coaxvalves.com |
| Cobalt Electrical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 108 Strawberry St | | San Marcos | Texas | 78666-3499 | george@countoncobalt.com |
| Cobalt Service Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 124 E 14th St | | New York | New York | 10003-4170 | danielle.thompson@cobaltsp.com |
| Cobalt Service Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 124 E 14th St | | New York | New York | 10003-4170 | danielle.thompson@cobaltsp.com |
| Cobalt Truck Equipment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 345 W Karcher Rd | | Nampa | Idaho | 83687-8255 | erichey@cobalttruck.com |
| Cobb County School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 514 Glover St SE | | Marietta | Georgia | 30060-2706 | valerie.henry@cobbk12.org |
| Cobb County School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 514 Glover St SE | | Marietta | Georgia | 30060-2706 | valerie.henry@cobbk12.org |
| Cobb Heating & Cooling Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1610 S Gethsemane Rd NW | | Corydon | Indiana | 47112-6729 | cobbhvac@aol.com |
| Cobb's Landing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 N Indian River Dr | | Fort Pierce | Florida | 34950-4424 | melinda@originaltikibar.com |
| Cobra Construction, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 151 NW 18th Ave | | Delray Beach | Florida | 33444-1685 | admin@cobrapavers.com |
| Cobra Direct Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 N Plaza East Blvd Ste 216 | | Evansville | Indiana | 47715-2806 | hr@cobradirectinc.com |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Coca cola | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Oak Rose Lane | | Tampa | Florida | 33612 | bedoyadanny787@gmail.com | |
| COCA-COLA BOTTLING COMPANY OF MINDEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 Pine St | | Minden | Louisiana | 71055-3120 | russell@cokeminden.com | |
| Coca-Cola Music Hall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Convention Blvd | | San Juan | PR | 00907-4905 | lvelez@cocacolamusichall.com | |
| Cocca & Cutinello, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Cattano Avenue | | Morristown | New Jersey | 7960 | accounts@coccalaw.com | |
| Cochise Oncology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Arizona 90 | | Sierra Vista | Arizona | 85635 | c.hirales@cochiseoncology.com | |
| Cochran Communications Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3088 Warwickshire Dr | | Machesney Park | Illinois | 61115-7667 | cochrancommgroup@mail.com | |
| Cochran Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 E Independence Dr | | Union | Missouri | 63084-3131 | kfrenzel@cochraneng.com | |
| Coco Sushi Lounge and Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Northeast 2nd Avenue | | Delray Beach | Florida | 33444 | medoffice124@gmail.com | |
| COCO.LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4739 Hillcrest Ave | | La Mesa | California | 91941-5518 | breaxgh56843@hotmail.com | |
| CocoaSupply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 35th Street | | Brooklyn | New York | 11232 | boss@cocoasupply.com | |
| Cocoba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Safdarjung Road | | New Delhi | DL | 110016 | cocobadelhi@gmail.com | |
| COCO-MAT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via San Prospero 4 | | Milano | MI | 20121 | etataraki@coco-mat.com | |
| Coconut Point Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16770 Link Court | | Fort Myers | Florida | 33912 | cpcooling@gmail.com | |
| Cocoplum Nature School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 342 N Swinton Ave | | Delray Beach | Florida | 33444-2726 | melanie@cocoplumnatureschool.org | |
| CoCreations Construction & Design LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3606 University Dr | | Durham | North Carolina | 27707-2638 | info@cocreationshomes.com | |
| Codabrasoft LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Botolph St | | Quincy | Massachusetts | 02171-1910 | helen.lonskaya@codabrasoft.com | |
| Codagami Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 S Staley Rd | | Champaign | Illinois | 61822-3579 | erika.mennig@codagami.com | |
| Code Black Security and Protection Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amethyst Lane | | Germantown | Maryland | 20874 | bjodell-gov@cbpdsecurity.com | |
| Code Blue Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3448 N 1st Ave | | Tucson | Arizona | 85719-1842 | johncodeblue16@gmail.com | |
| Code Gravity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 East John W Carpenter Freeway | | Irving | Texas | 75062 | kunchala.krish@gmail.com | |
| Codearies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | karolbagh new delhi | | New Delhi | DL | 110005 | hiring@codearies.com | |
| CodeCascade LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Greenbriar Cir | | Andover | Massachusetts | 01810-3269 | charles2023snow@gmail.com | |
| Codereal Tech Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ferguson College Road | | Pune | MH | 411014 | hr@coderealtech.com | |
| CodeRower Software Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 10A Road | | Gurugram | HR | 122001 | asha.hansraj@coderower.com | |
| codesec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Newbury Street | | Boston | Massachusetts | 2116 | codos61876@makroyal.com | |
| Codevian technologies Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pimple Saudagar Road | | Pimpri-Chinchwad | MH | 411027 | amita.patil@codevian.com | |
| CodeWithAli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ensign Way | | San Jose | California | 95133 | khan@codewithali.com | |
| codex tech-it | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ahmedabad - Vadodara Expressway | | Ahmedabad | GJ | 380015 | jahad.saleh@codextech-it.com | |
| Codezion Softwares Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lbs College | | Jaipur | Rajasthan | 302004 | codezionsoftwares@gmail.com | |
| Coding Jr. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C-40 Prasang Party Plot Road | | Ahmedabad | Gujarat | 382481 | hetansipatel5656@gmail.com | |
| Coe Music Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18809 Barrington Dr | | Eden Prairie | Minnesota | 55346-1012 | daniel@coemusicstudio.com | |
| Coe Press Equipment Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40549 Brentwood Dr | | Sterling Heights | Michigan | 48310-2210 | pla@cpec.com | |
| COEQUAL SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palms Height, Building No 22, 1st Floor, Vijaya Bank Colony, Banaswadi, Bengaluru | | Bengaluru | KA | 560043 | hr@coequalservices.com | |
| Coey's Closet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2405 Crossgrn Rd Ste G | | Joliet | Illinois | 60435-1225 | doncasey3@comcast.net | |
| Coffee County Broadcasters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1038 West Walker Street | | Douglas | Georgia | 31533 | becky@coffeecountybroadcasters.com | |
| Coffee County Children's Advocacy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 N Spring St | | Manchester | Tennessee | 37355-1563 | joyce@coffeecountycac.org | |
| Coffee Machine Pros LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th St N Ste 300 | | St Petersburg | Florida | 33702-4399 | recruiting@coffeemp.com | |
| CoffeeTree Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 West Big Beaver Road | | Troy | Michigan | 48084 | ericrod@coffeetreegroup.com | |
| CoffeeTree Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 West Big Beaver Road | | Troy | Michigan | 48084 | ericrod@coffeetreegroup.com | |
| Coffman Consulting LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22095 Interstate 30 | | Bryant | Arkansas | 72022 | ally@elliottelecinc.com | |
| Cofield Asphalt Refinishing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46100 Alabama 21 | | Munford | Alabama | 36268 | cofieldasphalt@gmail.com | |
| Coforge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 Carnegie Center Drive | | Princeton | New Jersey | 8540 | joeswansen066@gmail.com | |
| Coforge INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 Fm 1746 | | Woodville | Texas | 75979-5847 | zoezearaties@gmail.com | |
| Coforge INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 Fm 1746 | | Woodville | Texas | 75979-5847 | zoezearaties@gmail.com | |
| Coforge INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 McKinney St | | Houston | Texas | 77010-4010 | coforgeinc@yahoo.com | |
| Coforge INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 McKinney St | | Houston | Texas | 77010-4010 | coforgeinc@yahoo.com | |
| Coforge inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4709 30th Street | | Queens | New York | 11101 | adresandrew27@gmail.com | |
| Coforge inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Lyndon B Johnson Freeway | | Farmers Branch | Texas | 75234 | coforgeinc.it@usa.com | |
| Coforge Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12819 Cliffe Dr | | Philadelphia | Pennsylvania | 19154-1519 | adamovicheva@yahoo.com | |
| Cogatis LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3206 Kilbrennan Ct | | Herndon | Virginia | 20171-3379 | waltrams@hotmail.com | |
| cogent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12308 Wyndchase Cir | | Franklin | Tennessee | 37067-6193 | asmithakotaru56@gmail.com | |

| Company | Counterparty | | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Coghlin Companies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27 Otis St | | Westborough | Massachusetts | 01581-3311 | philipjohn1224@gmail.com | |
| Cognition Escapes - Seattle Escape Room | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 503 Lenora St | | Seattle | Washington | 98121-2509 | hire5280@gmail.com | |
| Cognitiva AI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 378 Sanchez St | | San Francisco | California | 94114-1616 | l.krociel@cognitiva.dev | |
| Cognitiva AI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 378 Sanchez St | | San Francisco | California | 94114-1616 | l.krociel@cognitiva.dev | |
| Cognitive Behavioral Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3253 N 6th St | | Philadelphia | Pennsylvania | 19140-5644 | dglanowski@cognitivebehavioralservices.org | |
| Cognitive Data Intelligence | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1925 East Belt Line Road | | Carrollton | Texas | 75006 | hr@cognitivedataint.com | |
| cognitive minds | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 71 Hillman st | | New Bedford | Massachusetts | 2740 | sailikhithaganta12@gmail.com | |
| Cogniv | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8203 Silver Springs Rd NW | | Calgary | Alberta | T3B 4K5 | krishan@cogniv.info | |
| cognizant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 83 Woodlawn Ave | | Jersey City | New Jersey | 07305-3105 | patrudeepak10@gmail.com | |
| Cognizant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | F3 Manyata Tech Park Road | | Bengaluru | KA | 560045 | niresh2k7@gmail.com | |
| Cognizant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8383 Dominion Pkwy | | Plano | Texas | 75024-8512 | venkat.dk333@gmail.com | |
| Cognizant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Somerset Corporate Boulevard | | Bridgewater | New Jersey | 8807 | joshg93@mac.com | |
| Cognizant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 259 Old Oak Ct W | | Buffalo Grove | Illinois | 60089-3658 | sarakadirovaewima@gmail.com | |
| Cognizant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7575 Frankford Road | | Dallas | Texas | 75252 | mitaliselot1986@gmail.com | |
| Cognizant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7575 Frankford Road | | Dallas | Texas | 75252 | mitaliselot1996@gmail.com | |
| cognizant technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1224 Stagecoach Trl | | Justin | Texas | 76247-7083 | thotakeerthana11@gmail.com | |
| Cohen Brothers Realty Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 750 Lexington Avenue | | New York | New York | 10022 | volmo@cohenbrothers.com | |
| Cohen Life Skills Training | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10011 Marshall Pond Rd | | Burke | Virginia | 22015-3710 | tdcohen@verizon.net | |
| Cohen's Fashion Optical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2748 Hylan Blvd | | Staten Island | New York | 10306-4658 | dadrabik@comcast.net | |
| Cohen's Mechanical Group Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1717 Hutchinson Ln | | Silver Spring | Maryland | 20906-5937 | felixcohen29@gmail.com | |
| Cohen's Mechanical Group Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1717 Hutchinson Ln | | Silver Spring | Maryland | 20906-5937 | felixcohen29@gmail.com | |
| Cohn & Gregory | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5450 Midway Rd | | Haltom City | Texas | 76117-4628 | hr@cgsupply.com | |
| Cohn Lifland Pearlman Herrmann & Knopf LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 250 New Pehle Avenue | | Saddle Brook | New Jersey | 7663 | clphk@njlawfirm.com | |
| COIL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1307 Hayes Street | | SF | California | 94117 | michael.boerste@coilinc.com | |
| Coinburn | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Colorado Street | | Boston | Massachusetts | 2126 | raphaelkeller@oddbigood.shop | |
| CoinCROWD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lewes Avenue | | Lewes | Delaware | 19958 | gaurav@coincrowd.com | |
| CoinTestJob | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | San Francisco Avenue | | Bristol | Rhode Island | 2809 | yusuf@coinmarketjob.com | |
| COLAB Marketing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21300 Victory Boulevard | | Los Angeles | California | 91367 | hr@colabarmy.com | |
| Colaberry Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 63 Tyler St | | Buffalo | New York | 14214-1112 | harshithakanta22@gmail.com | |
| Colada Kulture Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9600 Collins Ave | | Bal Harbour | Florida | 33154-2202 | info@coladakulture.co | |
| Colaianni Construction, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2141 Ohio 150 | | Dillonvale | Ohio | 43917 | office@colaianniconst.com | |
| Colair, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1221 E Interstate Highway 2 Ste A | | Mission | Texas | 78572-6079 | joseph.oakley@colairinc.com | |
| Colby's Dogcare & Spa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 K Street Northeast | | Washington | Washington DC | 20002 | mpastreich@colbysdogcare.com | |
| Cold Air Rentals | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 112 E Davidson Ave | | Gastonia | North Carolina | 28054-7313 | robjohnstone@coldairrentals.com | |
| Cold Air Rentals | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 112 E Davidson Ave | | Gastonia | North Carolina | 28054-7313 | robjohnstone@coldairrentals.com | |
| Cold Bore Capital Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 311 South Wacker Drive | | Chicago | Illinois | 60606 | dalia5470@yahoo.com | |
| Cold Stone Creamery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12800 Chenal Parkway | | Little Rock | Arkansas | 72211 | maguilarc@aol.com | |
| Coldwell Banker Realty | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6031 University Boulevard | | Ellicott City | Maryland | 21043 | jim.parks@cbmove.com | |
| Coldwell Banker Reliable Real Estate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7428 5th Ave | | Brooklyn | New York | 11209-2704 | recruiting@cbreliable.com | |
| Cole Acton Harmon Dunn | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 333 North Limestone Street | | Springfield | Ohio | 45503 | alyden@coleacton.com | |
| Cole Construction, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10315 Alta Vista Rd | | Fort Worth | Texas | 76244-6501 | eileen@colecon.com | |
| Cole Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1420 S Michigan Ave | | Chicago | Illinois | 60605-2811 | prelim@coleconsultingcorp.com | |
| Cole Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1420 S Michigan Ave | | Chicago | Illinois | 60605-2811 | prelim@coleconsultingcorp.com | |
| Cole Engineering Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 234 Dry Creek Rd | | Newport | Kentucky | 41076-9255 | ashastid@colengineering.com | |
| Cole Engineering Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 234 Dry Creek Rd | | Newport | Kentucky | 41076-9255 | ashastid@colengineering.com | |
| Colel Chabad | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 806 Eastern Parkway | | Brooklyn | New York | 11213 | sruly@colelchabad.org | |
| coleman enviromental engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14822 North Newport Highway | | Mead | Washington | 99021 | sherri.farber@colemanenv.com | |
| Coleman Insurance Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4831 Ruen Dr | | Palm Harbor | Florida | 34685-1819 | dave@colemanagencyfl.com | |
| Colia Medical Billing & Collections | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4311 N 10th St Ste E | | Mcallen | Texas | 78504-3017 | coliapsp@gmail.com | |
| Colinear MAchine & Design | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 Wilson Dr | | Sparta | New Jersey | 07871-3427 | sabrina.stover@colinearmachine.com | |
| Collabrios Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 511 South Church Street | | Mooresville | North Carolina | 28115 | kprentiss@collabrios.com | |
| Collabrios Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 511 South Church Street | | Mooresville | North Carolina | 28115 | kprentiss@collabrios.com | |
| Collar & Comb: Boutique Grooming | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8490 Santa Monica Boulevard | | West Hollywood | California | 90069 | bark@collarandcomb.dog | |
| Collar & Comb: Boutique Grooming | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8490 Santa Monica Boulevard | | West Hollywood | California | 90069 | bark@collarandcomb.dog | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Collar & Comb: Boutique Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8490 Santa Monica Boulevard | | West Hollywood | California | 90069 | bark@collarandcomb.dog |
| collect pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Najafgarh Road | | Delhi | DL | 110015 | hr@thecollectpro.com |
| Collective Balance Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Brown Blvd | | Bourbonnais | Illinois | 60914-2328 | elliott@collectivebalancecounseling.com |
| Collective trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Keenly Ives Ct | | Buford | Georgia | 30519-7581 | support@thecollectivetruckingllc.com |
| College Board | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Vesey Street | | New York | New York | 10281 | apadilla@collegeboard.org |
| College Board | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Vesey Street | | New York | New York | 10281 | apadilla@collegeboard.org |
| College Chefs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 East Park Street | | Champaign | Illinois | 61820 | mgonzalez@collegechefsonline.com |
| College Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | RZ 35 A1 | | New Delhi | DL | 110045 | vsquare.solutions1@gmail.com |
| College Glasses LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2041 Coral Street | | Philadelphia | Pennsylvania | 19125 | nmchenry@poppromos.com |
| College Hunks Hauling Junk & Moving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2163 S Centurion Pl | | Boise | Idaho | 83709-2865 | tristan.clark@chhj.com |
| College Hunks Hauling Junk & Moving - Brevard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 North Drive | | Melbourne | Florida | 32934 | john.jessup@chhj.com |
| College Living Experience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 North Washington Street | | Rockville | Maryland | 20850 | srobison@experiencecle.com |
| College Mastermind | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indiana Avenue | | Somerville | Massachusetts | 2145 | tanu@collegemastermind.com |
| College of Adaptive Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14000 Fruitvale Ave | | Saratoga | California | 95070-5640 | karissa@collegeofadaptivearts.org |
| College Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Marriott Drive | | Nashville | Tennessee | 37214 | kjm5@myyahoo.com |
| Collegedunia Web Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udyog Vihar Phase 4 Road | | Gurugram | HR | 122022 | soumyarab.dutta@collegedunia.com |
| Collier Drug Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Dickson St | | Fayetteville | Arkansas | 72701-5219 | joshs@collierdrug.com |
| Collier Foundation Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Ellsworth Avenue | | Carnegie | Pennsylvania | 15106 | bellajoio@superiorwallsnypa.com |
| Colliers Denver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4643 South Ulster Street | | Denver | Colorado | 80237 | personnel@colliersb-k.com |
| Colliers Denver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4643 South Ulster Street | | Denver | Colorado | 80237 | personnel@colliersb-k.com |
| Collin County Off-Road | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3510 Farm to Market Road 1461 | | McKinney | Texas | 75071 | sydney@collincountyoff-road.com |
| Collins Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5744 Canton Cove | | Winter Springs | Florida | 32708 | catherine@collinsdentalcare.com |
| Collins Einhorn Farrell PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Town Center | | Southfield | Michigan | 48075 | cynthia.whitcomb@ceflawyers.com |
| Collins Einhorn Farrell PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Town Center | | Southfield | Michigan | 48075 | cynthia.whitcomb@ceflawyers.com |
| Collins Hannafin PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Deer Hill Ave | | Danbury | Connecticut | 06810-7727 | lbritton@chlaw-ct.com |
| Collins Hannafin PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Deer Hill Ave | | Danbury | Connecticut | 06810-7727 | lbritton@chlaw-ct.com |
| Collins Lumber Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3639 Alabama 171 | | Fayette | Alabama | 35555 | mfr.devildog@comcast.net |
| Collins road tire inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Collins Rd NE | | Cedar Rapids | Iowa | 52402-3229 | crtire@yahoo.com |
| COLLINSWORTH CAR CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Saturn Rd | | Garland | Texas | 75041-4314 | ggregorysg@aol.com |
| Collison's Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1756 Commerce Ave | | Vero Beach | Florida | 32960-5592 | collisonauto@aol.com |
| Colliver Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2090 Old Farm Drive | | Frederick | Maryland | 21702 | officemanager@colliverdentalgroup.com |
| COLLMAX SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 616 Anna Salai | | Chennai | TN | 600006 | collmaxsolutionshr@gmail.com |
| Collwood Condominium Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13440 Gulf Blvd | | Madeira Beach | Florida | 33708-2516 | collwoodcondoapplicants@gmail.com |
| Colmar Manor Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 Lawrence St | | Brentwood | Maryland | 20722-2011 | chief@colmarmanor.org |
| Colmex Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4334 Earhart Blvd | | New Orleans | Louisiana | 70125-1306 | angelica@colmexconstruction.com |
| Colon and Rectal Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7504 Right Flank Rd | | Mechanicsville | Virginia | 23116-3818 | jjcoury@gmail.com |
| Colon Rectal Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 595 Barclay Cir Ste A | | Rochester Hills | Michigan | 48307-5802 | ayankitis@mycrsdoc.com |
| Colonial Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16050 North 76th Street | | Scottsdale | Arizona | 85260 | colonialelectricaz@gmail.com |
| Colonial Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5215 North O'Connor Boulevard | | Irving | Texas | 75039 | alexis.sarner@coloniallifesales.com |
| Colonial Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14139 Penny Ln | | Bristol | Virginia | 24202-4827 | israelfritz26@gmail.com |
| Colonial Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 S Richfield Rd | | Duson | Louisiana | 70529-3942 | kfeehan@coloniallife.com |
| Colonial Mini-Storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Gardenville Parkway West | | West Seneca | New York | 14224 | cmalta@benlin.com |
| Colonial Pipeline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40999 Westley Ln | | Magnolia | Texas | 77354-7098 | ulfan1972@live.com |
| Colonial Seal Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1114 Crown Point Rd | | West Deptford | New Jersey | 08093-1701 | gm@colonialseal.com |
| Colonial Seal Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1114 Crown Point Rd | | West Deptford | New Jersey | 08093-1701 | gm@colonialseal.com |
| Colonial Water Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Dedham St | | Dover | Massachusetts | 02030-2214 | nlachance@newenglandservicecompany.com |
| Colony Plumbing, Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2224 16th Ave SW | | Cedar Rapids | Iowa | 52404-1615 | donnaw@colonyheating.com |
| Color Burst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1748 N Round Rd | | Lawrenceville | Georgia | 30045-3496 | alexb@color-burst.com |
| Color Craft Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 677 Indiana 130 | | Hobart | Indiana | 46342 | colorcraftautobody@frontier.com |
| Color Works Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Edwards Ave | | New Castle | Delaware | 19720-4857 | travis@colorworkspainting.com |
| Color, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 October Hill Road | | Holliston | Massachusetts | 1746 | cheryl.marchetti@thecolorstores.com |
| Colorado CleanPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Logan Street | | Denver | Colorado | 80203 | service@coloradocleanpro.com |
| Colorado Community Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 West Hampden Avenue | | Englewood | Colorado | 80110 | erika@cotln.org |
| Colorado Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10026 West San Juan Way | | Littleton | Colorado | 80127 | jharden@ccu.org |

| Name | Counterparty | | Agreement | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Colorado Estimation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9250 East Costilla Avenue | Greenwood Village | Colorado | 80112 | coloradoestimation.us@gmail.com | |
| Colorado Integrative Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 South Perry Street | Castle Rock | Colorado | 80104 | crissy@cointegrativehealth.com | |
| Colorado Limited Liability Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1933 Dahlia St | Denver | Colorado | 80220-1238 | jahaiemirai@gmail.com | |
| Colorado Limited Liability Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1933 Dahlia St | Denver | Colorado | 80220-1238 | jahaiemirai@gmail.com | |
| Colorado Nurse Aide Training School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 S Wilcox St Ste 201 | Castle Rock | Colorado | 80104-1957 | kym@cohomehealth.com | |
| Colorado Rocky Mountain School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Holden Way | Carbondale | Colorado | 81623-2301 | bgarneau@crms.org | |
| Colorado Springs Charter Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2577 N. Chelton Rd | Colorado Springs | Colorado | 80909 | vstuckwisch@cscharter.org | |
| Colorado State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 West Drake Road | Fort Collins | Colorado | 80525 | michelle.riesel@colostate.edu | |
| Colorado State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Waters Edge Street | Fort Collins | Colorado | 80526 | zkrahuma@gmail.com | |
| COLORADO STATE UNIVERSITY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 W Plum St Apt 8J | Fort Collins | Colorado | 80521-3468 | tejasrimb11@gmail.com | |
| Colorado West Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25780 Washington Ave | Murrieta | California | 92562-7242 | jpeters@cwc.la | |
| Colorado's Premier RV Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5186 Longs Peak Road | Berthoud | Colorado | 80513 | admin@copremierrv.com | |
| Colorful Dreams Family Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22142 Bellcroft Dr | Lake Forest | California | 92630-5968 | mengdimondino@gmail.com | |
| Colors of Alaska | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54A Front St | Ketchikan | Alaska | 99901-6439 | nikhil.gurnani@hotmail.com | |
| Colors of India Hospitality Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amrapali Marg | Jaipur | RJ | 302021 | ops.colorsofindia@gmail.com | |
| colortek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1288 Research Blvd | Saint Louis | Missouri | 63132-1714 | terryw@colortek-inc.com | |
| Colstan & Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Sunrise Highway | West Babylon | New York | 11704 | al@colstan.com | |
| Colstan & Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Sunrise Highway | West Babylon | New York | 11704 | al@colstan.com | |
| Coltiva Wealth Planning Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 North York Street | Elmhurst | Illinois | 60126 | mike@coltivawealth.com | |
| Columbia Drain Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 NE 154th St | Vancouver | Washington | 98685-1425 | jim@columbiadrain.com | |
| Columbia Emergency Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Florida 247 | Lake City | Florida | 32025 | aprilw.jfi@gmail.com | |
| Columbia IL Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 N Main St | Columbia | Illinois | 62236-1114 | policecommissioners@columbiail.gov | |
| Columbia Sussex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4555 Union Square Dr | Anchorage | Alaska | 99503-7245 | gm1791@columbiasussex.com | |
| Columbia Tax And Accounting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 River Bend Rd | Fort Washington | Maryland | 20744-5503 | nhassan@columbiataxservice.com | |
| Columbia University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1190 Amsterdam Avenue | New York | New York | 10027 | jb2330@columbia.edu | |
| Columbia University - CNI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 West 120th Street | New York | New York | 10027 | cnipurchasing@columbia.edu | |
| Columbia University | School of International Public Affairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 West 118th Street | New York | New York | 10027 | akb2226@columbia.edu | |
| ColumbiaDoctors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Columbus Circle | New York | New York | 10019 | cynthianoely@gmail.com | |
| Columbus Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2757 S High St | Columbus | Ohio | 43207-3656 | mybmwlove@gmail.com | |
| Columbus Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2757 S High St | Columbus | Ohio | 43207-3656 | mybmwlove@gmail.com | |
| Columbus Financial Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Frantz Road | Dublin | Ohio | 43017 | ashley@columbusfinancialconcepts.com | |
| Columbus Help Desk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Ridenour Rd | Columbus | Ohio | 43230-1628 | tdrobnick@gmail.com | |
| Columbus Memory Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7196 North Lake Drive | Columbus | Georgia | 31909 | jliss@liissmd.com | |
| Columbus Metropolitan Library | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 S Grant Ave | Columbus | Ohio | 43215-4702 | recruiter@columbuslibrary.com | |
| Columbus Sign Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 E 5th Ave | Columbus | Ohio | 43219-2415 | ehoy@columbussign.com | |
| Columbus Television | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 West Broad Street | Columbus | Ohio | 43215 | sastout@columbus.gov | |
| Column15 Cafe and Roastery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Merrimac Trail | Williamsburg | Virginia | 23185 | james@column15.com | |
| Colvin | Brothers Law Firm, APLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Huey P Long Ave | Gretna | Louisiana | 70053-5816 | dbailey@dcolvinlaw.com | |
| Colvin | Brothers Law Firm, APLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Huey P Long Ave | Gretna | Louisiana | 70053-5816 | dbailey@dcolvinlaw.com | |
| Com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Greene Street | New York | New York | 10013 | commercialestimating8@gmail.com | |
| COMA CAST CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4383 SW 70th Ct | Miami | Florida | 33155-4622 | comacastcorp@hotmail.com | |
| Comaier Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 E Columbia St | Evansville | Indiana | 47711-5045 | comaier.billing@gmail.com | |
| Combat Iron Apparel Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2495 Athens Hwy | Gainesville | Georgia | 30507-7455 | paige@combatironapparel.com | |
| Combined /A Chubb Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Bi County Boulevard | Farmingdale | New York | 11735 | ernie.vitolo@combined.com | |
| Combined Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 West Bryn Mawr Avenue | Chicago | Illinois | 60631 | jainsurancegroup@gmail.com | |
| Combined Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 West Bryn Mawr Avenue | Chicago | Illinois | 60631 | jainsurancegroup@gmail.com | |
| Combustion Systems Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 W Minnesota St | Indianapolis | Indiana | 46241-3825 | jbuttram@combustionsystemsinc.com | |
| Combustion Systems Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 W Minnesota St | Indianapolis | Indiana | 46241-3825 | jbuttram@combustionsystemsinc.com | |
| Comcast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2875 Trotters Pointe Dr | Snellville | Georgia | 30039-6232 | kimberlyjparrott@gmail.com | |
| Comcast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Poole Dr | Celina | Texas | 75009-3075 | ravularasesh14@gmail.com | |
| Comcast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Rue Labeau Cir | Fort Myers | Florida | 33913-7510 | virgenlopez63@comcast.net | |
| Comcast business center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 John F Kennedy Boulevard | Philadelphia | Pennsylvania | 19103 | morrisonemily@gmail.com | |
| Comcast Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 Elmwood St | Orlando | Florida | 32801-4032 | berrylord97@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Comdec, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33596 Harper Avenue | | Clinton Twp | Michigan | 48035 | gloria@comdec.biz | |
| Come And See Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3685 Corporate Drive | | Colorado Springs | Colorado | 80919 | chris@comeandseefoundation.org | |
| Comeback Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Neponset Avenue | | Boston | Massachusetts | 2122 | kristyj@comebackpt.com | |
| ComeBack Physical Therapy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Neponset Avenue | | Boston | Massachusetts | 2122 | amyv@comebackpt.com | |
| ComeBack Physical Therapy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Neponset Avenue | | Boston | Massachusetts | 2122 | amyv@comebackpt.com | |
| Comercializadora Farmaceutica del Sureste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Ignacio Allende 57 | | Irapuato | GUA | 36510 | fatima.estrada@rfp.mx | |
| comerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 114 Road | | Irving | Texas | 75060 | pavanikomma66@gmail.com | |
| Comet Medical Staffing Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 N Jamestown Rd | | Decatur | Georgia | 30033-7125 | saimak@cometmedstaff.com | |
| Comet Medical Staffing Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 N Jamestown Rd | | Decatur | Georgia | 30033-7125 | saimak@cometmedstaff.com | |
| ComForCare Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 N Carancahua St Ste 120 | | Corpus Christi | Texas | 78401-0804 | tlewis@comforcare.com | |
| Comfort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 Diamondback | | Forney | Texas | 75126-5172 | wayne.parkin@yahoo.com | |
| Comfort & Care Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4529 East Honeygrove Road | | Virginia Beach | Virginia | 23455 | asj@comfortandcare.net | |
| Comfort Air Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Sandown Road | | Fremont | New Hampshire | 3044 | courtney@comfortairservices.com | |
| Comfort and Care Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Philmont Avenue | | Huntingdon Valley | Pennsylvania | 19006 | jessica@comfortandcaremedical.com | |
| Comfort Control LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Bond St | | Passaic | New Jersey | 07055-4507 | comfortcontrol65@yahoo.com | |
| Comfort Control LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Bond St | | Passaic | New Jersey | 07055-4507 | comfortcontrol65@yahoo.com | |
| Comfort Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2881 Hemlock Avenue | | San Jose | California | 95128 | akfirstacademy@gmail.com | |
| Comfort Dental North Powers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6076 Stetson Hills Blvd | | Colorado Springs | Colorado | 80923-3562 | northpowers@comfortdental.biz | |
| Comfort Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 829 SE 182nd Ave Ste 100 | | Portland | Oregon | 97233-4953 | shawndds@yahoo.com | |
| Comfort Engineer PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Floor 574 New Delhi, Delhi | | New Delhi | Delhi | 110030 | sumitbhopale5@gmail.com | |
| Comfort Inn Anaheim Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Katella Way | | Anaheim | California | 92802-3714 | ca524@stayatchoice.com | |
| Comfort Inn and Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40820 Sierra Dr | | Three Rivers | California | 93271-9536 | jeskim@llu.edu | |
| Comfort Kare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Garrisonville Road | | Stafford | Virginia | 22554 | lbrown@comfortkservice.com | |
| Comfort Kare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Garrisonville Road | | Stafford | Virginia | 22554 | lbrown@comfortkservice.com | |
| Comfort Keepers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 368 Blackbrook Road | | Painesville | Ohio | 44077 | hrlakecounty@comfortkeepers.com | |
| Comfort Keepers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3121 Executive Dr | | San Angelo | Texas | 76904-6801 | mmstapp8979@gmail.com | |
| Comfort Keepers of Phoenix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 West Dunlap Avenue | | Phoenix | Arizona | 85021 | hr@585.comfortkeepers.com | |
| Comfort Living AFC Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 121st Ave W | | Duluth | Minnesota | 55808-2243 | joemacor@hotmail.com | |
| Comfort Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 N Interstate 35 | | San Marcos | Texas | 78666-6860 | cstx905@gmail.com | |
| Comfort Suites Byron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Dunbar Rd | | Byron | Georgia | 31008-7044 | ga659@stayatchoice.com | |
| Comfort Zone AC & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 293 State Highway TT | | Sunrise Beach | Missouri | 65079 | comfortzonerona@gmail.com | |
| ComfortHome Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 West Davis Street | | Conroe | Texas | 77301 | comforthome432@gmail.com | |
| Comitz Law Firm, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Public Square | | Wilkes-Barre | Pennsylvania | 18701 | jcomitz@comitzlaw.com | |
| Comitz Law Firm, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Public Square | | Wilkes-Barre | Pennsylvania | 18701 | jcomitz@comitzlaw.com | |
| COMM DEPTH Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 398 Campgaw Rd | | Mahwah | New Jersey | 07430-2519 | dhyman@commdepth.com | |
| COMM DEPTH Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 398 Campgaw Rd | | Mahwah | New Jersey | 07430-2519 | dhyman@commdepth.com | |
| COMMAND TECHNOLOGY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7604 Energy Pkwy | | Chstnt Hl Cv | Maryland | 21226-1733 | stephen@commandtech.net | |
| COMMAND TECHNOLOGY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7604 Energy Pkwy | | Chstnt Hl Cv | Maryland | 21226-1733 | stephen@commandtech.net | |
| Commander Industrial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3640 U.S. 30 | | Pocatello | Idaho | 83201 | jody@commanderindustrial.com | |
| Commander Industrial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3640 U.S. 30 | | Pocatello | Idaho | 83201 | jody@commanderindustrial.com | |
| Commander watertech pvt lt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sanaswadi road | | Talegaon Dhamdhere | MH | 412208 | hrcwpl@commanderwatertech.com | |
| commander-watertech-pvt-ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andheri East Station Road | | Mumbai | MH | 400047 | hradmin@commanderwatertech.com | |
| Commandery Tacital dba LLV Valor Force | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8330 Lyndon B Johnson Freeway | | Dallas | Texas | 75243 | cestelle@valorforces.com | |
| Commencis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 941 Hesters Crossing Road | | Round Rock | TX | 78681 | burakdurgunsuu@gmail.com | |
| Commerce Frog LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 Central Ave | | Cheyenne | Wyoming | 82001-4531 | mysextoyguide2@gmail.com | |
| Commercial Air Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 N Bridge St | | Elkin | North Carolina | 28621-2203 | ajammons@hvac-cas.com | |
| Commercial Building Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9821 Cogdill Rd Ste 4A | | Knoxville | Tennessee | 37932-4308 | awilson@cbsincorps.com | |
| Commercial Building Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9821 Cogdill Rd Ste 4A | | Knoxville | Tennessee | 37932-4308 | awilson@cbsincorps.com | |
| Commercial Door & Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 S D St | | Fort Smith | Arkansas | 72901-4506 | rparks@cdhwbe.com | |
| Commercial Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Greene Street | | New York | New York | 10013 | plans@commercial-estimating.com | |
| Commercial Glass LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40030 Grand River Avenue | | Novi | Michigan | 48375 | crystal@newglassanddoor.com | |
| Commercial Gyp Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Cooper street | | Irving | Texas | 75061 | r.chadwick@cgsbuild.com | |
| Commercial Heating Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 India Street | | Pawtucket | Rhode Island | 2860 | melissa@commheat.com | |
| Commercial Heating Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 India Street | | Pawtucket | Rhode Island | 2860 | melissa@commheat.com | |
| Commercial Investigations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 622 Loudon Road | | Latham | New York | 12110 | joslynduncan@commercialinvestigationsllc.com | |
| commercial millworks inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 S Hughey Ave | | Orlando | Florida | 32806-1011 | jeremy@commercialmillworksinc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| commercial millworks inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 S Hughey Ave | Orlando | Florida | 32806-1011 | jeremy@commercialmillworksinc.com | |
| Commercial Mortgage Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Clifton Avenue | Clifton | New Jersey | 7013 | gomez@cmdnj.com | |
| Commercial Property Maintenance Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 Woodfield Road | Schaumburg | Illinois | 60173 | hdbalder@heliosprop.com | |
| Commercial Real Estate Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4312 Woodman Avenue | Los Angeles | California | 91423 | sultan@sassonygroup.com | |
| Commercial Real Estate Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Plaza Drive | Highlands Ranch | Colorado | 80129 | kelly@muellerhoffman.com | |
| Commercial Seating Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 Laurelwood Rd | Santa Clara | California | 95054-2416 | jday@comseat.com | |
| Commercial Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Park Ave. | Oklahoma City | Oklahoma | 73102 | john@commercialsolar.biz | |
| Commercial Surety Bond Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 N Batavia St Ste 201 | Orange | California | 92867-3526 | daniel.csba@gmail.com | |
| Commercial Surety Bond Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 North Batavia Street | Orange | California | 92867 | shaunna@commercialsurety.com | |
| Commercial Surety Bond Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7595 Redwood Blvd Ste 215 | Novato | California | 94945-7705 | chelsea@commercialsurety.com | |
| Commercial Surety Bond Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7595 Redwood Blvd Ste 215 | Novato | California | 94945-7705 | chelsea@commercialsurety.com | |
| Commitbiz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Al Kharjiyah Street | Muscat | Muscat Governorate | 112 | commitbiz@gmail.com | |
| Committed To Good | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Mariendahl Ave | Cape Town | Western Cape | 7700 | nikita@ctg.org | |
| Committee for Public Counsel Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Federal Street | Boston | Massachusetts | 2110 | cbrady@publiccounsel.net | |
| CommLoan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9112 East Verde Grove View | Scottsdale | Arizona | 85255 | lrodgers@commloan.com | |
| Commodore Owners Association Rental (COAR) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715 Thomas Drive | Panama City Beach | Florida | 32408 | protts49@gmail.com | |
| Commodore Owners Association Rental (COAR) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715 Thomas Drive | Panama City Beach | Florida | 32408 | protts49@gmail.com | |
| Common Denominator Contact Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 Centerview Drive | Raleigh | North Carolina | 27606 | seancewalker@commondenomsolutions.com | |
| Common Denominator Contact Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 Centerview Drive | Raleigh | North Carolina | 27606 | seancewalker@commondenomsolutions.com | |
| Common Elements, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Grant Street | Denver | Colorado | 80203 | rudy@commonelementsproperties.com | |
| Common Ground | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 358 Springside Ave | New Haven | Connecticut | 06515-1024 | elena.augusewicz@nhep.com | |
| Commonwealth Building, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Weymouth Street | Rockland | Massachusetts | 2370 | jfrasca@combuild.com | |
| Commonwealth Building, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Weymouth Street | Rockland | Massachusetts | 2370 | jfrasca@combuild.com | |
| Commonwealth Building, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Weymouth Street | Rockland | Massachusetts | 2370 | jfrasca@combuild.com | |
| CommScope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Arlington Avenue | Charlotte | North Carolina | 28203 | goparapuajaykumar1992@gmail.com | |
| CommScope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3749 Oak Meadow Ln | Lowell | Michigan | 49331-9560 | stephaniemancinig@gmail.com | |
| Communal Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5370 U.S. 6 | Portage | Indiana | 46368 | ashleypillarella@communalservicesinc.net | |
| Communicate Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Feroze Gandhi Market Road | Ludhiana | PB | 141001 | gd_sharma4@yahoo.com | |
| Communications Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18110 Chesterfield Airport Road | Chesterfield | Missouri | 63005 | mmarshall@cti-stl.com | |
| Communico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Quayside | Bristol | Avon | BS8 4UQ | joy@communico.us | |
| Communities Southwest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7001 North Scottsdale Road | Scottsdale | Arizona | 85253 | cbethel@commsw.com | |
| community action inc. of central texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 S Reimer Ave Ste 130 | San Marcos | Texas | 78666-5490 | cmeigs@communityaction.com | |
| Community Action of Southeast Iowa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Mount Pleasant St Ste 108 | Burlington | Iowa | 52601-2002 | kimberly.babington@caofseia.org | |
| Community Action, Inc. of Central Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 S Reimer Avenue | San Marcos | Texas | 78666 | rsalinas@communityaction.com | |
| Community Bible Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8005 South Carolina 81 | Easley | South Carolina | 29642 | scarroll@mycbc.net | |
| Community Building Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 E Boardman St Ste 428 | Youngstown | Ohio | 44503-1842 | cbs_hr@cbsohio.com | |
| Community Care of Rutherford County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 County Farm Rd | Murfreesboro | Tennessee | 37127-6328 | agehrke@rutherfordcountytn.gov | |
| Community Care of Rutherford County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 County Farm Rd | Murfreesboro | Tennessee | 37127-6328 | agehrke@rutherfordcountytn.gov | |
| community child development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Center Ave | Aspinwall | Pennsylvania | 15215-3040 | communitychilddevelopment@gmail.com | |
| Community Church of God | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Cascade Rd SW | Atlanta | Georgia | 30311-2619 | yolonda@ccogati.org | |
| Community College of Allegheny County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Ridge Ave | Pittsburgh | Pennsylvania | 15212-6003 | alexia.gohring@ccac.edu | |
| Community College of Allegheny County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Ridge Ave | Pittsburgh | Pennsylvania | 15212-6003 | alexia.gohring@ccac.edu | |
| Community Connections for Independent Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13335 15 Mile Rd | Sterling Heights | Michigan | 48312-4210 | mgorski@ccfil.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Community Connections for Independent Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13335 15 Mile Rd | Sterling Heights | Michigan | 48312-4210 | mgorski@ccfil.com |
| Community Corrections Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1507 Market St | Youngstown | Ohio | 44507-1127 | jvanhoozen@ccaworks.org |
| Community Corrections Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1507 Market St | Youngstown | Ohio | 44507-1127 | jvanhoozen@ccaworks.org |
| Community CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3816 Ingersoll Ave | Des Moines | Iowa | 50312-3413 | catherine@communitycpa.com |
| Community Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Merrimon Avenue | Asheville | North Carolina | 28801 | cwagoner@communityfamilyonline.com |
| Community First Hospice Care of Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 South Loop West | Houston | Texas | 77054 | amandacobbs@cfhchospice.org |
| Community Journals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 Perry Ave | Greenville | South Carolina | 29611-4887 | sherry@communityjournals.com |
| Community Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 S Washington St | Tiffin | Ohio | 44883-2840 | kellystocker@ymail.com |
| Community Lands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70-13 Austin Street | Queens | New York | 11375 | rachel@communitylands.com |
| Community Legal Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 East Andy Devine Avenue | Kingman | Arizona | 86401 | cseyffer@clsaz.org |
| Community Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 N 50th Ave | Yakima | Washington | 98908-2862 | hr@community-living.org |
| Community Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 N 50th Ave | Yakima | Washington | 98908-2862 | hr@community-living.org |
| Community Mediation Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Main Street West | Knoxville | Tennessee | 37902 | jen.comiskey@2mediate.org |
| Community Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Blue Lagoon Drive | Miami | Florida | 33126 | tracy.espino@communitygrp.com |
| Community Minerals II, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Richmond Ave Ste 1200 | Houston | Texas | 77098-3143 | careers@communityminerals.com |
| Community Multi-Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Inventa Place | Silver Spring | Maryland | 20910 | sknight@cmsdc.us |
| Community Multi-Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Inventa Place | Silver Spring | Maryland | 20910 | sknight@cmsdc.us |
| Community Options | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9971 East Speedway Boulevard | Tucson | Arizona | 85748 | lichikikitor@gmail.com |
| Community Outreach Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2499 Street | Roseville | Minnesota | 55113 | jholloway@cosllc.org |
| Community Partners for Affordable Housing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 South Milwaukee Avenue | Libertyville | Illinois | 60048 | ranthony@cpahousing.org |
| Community Partners for Affordable Housing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 South Milwaukee Avenue | Libertyville | Illinois | 60048 | ranthony@cpahousing.org |
| Community Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Celebration Ave | Kissimmee | Florida | 34747-4983 | astrid.rudram@commpres.com |
| Community Resource Link / Career Training Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 439 South Union Street | Lawrence | Massachusetts | 1843 | wc@careertrainingacademy.org |
| Community Services, Inc. (CSI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Ohio Ave | Dunbar | West Virginia | 25064-2935 | chris.messenger@csiwv.com |
| Community Water Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 Fowler Rd | Raymond | Washington | 98577-9643 | hiringmanager_cws_llc@hotmail.com |
| Community Water Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 Fowler Rd | Raymond | Washington | 98577-9643 | hiringmanager_cws_llc@hotmail.com |
| Commutec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vashi Railway Station Road | Navi Mumbai | MH | 400703 | reshma.mapelkar@commutec.in |
| COMNET INNOVATIONS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 Masjid Moth Road | New Delhi | DL | 110049 | hr.delhi@comnetindia.com |
| Companion Pet Lodge, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4175 Highland Rd | Waterford | Michigan | 48328-2136 | bill@companionpetlodge.net |
| Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4515 North River Boulevard Northeast | Cedar Rapids | Iowa | 52411 | tkfring16@yahoo.com |
| company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Bograshov | Tel Aviv - Jaffa | Tel Aviv | 6380813 | yossin@gmail.com |
| Company Confidential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Castro Street | SF | California | 94114 | er@el.ai |
| Company in Northeast Ohio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29325 Chagrin Boulevard | Beachwood | Ohio | 44122 | hana@premier118.com |
| Company in Northeast Ohio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29325 Chagrin Boulevard | Beachwood | Ohio | 44122 | hana@premier118.com |
| Company Name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11625 SW Sheffield Cir | Tigard | Oregon | 97223-1536 | ourwrkstn@gmail.com |
| Compass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 state st | Albany | New York | 12007 | sheshu9392@gmail.com |
| Compass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 York Ter | Naples | Florida | 34109-1672 | johnzehnder@gmail.com |
| Compass Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1799 Summer Street | Stamford | Connecticut | 6905 | grace.lucin@compasscarellc.com |
| Compass Counseling Services of Northern Virginia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10715 Spotsylvania Ave | Fredericksburg | Virginia | 22408-2674 | carolyn@compassnova.com |
| Compass Counseling Services of Northern Virginia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10715 Spotsylvania Ave | Fredericksburg | Virginia | 22408-2674 | carolyn@compassnova.com |
| Compass Disability | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 N Main Street | Kaysville | Utah | 84037 | ben@compass-ssd.com |
| Compass Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7517 Eagle Crest Blvd | Evansville | Indiana | 47715-8151 | mackenzie.schmidt@ampf.com |
| Compass Global USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Winfield Lane | Kemah | Texas | 77565 | houston@compassglobalusa.com |
| Compass group company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Yorkmont Rd | Charlotte | North Carolina | 28217-4511 | winghoward@aol.com |
| Compass Group Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 East Ramsey Road | San Antonio | Texas | 78216 | brian.compassgrouptravel@gmail.com |
| Compass Made | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48133 Warm Springs Blvd | Fremont | California | 94539-7498 | msotelo@compassmade.com |
| Compass Mechanical Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31497 Idaho 200 | Ponderay | Idaho | 83852 | info@compassmechanicalrepair.com |
| Compass Packaging International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 East Street | Tewksbury | Massachusetts | 1876 | jallen@compasspackintl.com |
| Compass Packaging International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 East Street | Tewksbury | Massachusetts | 1876 | jallen@compasspackintl.com |
| Compass Point | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 W Uwchlan Ave | Downingtown | Pennsylvania | 19335-2360 | christine@compasspointservices.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Compass Rose Student Housing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Harding St | Bohemia | New York | 11716-2102 | msnider@compassrosehousing.com | |
| Compass Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5484 SE International Way | Milwaukie | Oregon | 97222-4621 | scott@compasssystems.us | |
| Compass Systems & Sales, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5185 New Haven Cir | Norton | Ohio | 44203-4672 | k.wenger@compasssystems.com | |
| Compass Systems & Sales, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5185 New Haven Cir | Norton | Ohio | 44203-4672 | k.wenger@compasssystems.com | |
| COMPASS/SELF-EMPLOYED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 5th Avenue | New York | New York | 10011 | millamay@mail.com | |
| Compassion Centered Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1698 Keller Parkway | Keller | Texas | 76248 | marcyconner@compassioncentered.com | |
| Compassion Centered Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1698 Keller Parkway | Keller | Texas | 76248 | marcyconner@compassioncentered.com | |
| Compassionate Connections Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3103 Eudora Rd | Eustis | Florida | 32726-7921 | ask@compassionatecnx.net | |
| Competitive Coverage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1942 Broadway Ste 314C | Boulder | Colorado | 80302-5233 | tamilla@competitivecoverage.com | |
| Competitive Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Powers Place | Alpharetta | Georgia | 30009 | sethd@csipbl.com | |
| Competitive Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Powers Place | Alpharetta | Georgia | 30009 | sethd@csipbl.com | |
| COMPLETE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Harrison Street | Hollywood | Florida | 33020 | weddings@completemediaevent.com | |
| Complete Animal Removal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Cool Springs Blvd Ste 600 | Franklin | Tennessee | 37067-2018 | completeanimal10@gmail.com | |
| Complete Auto Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 761 West 84th Avenue | Thornton | Colorado | 80260 | rob@mycompleteautoglass.com | |
| Complete Comfort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 745 Jackson Lake Rd | Jackson | Georgia | 30233-2893 | completecomfortatl@gmail.com | |
| Complete Comfort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 745 Jackson Lake Rd | Jackson | Georgia | 30233-2893 | completecomfortatl@gmail.com | |
| Complete Commercial Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2175 N Andrews Ave Ste 7 | Pompano Beach | Florida | 33069-1431 | careers@completecommercialrepair.com | |
| Complete Design Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 Developers Rd | Indianapolis | Indiana | 46227-3520 | cjones@pbmws.com | |
| Complete Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1885 Pleasant Grove Church Rd | Hendersonville | North Carolina | 28739-0399 | careers@completeelectricnc.com | |
| COMPLETE EQUIPMENT RENTALS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 Ocean Ave | Lakewood | New Jersey | 08701-4518 | adobin@completeequipment.com | |
| COMPLETE EQUIPMENT RENTALS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 Ocean Ave | Lakewood | New Jersey | 08701-4518 | adobin@completeequipment.com | |
| Complete Health Dentistry of Columbus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 West Wilson Bridge Road | Worthington | Ohio | 43085 | accountspayable@mcclatchiedds.com | |
| Complete Home Improvement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 N Dixie Hwy Ste A | Hollywood | Florida | 33020-3977 | sandra@completehi.com | |
| Complete Home Improvement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 N Dixie Hwy Ste A | Hollywood | Florida | 33020-3977 | sandra@completehi.io | |
| Complete I.T. Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2664 Cypress Ridge Boulevard | Wesley Chapel | Florida | 33544 | thomas@completeit.io | |
| Complete Power Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Irongate Drive | Waldorf | Maryland | 20602 | inscoe@cpselectric.net | |
| Complete Recycling Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Worlds Fair Drive | Franklin Township | New Jersey | 8873 | kboyea@crsrecycle.com | |
| Completely Covered Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Merrick Road | East Massapequa | New York | 11758 | cathy@completelycovered.com | |
| Complexion Medspa & Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Fort Macon Rd | Atlantic Beach | North Carolina | 28512-5303 | emily@atlanticbeachmedspa.com | |
| Compliance Services and Testing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7108 Washington Street Northeast | Albuquerque | New Mexico | 87109 | rspencer@comptesting.com | |
| Compose.ly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3422 Old Capitol Trl | Wilmington | Delaware | 19808-6124 | hr@compose.ly | |
| Compose.ly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3422 Old Capitol Trl | Wilmington | Delaware | 19808-6124 | monster@compose.ly | |
| Composite Advantage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Rosedale Dr | Dayton | Ohio | 45402-5758 | lvosmeier@compositeadvantage.com | |
| Composite Motors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15446 Flight Path Dr | Brooksville | Florida | 34604-6823 | donna.rabon@cmi-south.com | |
| Composite Motors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15446 Flight Path Dr | Brooksville | Florida | 34604-6823 | donna.rabon@cmi-south.com | |
| Composites Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 S Green River Rd | Evansville | Indiana | 47715-6806 | mackenzie@eandestaffing.com | |
| Comprehensive Community Health Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 South Chevy Chase Drive | Glendale | California | 91205 | alexandrah@cchccenters.org | |
| Comprehensive Fire Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2145 Ticonderoga Boulevard | Chester Springs | Pennsylvania | 19425 | jjohnson@comprehensivefire.com | |
| Comprehensive Foot and Ankle Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23401 Prairie Star Parkway | Lenexa | Kansas | 66227 | hbillingsley@compfoot.com | |
| Comprehensive Foot Ankle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Rush Creek Parkway | Liberty | Missouri | 64068 | plhan93@yahoo.com | |
| Comprehensive Mobile Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21175 North 9th Place | Phoenix | Arizona | 85024 | cderry@compmobileplan.com | |
| Comprehensive Pain Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 New Jersey 34 | Manasquan | New Jersey | 8736 | mlepis@yahoo.com | |
| Comprehensive Spine and Pain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 SW 80th St | Oklahoma City | Oklahoma | 73139-8124 | bizzy.wops@gmail.com | |
| Comprehensive Spine and Pain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 SW 80th St | Oklahoma City | Oklahoma | 73139-8124 | bizzy.wops@gmail.com | |
| Compri Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Blake St Ste 110 | Denver | Colorado | 80205-2241 | efalconi@compri.com | |
| Compri Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Blake St Ste 110 | Denver | Colorado | 80205-2241 | efalconi@compri.com | |
| COMPSYCH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 N Cityfront Plaza Dr Fl 13 | Chicago | Illinois | 60611-5322 | jbrough@compsych.com | |
| COMPTEC INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8291 Pennsylvania Ave | Irwin | Pennsylvania | 15642-2776 | tammyt@comptecinc.com | |
| Compunnel Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tradecenter Drive | Woburn | Massachusetts | 1801 | venol.veigas@compunnelhealthcare.com | |
| Compunnel Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Massachusetts 128 | Woburn | Massachusetts | 1801 | nikita.naik@compunnelhealthcare.com | |
| CompuSteel Detailing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N3310 Ledgeview Dr | Chilton | Wisconsin | 53014-8601 | rosemaryschneider@compusteelinc.com | |
| CompuSteel Detailing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N3310 Ledgeview Dr | Chilton | Wisconsin | 53014-8601 | rosemaryschneider@compusteelinc.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COMPUTECLOUD TECHNOLOGY PTE. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Jambol Place | | Singapore | Singapore | 119328 | computecloud.info42@gmail.com | |
| Computer Answers of New York Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Cambridge Street | | Boston | Massachusetts | 2114 | assistpavel@gmail.com | |
| COMPUTER CONVERSIONS CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Dunton Ct | | East Northport | New York | 11731-1704 | bsaranier@computerconversions.com | |
| Computer Ed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14422 72nd Rd | | Flushing | New York | 11367-2406 | sms14422@gmail.com | |
| Computer Evidence Specialist, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6265 Executive Blvd | | Rockville | Maryland | 20852-3906 | ctpusvi@cesnb.com | |
| Computer Management and Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10198 N 200 W | | Alexandria | Indiana | 46001-8597 | jaflook@iquest.net | |
| Computer Management and Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10198 N 200 W | | Alexandria | Indiana | 46001-8597 | jaflook@iquest.net | |
| Computer Management and Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10198 N 200 W | | Alexandria | Indiana | 46001-8597 | jaflook@iquest.net | |
| Computer Resources of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 7th Avenue | | New York | New York | 10019 | avanir@consultcra.com | |
| Computer Technician | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Main St | | Bridgeport | Connecticut | 06606-5302 | carloleonelsifuentes2000@gmail.com | |
| CompX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Center St | | Grayslake | Illinois | 60030-1651 | mfigueroa@compx.com | |
| Compy1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 Congress Avenue | | Austin | Texas | 78704 | yuvrajhande@gmail.com | |
| Comsource Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3414 Morningwood Dr | | Olney | Maryland | 20832-2260 | murphycarlton07@gmail.com | |
| Comsys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 55th Street | | Kenosha | Wisconsin | 53140 | ryan.coley@comsysinc.org | |
| Comtech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virgate Lane | | Reston | Virginia | 20191 | myadav@comtechllc.com | |
| Comtech Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Curry Ave | | Canonsburg | Pennsylvania | 15317-1743 | taylorg@comtechindustriesinc.com | |
| Con Ag Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61500 Watson Rd | | St Ignatius | Montana | 59865-9121 | dan@conagtechmt.com | |
| Con Edison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Irving Place | | New York | New York | 10003 | roettm@coned.com | |
| Conair Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Broadway | | New Hyde Park | New York | 11040 | cdoncom@theconairgroup.com | |
| Concentric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 15th St | | Rockford | Illinois | 61104-7313 | michelle.langl@concentricab.com | |
| Concentric Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 N Drinkwater Blvd Ste 100 | | Scottsdale | Arizona | 85251-3982 | jgranstrom@chsaz.com | |
| concentrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West 51st Street | | New York | New York | 10001 | jordandroesbeke0@outlook.com | |
| CONCENTRIX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1504 Windsor St | | San Bernardino | California | 92407-3333 | mikkebrown40@outlook.com | |
| CONCENTRIX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1504 Windsor St | | San Bernardino | California | 92407-3333 | mikkebrown40@outlook.com | |
| Concentrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Glen Oaks Rd | | Perry | Georgia | 31069-9369 | mrsmarklane.519@gmail.com | |
| Concept Care Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6230 Main St | | Downers Grove | Illinois | 60516-1908 | drkirk@well-adjusted.com | |
| Concept Logistics Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2024 Buck Ln | | Lexington | Kentucky | 40511-1073 | conceptlogistics@evolvelc.com | |
| Concept Overdrive Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5417 Cahuenga Blvd | | North Hollywood | California | 91601-2918 | steve@conceptoverdrive.com | |
| Concept Wholesales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22071 US Highway 19 N | | Clearwater | Florida | 33765-2364 | nancy@goconceptgo.com | |
| Concepts by Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4123 N State Highway H | | Springfield | Missouri | 65803-8466 | lizzier@ccbd.biz | |
| Concept ICT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Se 4/330 Wattle St | | Ultimo | NSW | 2007 | resourcing@concertict.com | |
| Concierge Software Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8215 South Eastern Avenue | | Las Vegas | Nevada | 89123 | admin@conciergesoftwaredesign.world | |
| Concierge Software Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8215 South Eastern Avenue | | Las Vegas | Nevada | 89123 | admin@conciergesoftwaredesign.world | |
| ConConstruction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 Welsh Rd Unit E40 | | Philadelphia | Pennsylvania | 19115-5410 | jbookerpropertygroup@gmail.com | |
| Concord EMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 North Highway 360 | | Grand Prairie | Texas | 75050 | admin1@concord-ems.com | |
| Concord Express, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3525 Seneca Rd | | Rockingham | Virginia | 22801-8048 | docs.concord@gmail.com | |
| Concord Foreign Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Commonwealth Ave | | Concord | Massachusetts | 01742-2000 | concordforeignmotors@comcast.net | |
| Concord Hydraulics PVT LD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Concord House,Blg no 3,S. No 46, H No. 2/8, | | Juchandra | MH | 401208 | hr@concordhydraulics.com | |
| Concord Nissan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4260 Clayton Road | | Concord | California | 94521 | jbrunocamacho@gmail.com | |
| CONCORD NISSAN INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Manchester St | | Concord | New Hampshire | 03301-5131 | dduquette@concordnissan.com | |
| Concord Property Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Main St | | Concord | Massachusetts | 01742-2514 | tsnell@concordpropertymanagement.com | |
| Concordia University Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1217 North Harlem Avenue | | Oak Park | Illinois | 60302 | manalarajkumar.rm@gmail.com | |
| Concrete Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10801 National Boulevard | | Los Angeles | California | 90064 | michelle@esseyconstruction.com | |
| Concrete Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10801 National Boulevard | | Los Angeles | California | 90064 | michelle@esseyconstruction.com | |
| Concrete Company Lee County FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Interstate Court | | North Fort Myers | Florida | 33917 | homes.azgc1@gmail.com | |
| Concrete Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 Holmestown Rd | | Myrtle Beach | South Carolina | 29588-7866 | keeblerkidd@gmail.com | |
| Concrete Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Polk St | | Houston | Texas | 77003-4633 | plans@concreteestimating.us | |
| Concrete Floors Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8909 Jackrabbit Road | | Houston | Texas | 77095 | ar@concretefloorstx.com | |
| Concrete Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7250 Metro Boulevard | | Minneapolis | Minnesota | 55439 | bills@concretesoftware.com | |
| Concrete Structures Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Johnson Ave | | Ronkonkoma | New York | 11779-6059 | sharon@concretestructures.info | |
| Condomanagements,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 Harbor Ave SW Ste 100 | | Seattle | Washington | 98126-2084 | jobs@condomanagements.com | |
| Condomanagements,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 Harbor Ave SW Ste 100 | | Seattle | Washington | 98126-2084 | jobs@condomanagements.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Condominium Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4600 Duke Street | Alexandria | Virginia | 22304 | marla@csicommunitymanagement.com | |
| Condominium Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4600 Duke Street | Alexandria | Virginia | 22304 | marla@csicommunitymanagement.com | |
| Conejo Free Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 80 East Hillcrest Drive | Thousand Oaks | California | 91360 | eileenharris@conejofreeclinic.org | |
| Conestoga Renovations LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 Commons Dr | Parkesburg | Pennsylvania | 19365-2154 | conestogarenovations@yahoo.com | |
| Conex Cable | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 816 East Locust Street | DeKalb | Illinois | 60115 | aporter@conexcable.com | |
| Conexwest | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17100 S Harlan Rd | Lathrop | California | 95330-9786 | hr@conexwest.com | |
| Coney Island Dogs and Burgers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3600 Warren Way | Reno | Nevada | 89509 | coneyislandlv@yahoo.com | |
| Confessions Hair Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28 Lincoln Ave | Roslyn Heights | New York | 11577-1346 | confessionshairclub@gmail.com | |
| CONFIDANT HR SOLUTIONS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hoskote | Hoskote | KA | 562114 | confidanthrsolutionsllp@gmail.com | |
| Confidant HR Solutions LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | KANNURALLY MAIN ROAD | Hoskote | KA | 562114 | confidanthrsolutions@gmail.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8751 Park Plaza Dr | Shreveport | Louisiana | 71105-5682 | onlineapplytoday@gmail.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Baldwinsville Bypass | Baldwinsville | New York | 13027 | arperioli@gmail.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5818 Manufacturers Dr | Madison | Wisconsin | 53704-6278 | p.hefner@thebauengroup.us | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 190 Marietta Street NorthWest | Atlanta | Georgia | 30303 | fgreene@a1lumpers.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 190 Marietta Street NorthWest | Atlanta | Georgia | 30303 | fgreene@a1lumpers.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7545 Irvine Center Dr Ste 200 | Irvine | California | 92618-2933 | thealicorngroup@gmail.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7545 Irvine Center Dr Ste 200 | Irvine | California | 92618-2933 | thealicorngroup@gmail.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7545 Irvine Center Dr Ste 200 | Irvine | California | 92618-2933 | thealicorngroup@gmail.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1729 N Powerline Rd | Pompano Beach | Florida | 33069-1624 | napontemilla@brooksint.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1729 N Powerline Rd | Pompano Beach | Florida | 33069-1624 | napontemilla@brooksint.com | |
| confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1855 Bowles Avenue | Fenton | Missouri | 63026 | lisa.collins@alsana.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9111 Jollyville Road | Austin | Texas | 78759 | troy.dahman@brightstarcare.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 108 Sheldrake Ct | Georgetown | Kentucky | 40324-9213 | tjmcgaffee@gmail.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5401 West Kennedy Boulevard | Tampa | Florida | 33609 | pl@thebusinessbrokerage.net | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Southwest 10th Street | Deerfield Beach | Florida | 33441 | myraspenceconsulting@gmail.com | |
| CONFIDENTIAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 Laurens Rd | Greenville | South Carolina | 29607-1919 | pbilichuk@att.net | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 317 Georgetown Ave | Melbourne | Florida | 32901-7730 | jerrymiller@balancedwellbeingllc.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Lanes Mill Road | Brick Township | New Jersey | 8724 | dimpal306@hotmail.com | |
| CONFIDENTIAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6243 Interstate 10 | San Antonio | Texas | 78201 | swjobposting01@gmail.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10837 Laurel Street | Rancho Cucamonga | California | 91730 | intakes@patfirm.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10660 County Line Rd | Des Moines | Iowa | 50320-6402 | a.melroy@yahoo.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 38455 North Sheridan Road | Beach Park | Illinois | 60087 | mlindstrom@pepperball.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 38455 North Sheridan Road | Beach Park | Illinois | 60087 | mlindstrom@pepperball.com | |
| confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Texas 360 | Arlington | Texas | 76001 | alexhire09@gmail.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3225 McLeod Dr | Las Vegas | Nevada | 89121-2257 | vanessa@ewumedia.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1025 Roosevelt Ave | Detroit Lakes | Minnesota | 56501-3637 | lary1r@yahoo.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 280 Arvida Pkwy | Miami | Florida | 33156-2315 | miamicohr@gmail.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | La Palma Avenue | Anaheim | California | 92807 | legaldocs5375@yahoo.com | |
| CONFIDENTIAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9445 SW 40th St Fl 2 | Miami | Florida | 33165-4001 | melissa@elitesalesinc.com | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Yung An Road | Singapore | | 610369 | salita@sgaccountants.sg | |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1937 Pomegranate St | Santa Paula | California | 93060-8001 | joblighthouse@yahoo.com | |
| Confidential - to be discussed during interview | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4775 Everman Dr | Las Vegas | Nevada | 89122-6610 | fshowa@outlook.com | |
| Confidential - to be discussed during interview | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4775 Everman Dr | Las Vegas | Nevada | 89122-6610 | fshowa@outlook.com | |
| Confidential Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1919 W Empire Ave | Burbank | California | 91504-3404 | hr2383329@gmail.com | |
| CONFIDENTIAL COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 115 Interstate Blvd | Monroe Township | New Jersey | 08831-3038 | hr@rosemailbox.com | |
| Confidential Nevada Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2500 South Las Vegas Boulevard | Las Vegas | Nevada | 89109 | jamie@oasiscannabis.com | |
| Confidential Plumbing Manufacturer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1321 W 119th St | Chicago | Illinois | 60643-5109 | mifabceu@gmail.com | |
| Confidential Posting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Texas 78 | Dallas | Texas | 75243 | hrresumes89@gmail.com | |
| CONFIRE JPA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1743 Miro Way | Rialto | California | 92376-8630 | nlemez@confire.org | |
| Congara brands | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Nebraska Plaza | Omaha | Nebraska | 68102 | navys20024@gmail.com | |
| Congleton Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 354 Prim Road | Colchester | Vermont | 5446 | kaitlin@congletonservice.com | |
| ConglomerateIT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kavuri Hills Road | Hyderabad | TS | 500033 | madiharafiqmir@gmail.com | |
| ConglomerateIT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Dallas Street | Worcester | Massachusetts | 1604 | lafiv33176@edectus.com | |
| Congregation Gates of Heaven | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 852 Ashmore Ave | Schenectady | New York | 12309-6402 | josh@cgoh.org | |
| Congregation Shir Shalom | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46 Peaceable St | Ridgefield | Connecticut | 06877-4815 | rabbiassist@ourshirshalom.org | |
| Conking and Calabrese | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 parce ave | Fairport | New York | 14450 | tfranklin@conkingandcalabrese.com | |
| Conklin Bros | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2250 Almaden Expy | San Jose | California | 95125-2050 | danmiller@conklinbros.com | |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONMED | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11311 Concept Blvd | Largo | Florida | 33773-4908 | vanessamitev@conmed.com | |
| Connect America | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Belmont Avenue | Bala Cynwyd | Pennsylvania | 19004 | justinlaza1987@gmail.com | |
| Connect Auto Plus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Accra Lane | San Diego | California | 92131 | connect@connectautoplus.com | |
| Connect Invest | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6700 Via Austi Parkway | Las Vegas | Nevada | 89119 | marketing@connectinvest.com | |
| Connect RE Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 38 Westchester Sq Fl 2L | Bronx | New York | 10461-3578 | veronica@connectrealtor.com | |
| Connect Rebuilds | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7431 114th Ave Ste 101 | Largo | Florida | 33773-5119 | admin@connectrebuilds.com | |
| Connect To Success HR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Narangi Bypass Road | Virar | MH | 401305 | anuj@connecttosuccesshr.com | |
| Connect To Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4940 Governors Dr Ste 205 | Gillem Enclave | Georgia | 30297-2186 | ctcthanks@yahoo.com | |
| Connect To Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4940 Governors Dr Ste 205 | Gillem Enclave | Georgia | 30297-2186 | ctcthanks@yahoo.com | |
| Connect:KIDS Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1971 John Arden Dr | Waxahachie | Texas | 75165-5221 | directorkids1971@outlook.com | |
| ConnectATD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 690 North Country Road | Setauket- East Setauket | New York | 11733 | procoininc@gmail.com | |
| Connected Counseling Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1335 East Republic Road | Springfield | Missouri | 65804 | office@connectedcounselingservices.net | |
| Connecticut Air Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 270 Rowe Avenue | Milford | Connecticut | 6461 | ctairsysoffice@gmail.com | |
| Connecticut Microwave Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1486 Highland Ave Ste 5 | Cheshire | Connecticut | 06410-1200 | sales@connecticutmicrowave.com | |
| Connecticut Shotgun Manufacturing Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Burritt St | New Britain | Connecticut | 06053-4004 | general@stdgun.com | |
| Connective Home Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4201 West Parmer Lane | Austin | Texas | 78727 | nick@adaptivehh.com | |
| ConnectPay | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Lincoln Road | Foxborough | Massachusetts | 2035 | ccushman@connectpayusa.com | |
| ConnectPay | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Lincoln Road | Foxborough | Massachusetts | 2035 | ccushman@connectpayusa.com | |
| ConnectX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Jinnah Avenue | Islamabad | Islamabad Capital Territory | 45000 | zain.zahoor@connectx.live | |
| Connectzone Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4406 Fitzwilliam St | Dublin | California | 94568-4576 | soheyl@connectzoneconsultingllc.com | |
| Connelly Law Offices, Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 372 Broadway | Pawtucket | Rhode Island | 2860 | ddrake@connellylaw.com | |
| Conner Family Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1500 West Sunset Road | Henderson | Nevada | 89014 | melissaallstate@gmail.com | |
| Connexion Systems & Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 Boston Post Road | Sudbury | Massachusetts | 1776 | stephen.mullen@csetalent.com | |
| Connextec LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8116 South Tryon Street | Charlotte | North Carolina | 28273 | luis@connextec.com | |
| Connor & Connor PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 380 North Old Woodward Avenue | Birmingham | Michigan | 48009 | lgrc@litjfs.com | |
| Connor Claim Service, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7495 Elmwood Dr | Lisbon | Ohio | 44432-9463 | cconnor@connorclaimservice.com | |
| ConnTal | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 66 W Flagler St Fl 9 | Miami | Florida | 33130-1887 | sussi@conntalent.com | |
| ConocoPhillips | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | North Eldridge Parkway | Houston | Texas | 77079 | mohd.sccm@gmail.com | |
| Conquer Therapy Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 Executive Parkway Drive | Creve Coeur | Missouri | 63141 | conquertherapy@gmail.com | |
| Conrad Siegel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 Corporate Circle | Harrisburg | Pennsylvania | 17110 | ericareinfeld@conradsiegel.com | |
| Conrad Siegel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 Corporate Circle | Harrisburg | Pennsylvania | 17110 | ericareinfeld@conradsiegel.com | |
| Conrad's Harley-Davidson | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19356 NE Frontage Rd | Shorewood | Illinois | 60404-3502 | joe@conradshd.com | |
| Conroe Awning and Screen | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18915 Freeport Dr | Montgomery | Texas | 77356-4446 | awningchick@yahoo.com | |
| Consel Constuction Specialty Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7935 Drew Cir | Fort Myers | Florida | 33967-6005 | ssuever@conselinc.com | |
| Conservation Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8101 W Colfax Ave | Lakewood | Colorado | 80214-6130 | tshulercc@gmail.com | |
| Consignment Originals | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2139 Silas Deane Highway | Rocky Hill | Connecticut | 6067 | komalley@consignit.com | |
| Consolidated Catholic Administrative Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 Mansell Court | Roswell | Georgia | 30076 | aluna@arcol.org | |
| Consolidated Childrens App Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 463 7th Avenue | New York | New York | 10018 | rsilverman@adjmi.com | |
| Consolidated Construction Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 8th St SE | Roanoke | Virginia | 24013-1015 | derrickrothschild@gmail.com | |
| Consolidated Construction Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 8th St SE | Roanoke | Virginia | 24013-1015 | derrickrothschild@gmail.com | |
| Consolidated Insurance + Risk Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11403 Cronridge Drive | Owings Mills | Maryland | 21117 | elittle@consolidatedinsurance.com | |
| Consolidated Land Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 37631 Fairfield Ln | Dade City | Florida | 33525-5338 | jessica@clsenvironmental.com | |
| Consolidated Management Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6320 West Bruns Road | Monee | Illinois | 60449 | moellerj@cmserve.com | |
| Consolidated Resource Imaging LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2943 S Wilson Ct NW | Grand Rapids | Michigan | 49534-7567 | chelsea.selkirk@cri.us.com | |
| Consolidated Scrap Resources, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 Hokes Mill Rd | York | Pennsylvania | 17404-5505 | smorningstar@consolidatedscrap.com | |
| Consolidated Service Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7042 Snowflake Dr | San Antonio | Texas | 78238-1248 | conserv1@flash.net | |
| Consolidated Services Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Calle Guaynabo | San Juan | San Juan | 917 | rbadillo@csscorp.site | |
| Consolidated Truck Parts and Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2604 Millhaven Rd | Monroe | Louisiana | 71203-5562 | tpike@consolidatedtruck.com | |

| Consortium for Worker Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 7th Avenue | New York | New York | 10001 | mpeguero@cwe.org | |
| Constantine Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 W Prentiss Ave | Greenville | South Carolina | 29605-4029 | recruiting@constantinedental.com | |
| Constellation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3146 Sanatoga Rd | Pottstown | Pennsylvania | 19464-3418 | tuo14409@temple.edu | |
| Construction Brokers Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Doctor Greaves Road | KCMO | Missouri | 64137 | carissa.shannon@cbicontractors.com | |
| Construction Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1885 Van Buren Boulevard | Riverside | California | 92503 | blockhart@constructionelectric.com | |
| Construction Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 N Greenville Ave Ste 800 | Richardson | Texas | 75082-0250 | plans@construction-estimating.us | |
| Construction Instruction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6850 Argonne Street | Denver | Colorado | 80249 | lindsay@constructioninstruction.com | |
| Construction Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Pine Street | New Canaan | Connecticut | 6840 | info@cmgbuilder.com | |
| Construction Trades Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3959 North Buffalo Street | Orchard Park | New York | 14127 | tammiiser@ct-staffing.com | |
| Construction Trades Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3959 North Buffalo Street | Orchard Park | New York | 14127 | tammiiser@ct-staffing.com | |
| Construx INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Lewiston Rd | Gray | Maine | 04039-9546 | pkennedy@construxinc.com | |
| Construx INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Lewiston Rd | Gray | Maine | 04039-9546 | pkennedy@construxinc.com | |
| Consulate General of India, Seattle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 2nd Avenue | Seattle | Washington | 98104 | aashraymehta88@gmail.com | |
| consult corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Boulder Drive | Orono | Maine | 4473 | cartiiris@gmail.com | |
| Consultant Engineering Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10625 North 25th Avenue | Phoenix | Arizona | 85029 | tarrowood@cei-az.com | |
| Consultant Services International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rawalpindi - Islamabad Metrobus Service | Islamabad | Islamabad Capital Territory | 64000 | hussaynraniya@gmail.com | |
| Consulting By Austrilia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 North Braeswood Boulevard | Houston | Texas | 77096 | consultingbyaustrilia@gmail.com | |
| Consulting Experts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 North Central Avenue | Phoenix | Arizona | 85004 | info@consulting-experts.com | |
| Consultstaff inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke Long Court | Chantilly | Virginia | 20151 | hrgroup@consultstaff.com | |
| Consumer Cellular | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12701 N Santa Fe Ave | Oklahoma City | Oklahoma | 73114-3805 | megan.campbell@consumercellular.com | |
| Consumer Directed Personal Assistant Service (CDPAS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3108 Main Street | Buffalo | New York | 14214 | mwilliams@wnyil.org | |
| Consumer Legal Services, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30928 Ford Rd | Garden City | Michigan | 48135-1803 | aelawar@lemonauto.com | |
| Consumer Plus Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Iron Point Road | Folsom | California | 95630 | jadsmith.js@gmail.com | |
| Consumers Contracting Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12016 Matlacha Blvd Unit B | Matlacha Isles | Florida | 33991-1618 | kristen@solowayandsons.com | |
| Consys Central | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11010 Switzer Ave | Dallas | Texas | 75238-1332 | mmolix@consyscentral.com | |
| Consys Central | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11010 Switzer Ave | Dallas | Texas | 75238-1332 | mmolix@consyscentral.com | |
| Contact Lens King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Lawrence Paquette Dr | Champlain | New York | 12919-4858 | cboire@imperialoptical.com | |
| Contact Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 E Adams St | Springfield | Illinois | 62703-1030 | executiveassistant@contactministries.com | |
| Contactx Resource Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marol Maroshi Road | Mumbai | MH | 400047 | hrmaheshwaris2280@gmail.com | |
| Contaminant Control, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 Martin Luther King Junior Drive | Smithfield | North Carolina | 27577 | christine.bush@cci-env.com | |
| Contemporary Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2052 S Clinton Ave | Rochester | New York | 14618-5703 | info@dentistrywithaheart.com | |
| CONTENT CRITICAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Moonachie Ave | Moonachie | New Jersey | 07074-1802 | ap@contentcritical.com | |
| Content Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, STE R, Dover | Dover | Delaware | 19901 | bojan@contentdistribution.com | |
| Continental Auto Sales Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 338A Main Street | Northborough | Massachusetts | 1532 | robgrenier@verizon.net | |
| continental consulting limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Langbrook Road | London | London | SE3 8QZ | rnewall@asia.com | |
| continental consulting limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Langbrook Road | London | London | SE3 8QZ | rnewall@asia.com | |
| Continental Development Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4114 Sepulveda Boulevard | Culver City | California | 90230 | angie@continentaldevelopmentgroup.com | |
| CONTINENTAL FIDELITY CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1391 Sawgrass Corporate Pkwy | Sunrise | Florida | 33323-2889 | lperez@thebaloghcompany.com | |
| Continental HR services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 b near divya prakash press | Bareilly | UP | 243005 | kinza.chrs01@gmail.com | |
| Continental Message Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 South Grant Avenue | Columbus | Ohio | 43215 | jasmine.elliott@continentalmessage.com | |
| Continental Pioneer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2173 Avon Industrial Dr | Rochester Hills | Michigan | 48309-3611 | brian.zhang@continentalpioneer.com | |
| Continental Telecommunications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12705 Haynes Rd | Houston | Texas | 77066-1105 | cw@continentalteleco.com | |
| Continental Telecommunications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12705 Haynes Rd | Houston | Texas | 77066-1105 | cw@continentalteleco.com | |
| Continental Testing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Main St | Englewood | Ohio | 45322-1351 | dake@continentaltesting.com | |
| Continental Uniform Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 NE 125th St | North Miami | Florida | 33161-5612 | continentaluniforminc@gmail.com | |
| Continental Wireless Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10455 Vista Park Rd | Dallas | Texas | 75238-1645 | regina.gonzales@cntlwire.com | |
| Continuum Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23640 Research Dr | Farmington Hills | Michigan | 48335-2621 | halarcon@redico.com | |
| Continuum Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23640 Research Dr | Farmington Hills | Michigan | 48335-2621 | halarcon@redico.com | |
| Continuum: Mental Health and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Kessler Boulevard East Drive | Indianapolis | Indiana | 46220 | awhiteman@continuummhw.com | |
| Contoured | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4590 Macarthur Boulevard | Newport Beach | California | 92660 | nancy@contoured.co | |
| Contra Costa Christian Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2721 Larkey Ln | Walnut Creek | California | 94597-2440 | tkirkpatrick@cccss.org | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Contra Costa County Public Auto Auction Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2691 E Leland Rd | | Pittsburg | California | 94565-5106 | info@cccpaa.com | |
| Contra Costa County Public Auto Auction Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2691 E Leland Rd | | Pittsburg | California | 94565-5106 | info@cccpaa.com | |
| Contract | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8012 West Long Drive | | Littleton | Colorado | 80123 | seancsebastian@gmail.com | |
| Contract Hire | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Pehlwan Goth Road | | Karachi | Sindh | 75010 | naila.tahirbest@gmail.com | |
| Contract Transport Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1634 Cofrin Dr | | Green Bay | Wisconsin | 54302-2040 | yxiong@ctsgb.com | |
| Contractor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 W Burnside St | | Portland | Oregon | 97209-4007 | acctr6411@gmail.com | |
| Contractor Delivery Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1417 East Interstate 30 | | Garland | Texas | 75043 | kay@contractordeliverysystems.com | |
| Control Building Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 668 Richmond Rd | | Staten Island | New York | 10304-2428 | sales@cbuildings.com | |
| Control Building Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 668 Richmond Rd | | Staten Island | New York | 10304-2428 | sales@cbuildings.com | |
| Control Infotech Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Morrisville Parkway | | Morrisville | North Carolina | 27560 | pooja.v@control-infotech.in | |
| Control Infotech Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Morrisville Parkway | | Morrisville | North Carolina | 27560 | pooja.v@control-infotech.in | |
| Control Plastics Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1290 Trinity Dr | | Menlo Park | California | 94025-6676 | balloonweights@controlplastics.com | |
| Control Stuff Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10550 County Road 50 | | Cologne | Minnesota | 55322 | chris.riemer@controlstuff.com | |
| Control Tec, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3233 E Fayette St | | Baltimore | Maryland | 21224-1438 | sseibert@controltecinc.com | |
| Control Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2007 22nd St W | | Bradenton | Florida | 34205-4655 | dan.roach@controltechnologiesllc.com | |
| Control Technologies, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 70 East Sunrise Highway | | Valley Stream | New York | 11581 | dominique.charles@hts.com | |
| Control Technologies, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 70 East Sunrise Highway | | Valley Stream | New York | 11581 | dominique.charles@hts.com | |
| Controlled Conditions Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3535 Elmhurst Ln | | Portsmouth | Virginia | 23701-2612 | dtabor@controlledconditions.com | |
| Controlled Conditions Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3535 Elmhurst Ln | | Portsmouth | Virginia | 23701-2612 | dtabor@controlledconditions.com | |
| Controlled Networks Solution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 325 South River Street | | Hackensack | New Jersey | 7601 | marisa.ianuzzi@controllednetworks.com | |
| Controller Service and Sales, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13 Robbie Road | | Avon | Massachusetts | 2322 | kathleen_raney@controllerservice.com | |
| Controller Service and Sales, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13 Robbie Road | | Avon | Massachusetts | 2322 | kathleen_raney@controllerservice.com | |
| Controllink | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1650 Cambridge Dr | | Elgin | Illinois | 60123-1143 | jhaberkorn@controllink.com | |
| Controllink | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1650 Cambridge Dr | | Elgin | Illinois | 60123-1143 | jhaberkorn@controllink.com | |
| CONTROLSANDSYSTEMS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kavetti Naidu Layout 1st Street | | Coimbatore | TN | 641028 | consyscbe1@gmail.com | |
| CONTROLSANDSYSTEMS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kavetti Naidu Layout 1st Street | | Coimbatore | TN | 641028 | consyscbe1@gmail.com | |
| ControlTech Automation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2360 Chaffee Dr | | Saint Louis | Missouri | 63146-3307 | madeline.bunge@bwdesigngroup.com | |
| Convenient Food Mart Lenoxville | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3615 Pennsylvania 374 | | Lenoxville | Pennsylvania | 18441 | kenanikllic3035@gmail.com | |
| Convention Electric, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2210 Santa Anita Ave | | South El Monte | California | 91733-3422 | mbriones@conventionelectric.com | |
| Converge IoT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12410 NW 39th St | | Coral Springs | Florida | 33065-2435 | mark@convergeiot.com | |
| Convergence Ensemble | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 67 Ocean St | | Boston | Massachusetts | 02124-3624 | info@convergenceensemble.org | |
| ConvergeOne | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10900 Nesbitt Ave S | | Bloomington | Minnesota | 55437-3124 | priyatechie08@gmail.com | |
| Conversant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 420 South Clinton Street | | Chicago | Illinois | 60607 | silversoft77@gmail.com | |
| Conversations Cafe | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4995 King Street | | Lincoln | Ontario | L0R 1B0 | deborah@conversationscafe.com | |
| Conversion Allies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18670 Coastal Hwy | | Rehoboth Beach | Delaware | 19971-6148 | rick@conversionallies.io | |
| Convextech.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11200 Broadway Street | | Pearland | Texas | 77584 | stephanie.norman@convextech.com | |
| Conveyance LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 193 L Fisher Rd | | Shelbyville | Tennessee | 37160-7387 | kcook@conveyancetn.com | |
| Conviction HR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Koramangala Club Road | | Bengaluru | KA | 560095 | pavithraconvictionhr8@gmail.com | |
| Conviction HR Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400064 Malad - Marve Road | | Mumbai | MH | 400064 | arbaaz@convictionhr.com | |
| Conviction HR Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400064 Malad - Marve Road | | Mumbai | MH | 400064 | arbaaz@convictionhr.com | |
| ConvoLink | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 462 Washington St | | Woburn | Massachusetts | 01801-2114 | anpuma77@gmail.com | |
| Conway Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 567 Comanche Road Northeast | | Albuquerque | New Mexico | 87107 | office@conwayelectric.com | |
| Conway Insurance Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 879 Washington St | | Hanover | Massachusetts | 02339-1612 | rdrea@conwayinsurance.net | |
| COO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 330 North Brand Boulevard | | Glendale | California | 91203 | jatienza@unihcr.com | |
| COO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1155 East Putnam Avenue | | Greenwich | Connecticut | 6878 | tga@luminalidar.com | |
| Cook County Grand Marais EDA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 425 Minnesota 61 | | Grand Marais | Minnesota | 55604 | patc@cookcountymneda.com | |
| Cook Insurance & Tax Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 328 E Main St | | Circleville | Ohio | 43113-1842 | cookins@cooktax.net | |
| Cook'd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Canal Street | | New York | New York | 10013 | tj@cookd.dev | |
| Cooke School and Institute | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1713 Madison Ave | | New York | New York | 10029-1801 | esantiso@cookeschool.org | |
| Cookie Cutters Haircuts for Kids | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 940 Cedar Road | | Chesapeake | Virginia | 23322 | cookiecutters757@haircutsarefun.com | |
| Cookies N Clean | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34640 North Valley Parkway | | Phoenix | Arizona | 85086 | anthony@cookiesnclean.com | |
| Cooksey, Toolen, Gage, Duffy & Woog | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 535 Anton Boulevard | | Costa Mesa | California | 92626 | rchehade@cookseylaw.com | |
| CookUnity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1300 East Anderson Lane | | Austin | Texas | 78752 | michael.kim0327@gmail.com | |
| Cool Bites Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 932 N Brand Blvd | | Glendale | California | 91202-2905 | info@coolbitescatering.com | |
| Cool Breeze Trucking, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12001 Morgan Ln | | Garden Grove | California | 92840-3708 | bill@coolbreezetrucking.com | |
| Cool Breeze Trucking, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12001 Morgan Ln | | Garden Grove | California | 92840-3708 | bill@coolbreezetrucking.com | |
| coolaire of pinellas inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10360 72nd St Ste 808 | | Seminole | Florida | 33777-1545 | coolairepinellas@gmail.com | |

| Name | Counterparty | | Agreement | Address | | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|---|---|
| coolaire of pinellas inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10360 72nd St Ste 808 | | Seminole | Florida | 33777-1545 | coolairepinellas@gmail.com |
| Cooley Custom Cabinetry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Rosedale Plain City Rd | | Plain City | Ohio | 43064-9606 | dave@cooleycc.com |
| Cooling Guard Mechanical Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6822 Eliot Ave | | Middle Village | New York | 11379-1131 | cinthya@cgmny.com |
| Co-Op Gas, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Grayson Valley Dr | | Pauline | South Carolina | 29374-2737 | idrum4him@aol.com |
| Cooper Cleaning & Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 Northeast 56th Circle | | Vancouver | Washington | 98682 | kristen@ccr.llc |
| Cooper ConsumerHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Frankly st | | Wray | Colorado | 80758 | cynthiajavernick@gmail.com |
| Cooper Crane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 SW 57th Ter | | West Park | Florida | 33023-4026 | coopercranefl@gmail.com |
| Cooper River Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2007 Cherry Hill Ln | | Charleston | South Carolina | 29405-9309 | jdewitte@crcsc.net |
| Cooperative for Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Montana Ave Ste 401 | | Cincinnati | Ohio | 45211-3909 | emily.swisher@coeduc.org |
| Cooperative Production, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Somerset Avenue | | Dighton | Massachusetts | 2764 | cbolduc@co-op.cc |
| Cooperative Production, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Somerset Avenue | | Dighton | Massachusetts | 2764 | cbolduc@co-op.cc |
| CooperDouglas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8583 Irvine Center Dr | | Irvine | California | 92618-4298 | rollaw@cdsearch.com |
| Cooper's Veterinary Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101A Saint Peters Howell Rd | | Saint Peters | Missouri | 63376-5258 | mylissa.hites@coopersveterinarycare.com |
| Coordinate It | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lake Drive | | Hopatcong | New Jersey | 7874 | info@coordinateit.co |
| COPE COMMERCIAL FLOORING AND INTERIORS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Sumner Ave | | Allentown | Pennsylvania | 18102-1810 | lfarina@copeflooring.com |
| Copenhagen imports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7211 S Tamiami Trl | | Sarasota | Florida | 34231-5505 | copendane2@aol.com |
| Copper Rill Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 River Pkwy | | Idaho Falls | Idaho | 83402-3314 | copperrill@gmail.com |
| Copper Sky Design + Remodel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Zonolite Road Northeast | | Atlanta | Georgia | 30306 | arrie.oliver@coppersky.net |
| Copperhead Diesel Performance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 East Highland Street | | Chandler | Arizona | 85225 | jobs@copperhead-diesel.com |
| Copperstone Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Padmasree, Surabhi Enclave, Sahodaran Ayyappan Rd, Kadavanthra | | Kochi | KL | 682016 | marketing.copperstone1@gmail.com |
| Coppola Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Executive Pkwy | | Ringwood | New Jersey | 07456-1430 | hfraney@coppolaservices.com |
| COQUETTE ENTERPRISE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Redman Rd | | Canton | Massachusetts | 02021-1624 | alexander@drenjorgroup.com |
| Corado Family LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Tuckerman Street Northwest | | Washington | Washington DC | 20011 | bmcorado@coradofamilyllc.com |
| Coral Cast, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Commercial Ct | | Plainview | New York | 11803-2403 | sales@coralcast.com |
| Corban Early Childhood Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38375 Louisiana 42 | | Prairieville | Louisiana | 70769 | cecchwy42@gmail.com |
| CORBETT CAPITAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12991 Main St | | Williston | South Carolina | 29853-2321 | shirleycorbett699@gmail.com |
| Corbett Preparatory School of IDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12015 Orange Grove Dr | | Tampa | Florida | 33618-3639 | dharvey@corbettprep.com |
| CORBITRAGE PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pandrapadu Road | | Pandrapadu | AP | 522124 | corbitrage@gmail.com |
| Corby Energy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Schooner St | | Van Buren Twp | Michigan | 48111-5366 | jbrice@corbyenergy.com |
| Cordell & Company Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3513 South Fwy | | Fort Worth | Texas | 76110-5643 | lance@cordellinsurance.com |
| Cordial Dentistry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Wall St | | Norwalk | Connecticut | 06850-3412 | admin@cordialdental.com |
| Cordial Healthcare Providers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 North Brand Boulevard | | Glendale | California | 91203 | cordialmmg@gmail.com |
| Cordial infosolution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 D-Block Road | | Delhi | DL | 110095 | cordialinfo24@gmail.com |
| Cordray's Venison Processing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6708 County Line Rd | | Ravenel | South Carolina | 29470-9643 | claudia@cordrays.com |
| CORE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14118 Imperial Highway | | Whittier | California | 90604 | management@staffingcss.com |
| CORE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14118 Imperial Highway | | Whittier | California | 90604 | management@staffingcss.com |
| CORE - Center of Relational Empowerment, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Michigan Avenue | | Chicago | Illinois | 60602 | info@core-chicago.com |
| Core Casting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2576 Sable Ridge St | | Henderson | Nevada | 89044-1617 | info@corecastinggroup.com |
| Core Casting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2576 Sable Ridge St | | Henderson | Nevada | 89044-1617 | info@corecastinggroup.com |
| CORE Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Thompsonville Rd | | Suffield | Connecticut | 06078-1442 | tammyc@corecommllc.com |
| Core Equipment Leasing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 East 18th Street | | Antioch | California | 94509 | info@corerentsusa.com |
| Core Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2570 River Park Plz Ste 100 | | Fort Worth | Texas | 76116-3945 | doris@coreins.us |
| Core International Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 North Martingale Road | | Schaumburg | Illinois | 60173 | accounting@coreintlcorp.com |
| Core Plus Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12461 Veterans Memorial Hwy | | Douglasville | Georgia | 30134-2025 | latrishawhite@coreplusstaffing.com |
| CORE RADIO GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Hurt Plz SE Ste 1220 | | Atlanta | Georgia | 30303-2952 | stevehegwood@coreradiogroup.com |
| CORE RADIO GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Hurt Plz SE Ste 1220 | | Atlanta | Georgia | 30303-2952 | stevehegwood@coreradiogroup.com |
| Core Retail Installations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3178 Via Poinciana Apt 407 | | Lake Worth | Florida | 33467-3300 | pauljsnook@gmail.com |
| Core Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 797 Essex St Apt 3 | | Brooklyn | New York | 11208-4861 | ayodeleakingbulugbe51@gmail.com |
| Core Surgical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6702 McNeil Dr | | Austin | Texas | 78729-7724 | bchiesa@coresurgicalgroup.com |
| Core Talent Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Via Del Caballo | | San Marcos | California | 92078-8910 | mark@coretalentresources.com |
| Core Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | airport drive | | Richmond | Virginia | 23231 | chen.manson@outlook.com |
| Core Truck Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10080 Cobb Rd | | Brooksville | Florida | 34601-8710 | charrison@coretrucksolutions.com |
| Core Youth Coalition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tennessee 139 | | Sevierville | Tennessee | 37864 | ttims@coreyouthcoalition.com |
| Core Youth Coalition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tennessee 139 | | Sevierville | Tennessee | 37864 | ttims@coreyouthcoalition.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CoRecover | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Atlantic Pl | South Portland | Maine | 04106-2316 | ejbilotti@co-recover.com | |
| Corel Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dublin Plain City Road | Plain City | Ohio | 43064 | michele@corelconsulting.com | |
| Corelli's Italian Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3229 Highway 6 | Sugar Land | Texas | 77478-4366 | jessica@dwginterests.com | |
| Core-Mark International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nathan Lane | Plymouth | Minnesota | 55441 | gandjnelson@aol.com | |
| CoreMD Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Gables Court | Plano | Texas | 75075 | hr@coremdpartners.com | |
| CoreNexus Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 East Colorado Boulevard | Pasadena | California | 91106 | corenexusgroup@proton.me | |
| Coresivity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Clifford Ct | Harpers Ferry | West Virginia | 25425-3102 | olivia@coresivity.com | |
| Coresivity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Clifford Ct | Harpers Ferry | West Virginia | 25425-3102 | olivia@coresivity.com | |
| CoreStaff Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 926 Thurmond Street | Winston-Salem | North Carolina | 27105 | information@corestaffsolutions.com | |
| CoreWeave | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 West Mount Pleasant Avenue | Livingston | New Jersey | 7039 | agaetano@coreweave.com | |
| Corey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5112 Shady Grove Ln | Charlotte | North Carolina | 28217-2048 | tamer-collapse-jam@duck.com | |
| Corey Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Canal Street | San Rafael | California | 94901 | fahadsaeedpro@gmail.com | |
| Corey's Bagels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375 S Randall Rd | Algonquin | Illinois | 60102-5922 | cboa@coreysbagels.com | |
| corgi's cookies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 W 58th St | New York | New York | 10019-2505 | courtneyfortin217@gmail.com | |
| CorHR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29911 Niguel Road | Laguna Niguel | California | 92607 | corhrjobs@gmail.com | |
| Corizo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor, GS Tower, 112, Udyog Vihar Phase 1, Udyog Vihar, Sector 20, Gurugram, Haryana | Gurugram | HR | 122008 | mayank@corizo.work | |
| Corn Pro Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5344 County Road 1250 North | Elnora | Indiana | 47529 | brian@cornpro.com | |
| Cornell Cooperative Extension | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 West High Street | Ballston Spa | New York | 12020 | acm21@cornell.edu | |
| Cornell Cooperative Extension of Suffolk County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 423 Griffing Avenue | Riverhead | New York | 11901 | hr-ccesuffolk@cornell.edu | |
| Cornell Lab of Ornithology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 159 Sapsucker Woods Rd | Ithaca | New York | 14850-1923 | jls39@cornell.edu | |
| Cornell Lab of Ornithology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 159 Sapsucker Woods Rd | Ithaca | New York | 14850-1923 | jls39@cornell.edu | |
| Cornell Lab of Ornithology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 159 Sapsucker Woods Rd | Ithaca | New York | 14850-1923 | jls39@cornell.edu | |
| Corner Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Las Plumas Ave Ste 30 | San Jose | California | 95133-1700 | nestor@rito.ai | |
| CornerBrooke, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 7183 | Arlington | Virginia | 22207-0183 | john.potts@cornerbrooke.com | |
| CornerBrooke, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 7183 | Arlington | Virginia | 22207-0183 | john.brooke@cornerbrooke.com | |
| Cornerstone Apartment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 665 N Grant St | Denver | Colorado | 80203-3506 | lauren.kern@cornerstoneapartments.com | |
| Cornerstone Behavioral Health and Pediatric Therapies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 East 15th Street | Edmond | Oklahoma | 73013 | edsched@cornerstoneok.org | |
| cornerstone constructions Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chennai Tiruvallur High Road | Chennai | TN | 600102 | harini290899@gmail.com | |
| Cornerstone Court | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12322 N Ruby Rd | Spokane | Washington | 99218-3606 | jamie@cornerstonecourt.net | |
| Cornerstone Engineering and Surveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1439 | Mansfield | Texas | 76063-1439 | jh@cesinbox.com | |
| Cornerstone Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2305 Jersey Ridge Rd | Davenport | Iowa | 52803-2361 | deidramcornerstone@gmail.com | |
| Cornerstone Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 W Chester Pike | Broomall | Pennsylvania | 19008-2640 | cornerstonelcoffice@gmail.com | |
| Cornerstone Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 W Chester Pike | Broomall | Pennsylvania | 19008-2640 | cornerstonelcoffice@gmail.com | |
| Cornerstone Manufacturing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 861 US Route 35 | Eaton | Ohio | 45320-8638 | angie.rees@cornerstone-manufacturing.com | |
| Cornerstone Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Maple Ave | Nashville | Tennessee | 37210-4512 | thughes@cornerstonemechtn.com | |
| Cornerstone Medical Training Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 685-689 Kings Highway East | Fairfield | Connecticut | 6825 | info@cornerstonemedicaltraining.com | |
| Cornerstone OnDemand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Tall Tree Road | Derby | Kansas | 67037 | kishe@wildwoodyoga.co.uk | |
| Cornerstone OnDemand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Tall Tree Road | Derby | Kansas | 67037 | kishe@wildwoodyoga.co.uk | |
| Cornerstone Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2918 W Grand Pkwy N Ste 200 | Katy | Texas | 77449-1993 | cornerstoneortho29@gmail.com | |
| CORNERSTONE ORTHODONTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 56th Ave Ste A | Evans | Colorado | 80634-3028 | braces@greeleyorthodontics.com | |
| CORNERSTONE PIZZA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Main Street | Ogunquit | Maine | 3907 | cornerstoneogt@gmail.com | |
| Cornerstone Plumbing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Summit Walk | Wilmington | North Carolina | 28401-7848 | cornerstoneplumbing@ymail.com | |
| Cornerstone Rx & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Hartford Rd | Hampton | Virginia | 23666-2409 | cornerstonerxinc@gmail.com | |
| Cornerstone Security Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15709 Southeast 135th Avenue | Clackamas | Oregon | 97015 | careers@cornerstonesecurity.net | |
| Cornerstone Staffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13934 Gold Cir | Omaha | Nebraska | 68144-2359 | brooke@cornerstonestaffinginc.com | |
| Cornerstone Structural | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1439 Holmes Ave | Toms River | New Jersey | 08753-6925 | njstructural@gmail.com | |
| Cornerstone Structural Repair and Waterproofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4510 South Broadway Street | St. Louis | Missouri | 63111 | dblaine1012@gmail.com | |
| Corning Museum of Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Museum Way | Corning | New York | 14830-2253 | sutryksj@cmog.org | |
| Corning Museum of Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Museum Way | Corning | New York | 14830-2253 | employment@cmog.org | |
| Corning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 N Orr Rd | Hemlock | Michigan | 48626-9434 | waferhr@corning.com | |
| Cornwell Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2003 S Easton Rd Ste 108 | Doylestown | Pennsylvania | 18901-7100 | info@cornwell.co | |

| Name | Counterparty | $ | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Corona Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90-46 Corona Avenue | Queens | New York | 11373 | coronahealthcare90@gmail.com | |
| corpgocapital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1119 Highland Avenue | Clarkston | Washington | 99403 | freddiecrypto55@gmail.com | |
| Corporate Connections LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12336 Grayhawk Blvd | Frisco | Texas | 75033-5271 | emily@corporateconnectionsllc.com | |
| Corporate Credibility Network, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33302 Valle Rd Ste 100 | Mission Viejo | California | 92675-4867 | mike@corpcredible.com | |
| Corporate Eagle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6480 Highland Rd | Waterford | Michigan | 48327-1606 | kmccallum@corporateeagle.com | |
| Corporate Hiring Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 E Main St | Smithtown | New York | 11787-2804 | jsolomon@cohires.com | |
| Corporate Hiring Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 E Main St | Smithtown | New York | 11787-2804 | jsolomon@cohires.com | |
| Corporate Intelligence Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Eckel Rd | Perrysburg | Ohio | 43551-1202 | cgoeckerman@corpintel.com | |
| Corporate Living Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8257 Hermitage Rd | Henrico | Virginia | 23228-3031 | lisa@corporatelivingsolutions.com | |
| Corporate Ranking Digital pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salt Lake Road | Kolkata | WB | 700064 | barennya.corporateranking@gmail.com | |
| Corporate Records Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3141 Hansboro Ave | Dallas | Texas | 75233-1415 | martin@crmfiles.com | |
| Corporate Systems Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1252 Epping Ln | Brookhaven | Georgia | 30319-1133 | csr@csri.us | |
| Correction Creek Chiropractic Centre LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 S 8th St | Medford | Wisconsin | 54451-2069 | ahwdale@tds.net | |
| Correll Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 West Long Lake Road | Troy | Michigan | 48098 | mmorgante@correllcpa.com | |
| Correm Advisory India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Atul Grove Road | New Delhi | DL | 110001 | correm.advisory@gmail.com | |
| Corridor Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11009 West Deno Road | Spokane | Washington | 99224 | jobs@corridorcontractors.com | |
| Corridor Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | work from company truck | Cedar Rapids | Iowa | 52404 | corridorplumbingdispatch@gmail.com | |
| CORRIGAN CORP OF AMERICA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Ambrogio Dr | Gurnee | Illinois | 60031-3373 | paul@corriganmist.com | |
| Corrosion Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Progress Pkwy | Union | Missouri | 63084-4335 | kristy@corro-tech.com | |
| corsair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 N McCarthy Blvd | Milpitas | California | 95035-5102 | sabrinatran65@gmail.com | |
| Cortec Precision Sheetmetal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Helios Way Unit 100 | Pflugerville | Texas | 78660-1614 | bsanchez@cortecsheetmetal.com | |
| Cor-Tech Plumbing & Mechanical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Vandercook Way | Longview | Washington | 98632 | charren@cor-tech-plumbing.com | |
| Cortez & Associates, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30700 Telegraph Road | Bingham Farms | Michigan | 48025 | dcortez@cortezattorneys.com | |
| Cortez Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 W Montezuma Ave | Cortez | Colorado | 81321-2743 | skschade@gmail.com | |
| CORTRACKER INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39555 Orchard Hill Place | Novi | Michigan | 48375 | bandarusurya30@gmail.com | |
| CORUS INFOTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63/764_B1 Shah building Mathanagar church road, Gandhi nagar, Kochi, India, KeralaPIN : 682020 | Ernakulam | KL | 682020 | career@corusinfo.com | |
| Corvette Mike | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 N Tustin Ave | Anaheim | California | 92807-1711 | troy@corvettemike.com | |
| Corvias | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Metro Center Boulevard | Warwick | Rhode Island | 2886 | daniel.huskey@corvias.com | |
| Corvias | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Metro Center Boulevard | Warwick | Rhode Island | 2886 | daniel.huskey@corvias.com | |
| Cory's Classic Cuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3471 Usina Rd | St Augustine | Florida | 32084-0556 | joyce@corysclassiccuts.com | |
| CoSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 West Houston Street | San Antonio | Texas | 78205 | robyn.hawkins@sanantonio.gov | |
| Cosben Engineering Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Modern Logi Park, R.K. Infra | Amane | MH | 421302 | hr@cosben.in | |
| Coskey Electronic Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 656 Georges Road | North Brunswick Township | New Jersey | 8902 | jan@coskeys.com | |
| Cosme Guerrero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 Sussex Street | Harrison | New Jersey | 7029 | cosmeguerreror@gmail.com | |
| Cosmic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 DeBaliviere Avenue | St. Louis | Missouri | 63112 | pryce@cosmic.clinic | |
| Cosmic IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meerut Bypass Road | Ghaziabad | UP | 201001 | devanshpathak08@icloud.com | |
| Cosmic Nation Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6525 Beadnell Way | San Diego | California | 92117 | starrcullars@gmail.com | |
| COSMIC SOLAR SOLUTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Westfort Hitech Hospital Road | Thrissur | KL | 680002 | cosmicsolarservice@gmail.com | |
| Cosmic-iT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vaibhav Nagar Rd | Agra | UP | 282001 | yashkatara2005@gmail.com | |
| Cosmo Bleu Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Nassau St | Princeton | New Jersey | 08542-7005 | cosmobleusalon@gmail.com | |
| Cosmo Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Industrial Blvd | Eatonton | Georgia | 31024-7223 | umaesh.khaitan@cosmocabinets.com | |
| Cosmo Innovators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5284 Floyd Road Southwest | Mableton | Georgia | 30126 | cosmoinnovators@gmail.com | |
| Cosmopolitan Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West San Juan Avenue | Telluride | Colorado | 81435 | cosmorecruiting@gmail.com | |
| Cosmos Granite & Marble | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Stonecroft Boulevard | Chantilly | Virginia | 20151 | srini@cosmossurfaces.com | |
| Cosmos Granite & Marble | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Stonecroft Boulevard | Chantilly | Virginia | 20151 | srini@cosmossurfaces.com | |
| COSMOS RECYCLING PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gill Road | Ludhiana | PB | 141001 | admin@cosmosrecycling.com | |
| CosmostakeR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Regal Circle | Indore | MP | 452001 | prashant.agrahari@cosmostaker.com | |
| CosmostakeR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 326 RNT Marg | Indore | MP | 452001 | chandni.namdev@cosmostaker.com | |
| CosmostakeR Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Regal Circle | Indore | MP | 452001 | hr@cosmostaker.com | |
| Cosner Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 New Jersey 18 | East Brunswick | New Jersey | 8816 | staci@cosnerlaw.com | |
| Cossio´s Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 4 | Pittsburg | California | 94565 | publicrelations@cossiosenterprisesinc.net | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cost Seg America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 South State Road 7 | Wellington | Florida | 33414 | ru@costsegamerica.com |
| Co-staff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Ann St | Delavan | Wisconsin | 53115-1937 | s.vargas@co-staff.com |
| Costco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2223 Palestra Drive | St. Louis | Missouri | 63146 | thirub093@gmail.com |
| Costco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 Triumph Way | Columbus | Ohio | 43230-2328 | danielanthonyferrar0@gmail.com |
| Costco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1718 Boston Post Rd | Milford | Connecticut | 06460-2718 | w312mgr4@costco.com |
| Costco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 North Water Street | Mobile | Alabama | 36602 | katie5mj@gmail.com |
| Costco Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Stockwell Dr | Avon | Massachusetts | 02322-1149 | w303ops@costco.com |
| Costco Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Stockwell Dr | Avon | Massachusetts | 02322-1149 | w303ops@costco.com |
| Costco Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Old Post Road | Sharon | Massachusetts | 2067 | w01704mgr3@costco.com |
| Costco Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Old Post Road | Sharon | Massachusetts | 2067 | w01704mgr3@costco.com |
| Costco Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 134th Street Southwest | Everett | Washington | 98204 | d581pay@costco.com |
| Costco Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Cooley Mesa Rd | Gypsum | Colorado | 81637-5055 | w637mgr4@costco.com |
| Costco Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14800 Sole Mia Way | North Miami | Florida | 33181-2490 | w01332tsm@costco.com |
| Costco Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plattsburgh Plaza | Plattsburgh | New York | 12901 | shishirboy7@gmail.com |
| costco wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17018 W Hill Dr E | Bonney Lake | Washington | 98391-5198 | sheekhanag@gmail.com |
| Costello & DeHart Dental Excellence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 N Arlington Heights Rd | Arlington Heights | Illinois | 60004-3906 | jaydehartdds@gmail.com |
| COT Transportation & Mobility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 N Stone Ave | Tucson | Arizona | 85701-1207 | sherry.martin@tucsonaz.gov |
| Cotrac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7181 Hawthorne Rdg | Roscoe | Illinois | 61073-7157 | westward_5@hotmail.com |
| cotsco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2920 Rio Verde Dr | Cedar Park | Texas | 78641-3360 | schapagain68@gmail.com |
| Cottage Hill Farm Market, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1187 Substation Rd | Brunswick | Ohio | 44212-1909 | cottagehill@hclabs.us |
| Cottages South Indiana PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 948 Wayne Avenue | Indiana | Pennsylvania | 15701 | iupstudenthousing@gmail.com |
| Cottam Recruiting Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2714 Glen Cullen Ln | Pearland | Texas | 77584-4955 | cottamandrew01@gmail.com |
| Cotter Enterprises, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Rucker Blvd | Enterprise | Alabama | 36330-2236 | cotterent@enter.twcbc.com |
| Cotton On USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12555 West Jefferson Boulevard | Los Angeles | California | 90066 | veronica.alvarado@cottonon.com |
| Couchsurfing International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7222 East Gainey Ranch Road | Scottsdale | Arizona | 85258 | patrick@couchsurfing.com |
| Coughlin Midlge & Garland LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Mount Kemble Avenue | Morristown | New Jersey | 7960 | shansen@cmg.law |
| Council Eye Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4243 Transit Rd | Buffalo | New York | 14221-7205 | support@councileyecare.com |
| Council Rock School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Chancellor St | Newtown | Pennsylvania | 18940-2202 | ronnie.spring@crsd.org |
| Counseling and Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 936 Market Street | Parkersburg | West Virginia | 26101 | tlpcoo2018@gmail.com |
| Counseling Associates of Utah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9980 South 300 West | Sandy | Utah | 84070 | receptionist@anxietymanagementcenter.com |
| Country Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 E Lee Hwy | Warrenton | Virginia | 20186-2245 | bkearney@countrychevrolet.com |
| Country Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 E Lee Hwy | Warrenton | Virginia | 20186-2245 | bkearney@countrychevrolet.com |
| Country Club Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 E Willow St | Millburn | New Jersey | 07041-1416 | khuzar@countryclubservicesinc.com |
| Country Cousins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1054 Harrison Ave | Centralia | Washington | 98531-1849 | countrycousins10@gmail.com |
| Country Cousins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1054 Harrison Ave | Centralia | Washington | 98531-1849 | countrycousins10@gmail.com |
| Country Day Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4194 Jung Rd | San Antonio | Texas | 78247-2711 | natalie@countrydayschool.net |
| Country Inn and Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 N 110th St | Kansas City | Kansas | 66111-1903 | sanddollar1610@gmail.com |
| Country Inn Enhanced Living Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12651 Road 82 | Paulding | Ohio | 45879-9545 | sheila@countryinnliving.com |
| Country Kids Schoolhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Country Kids Ln | Bedford | New York | 10506-1073 | e.aguzzi.cks@gmail.com |
| Country Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shiloh Pike | Stow Creek | New Jersey | 8302 | countrymetals@gmail.com |
| Country Waste Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 719 | Ridgefield | Connecticut | 06877-0719 | service@countrywasteservice.com |
| Country Wood Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Builders Pkwy | Cornelia | Georgia | 30531-5336 | richard@countrywoodworks.com |
| Countryside Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 E Matthew Dr | De Pere | Wisconsin | 54115-9131 | hr@deperecabinet.com |
| Countryside Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Cat Creek Rd | Franklin | North Carolina | 28734-2774 | ksinden@countrysidechevy.com |
| County Comfort Home Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 6th St | Verplanck | New York | 10596-7746 | joe@countycomfort.com |
| County Comfort Home Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 6th St | Verplanck | New York | 10596-7746 | joe@countycomfort.com |
| COUNTY LINE FENCE CO. INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2051 County Line Rd | Warrington | Pennsylvania | 18976-2416 | info@countylinefence.com |
| County North Children's Center, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 School Rd | Liverpool | New York | 13088-6232 | kwentworth@countynorth.com |
| County of Madera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W 4th St | Madera | California | 93637-3548 | dienel.iniguez@maderacounty.com |
| County of Orange | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Civic Center Drive | Santa Ana | California | 92701 | jeffrey.hentzen@ocgov.com |
| County of Riverside | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 Lemon Street | Riverside | California | 92501 | rpadilla@rivco.org |
| County of San Diego | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Overland Avenue | San Diego | California | 92123 | connie.carrillo@sdcounty.ca.gov |
| County of San Luis Obispo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 Monterey St | San Luis Obispo | California | 93408-1003 | jamartin@co.slo.ca.us |
| County of San Luis Obispo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 Monterey St | San Luis Obispo | California | 93408-1003 | jamartin@co.slo.ca.us |
| County of Santa Barbara | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1228 Anacapa Street | Santa Barbara | California | 93101 | snetto@countyofsb.org |
| County Seat Restaurant & Gathering Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3883 Old Buckingham Rd | Powhatan | Virginia | 23139-7020 | countyseat7@gmail.com |

| County Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 County Road Y | Plainview | Texas | 79072 | rking@countyserv.com | |
| Countyline Adult Superstore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6947 E Commerce St | Odessa | Texas | 79762-9732 | countyline@southwestretail.net | |
| Couple Of Socks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4502 South Steele Street | Tacoma | Washington | 98409 | dland@coupleofsocks.com | |
| couponranking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8711 Cinnamon Creek Drive | San Antonio | Texas | 78240 | philipandwynn@gmail.com | |
| Courageous Kingdom LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47859 Roland St | Shelby Twp | Michigan | 48317-2954 | april@courageouskingdom.com | |
| Courageous Kingdom LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47589 Roland Street | Shelby Twp | Michigan | 48317 | methvenfinancial@gmail.com | |
| Courageous Transformations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Los Arboles Ave NE | Albuquerque | New Mexico | 87107-1943 | peggyp@couragemn.com | |
| Courier Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 W 12th St | Owensboro | Kentucky | 42303-3006 | steve@courierex.com | |
| Court Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Heritage Park Road | Clinton | Connecticut | 6413 | angelo@court-pro.net | |
| Court Video Conferencing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 716 North Ventura Road | Oxnard | California | 93030 | vanessa@cvcsca.com | |
| Courtland Health care services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3065 Peachtree Industrial Boulevard | Duluth | Georgia | 30097 | courtlandhcs@gmail.com | |
| Courtney Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1671 West Ina Road | Tucson | Arizona | 85704 | courtneymedicalgroup@comcast.net | |
| Courtney Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1671 West Ina Road | Tucson | Arizona | 85704 | courtneymedicalgroup@comcast.net | |
| Courtney's Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southwest 6th Street | Washington | Indiana | 47501 | webber4156@gmail.com | |
| Courtside Volleyball Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Amber Ln | North Versailles | Pennsylvania | 15137-2661 | volleyballclubcts@gmail.com | |
| courtyard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 S Grant Ave | Congers | New York | 10920-2230 | bznyrockies@gmail.com | |
| Courtyard Billerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Centerville Road | Warwick | Rhode Island | 2886 | meg.snow@magnahospitality.com | |
| Courtyard Isla Verde Beach Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenue of Puerto Rico | Brooklyn | New York | 11206 | concierge@sjcourtyard.com | |
| Cousins Subs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N83W13400 Leon Rd | Menomonee Falls | Wisconsin | 53051-3306 | adam.levetzow@cousinssubs.com | |
| Cove Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77971 Wildcat Drive | Palm Desert | California | 92211 | madison@coveelectric.com | |
| Covenant Community Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5640 Cooper Rd | Indianapolis | Indiana | 46228-1628 | churchoffice@indycovenant.org | |
| Covenant One Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Century Village Blvd | Monroe | Louisiana | 71203 | tylerkitchens@gmail.com | |
| Covenant Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 68th St | Holmes Beach | Florida | 34217-1203 | stacy.wilkins@cov-technologies.com | |
| Covenant Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 68th St | Holmes Beach | Florida | 34217-1203 | stacy.wilkins@cov-technologies.com | |
| Covenant Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 68th St | Holmes Beach | Florida | 34217-1203 | matt.pettinato@cov-technologies.com | |
| Covenant Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 68th St | Holmes Beach | Florida | 34217-1203 | matt.pettinato@cov-technologies.com | |
| Coventry Animal Hospital - NVA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 New Schuylkill Rd | Pottstown | Pennsylvania | 19465-7903 | coventryah@nva.com | |
| Coventry Animal Hospital - NVA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 New Schuylkill Rd | Pottstown | Pennsylvania | 19465-7903 | coventryah@nva.com | |
| Cover C-Corporation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | ilikecoverboss@gmail.com | |
| Coverdesk Philippines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Barangay Sumapang Matanda | Malolos | Central Luzon | 3000 | shyrine@coverdesk.com | |
| Covet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 391 W Broadway | Boston | Massachusetts | 02127-2217 | casey@covetboston.com | |
| Coveted | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Anaheim Gardenwalk | Anaheim | California | 92802 | cooperdavid0203@gmail.com | |
| Covina-Valley Unified School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 519 E Badillo St | Covina | California | 91723-2803 | alecaine@c-vusd.org | |
| Covington Women's Health Specialists, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4181 Hospital Drive Northeast | Covington | Georgia | 30014 | kabbott@cwhs-larrimore.com | |
| coVita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Cottage Grove Avenue | Santa Barbara | California | 93101 | career@covita.net | |
| Cowbolt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Skeppsbron | Malmö | Skåne län | 211 20 | hello@cowbolt.com | |
| Cowboy Clinic & Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 E 20th Ave | Torrington | Wyoming | 82240-2812 | admin@cowboyclinicandurgentcare.com | |
| Cowboy cones LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Wyoming Ave | Wyoming | Ohio | 45215-4422 | jdraphael2002@gmail.com | |
| Cowboy Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78405 Cadiz New Athens Rd | Cadiz | Ohio | 43907-9665 | hbassett@cowboyindustriesllc.com | |
| Cowboy Ryans Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Coeur D Alene Avenue | Coeur d'Alene | Idaho | 83814 | ryan@cowboyryan.com | |
| Cowboy Sally's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7521 Gibson St | Liberty Township | Ohio | 45069-7517 | yavonne@cowboysallytexasbbq.com | |
| Cowboy Sally's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7521 Gibson St | Liberty Township | Ohio | 45069-7517 | yavonne@cowboysallytexasbbq.com | |
| Cowdrey Jenkins, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Ventura Boulevard | Camarillo | California | 93010 | scowdrey@cowdreyjenkins.com | |
| Cowdrey Jenkins, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Ventura Boulevard | Camarillo | California | 93010 | scowdrey@cowdreyjenkins.com | |
| Cowise Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7131 Grand National Dr Ste 104 | Orlando | Florida | 32819-8908 | scastro@cowisegroup.com | |
| Cowlar Design Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Union Ave Ste 200 | Memphis | Tennessee | 38103-5134 | saad.sohail@cowlar.com | |
| Cox Auto Services of Asheville, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Druid Dr | Asheville | North Carolina | 28806-2714 | coxauto1970@gmail.com | |
| Cox Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 Starfall Dr | Colfax | North Carolina | 27235-9822 | renlowspigfy@gmail.com | |
| Cox Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10709 North MacArthur Boulevard | Irving | Texas | 75063 | naveenk46998@gmail.com | |
| Cox Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6205B Peachtree Dunwoody Rd | Atlanta | Georgia | 30328-4524 | bhagathbadam33@gmail.com | |
| Coxsackie Dental Arts, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12077 State Route 9W | West Coxsackie | New York | 12192-1308 | hiringhdacda@gmail.com | |
| COYOTE LABOR LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Traders Cross | Okatie | South Carolina | 29909-4637 | jobs.coyote@gmail.com | |
| COYOTE LABOR LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Traders Cross | Okatie | South Carolina | 29909-4637 | jobs.coyote@gmail.com | |
| Cozino Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24464 Cabin Point Rd | Disputanta | Virginia | 23842-4123 | kmmoore2679@gmail.com | |
| Cozino Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24464 Cabin Point Rd | Disputanta | Virginia | 23842-4123 | kmmoore2679@gmail.com | |
| Cozy Cabin Stove & Fireplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 New York 28 | Warrensburg | New York | 12885 | michelle@cozycabin.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CozySuites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 West 43rd Street | New York | New York | 10036 | tamer@cozysuites.co | |
| CPA Evergreen Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1915 English Colony Way | Penryn | California | 95663-9513 | nikolaykhasanov4@gmail.com | |
| CPI Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 Bottoms Drive | Sausalito | California | 94965 | tkomas@cpi-foundation.org | |
| CPL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 691 Norwich-New London Turnpike | Montville | Connecticut | 6382 | lillianmbahlinger@gmail.com | |
| CPM Acquisition Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4050 Leversee Rd | Waterloo | Iowa | 50703-9103 | jessica.larson@cpm.net | |
| CPR Complete Auto & Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Commerce Dr | Grafton | Ohio | 44044-1278 | pfannscpr@gmail.com | |
| CPR Restoration and Cleaning Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8421 Hegerman St | Philadelphia | Pennsylvania | 19136-1506 | jlimonnik@cprrestoration.com | |
| CPS Painting and Waterproofing INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1940 NW 22nd St | Pompano Beach | Florida | 33069-1316 | cpspaintinginchr@outlook.com | |
| CPSAHS= Cleo Property Service and Home Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4687 NE 18th Ave | Oakland Park | Florida | 33334-5619 | cleopropertyservice@gmail.com | |
| CPV Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 Schoolhouse Road | Kennett Square | Pennsylvania | 19348 | cvavala@cpvmfg.com | |
| CQLsys Technologies Private Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | F267, Sector-74 | SAS Nagar | PB | 160071 | navroopkaur@cqlsys.co.uk | |
| CR EXPRESS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Arthur Ave | Elk Grove Village | Illinois | 60007-6017 | mlozada@crexpressinc.com | |
| CR Machine Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Alexander Road | Billerica | Massachusetts | 1821 | brenda.gallagher@crmach.com | |
| CR Machine Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Alexander Road | Billerica | Massachusetts | 1821 | brenda.gallagher@crmach.com | |
| Cr magnetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Scarlet Oak Blvd | Saint Louis | Missouri | 63122-6604 | crmagnetics@consultant.com | |
| CR Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Main Street North | Woodbury | Connecticut | 6798 | bscindymrancourt@sbcglobal.net | |
| CR Sparks Restaurants INc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 287 Exeter Rd | Hampton | New Hampshire | 03842-1736 | crolecek@precorp.com | |
| Cr8tive Realty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 Mall Dr | North Chesterfield | Virginia | 23235-4737 | alloffice@cr8tiverealty.com | |
| Cr8tive Realty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 E Laburnum Ave | Richmond | Virginia | 23222-2210 | tonya@cr8tiverealty.com | |
| Crab's Claw Oceanfront Caribbean Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Atlantic Blvd | Atlantic Beach | North Carolina | 28512-5729 | toni@crabsclaw.com | |
| Crab's Claw Oceanfront Caribbean Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Atlantic Blvd | Atlantic Beach | North Carolina | 28512-5729 | toni@crabsclaw.com | |
| Crackers & Co. Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 West Iron Avenue | Mesa | Arizona | 85210 | sluko@crackerscafe.com | |
| Crackers & Co. Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 West Iron Avenue | Mesa | Arizona | 85210 | sluko@crackerscafe.com | |
| Cracklin' Jacks Restaurant and Tiki Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2560 39th St SW | Naples | Florida | 34117-7162 | leonard@cracklinjacks.com | |
| Cradle Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4545 SW 60th Ave | Ocala | Florida | 34474-4301 | 8bitworld@pm.me | |
| Cradlepoint / Ericsson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 W Brumback St | Boise | Idaho | 83702-2510 | achi11e5@yahoo.com | |
| Cradles to Crayons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Newtonville Ave | Newton | Massachusetts | 02460-2013 | jllamarca@cradlestocrayons.org | |
| Craft and Technical Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9794 Timber Cir | Spanish Fort | Alabama | 36527-5460 | celliott@craftandtechllc.com | |
| Craft Heating Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Noble Ave | Pittsburgh | Pennsylvania | 15205-3012 | denise@craftheating.com | |
| Craft Mechanical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 West 4th Street | Chester | Pennsylvania | 19013 | craftmechanical@gmail.com | |
| Craft Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 East Grant Street | Phoenix | Arizona | 85004 | matia.gillespie@craftservices.co | |
| Craftech  Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Dock St | Hudson | New York | 12534-2003 | ljablanski@craftechind.com | |
| Crafted Cuisine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6736 E Avalon Dr | Scottsdale | Arizona | 85251-7106 | debolina.roy@craftedcuisinellc.com | |
| Crafted Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Stutsman St | Council Bluffs | Iowa | 51503-4938 | design.craftedllc@gmail.com | |
| Craftial Curve LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | M Block | New Delhi | DL | 110092 | craftialcurve@gmail.com | |
| Craftist Bespoke Karigars Of India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Trifecta Starlight Road | Bengaluru | KA | 560048 | strategic-acquisitions@cbki-guild.com | |
| Crafts & Drinks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Mount Vernon Street | Boston | Massachusetts | 2108 | lawrence@craftsplusdrinks.com | |
| Craftsman Row | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 South 8th Street | Philadelphia | Pennsylvania | 19107 | info@craftsmanrowsaloon.com | |
| Craftsmen Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10301 East 51st Street | Tulsa | Oklahoma | 74146 | dpentecost@craftsmenresources.com | |
| Craftspace VA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3675 Concorde Parkway | Chantilly | Virginia | 20151 | isabella@campussurvivalkits.com | |
| Crafty Fox Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 331 Crafty Fox Dr | Rocky Mount | Virginia | 24151-4184 | rickmanincoffice@gmail.com | |
| Craig & Wheeler Realty & Auction,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 S Cannon Blvd | Shelbyville | Tennessee | 37160-3804 | bcraig@craigwheeler.com | |
| craig a balloon dds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 Cleveland Ave NW | Canton | Ohio | 44709-3613 | blndgenie@aol.com | |
| Craigs investment partner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 West Monroe Street | Chicago | Illinois | 60606 | askmary10@gmail.com | |
| Crain Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37493 Schoolcraft Rd | Livonia | Michigan | 48150-1007 | mike@crainhvac.com | |
| Cram Crew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10641 Shadow Wood Dr | Houston | Texas | 77043-2825 | careers@cramcrew.com | |
| CRANBERRY COLLISION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Queen Anne Rd | Harwich | Massachusetts | 02645-2406 | admin1@cranberrycollisioncapecod.com | |
| Crane Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 U.S. 71 Business | Savannah | Missouri | 64485 | bfrisbie@crane-construction.com | |
| Crane South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2905 Westinghouse Boulevard | Charlotte | North Carolina | 28273 | andrew@cranesouth.com | |
| Cranked | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300-3 Stonegate Dr NW | Airdrie | Alberta | T4B 0N2 | nick@cranked.ca | |
| CRANSTON COLLISION CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Walnut Grove Ave | Cranston | Rhode Island | 02920-5321 | dennis@cranstoncollision.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Crate and Barrel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Glades Road | Boca Raton | Florida | 33431 | cschwartz@crateandbarrel.com |
| Crave Hair Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Inverness Corners | Birmingham | Alabama | 35242 | jmccombs00@yahoo.com |
| crawford construction company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 North St | Medfield | Massachusetts | 02052-1204 | crawfordconstructioncompany@gmail.com |
| Crawl With US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Ivy Ave W | Saint Paul | Minnesota | 55117-4516 | management@crawlwith.us |
| Crayton Advisors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 West Jackson Boulevard | Chicago | Illinois | 60607 | kminden@craytonadvisors.com |
| Crazy Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 S Magnolia Ave Ste A | Ocala | Florida | 34471-0971 | info@crazyfoodsllc.com |
| CRC Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11700 48th Ave | Allendale | Michigan | 49401-8901 | mgmnt.hr@yahoo.com |
| CRD MFG, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Fee Ana St | Placentia | California | 92870-6704 | admin@crdmfg.com |
| CRDN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 Louis Dr | Warminster | Pennsylvania | 18974-2841 | crdnphilyandlehigh@gmail.com |
| CRDN/Signature Hospitality Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4830 Lakawana St | Dallas | Texas | 75247-6712 | f.tull@sighosp.com |
| CRE Broker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4440 PGA Blvd | Riviera Beach | Florida | 33410 | mrbwpb@gmail.com |
| Cre8tive Business Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Broadway | Albany | New York | 12207 | carmen@cre8tivebusinesssolutions.com |
| Creality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Robert J Mathews Parkway | El Dorado Hills | California | 95762 | biankangli@creality.com |
| create advertising group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Wilshire Boulevard | Los Angeles | California | 90010 | makiekk@gmail.com |
| Creating Brighter Futures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nepean Highway | Chelsea | VIC | 3196 | mail@creatingbrighterfutures.biz |
| Creating Connections Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10456 Mastin St | Overland Park | Kansas | 66212-5701 | marybeth@creatingconnectionskc.com |
| Creative Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5202 NE 99th St | Vancouver | Washington | 98665-9207 | kari.weller@indoormedia.com |
| Creative Arcades | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25954 Commercentre Dr | Lake Forest | California | 92630-8815 | brianh@creative-arcades.com |
| Creative Behavioral Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108-14 72nd Avenue | Queens | New York | 11375 | hr@abacanhelp.com |
| Creative Business Alternatives Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2631 Merrick Road | Bellmore | New York | 11710 | ellen@cba-cpa.com |
| Creative Canvas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 SW 2nd Ave | Fort Lauderdale | Florida | 33315-2522 | info@creativecanvas.us |
| Creative Click Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1113 Fathom Ave | Stafford Township | New Jersey | 08050-2433 | corinna@creativeclickmedia.com |
| Creative Composites Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Rosedale Dr | Dayton | Ohio | 45402-5758 | clewis@compositeadvantage.com |
| Creative Concepts Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 W Adams St | Saint Charles | Missouri | 63301-4601 | lewissoars1992@gmail.com |
| Creative Concepts Landscape Managmnt Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2523 Foothill Blvd | La Crescenta | California | 91214-3508 | info@tendla.com |
| CREATIVE CONNECTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 1st Ave SW | Cullman | Alabama | 35055-3412 | reaganht@gmail.com |
| Creative Courses LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Alpine Ct | Medford | New York | 11763-2123 | lori.king@olivent.com |
| Creative Courses LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Alpine Ct | Medford | New York | 11763-2123 | creativecourses@olivent.com |
| creative crafts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 927 Kyle Ave | Cashton | Wisconsin | 54619-5601 | tandmprinting@gmail.com |
| Creative Cuisine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 839 Busch Ct | Columbus | Ohio | 43229-1793 | joshua.schwartz113@gmail.com |
| Creative Design Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17512 Griffin Ln Ste 2 | Huntington Beach | California | 92647-7777 | admin@creativedesignplumbing.com |
| Creative Direct Marketing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1313 4th Ave N | Nashville | Tennessee | 37208-2715 | amurphree@cdmginc.com |
| Creative Displays & Designs, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 349 Essex Road | Tinton Falls | New Jersey | 7753 | creativedisplays349@gmail.com |
| Creative Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oregon 99E | Woodburn | Oregon | 97071 | mehaylcreativelectric@gmail.com |
| Creative Expressions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6108 Hilbert Ridge Dr | Holly Springs | North Carolina | 27540-8551 | becky.easterly@gmail.com |
| Creative Financial Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 Northwest 33rd Avenue | Fort Lauderdale | Florida | 33309 | tomasg@cfnsfl.com |
| Creative Financial Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 Northwest 33rd Avenue | Fort Lauderdale | Florida | 33309 | tomasg@cfnsfl.com |
| Creative Floors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Southland Boulevard | Orlando | Florida | 32809 | ncampbell@creativefloors.cc |
| Creative Group LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Chhatarpur Road | New Delhi | DL | 110074 | vivek@creativegroup.co.in |
| Creative Hair Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2853 Oxford Blvd Ste 101 | Allison Park | Pennsylvania | 15101-2443 | creativehairsolutions@yahoo.com |
| Creative Healing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Green Tree Dr | Jackson | New Jersey | 08527-4757 | ask@jennifermele.com |
| Creative Label Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7101 Green St | New Prt Rchy | Florida | 34652-1630 | creativelabelgroup@gmail.com |
| creative landscape designers llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3987 County Road 516 | Matawan | New Jersey | 7747 | salescreative@msn.com |
| Creative Liquid Coatings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Marion Dr | Kendallville | Indiana | 46755-3272 | sbruick@creativeliquidcoatings.com |
| Creative Mailbox Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6422 Harney Road | Tampa | Florida | 33610 | dave@creativemailboxdesigns.com |
| Creative North Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1565 North Park Drive | Weston | Florida | 33326 | merlin091956@hotmail.com |
| Creative Painters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3022 State Route 59 Lot C40 | Ravenna | Ohio | 44266-1671 | creativepainters@proton.me |
| Creative Repipe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 W Civic Center Dr Ste 200 | Santa Ana | California | 92703-2383 | rafaelg@creativerepipe.com |
| Creative Route | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tennis Club Enclave, TC 23/1946 (2), Bramsland, B2 | TVM | KL | 695003 | anoop.chandran@creativeroute.in |
| CREATIVE SOURCING INTERNATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 389 5th Ave Rm 1215 | New York | New York | 10016-3374 | bags123@hotmail.com |
| CREATIVE TECHNOLOGY INNOVATIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Hartle St Unit C | Sayreville | New Jersey | 08872-2773 | joseph@ctinnovationsnyc.com |
| Creative Village Child Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Cavalier Ln | Swannanoa | North Carolina | 28778-9107 | creativevillage20@yahoo.com |
| CreativeLivingAssociates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1814 Sacramento St | Berkeley | California | 94702-1503 | ritatrader@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creativo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 South Cincinnati Avenue | Tulsa | Oklahoma | 74103 | clint@creativo.ai | |
| Creatore Studio Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Industrial Area Phase I | Chandigarh | CH | 160102 | creatore.manveet@gmail.com | |
| Creature Comforts Brewing Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 271 W Hancock Ave | Athens | Georgia | 30601-2727 | debrah@ccbeerco.com | |
| Credence Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 33rd Ave N | St Petersburg | Florida | 33713-2742 | msmith@credenceus.com | |
| Credence Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 33rd Ave N | St Petersburg | Florida | 33713-2742 | msmith@credenceus.com | |
| CREDENCE ENGINEERING SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Town Main Road | Bengaluru | KA | 560064 | anil@credenceind.in | |
| credence marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Phillip Street | Singapore | Singapore | 48692 | hehae.throwaway99@gmail.com | |
| Credex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 E Commercial Blvd | Fort Lauderdale | Florida | 33334-2414 | hr@credex.net | |
| Credit Boost Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Isaias Dr | Leander | Texas | 78641-3388 | kevin_tarr@yahoo.com | |
| Credit Boost Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Isaias Dr | Leander | Texas | 78641-3388 | kevin_tarr@yahoo.com | |
| Credit Counsel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9050 Pines Boulevard | Pembroke Pines | Florida | 33025 | jgallego@creditcounselinc.com | |
| Credit Counsel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9050 Pines Boulevard | Pembroke Pines | Florida | 33025 | jgallego@creditcounselinc.com | |
| Credit Human Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1703 Broadway | San Antonio | Texas | 78215 | taops@credithuman.com | |
| Credit International Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10413 Beardslee Boulevard | Bothell | Washington | 98011 | tatiana@cvvcorp.com | |
| Credit Suisse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Madison Avenue | New York | New York | 10010 | saishanmukhp5@gmail.com | |
| CreditAssociates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Pinecrest Drive | Plano | Texas | 75024 | thalia.fox@landmarktx.com | |
| CreditAssociates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Pinecrest Drive | Plano | Texas | 75024 | accounting@landmarktx.com | |
| CreditAssociates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Pinecrest Drive | Plano | Texas | 75024 | accounting@landmarktx.com | |
| CreditAssociates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Pinecrest Drive | Plano | Texas | 75024 | accounting@landmarktx.com | |
| Creed Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9658 Baltimore Avenue | College Park | Maryland | 20740 | info@creedmedicalinc.com | |
| Creed Medical Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9658 Baltimore Avenue | College Park | Maryland | 20740 | hr@creedmedicalinc.com | |
| Creegan Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 439 Lake Howell Rd | Maitland | Florida | 32751-5906 | kristin@creegangroup.com | |
| Creegan Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 439 Lake Howell Rd | Maitland | Florida | 32751-5906 | kristin@creegangroup.com | |
| Creek Lands Conservation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 Stanley Ave | Arroyo Grande | California | 93420-2844 | hiring@creeklands.org | |
| Creeks Air Conditioning and Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Hudson Way | Ponte Vedra Beach | Florida | 32081 | accounting@creeksair.com | |
| Creekside Endo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10450 Park Meadows Drive | Lone Tree | Colorado | 80124 | jace.stubbs@gmail.com | |
| Creekside Florist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25241 Farm to Market Road 2978 | Tomball | Texas | 77375 | mark@creeksideflorist.com | |
| Creekside Kids Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Olympic Blvd Ste 360 | Walnut Creek | California | 94596-5069 | info@creeksidekidsdentistry.com | |
| Creekside Pet Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 Lockhart Dr NW | Kennesaw | Georgia | 30144-7047 | info@creeksidepethotel.com | |
| Creekside Preschool & Infant Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Belport Ln | Sacramento | California | 95821-5837 | carriecaron0611@gmail.com | |
| crencia concepts Design Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eon Free Zone Road | Pune | MH | 411014 | vvishwasgroup@gmail.com | |
| crenshaw imperial carwash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3245 W Imperial Hwy | Inglewood | California | 90303-2810 | carz44@yahoo.com | |
| Crepe Delicious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Parsonage Road | Edison | New Jersey | 8837 | crepedeliciousmenlo@gmail.com | |
| Crescendo Designs, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 County Road 39A | Southampton | New York | 11968-5251 | stukop@crescendodesigns.com | |
| crescendo global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Model Town Extension | Ludhiana | PB | 141002 | prachi.gupta@crescendogroup.in | |
| Crescent Cabinet Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Biggar Ave | Hamilton | Ontario | L8L 3Z4 | info@crescentcabinet.com | |
| Crescent Clinic WIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8501 E 99th St | Kansas City | Missouri | 64134-1809 | manager@isgkc.org | |
| Crescent Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 S West St | Wilmington | Delaware | 19801-5014 | cresdent@yahoo.com | |
| Crescent Laundromat of Bordentown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 174 U.S. 130 | Bordentown | New Jersey | 8505 | mike@crescentlaundromats.com | |
| Crescent Sock Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 669 Box Road | Darden | Tennessee | 38328 | execcu0@gmail.com | |
| Cresco Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 35th St | Gulfport | Mississippi | 39501-7102 | erica@crescoinc.com | |
| Cressey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Hemlock Ln | Highland Park | Illinois | 60035-4323 | cresswood500@yahoo.com | |
| Cressey Sports Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 577 Main Street | Hudson | Massachusetts | 1749 | geigerk555@gmail.com | |
| Crest View Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6047 Hidden Summit St | North Las Vegas | Nevada | 89031-6841 | srutherford@crestviewservices.org | |
| Crested Butte Physiotherapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Belleview Avenue | Crested Butte | Colorado | 81224 | tim@cbphysiotherapy.com | |
| CRESTICO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22935 Ventura Boulevard | Los Angeles | California | 91364 | crestico@gmail.com | |
| Crestline Paving and Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1913 Nebraska Ave | Toledo | Ohio | 43607-3830 | rellis@crestlinepaving.com | |
| Crestsoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3056 Lemonade Ln | Roseville | California | 95747-4386 | chintapallivijayalakshmi06@gmail.com | |
| Crestview Church of Christ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7129 Delhi Rd | Waco | Texas | 76712-3923 | scottp@crestview-church-waco.org | |
| Crestwood Christian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1882 Bellefonte Dr | Lexington | Kentucky | 40503-2046 | kory@crestwoodchristian.org | |
| Crestwood Christian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1882 Bellefonte Dr | Lexington | Kentucky | 40503-2046 | kory@crestwoodchristian.org | |
| Creteau Hackett Lachapelle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Wakefield St | Rochester | New Hampshire | 03867-1920 | chl_associates@yahoo.com | |
| crew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Northern Avenue | Avondale Estates | Georgia | 30002 | taymoore43@yahoo.com | |
| Crew Pro Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10379 W 34th Ln | Hialeah | Florida | 33018-2096 | cherry.flores@crewprostaffing.com | |
| CrewCrafters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | London | London | England | SW1A | nimrabintenaveed@gmail.com | |
| Crews Control LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 Alpha Dr | Pittsburgh | Pennsylvania | 15238-2819 | jason.budai@crewscontrol-llc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Crew's Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Saturn Dr | Bushkill | Pennsylvania | 18324-8557 | huntercrew10@gmail.com | |
| CRFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6685 Berkshire Center Road | Berkshire | Vermont | 5450 | zy272m8ytz@outlook.com | |
| CRH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2750 Buckstone Dr | Powhatan | Virginia | 23139-5125 | saiaubww@gmail.com | |
| CRI Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 California Avenue | Oakdale | California | 95361 | hbright@cricommercial.com | |
| CRICBE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Brickell Plz | Miami | Florida | 33131-2904 | info@cricbe.com | |
| CRICBE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Brickell Plz | Miami | Florida | 33131-2904 | info@cricbe.com | |
| Cricket wireless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Daisy Street Exd | Clearfield | Pennsylvania | 16830 | mom241982@yahoo.com | |
| CRICKET WIRELESS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Scranton,Pennsylvania | Scranton | Pennsylvania | 18501 | imransoftwaredev09@gmail.com | |
| Cricket Wireless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7862 Tidewater Drive | Norfolk | Virginia | 23505 | desana.hanston@mobilelinkusa.com | |
| cricketers pub & restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2634 Bayshore Blvd | Dunedin | Florida | 34698-1801 | pvfholdings@gmail.com | |
| Crighton Plastics, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 392 Flaugherty Run Rd | Coraopolis | Pennsylvania | 15108-9798 | amy@crightonplastics.org | |
| CRIMSON CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2041 Mesa Palms Drive | St. George | Utah | 84770 | mary@beehivecottages.org | |
| Crimson Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 561 Squire Rd | Revere | Massachusetts | 02151-1866 | crmsadmn@gmail.com | |
| Crintell Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | Austin | Texas | 78731 | arbindjm@crintelltech.com | |
| Crisp Analytics Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector - 62, Noida, Uttar Pradesh | Noida | UP | 201301 | aakash.singh@iumiq.ai | |
| Crisp Analytics Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector - 62, Noida, Uttar Pradesh | Noida | UP | 201301 | aakash.singh@iumiq.ai | |
| Crist Engineers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Executive Center Court | Little Rock | Arkansas | 72211 | mduncan@cristengineers.com | |
| Cristi Cleaning Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Trinity Pl | Hackensack | New Jersey | 07601-4238 | cristi1@cristicleaning.com | |
| Cristi Rodda Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6360 Betleau Wood Ln Ste 5 | Sacramento | California | 95822-5925 | crodda@farmersagent.com | |
| Cristo Rey Jesuit High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2924 4th Ave S | Minneapolis | Minnesota | 55408-2438 | jessieblander@cristoreytc.org | |
| CRIT INTERIM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Woodward Ave | Detroit | Michigan | 48226-3473 | mariongesmina@gmail.com | |
| Crkt Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15256 Crosswood Rd | La Mirada | California | 90638-4525 | john@crktelectric.com | |
| CRM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Francis Lewis Blvd | Fresh Meadows | New York | 11365-2840 | justin@crmny.com | |
| CRM GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Rio Tiber | México D.F. | CDMX | 6500 | alicecasa7@gmx.es | |
| Croci North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11600 Adelmo Lane | Fort Myers | Florida | 33966 | gene.chiaramonte@crociusa.com | |
| Crocs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rockingham Park Boulevard | Salem | New Hampshire | 3079 | io7ssomq@connho.net | |
| Croftstar Smog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7406 S Western Ave | Los Angeles | California | 90047-2427 | croftstarsmog@gmail.com | |
| Croft Services Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10512 Hegel Rd | Goodrich | Michigan | 48438-8857 | ff2622@yahoo.com | |
| Crofutt Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7361 Ivy St | Commerce City | Colorado | 80022-1524 | crofutttruck@gmail.com | |
| Croix Custom Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25918 Oak Ridge Drive | Spring | Texas | 77380 | swiggins@croixhomes.com | |
| Cronimet Specialty Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Council Ave | Wheatland | Pennsylvania | 16161-1163 | tshacklock@cronimetspecialtymetals.com | |
| Cross Border Talents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cais da Rocha Conde D'Óbidos, Edifício LACS | Lisbon | Lisbon | 1350-352 | amanda.kiss@cbtalents.org | |
| cross border talents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cais Rocha Conde de Óbidos | Lisboa | Lisboa | 1350-352 | senna.evens85@gmail.com | |
| cross border talents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cais Rocha Conde de Óbidos | Lisboa | Lisboa | 1350-352 | senna.evens85@gmail.com | |
| Cross Border Talents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cais da Rocha Conde D'Óbidos, Edifício LACS | Lisbon | Lisbon | 1350-352 | elif.yabas@cbtalents.org | |
| Cross Border Talents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cais da Rocha Conde D'Óbidos, Edifício LACS | Lisbon | Lisbon | 1350-352 | daniel.costa@cbtalents.org | |
| Cross border talents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cais da Rocha Conde D'Óbidos, Edifício LACS, | Lisbon | Lisbon | 1350-352 | sven.evens@cbtalents.org | |
| Cross border Talents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cais da Rocha Conde D'Óbidos, Edifício LACS, | Lisbon | Lisbon | 1350-352 | sven.evens@cbtalents.org | |
| Cross Country Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3235 Hickory Hill Road | Memphis | Tennessee | 38115 | lashondra.boyd@crosscountry-logistics.com | |
| Cross County Orthopaedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Northfield Avenue | West Orange | New Jersey | 7052 | austin@crosscountyortho.com | |
| Cross Creek Jax Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Lane Ave S | Jacksonville | Florida | 32205-4705 | crosscreekbbq1@gmail.com | |
| Cross Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 S Bredeick St | Delphos | Ohio | 45833-2205 | srmcneal24@gmail.com | |
| Cross Implement Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 S Minier Ave | Minier | Illinois | 61759-7554 | twhiteman@crossimp.com | |
| CROSS KICKS FITNESS CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 143 S Randall Rd | Batavia | Illinois | 60510-9470 | johnpiaskowy@gmail.com | |
| CROSS KICKS FITNESS CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 143 S Randall Rd | Batavia | Illinois | 60510-9470 | johnpiaskowy@gmail.com | |
| Cross River Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Forest Point Circle | Charlotte | North Carolina | 28273 | krystalb@crossrivertherapy.com | |
| Cross River Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Forest Point Circle | Charlotte | North Carolina | 28273 | krystalb@crossrivertherapy.com | |
| Cross River Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Forest Point Circle | Charlotte | North Carolina | 28273 | krystalb@crossrivertherapy.com | |
| Cross Stater Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 273 Merrick Rd | Lynbrook | New York | 11563-2513 | cpabuilding@aol.com | |
| CrossCountry Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mineral Springs Drive | Rockaway Township | New Jersey | 7801 | alex.schwed@ccm.com | |
| CrossCountry Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Broadway | New York | New York | 10019 | jodyellis1987@gmail.com | |
| CrossCreek Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Colleyville Blvd | Colleyville | Texas | 76034-5831 | jobs@crosscreekchurch.com | |
| CrossCreek Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5405 Pleasant Run Rd | Colleyville | Texas | 76034-3015 | cindyc@firstcolleyville.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CROSS-FIRE & SECURITY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2440 49th St | Astoria | New York | 11103-1019 | pspiropoulos@cfsnyc.com | |
| CrossFit E3 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 W State St | Eagle | Idaho | 83616-4902 | alitgolf@gmail.com | |
| Crosshairs Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Courtland Dr | Corpus Christi | Texas | 78418-3012 | lisa@crosshairsrecruiting.com | |
| Crossing Bridges Counseling Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9123 Southeast Saint Helens Street | Clackamas | Oregon | 97015 | crossingbridgescc@gmail.com | |
| crosslifechurch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 W Broadway St | Oviedo | Florida | 32765-8382 | alewis@crosslifechurch.com | |
| Crossman Fire & Safety LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8895 U.S. 421 | Napoleon | Indiana | 47034 | jpayne@crossmanfire.com | |
| Crossnotch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4th Floor, Rania Mall, Bank Road, Saddar | RWP | Islamabad Capital Territory | 46000 | sultan@crossnotch.com | |
| Crossover Community Outreach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Jackson St | Fort Myers | Florida | 33901-3029 | rudy@crossoverchange.com | |
| CrossPassion Ministries, International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 West Plano Parkway | Plano | Texas | 75075 | maryleigh@crosspassion.org | |
| crossroads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 Madison Ave | Lakewood | New Jersey | 08701-1755 | officejobnewjersey@gmail.com | |
| crossroads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 Madison Ave | Lakewood | New Jersey | 08701-1755 | officejobnewjersey@gmail.com | |
| Crossroads Carriers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 E Southern Ave Ste 112 | Mesa | Arizona | 85204-5036 | sideofsubstance@yahoo.com | |
| Crossroads Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10701 Livingston Rd | Fort Washington | Maryland | 20744-4943 | pastorsdesk@crossroadschurchmd.com | |
| Crossroads Correctional Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 E Pence Rd | Cameron | Missouri | 64429-8804 | shawn.pettigrew@doc.mo.gov | |
| Crossroads Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 194A Pleasant Street | Concord | New Hampshire | 3301 | kfazzina@crossroadsmednh.com | |
| Crossroads Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23750 East 14th Avenue | Aurora | Colorado | 80018 | roopa.gandhi@crpdsmiles.com | |
| Crossroads Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 Madison Ave | Lakewood | New Jersey | 08701-1755 | submissions08701@gmail.com | |
| Crossroads Trading Post | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12360 John Rankin Hwy | Fulton | Mississippi | 38843-8670 | fultoncrossroads@yahoo.com | |
| Crossroads Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Forest Ave | Monroe | New York | 10950-4922 | brent.alexander@cuiny.org | |
| Crossroads Urban Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 S 400 E | Salt Lake City | Utah | 84111-2904 | glenn@crossroadsurbancenter.org | |
| Crossroads Urology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2751 Fort Amanda Rd | Lima | Ohio | 45805-4805 | crossroadsurologydocs@outlook.com | |
| Crow Wing County Landfill Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15732 Minnesota 210 | Brainerd | Minnesota | 56401 | krististroschein@gmail.com | |
| Crowder Family Dentistry, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14922 W 87th Street Pkwy | Lenexa | Kansas | 66215-4159 | drc@crowderfamilydentistry.com | |
| Crowder Industrial Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1990 New Cut Rd | Spartanburg | South Carolina | 29303-4745 | jwilkinson@crowderusa.com | |
| Crowdplum Global Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Chesterfield Business Pkwy Ste 200 | Wildwood | Missouri | 63005-1271 | akshayv@crowdplum.com | |
| Crowdplum Global Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Chesterfield Business Pkwy Ste 200 | Wildwood | Missouri | 63005-1271 | akshayv@crowdplum.com | |
| CROWE & SONS ELECTRICAL CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Middlesex St | Lowell | Massachusetts | 01851-1428 | p.mcdonagh@croweelectric.com | |
| Crowl Lumber Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 W Main St | Malvern | Ohio | 44644-9660 | kristy@crowllumber.com | |
| Crown Arkoma #1 Joint Venture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4024 Nazarene Drive | Carrollton | Texas | 75010 | jennifer@crownexploration.com | |
| Crown Auto Group Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Katherine Ave | Clifton | New Jersey | 07012-1230 | mrocorona@gmail.com | |
| Crown Battery Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Majestic Dr | Fremont | Ohio | 43420-9190 | mcolston@crownbattery.com | |
| Crown Care NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20-44 Seagirt Boulevard | Queens | New York | 11691 | yoseph@crowncareny.com | |
| Crown Care NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20-44 Seagirt Boulevard | Queens | New York | 11691 | yoseph@crowncareny.com | |
| Crown Charters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Corners Parkway Northwest | Norcross | Georgia | 30092 | info@crown-charters.com | |
| Crown Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Wilson Blvd Ste 900 | Arlington | Virginia | 22209-2482 | jluzaj@crownci.com | |
| Crown Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Wilson Blvd Ste 900 | Arlington | Virginia | 22209-2482 | jluzaj@crownci.com | |
| Crown DJ's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4230 Pioneer Woods Drive | Lincoln | Nebraska | 68506 | info@crowndjs.com | |
| Crown Heating & Cooling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Arrowhead Ct | Crown Point | Indiana | 46307-8217 | egeorge@crownheating.com | |
| Crown Mobile Home Sales & Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26939 Interstate 20 Frontage Road | Wills Point | Texas | 75169 | kristycrownmhs@gmail.com | |
| Crown of Aberdeen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 W Heron St | Aberdeen | Washington | 98520-6812 | floesch@crowndistributing.net | |
| crown realcon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Esplanade One Lane | Bhubaneswar | OD | 751007 | hr.crownrealcon@gmail.com | |
| Crown Roofing and Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Tribble Gap Road | Cumming | Georgia | 30041 | shaun@callcrownroofing.com | |
| Crown Sign Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 South St | Mount Vernon | New York | 10550-1708 | ana@crownsigns.com | |
| Crown Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14225 W Warren Ave | Dearborn | Michigan | 48126-1456 | rparker@crownstaffingllc.com | |
| CrownPointe of Indianapolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7365 E 16th St | Indianapolis | Indiana | 46219-2308 | lweaver@cpcommunities.com | |
| Crowns management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3014 Bicentennial Dr Apt 5101 | Jacksonville | Florida | 32221-2428 | crownsmanagements@gmail.com | |
| Crowns management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3014 Bicentennial Dr Apt 5101 | Jacksonville | Florida | 32221-2428 | crownsmanagements@gmail.com | |
| CRP Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4301 Connecticut Avenue Northwest | Washington | Washington DC | 20008 | dturner@crpcorp.com | |
| CRP Training and Development Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E Andheri - Kurla Road | Mumbai | MH | 400059 | hr@crp.co.in | |
| CRST TRUCING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 1st Street Southeast | Cedar Rapids | Iowa | 52401 | ritia28@gmail.com | |
| Cru Day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11134 South Texas 6 | Sugar Land | Texas | 77498 | fadwa@crudayspa.com | |

| Cru Workforce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unit D | New Cumberland | Pennsylvania | 17070 | jeanpaul@cruworkforce.com | |
| Crucible Family Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12273 Revolution Ct | Waldorf | Maryland | 20602-4226 | cruciblefamilyentertainment@gmail.com | |
| Crue Cut Lawn Mainenance & Landscaping Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Utah Pl | Palm Coast | Florida | 32164-5960 | cruecut@att.net | |
| Cruise and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4213 38th St Ste 100 | Columbus | Nebraska | 68601-1666 | joan@adheftmarketing.com | |
| Cruise and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4213 38th Street | Columbus | Nebraska | 68601 | pia@adheftmarketing.com | |
| Crumel Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6640 Old Monroe Rd Ste l | Indian Trail | North Carolina | 28079-5360 | scrumel@gmail.com | |
| Crumiller P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Court St Ste 2500 | Brooklyn | New York | 11241-1009 | hiring@crumiller.com | |
| Crunch Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7336 Binnacle Dr | Carlsbad | California | 92011-4680 | recruiting@crunchcare.com | |
| Cruncheese | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 N Alafaya Trl | Orlando | Florida | 32828-7017 | cruncheeseorlando@gmail.com | |
| Crusaders Life Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Dickson Ave | Sumter | South Carolina | 29153-2109 | mgregorymatthew@yahoo.com | |
| Crusaders Life Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Dickson Ave | Sumter | South Carolina | 29153-2109 | mgregorymatthew@yahoo.com | |
| Crust and Crumb Social House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1108 10th St | Saint Cloud | Florida | 34769-3342 | marketing@myrealtyexperience.com | |
| Crust innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ecotech-1 Extension-1 | Greater Noida | UP | 201310 | salmaansaifi@gmail.com | |
| Crutcher Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Richfield Ct | Liberty | Missouri | 64068-2570 | john@ctgkc.net | |
| Crux Informatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 California Street | SF | California | 94111 | cruxhumanresources@gmail.com | |
| Crux risk management pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ram Maruti Road | Thane | MH | 400602 | anuja.adhali@cruxindia.co.in | |
| Crux risk management pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ram Maruti Road | Thane | MH | 400602 | anuja.adhali@cruxindia.co.in | |
| Cruz Auto Body Repair INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37134 US Highway 19 N | Palm Harbor | Florida | 34684-1109 | cruzautobodypro@gmail.com | |
| Cruzer LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4405 Beresford Ln NW | Albuquerque | New Mexico | 87120-3347 | compliance@cruzerllc.com | |
| CryftCrest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2474 Delta Ln | Elk Grove Village | Illinois | 60007-6303 | sales@cryftcrest.com | |
| CryftCrest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2474 Delta Ln | Elk Grove Village | Illinois | 60007-6303 | sales@cryftcrest.com | |
| CryoNova FZ-LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Corralitos Rd | Watsonville | California | 95076-0514 | info@cryonova.tech | |
| Crypto PDNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alberta iela | Riga | | 1010 | miroslavavysotskaya7@gmail.com | |
| CryptoBullHit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 1 | SF | California | 94103 | y.emre.boyraz0@gmail.com | |
| Crystal Design Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 427 Emerson Drive | Buffalo | New York | 14226 | contactus@crystaldesignstudio.com | |
| Crystal Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4/45,LAKSHMI NAGAR, | Chennai | TN | 600122 | info@crystalengineering.in | |
| Crystal Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4/45,LAKSHMI NAGAR, | Chennai | TN | 600122 | info@crystalengineering.in | |
| Crystal Lake Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pine Street | Baldwin | Wisconsin | 54002 | jessicastone468@gmail.com | |
| Crystal Lake Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Heritage Dr Ste 2 | Vlg Of Lakewd | Illinois | 60014-8059 | nehadesai0102@gmail.com | |
| Crystal Lake Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Heritage Dr Ste 2 | Vlg Of Lakewd | Illinois | 60014-8059 | nehadesai0102@gmail.com | |
| Crystal Lakes Road & Recreation Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Tami Road | Red Feather Lakes | Colorado | 80545 | clrraemployment@crystal-lakes.org | |
| Crystal's Counseling & Consultation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Northeast 58th Avenue | Ocala | Florida | 34470 | crystalcounselingconsultation@gmail.com | |
| CS AdvoCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 E Arapahoe Rd Ste 101 | Centennial | Colorado | 80112-1276 | korinne.rice@csadvocare.com | |
| CS Elite, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Calypso | Irvine | California | 92618-1519 | info@csolarelite.com | |
| CS Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 291 South La Cienega Boulevard | Beverly Hills | California | 90211 | gerard291lacienega303@gmail.com | |
| CS Hurd Electrical Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Edsel Drive | Richmond Hill | Georgia | 31324 | mruiz@cshurd.com | |
| CS Hurd Electrical Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Edsel Drive | Richmond Hill | Georgia | 31324 | mruiz@cshurd.com | |
| CS Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5512 Mitchelldale St | Houston | Texas | 77092-7218 | rebecca@csmechanical.co | |
| CS Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5512 Mitchelldale St | Houston | Texas | 77092-7218 | rebecca@csmechanical.co | |
| CS2008 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13831 Northwest Fwy Ste 430 | Houston | Texas | 77040-5243 | cleanservice2008@yahoo.com | |
| CSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1552 SE Floresta Dr | Port St Lucie | Florida | 34983-4069 | admins@csaconnection.com | |
| CSA GYM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3464 Blackhawk Plaza Cir | Danville | California | 94506-4600 | charlene.gellner@gmail.com | |
| CSC Asphalt, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4219 Bethlehem Pike Ste 2 | Telford | Pennsylvania | 18969-3101 | kathy@cscasphalt.com | |
| CSE Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 Old Ragland Rd | Madison Heights | Virginia | 24572-4688 | kenneth.richardson@cseonline.net | |
| CSEA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 143 Washington Avenue | Albany | New York | 12210 | jessica.newman@cseainc.org | |
| CSFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3718 Jensen Drive | Houston | Texas | 77026 | i.g.marcano@outlook.com | |
| CSG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Grove Street | Newton | Massachusetts | 2466 | hr@consultivestrategygroup.com | |
| CSG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Grove Street | Newton | Massachusetts | 2466 | hr@consultivestrategygroup.com | |
| CSH ELECTRICAL CONTRACTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8372 Lowe Rd | Mc Kean | Pennsylvania | 16426-1149 | cshec@cshec.net | |
| CSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5439 Sabine Ln | Grand Prairie | Texas | 75052-2688 | onyekaojen@gmail.com | |
| CSI Erosion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Coppermine Rd | Hiram | Georgia | 30141-2856 | celeste@csierosion.com | |
| CSI Kitchen & Bath Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6527 Jimmy Carter Blvd Ste C2 | Norcross | Georgia | 30071-1708 | sales@csikitchenandbath.com | |
| CSI of OKLAHOMA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8455 E 590 Rd | Catoosa | Oklahoma | 74015-6422 | tim@csiofok.com | |
| CSI Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Evertrust Plaza | Jersey City | New Jersey | 7302 | fhawks@csisports.tv | |
| CSI Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Evertrust Plaza | Jersey City | New Jersey | 7302 | fhawks@csisports.tv | |
| CSI Trust Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Bishop Street | Honolulu | Hawaii | 96813 | graced@csitrustcompany.org | |
| CSL Camps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Trehowell Dr | Roseville | California | 95678-6128 | hello@cslcamps.com | |

| Company | Vendor | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| CSL Plasma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 519 Hooper Road | Endicott | New York | 13760 | kailey.holt@cslplasma.com | |
| CSO Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8831 Keystone Xing | Indianapolis | Indiana | 46240-2109 | bchristman@csoinc.net | |
| CSP FedEx Ground | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Aero Dr NE | Calgary | Alberta | T2E 8Z9 | 2196626abltd@gmail.com | |
| CSS (Complete Staffing Solutions) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Burlington Mall Road | Burlington | Massachusetts | 1803 | dbibo@completestaffingsolutions.com | |
| css tech consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 759 Chestnut St | Springfield | Massachusetts | 01199-1001 | garry.sjoi@gmail.com | |
| CSTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 35 | Woodbridge Township | New Jersey | 8830 | sravanichalla675@gmail.com | |
| C-Street Cooperative Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Thomson Rd | Charlottesville | Virginia | 22903-2418 | cstreetchairs@gmail.com | |
| CSTS Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Centennial Ave Ste 205 | Piscataway | New Jersey | 08854-3950 | sam@cststech.com | |
| CSTS Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Centennial Ave Ste 205 | Piscataway | New Jersey | 08854-3950 | sam@cststech.com | |
| CSU, Fresno | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5241 N Maple Ave | Fresno | California | 93740-0001 | hemanthkumarkotti9996@gmail.com | |
| CSV Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22150 North 20th Street | Phoenix | Arizona | 85024 | kk7tv@hotmail.com | |
| CSV South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Office Park Circle | Mountain Brook | Alabama | 35223 | earlpace@hotmail.com | |
| CSY EXPRESS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 N Shiloh Rd Ste 109 | Garland | Texas | 75042-6692 | csyexpress@gmail.com | |
| CT Braiding + Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 S 8th St | Philadelphia | Pennsylvania | 19148-1658 | cherrelle.twitty@gmail.com | |
| CT Council on Problem Gambling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Charter Oak Avenue | Hartford | Connecticut | 6106 | paul8@ccpg.org | |
| CT Land & Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 Parleys Loop | Francis | Utah | 84036-9671 | carol@ctlandhome.com | |
| CT Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12487 Plaza Dr | Parma | Ohio | 44130-1056 | jmeluch@ctlogistics.com | |
| CT Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12487 Plaza Dr | Parma | Ohio | 44130-1056 | cromer@ctlogistics.com | |
| CT Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1137 E Broadway | Hewlett | New York | 11557-2403 | hello@ctrecruiting.co | |
| CTC Contractors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 North Freeway | Houston | Texas | 77009 | kelseya@ctccontractors.com | |
| CTH Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5413 N Kenyon Dr | Indianapolis | Indiana | 46226-1736 | jason@cthrecruiting.com | |
| CTH Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Bryan James Ln | Portland | Tennessee | 37148-2049 | joynolan@cthrecruiting.com | |
| CTI of the Palouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1099 E Beplate Ln | Potlatch | Idaho | 83855-9762 | mike@noahsarkfoods.com | |
| CTK Architecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 526 W 26th St Rm 6B | New York | New York | 10001-5523 | admin@ctkdpc.com | |
| CTNC Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 692 County Highway I | Chetek | Wisconsin | 54728 | dmermaid81@hotmail.com | |
| CTR Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11843 Canon Boulevard | Newport News | Virginia | 23606 | chriso@ctrc.com | |
| Ctrls data center pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahape | Navi Mumbai | MH | 400710 | isken620@gmail.com | |
| CTS Construction & Remodeling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 Racetrack Rd | New Stanton | Pennsylvania | 15672-2420 | larnold661@comcast.net | |
| CTU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 George Dieter Dr | El Paso | Texas | 79936-3963 | karla.ollivier@ctu.com.mx | |
| CTW Home Collection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7609 Canoe Rd | Greensboro | North Carolina | 27409-9002 | erin@ctwhomecollection.com | |
| Cucine Design NYC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 West 20th Street | New York | New York | 10011 | info@cucinedesignnyc.com | |
| cuco.co inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5A Calzada Escolar | Tijuana | B.C. | 22014 | nchu@cuco.co | |
| Cuellar Services Group Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1162 Westside Dr | Winter Garden | Florida | 34787-6002 | lisbethcuellar78@gmail.com | |
| Cuick Trac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5910 N Central Expy Ste 1665 | Dallas | Texas | 75206-0964 | cuicktrac54@gmail.com | |
| Culdesac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 East Apache Boulevard | Tempe | Arizona | 85281 | people@culdesac.com | |
| Culinary Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 New York 59 | Spring Valley | New York | 10977 | alans@culinarydepot.com | |
| CULLASAJA CLUB INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 Cullasaja Club Dr | Highlands | North Carolina | 28741-9698 | timlamphier@cullasaja-club.com | |
| Cullen Jewellery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Union Street | SF | California | 94123 | careers.us@cullenjewellery.com | |
| Cullen's Babyland/Playland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8424 Florida Boulevard | Baton Rouge | Louisiana | 70806 | melinda@cullens.biz | |
| Culligan of Ardmore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 W Broadway St | Ardmore | Oklahoma | 73401-6224 | cashburn@culliganok.com | |
| Cullins & Grandy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23141 Verdugo Dr Ste 204 | Laguna Hills | California | 92653-1341 | dcullins@cullinsgrandylaw.com | |
| Cultivating a New Life, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3434 S Kelly Ave | Portland | Oregon | 97239-4630 | office.cultivatinganewlife@gmail.com | |
| Culturatti Kids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4939 Top Ridge Ln | Schertz | Texas | 78108-4439 | pierre@culturattikids.org | |
| Culture Index, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 State Line Road | Leawood | Kansas | 66206 | hannahc@cultureindex.com | |
| Culture Index, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 State Line Road | Leawood | Kansas | 66206 | hannahc@cultureindex.com | |
| Cultured Kids Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3982 Powell Rd | Powell | Ohio | 43065-7662 | culturedteachers@gmail.com | |
| Culver Meadows Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 N West Silver Lake Rd | Traverse City | Michigan | 49685-8548 | administrator20@culvermeadows.com | |
| Culver Meadows Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 N West Silver Lake Rd | Traverse City | Michigan | 49685-8548 | administrator20@culvermeadows.com | |
| Cumberland Collision, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Mendon Rd | Cumberland | Rhode Island | 02864-6215 | bryanammuller@gmail.com | |
| Cumberland County Sheriff's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Gillespie St | Fayetteville | North Carolina | 28301-5646 | lmercado@ccsonc.org | |
| Cumberland International Trucks, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 Pickettville Rd | Jacksonville | Florida | 32220-2467 | mroberts@cltte.com | |
| Cumberland Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Main St | Nashville | Tennessee | 37206-3603 | danny@musiccityscreens.com | |
| Cumberland Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Franklin Gtwy SE | Marietta | Georgia | 30067-8705 | cpmanager@cumberlandpediatrics.com | |
| Cummings Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 West Cummings Park | Woburn | Massachusetts | 1801 | wfg@cummings.com | |
| Cummings-Grayson & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Northwest 1st Avenue | Miami | Florida | 33136 | somoaka@gmail.com | |
| cummins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Jackson St | Columbus | Indiana | 47201-6258 | venkatmsp99@gmail.com | |
| Cummins Aerospace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 East Orangethorpe Avenue | Anaheim | California | 92806 | hr@cumminsaerospace.com | |

| Cummins Aerospace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 East Orangethorpe Avenue | Anaheim | California | 92806 | hr@cumminsaerospace.com | |
| Cummins Coffman & Schmidtlein, CPAs, PAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3706 Southwest Topeka Boulevard | Topeka | Kansas | 66609 | heatheri@cpaccs.com | |
| Cunningham & Associates CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 South Boulevard | Charlotte | North Carolina | 28203 | shannonm@c-p-a.com | |
| Cunningham Expo LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gunbarrel Road | Chattanooga | Tennessee | 37421 | cunninghamexpollc@gmail.com | |
| Cunningham Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7234 West North Avenue | Elmwood Park | Illinois | 60707 | jturcza@cg-ins.com | |
| Cunningham Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10075 South Eastern Avenue | Henderson | Nevada | 89052 | shawn@cgvegas.com | |
| Cup of Swords Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 4th Ave E | Olympia | Washington | 98506-4016 | cupofswordstavern@gmail.com | |
| Cupid home care services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 W 42nd St Apt 20F | New York | New York | 10036-1967 | francynes2019@gmail.com | |
| Cura Salon and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2470 Riley Rd | Sparta | Wisconsin | 54656-1483 | mknading@hotmail.com | |
| Curious Critters by Casai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81st Avenue South | Roy | Washington | 98580 | curiouscritterszoo@gmail.com | |
| Curious Minds Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25461 Euclid Ave | Euclid | Ohio | 44117-2611 | curiousmindskids@yahoo.com | |
| CuroGens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Arkansas St | Warren | Arkansas | 71671-2513 | macias.m.romero1211@gmail.com | |
| Currencies Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9th Floor F-Wing | Mumbai | Maharashtra | 400063 | ssgadapwar007@gmail.com | |
| CURRENT ELECTRICAL GENERATOR SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1068 Highway 231 | Laceys Spring | Alabama | 35754-3818 | lynnt@cegspro.com | |
| Current Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8730 W 14th Ave | Lakewood | Colorado | 80215-4232 | sward@currenttech.com | |
| Currystreet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Courtyard Road | Thane | MH | 400610 | info.currystreet@gmail.com | |
| Curtis Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 S Orange Ave | Brea | California | 92821-4979 | debbie@breasmiles.com | |
| Curvet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Kalmia Rd | Brampton | Ontario | L6X 3A8 | bix@curvet.ca | |
| Cusanos Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5480 W Hillsboro Blvd | Coconut Creek | Florida | 33073-4307 | stephanyl@cusanos.com | |
| Cushman & Wakefield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Massachusetts Avenue Northwest | Washington | Washington DC | 20001 | jshort73165@aol.com | |
| Cushman Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11th Drive West | Everett | Washington | 98204 | kigum@gmail.com | |
| Custom Aerospace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2144 Franklin Dr NE | Palm Bay | Florida | 32905-4021 | sarah.lopez@custom-aerospace.com | |
| Custom Aircraft Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 Landers Rd | North Little Rock | Arkansas | 72117-1936 | mbone@cac747.com | |
| Custom Aircraft Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 Landers Rd | North Little Rock | Arkansas | 72117-1936 | mbone@cac747.com | |
| Custom Audio Creation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13810 E US Highway 40 | Independence | Missouri | 64055-5840 | customaudiocreationkc@gmail.com | |
| Custom Builders and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4711 W Adams Blvd | Los Angeles | California | 90016-2901 | cb.careers@hotmail.com | |
| Custom Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6161 27th St | Sacramento | California | 95822-3710 | robertgriffith10@yahoo.com | |
| Custom Coach of New England, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Bartlett Rd | Gorham | Maine | 04038-2601 | anne@customcoachne.com | |
| Custom Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2610 Caravan Cir | San Antonio | Texas | 78258-4578 | valerieamartin@yahoo.com | |
| Custom Crafted Cabinetry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | S87W22504 Edgewood Ave | Big Bend | Wisconsin | 53103-9566 | customcraftedcabinetryllc@gmail.com | |
| custom dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Commack Road | Commack | New York | 11725 | custdent@gmail.com | |
| Custom Design Gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall St #432 | New York | New York | 10005 | theartistnetwork@customdesigngallery.com | |
| CUSTOM DESIGN OF CENTRAL FLORIDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2836 Michigan Avenue | Kissimmee | Florida | 34744 | lscott@customdc.com | |
| Custom Door Sales, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 Hillsboro Ave N | New Hope | Minnesota | 55428-4020 | amy@customdoorsales.com | |
| Custom Exteriors Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 562 Swaggertown Rd | Schenectady | New York | 12302-9628 | customexteriors@aol.com | |
| Custom Homes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Avenida González Giusti | Guaynabo | Guaynabo | 968 | rjdeleon@customgrouppr.com | |
| Custom Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 W Old Bingham Hwy | West Jordan | Utah | 84081-5653 | race20u@aol.com | |
| Custom Jay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5812 Haskins St | Shawnee | Kansas | 66216-4618 | brown07.dejay@gmail.com | |
| Custom Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Rushing Ln | Statesboro | Georgia | 30458-6027 | kelsie.kennedy@custom-marine.com | |
| Custom Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Rushing Ln | Statesboro | Georgia | 30458-6027 | kelsie.kennedy@custom-marine.com | |
| Custom Marine Fabricators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4791 SE Dixie Hwy | Stuart | Florida | 34997-6817 | info@custommarinefab.net | |
| Custom Metal Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2982 S Vrain St | Denver | Colorado | 80236-2117 | metalmanmoore@outlook.com | |
| Custom Metal Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2982 S Vrain St | Denver | Colorado | 80236-2117 | metalmanmoore@outlook.com | |
| Custom Needle-Print | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 Ashwood Ln NW | New Philadelphia | Ohio | 44663-2650 | customneedleprint@gmail.com | |
| Custom Pool Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Ponce de Leon | Coral Gables | Florida | 33134 | camila@custompoolsystems.com | |
| Custom RV Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4165 Anderson Rd | Deforest | Wisconsin | 53532-2906 | customrvservices.shop@gmail.com | |
| Custom Security Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 690 Oak Villa Blvd | Baton Rouge | Louisiana | 70815-8403 | cmitchell@customsec.com | |
| Custom Service Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Shaw Hill Rd | Minot | Maine | 04258-4440 | csteeples@cssflys.com | |
| Custom Slab Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1334 Descanso Ave | San Marcos | California | 92069-1306 | cswcounters@gmail.com | |
| Custom Smiles, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Fish Drive | Angier | North Carolina | 27501 | mdavis@customsmilesinc.com | |
| Custom Software Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Loudoun St SE | Leesburg | Virginia | 20175-3012 | cssrecruitment@customsoftwaresystems.com | |
| Custom Sportswear & Embroidery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 E Water St | Urbana | Ohio | 43078-2150 | bfarley@customsprtswr.com | |
| Custom Weatherization, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Weaversville Road | Allentown | Pennsylvania | 18109 | rmoux@truenergysaver.com | |

| Custom Weatherization, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1855 Weaversville Road | Allentown | Pennsylvania | 18109 | rmoux@truenergysaver.com | |
| customer service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 W Archer St | Jacksboro | Texas | 76458-1633 | brandistoff@gmail.com | |
| Customer Stays | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14781 Pomerado Road | Poway | California | 92064 | philip@customerstays.com | |
| Customer Stays | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14781 Pomerado Road | Poway | California | 92064 | philip@customerstays.com | |
| CustomMade | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 90 Sherman Street | Cambridge | Massachusetts | 2140 | kai@custommade.com | |
| Cut Above Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2620 Regatta Drive | Las Vegas | Nevada | 89128 | trimtime@post.com | |
| Cute Smiles 4 Kids | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9139 Westover Hills Boulevard | San Antonio | Texas | 78251 | sherry.scott@small.com | |
| Cutibless Healthcare Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8th Cross Road | Bengaluru | KA | 560027 | cutibless@gmail.com | |
| Cutstone Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 117 Cloverdale Cir | Alabaster | Alabama | 35007-4649 | alicia@cutstoneco.com | |
| Cutter Chevrolet | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 711 Ala Moana Blvd | Honolulu | Hawaii | 96813-5506 | tinong@cuttercars.com | |
| Cutters Studios-Detroit | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13320 Northend Ave Ste 3000 | Oak Park | Michigan | 48237-3234 | sam.marrocco@cuttersstudios.com | |
| Cutters Studios-Detroit | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13320 Northend Ave Ste 3000 | Oak Park | Michigan | 48237-3234 | sam.marrocco@cuttersstudios.com | |
| Cutterservice | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44927 George Washington Boulevard | Ashburn | Virginia | 20147 | hr@cutterservice.org | |
| Cutting Edge | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 145 Mariano Bishop Blvd | Fall River | Massachusetts | 02721-2368 | currlydye@comcast.net | |
| Cutting Edge Excavating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5182 Chicago Drive | Hudsonville | Michigan | 49426 | tina@ceexcavating.net | |
| Cutting Edge Excavating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5182 Chicago Drive | Hudsonville | Michigan | 49426 | tina@ceexcavating.net | |
| Cutting Edge Search | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Raj Nagar Extension Road | Gzb | UP | 201002 | anshika@cuttingedgesearch.com | |
| Cutting Edge Search | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Raj Nagar Extension Road | Gzb | UP | 201002 | anshika@cuttingedgesearch.com | |
| Cutting Edge Steel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 Miller Dr | Dacono | Colorado | 80514-9418 | briannaw@cesteel.com | |
| CUVSD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 750 Mitchell Rd | Thousand Oaks | California | 91320-2213 | dhivyasat21@gmail.com | |
| Cuzine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 East 58th Street | New York | New York | 10155 | jasmine@cuzine.com | |
| CV Care Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 704 Goodlette-Frank Rd N | Naples | Florida | 34102-5644 | epredelus@cvcaregroupllc.com | |
| CVG Wealth | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 737 M St | Anchorage | Alaska | 99501-3307 | trentbaer@yahoo.com | |
| CVIRMS INFORMATICS PVT LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 42 19th Cross Road | Bengaluru | KA | 560010 | hr@cvirms.info | |
| CVS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5628 Crooked Oak Dr | Summerfield | North Carolina | 27358-9803 | kaylasaidhi@gmail.com | |
| CVS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 397 Post Rd E | Westport | Connecticut | 06880-4401 | sandra.picca@gmail.com | |
| cvs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 215 Jacaranda Blvd | Venice | Florida | 34292-2404 | thresiazacharia@aol.com | |
| CVS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Old Alpharetta Road | Alpharetta | Georgia | 30005 | chandanas9400@gmail.com | |
| CVS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3045 W Republic Rd | Springfield | Missouri | 65807-4682 | jessejames813@gmail.com | |
| CVS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9800 Harpers Lane | Coppell | Texas | 75019 | prakash.lagadapati55@gmail.com | |
| CVS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1320 East Algonquin Road | Palatine | Illinois | 60067 | saipranathi306@gmail.com | |
| cvs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ann Arbor Trail | Dearborn Heights | Michigan | 48127 | saimanvith2622@gmail.com | |
| cvs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 902 North Fargo Avenue | Russellville | Arkansas | 72801 | sunilravipati9@gmail.com | |
| CVS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Cvs Dr | Woonsocket | Rhode Island | 02895-6146 | michelle.ellinwood4@cvshealth.com | |
| CVS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11915 Stonehollow Drive | Austin | Texas | 78758 | sahiti.v05@gmail.com | |
| CVS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lorren Drive | Fremont | California | 94536 | bhogadidhatri4@gmail.com | |
| CVS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 531 Queen Anne Ave N | Seattle | Washington | 98109-4521 | hannahwestern@icloud.com | |
| CVS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 531 Queen Anne Ave N | Seattle | Washington | 98109-4521 | hannahwestern@icloud.com | |
| CVS Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Richardson Drive | Richardson | Texas | 75080 | chanakya1407@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1108 Cleveland St | Denton | Texas | 76201-7165 | kareddysanthoshireddy@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1455 Bell Pepper Court | Beavercreek | Ohio | 45324 | lakshmanvanukuri96@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rhode Island 114 | Woonsocket | Rhode Island | 2895 | vchim438@gmail.com | |
| CVS health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Highland Parc Place Southeast | Marietta | Georgia | 30067 | tejesh.chintam@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5111 Fieldhurst Ct | Mason | Ohio | 45040-3632 | apurvanarayankar13@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 W Renner Rd, Richardson TX, 75080 | Richardson | Texas | 75080 | shubham.s@jobtechmail.com | |
| CVS Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2220 West Hickory Street | Denton | Texas | 76201 | someshwarreddyborra01@gmail.com | |
| Cvs Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 726 Cranston Blvd | Key Biscayne | Florida | 33149-2506 | maikolmalvarez@yahoo.com | |
| CVS Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | South Troy Street | Royal Oak | Michigan | 48067 | kattebonameghana16@gmail.com | |
| CVS HEALTH | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16 Palma Cir | Austin | Texas | 78744-1623 | sudeepreddy1998@gmail.com | |
| Cvs Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 CVS Dr, Woonsocket, RI | Herndon | Virginia | 20171 | karishmaenumula@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3104 Peartree Ln | Celina | Texas | 75009-2957 | reddaiahreddy2025@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 440 Belleville Tpke | North Arlington | New Jersey | 07031-6719 | tpowers129@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rhode Island 114 | Woonsocket | Rhode Island | 2895 | 05spandana@gmail.com | |
| CVS HEALTH | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 185 Village Circle Way | Manchester | New Hampshire | 3102 | mohanpolurus5959@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Richardson Drive | Richardson | Texas | 75080 | manasam0931@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31250 Beck Rd | Novi | Michigan | 48377-1022 | victoria.helsten@cvshealth.com | |
| CVS Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 750 W John Carpenter Fwy Ste 1200 | Irving | Texas | 75039-2507 | srimai.wrf125@gmail.com | |
| cvs health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Yoakum Parkway | Alexandria | Virginia | 22304 | toluygn@gmail.com | |

| Company | Vendor | $ | | Contract | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| CVS Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6210 Main St | Downers Grove | Illinois | 60516-1908 | massoudjoudeh@yahoo.com | |
| Cvs- Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 161 6th Avenue | New York | New York | 10013 | jor234265@gmail.com | |
| CVS Health Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Eden Prairie Road | Eden Prairie | Minnesota | 55344 | arpithas279@gmail.com | |
| CVS Pharmacy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13505 University Blvd | Sugar Land | Texas | 77479-4919 | jose.guerrero.5895@gmail.com | |
| CVS Pharmacy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3750 Sterrettania Rd | Erie | Pennsylvania | 16506-2829 | mreill541@gmail.com | |
| CVS Pharmacy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Woonsocket Hospital | Woonsocket | Rhode Island | 2895 | yashwanth.office03@gmail.com | |
| CVS Pharmacy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 125 Topsham Fair Mall Rd | Topsham | Maine | 04086-1741 | l.nelson123@outlook.com | |
| CVS Specialty | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1601 17th St NW | Washington | Washington DC | 20009-2403 | kendra.meridapineda@cvshealth.com | |
| CW Electrical Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 285 Clover Dr | Auburn | Georgia | 30011-3300 | cwesgeorgia@gmail.com | |
| CW Electrical Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3424 Babcock Blvd | Mc Knight | Pennsylvania | 15237-2402 | chris@cwelectricalservices.com | |
| CW Electrical Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3424 Babcock Blvd | Mc Knight | Pennsylvania | 15237-2402 | chris@cwelectricalservices.com | |
| CW Plastics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5630 Brystone Dr | Houston | Texas | 77041-7013 | samy@cwplastics.com | |
| CW Willis Landscaping | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3700 9th St SW | Vero Beach | Florida | 32968-4107 | cwwillisco@yahoo.com | |
| C-Worthy Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 241 SW 5th Ct | Pompano Beach | Florida | 33060-7911 | sharon.barrett@cworthycorp.com | |
| C-Worthy Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 241 SW 5th Ct | Pompano Beach | Florida | 33060-7911 | joboppscwc@gmail.com | |
| CWP Painting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Wisconsin 106 | Fort Atkinson | Wisconsin | 53538 | benjamin.parks777@gmail.com | |
| CX 365 Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Spencer Compound Road 4th Street | Dindigul | TN | 624001 | saeed.shaik@cx365group.com | |
| CX Data Labs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7300 State Highway 121 | McKinney | Texas | 75072 | ranjith.raghunath@cxdatalabs.com | |
| CX Data Labs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7300 State Highway 121 | McKinney | Texas | 75072 | ranjith.raghunath@cxdatalabs.com | |
| Cyanotech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 73-860 Makako Bay Drive | Kailua-Kona | Hawaii | 96740 | reenvanfliet@gmail.com | |
| cybaemtech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | DC Village Lane Southwest | Washington | Washington DC | 20032 | hr@cybaemtech.com | |
| Cybage Software | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gachibowli - Miyapur Road | Hyderabad | TS | 501505 | puneethmantrawadi@gmail.com | |
| Cybake Bakery Software | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5610 Ward Road | Arvada | Colorado | 80002 | luke.karl@cybake.com | |
| Cybake Bakery Software | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5610 Ward Road | Arvada | Colorado | 80002 | luke.karl@cybake.com | |
| Cyber Brain Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8001 Broadway | Merrillville | Indiana | 46410 | partners@cyberbrainacademy.com | |
| cyber nirvana | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12178 Deer Trl | Frisco | Texas | 75035-2680 | durgasahinib@gmail.com | |
| Cyberbacker | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | B. Morada Ave. Poblacion, Batangas, Lipa City, Southern Tagalog | Lipa | Calabarzon | 4217 | mcabila@cyberbacker.com | |
| Cybereconn | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 17 Bus Stand Road | Chandigarh | CH | 160022 | abhi.kumar9000@gmail.com | |
| Cyberlogitec America Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 444 West Ocean Boulevard | Long Beach | California | 90802 | clahr@cyberlogitec.com | |
| Cybersoft NA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 444 Houston St | Sulphur Springs | Texas | 75482-2516 | ahmed.tamoor@cybersoftna.com | |
| CyberTech Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 811 Griffith Commons Dr | Winston Salem | North Carolina | 27103-3441 | abramsshanice537@gmail.com | |
| Cyberwarfare@hackermail | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1428 56th St | Des Moines | Iowa | 50311-2214 | cyberwarfare@hackermail.com | |
| Cyberwave | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 397 Wekiva Springs Road | Longwood | Florida | 32779 | gopisrinivasy@gmail.com | |
| CYBSMM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 555 17th Street | Denver | Colorado | 80202 | nc19x19@gmail.com | |
| Cycad Management LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11819 Vose St | North Hollywood | California | 91605-5748 | hr@cycadmanagement.com | |
| Cyclebar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2372 Lifestyle Way | Chattanooga | Tennessee | 37421 | chatt@cyclebar.com | |
| Cyclops Industrial, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 126 Monroe St | Rockford | Illinois | 61101-5027 | mysty@cyclopsindustrial.com | |
| Cyient Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 99 East River Drive | East Hartford | Connecticut | 6108 | kattesreenivas97@gmail.com | |
| CYINTS INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 Union Street | Nashville | Tennessee | 37219 | jer@cyints.com | |
| Cynops Software Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 404, Shilp one, khyati ciercle, Thaltej - Shilaj Rd, Ahmedabad, Gujarat 380059 | Ahmedabad | GJ | 380054 | contact@cynops.in | |
| Cypher & Cypher | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 179 E Pike St | Canonsburg | Pennsylvania | 15317-1765 | scypher@cyphercpa.com | |
| Cypher & Cypher | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 179 E Pike St | Canonsburg | Pennsylvania | 15317-1765 | scypher@cyphercpa.com | |
| Cypher & Cypher | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 179 E Pike St | Canonsburg | Pennsylvania | 15317-1765 | scypher@cyphercpa.com | |
| Cypress Healthcare Partners, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 950 E State Highway 114 Ste 160 | Southlake | Texas | 76092-5261 | dmcgill@cypresshealthcarepartners.net | |
| Cypress High School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2434 Mercer Ave | Ontario | Ohio | 44906-1335 | taylorshoemaker@gmail.com | |
| Cypress Hill Polymers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2516 Francis Lewis Boulevard | Queens | New York | 11358 | infocypressglobal@gmail.com | |
| Cypress Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2034 W Main St | Lutcher | Louisiana | 70071-5364 | bridget@cypresspt.net | |
| CYS Properites | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1507 20th Street | Santa Monica | California | 90404 | acaloyeras@gmail.com | |
| Cyspace Innovation Consultants Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 74 Sector 91 Road | SAS Nagar | PB | 140307 | sayani@garsim.net | |
| Cyti Psychological | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4445 Eastgate Mall | San Diego | California | 92121 | syu@503cm.com | |
| CZ Companies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5120 E Hwy 6 | Riesel | Texas | 76682-3792 | mjohns@czcompanies.net | |
| D | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Highpoint Drive | Romeoville | Illinois | 60446 | dineshappala1@gmail.com | |
| D & D Automotive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8150 East 22nd Street | Tucson | Arizona | 85710 | davidasiress@gmail.com | |
| D & D Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4600 South Mill Avenue | Tempe | Arizona | 85282 | admin@ddcarecenter.com | |
| D & D Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4600 South Mill Avenue | Tempe | Arizona | 85282 | admin@ddcarecenter.com | |

| Name | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| D & H Asphalt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10063 Industrial Dr | Whitmore Lake | Michigan | 48189-9180 | dandhasphalt@sbcglobal.net | |
| D & H Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pebble Creek Parkway | Goodyear | Arizona | 85395 | cherisedean@aol.com | |
| D & J Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 561 Dutch Lane | Hermitage | Pennsylvania | 16148 | maryvosler77@gmail.com | |
| D & N Development, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3163 Flushing Road | Flint | Michigan | 48504 | purpose1906@gmail.com | |
| D & T Lawncare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Windsor Dr | Albany | New York | 12205-1219 | dandtlawncare@icloud.com | |
| D & W Contractors, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8049 W Wedington Dr | Fayetteville | Arkansas | 72704-6143 | mike@dandwcontractors.com | |
| D E M ENTERPRISES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 S Bayshore Blvd | San Mateo | California | 94401-2045 | dom@abctrans.com | |
| D' Embassy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cainta Rizal | Cainta | Calabarzon | 1900 | admin@dembassy.ky | |
| D Exclusives Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Valley Brook Dr | Milford | Ohio | 45150-1750 | danielle@dexlusivesgroup.com | |
| D L Cleek Plumbing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 Hemlock St | North Little Rock | Arkansas | 72114-5120 | flocleek@yahoo.com | |
| D Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38568 Bon Veu Pl | Oakhurst | California | 93644-9727 | administration@doctor-labs.com | |
| D Live Rasoi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ramghat Road | Aligarh | UP | 202001 | surajsaini4072@gmail.com | |
| D LOANS CONSULTANT PVT. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shivkuti Road | Prayagraj | UP | 211004 | hr@dloansltd.com | |
| D ONE Ultimate Staffing and Training Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5210 Grunion Pl | Waldorf | Maryland | 20603-4279 | dclements@doustaffing.com | |
| D PROFESSIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1645 W 39th Pl | Hialeah | Florida | 33012-7014 | leidy@dprofessional.com | |
| D&A Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 549 W Locust Ln | Nampa | Idaho | 83686-8232 | daheatingandcooling@gmail.com | |
| D&A Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5333 Bulwer Ave | Saint Louis | Missouri | 63147-3111 | safetycoyote@outlook.com | |
| D&B Grocers Wholesale and Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35400 Central City Pkwy | Westland | Michigan | 48185-6219 | ahesano@dandbgrocers.com | |
| D&D Decorators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Cedar St | Brunswick | Georgia | 31520-2671 | david@dndcompany.com | |
| D&D international Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lohiya Nagar Park | Patna | BR | 800020 | rmushtaque14@gmail.com | |
| D&D WRECK REBUILDERS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1413 Howard St | Saint Louis | Missouri | 63106-4112 | ddmaster@aol.com | |
| D&D WRECK REBUILDERS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1413 Howard St | Saint Louis | Missouri | 63106-4112 | ddmaster@aol.com | |
| D&H Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7737 Harcourt Springs Pl | Indianapolis | Indiana | 46260-5713 | sehicelv@gmail.com | |
| D&H United Fueling Solution's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 E Randol Mill Rd | Arlington | Texas | 76011-6837 | bmena@dh-united.com | |
| D&J Auto Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1433 E Commercial Dr | Meridian | Idaho | 83642-4075 | sales@djautotransport.com | |
| D&J Real Estate Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Watersville Road | Mt Airy | Maryland | 21771 | pm@djremanagement.com | |
| D&M Lock and Safe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5835 Memorial Highway | Tampa | Florida | 33615 | damian.dmlock@gmail.com | |
| D&M Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 N River St | Derby | Kansas | 67037-1511 | mattmitchel596@gmail.com | |
| D&R Cleaning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 W Chemung St | Painted Post | New York | 14870-1300 | ggoodrich.dandr@gmail.com | |
| D&S Auto Parts Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 N University Blvd | Middletown | Ohio | 45042-3358 | roger.borst@dsnapa.com | |
| D&S Auto Parts Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 N University Blvd | Middletown | Ohio | 45042-3358 | roger.borst@dsnapa.com | |
| D&S Construction Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9036 County Road 5 NE | North Branch | Minnesota | 55056-6439 | dandspalme@aol.com | |
| D&S Transportation Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 South Union Avenue | Bakersfield | California | 93307 | dstransportllc@icloud.com | |
| D&T Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1261 Martin Ave | Santa Clara | California | 95050-2652 | lqnguyen@dtfoods.com | |
| D&W Diesel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 Clark Street Rd | Auburn | New York | 13021-9526 | tracy.myers@dwdiesel.com | |
| D. Miller & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2610 West Sam Houston Parkway South | Houston | Texas | 77042 | clsotostlot@dmillerlaw.com | |
| D. Miller & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2610 West Sam Houston Parkway South | Houston | Texas | 77042 | clsotostlot@dmillerlaw.com | |
| D.A. Burns & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 Leary Way NW | Seattle | Washington | 98107-4540 | employment@daburns.com | |
| D.A.W. Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 585 Troy-Schenectady Road | Latham | New York | 12110 | aforman@dawsystems.com | |
| D.B.Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2740 Eureka Ter | Manhattan | Kansas | 66503-8507 | dbminting@gmail.com | |
| D.B.PHULE ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kate Nagar Colony Road Number 5 | Pune | MH | 412105 | dbphule.associates@outlook.com | |
| D.C. Humphrys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Paschall Ave | Philadelphia | Pennsylvania | 19143-5136 | mmansor@coversports.com | |
| D.C. Trimble, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4434 S Highway 27 | Somerset | Kentucky | 42501-6177 | chris@dctrimble.com | |
| D.W. Burr Landscape and Design Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 West St | Simsbury | Connecticut | 06070-2422 | mgonzalez@dwburr.com | |
| D/R Services Unlimited, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Johns Dr | Glenview | Illinois | 60025-1654 | maureen@restorethenorthshore.com | |
| D2 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1395 Piccard Drive | Rockville | Maryland | 20850 | jeffd@d2sitework.com | |
| D2 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1395 Piccard Drive | Rockville | Maryland | 20850 | jeffd@d2sitework.com | |
| D2 Property Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2502 Zinga Drive | Reedsburg | Wisconsin | 53959 | freeman@reedsburgflooring.com | |
| D2 Property Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2502 Zinga Drive | Reedsburg | Wisconsin | 53959 | freeman@reedsburgflooring.com | |
| D3 technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13100 Manchester Rd Ste 129 | Saint Louis | Missouri | 63131-1729 | santoshdannana1@gmail.com | |
| D5 Iron Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18000 Jefferson St | Union | Illinois | 60180-9440 | office@d5iron.com | |
| D7 Med Healthcare LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kundalahalli Main Road | Bengaluru | KA | 560037 | recruitment@d7medclinic.com | |
| Da GolfLAB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14260 West Meeker Boulevard | Sun City West | Arizona | 85375 | dagolflab@gmail.com | |
| DA Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Atwells Ave | Providence | Rhode Island | 02903-1526 | dstreets@outlook.com | |

| Name | Counterparty | | Contract | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| DAccess Security Systems Pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Perfect 10, Behind Mitcon , Near Balewadi Stadium , Balewadi , Pune., 411045. | | Pune | MH | 411045 | hr@daccess.co | |
| Daddy O's LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Pigeon Hill Rd | | Mechanic Falls | Maine | 04256-5734 | daddyosmaine@gmail.com | |
| Dade Construction Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12240 SW 131st Ave | | Miami | Florida | 33186-6402 | yeleynis.delabarca@dadeconstruction.com | |
| DADE COUNTY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Minden Street | | Boston | Massachusetts | 2130 | uqnzckl214@hotmail.com | |
| Dade Family Counseling Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Southwest 8th Street | | Miami | Florida | 33144 | desimcci@hotmail.com | |
| Daechang Seat Co., LTD USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 Fontaine Rd | | Phenix City | Alabama | 36869-7806 | kimberleyedge@yahoo.com | |
| DAECO Real Estate Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 742 South Hill Street | | Los Angeles | California | 90014 | bari@daecorealestate.com | |
| Daffodils High Public School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhandup Pipeline Railway Line Road | | Mumbai | MH | 400078 | info@daffodilshigh.com | |
| Dafoe Law, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 S Main St Ste 4 | | Frankenmuth | Michigan | 48734-1640 | courtney@frankenmuthlaw.com | |
| Dafog LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23718 Gosling Rd | | Spring | Texas | 77389-3739 | sales@dafogusa.com | |
| Dagar Enterprises Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unit No: 512, 5th Floor, ILD Trade Center | | Gurugram | HR | 122018 | dagarpurshottam@gmail.com | |
| Daher Contracting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Beach Dr Ste B2 | | Fort Walton Beach | Florida | 32547-3903 | pdaher@dahercontracting.com | |
| Daigle Oil Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 W Main St | | Fort Kent | Maine | 04743-1228 | timf@daigleoil.com | |
| Daily Apple Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3570 E 12th Ave Ste 203 | | Denver | Colorado | 80206-3447 | paulsreynolds@yahoo.com | |
| Daily Dental Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Piedmont Road North | | Piedmont | Oklahoma | 73078 | sheresa@dds4you.com | |
| Daily Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Chestnut Street | | Philadelphia | Pennsylvania | 19102 | careers@dailyjobs.pro | |
| Daily Pay Blessed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 226 1st Ave N | | Hibbing | Minnesota | 55746-9303 | kevin@dailypayblessed.com | |
| Daily Pay Blessed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 226 1st Ave N | | Kelly Lake | Minnesota | 55746-9303 | support@dailypayblessed.com | |
| Daily Publications Society | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3480 Rue McTavish | | Montreal | Quebec | H3A 0E7 | chair@dailypublications.org | |
| Daily Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8400 Bustleton Avenue | | Philadelphia | Pennsylvania | 19152 | ericb@dailysupportservices.com | |
| Daimler Truck North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1408 Courtesy Rd | | High Point | North Carolina | 27260-7248 | tyree.nesbitt@daimlertruck.com | |
| Dainty Dust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Hamel Road | | West Hollywood | California | 90038 | contact@daintydust.com | |
| Dairy Craft India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Golf Course Extension Road | | Gurugram | HR | 122018 | assistanthr@dairycraft.com | |
| Dairy Queen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 Post Rd | | Fairfield | Connecticut | 06824-5720 | kari@fairfielddq.com | |
| Dairy Queen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 Post Rd | | Fairfield | Connecticut | 06824-5720 | kari@fairfielddq.com | |
| Dajue Culture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8451 Number 5 Road | | Richmond | British Columbia | V6Y 2V5 | dajue_art_garden@outlook.com | |
| Dakota Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N Riverview Rd | | Canton | South Dakota | 57013-5871 | joey@dakotaaviation.com | |
| Dakota Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N Riverview Rd | | Canton | South Dakota | 57013-5871 | joey@dakotaaviation.com | |
| Dakota Peat & Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 833 Gateway Dr NE | | East Grand Forks | Minnesota | 56721-2617 | sales@dakotapeat.com | |
| Dakota Peat & Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 833 Gateway Dr NE | | East Grand Forks | Minnesota | 56721-2617 | sales@dakotapeat.com | |
| Daksh Hirani And Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mulund - Goregaon Link Road | | Mumbai | MH | 400104 | abhayhirani@hotmail.com | |
| DALE'S CANS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Earls Rd | | Baltimore | Maryland | 21220-1612 | dalescans21@gmail.com | |
| Dales Heat And Air Condition and Electrical Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1619 Old Cherry Point Rd | | New Bern | North Carolina | 28560-6645 | daleco.contracting@gmail.com | |
| D'Alesandro & Miliman, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Crossroads Drive | | Owings Mills | Maryland | 21117 | mandymiliman@gmail.com | |
| Dalespets Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Old Veterans Rd | | Columbia | South Carolina | 29209-1513 | dalespets@att.net | |
| Dalespets Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Old Veterans Rd | | Columbia | South Carolina | 29209-1513 | dalespets@att.net | |
| Daleville Christian Church Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14220 W Daleville Rd | | Daleville | Indiana | 47334-9141 | cindy.haledalevilledaycare@gmail.com | |
| Daley Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4109 W San Luis St | | Tampa | Florida | 33629-8512 | millerhrtim@gmail.com | |
| Dallas Area Habitat for Humanity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 N Hampton Rd | | Dallas | Texas | 75212-5029 | alopez@dallas-habitat.org | |
| Dallas Cardiovascular Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 West Colorado Boulevard | | Dallas | Texas | 75208 | dci545@dci-tx.com | |
| Dallas Hill Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 Main St | | Webster | Massachusetts | 01570-2206 | smariecurtis@msn.com | |
| Dallas Mobile Pet Spaw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2825 Manor Way | | Dallas | Texas | 75235-5801 | richardkim000@gmail.com | |
| Dallas Mobile Pet Spaw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2825 Manor Way | | Dallas | Texas | 75235-5801 | richardkim000@gmail.com | |
| Dallas Mobile Pet Spaw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2825 Manor Way | | Dallas | Texas | 75235-5801 | richardkim000@gmail.com | |
| Dallas Roadhouse Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 N Monroe St | | Tallahassee | Florida | 32303-6144 | dallasroadhousegrill@gmail.com | |
| Dallas Trailer Repair Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2447 E State Highway 356 | | Irving | Texas | 75060-3325 | swilcox@dallastrailer.com | |
| DA-LO Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2696 Lavery Ct Ste 19 | | Thousand Oaks | California | 91320-1554 | soccer4t@aol.com | |
| Dals - Valorem Statio SRL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Strada Sfântul Lazăr 36 | | Iași | Iași | 700049 | joinda@dals.co.uk | |
| Dalton & Tomich | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 719 Griswold Street | | Detroit | Michigan | 48226 | etraister@daltontomich.com | |
| Daltons Landscaping & Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Edwards Ave | | Georgetown | Kentucky | 40324-9723 | daltonslandscapingindustrial@outlook.com | |
| Dalztek Humanheros OPC PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kudlu Main Road | | Kudlu | KA | 560068 | dalztekhumanheros@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Damsole Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manchar Bypass | | Mordewadi | MH | 410503 | nikhil@damsole.com |
| Dan Helwig, Inc. REALTORS® | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 Bethlehem Pike | | Flourtown | Pennsylvania | 19031 | mandyhelwig@aol.com |
| Dan Jefferson Tax and Accounting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 S Zang Blvd Ste 620 | | Dallas | Texas | 75208-6654 | dan.jefferson@danjeffersonpc.com |
| Dan Newlin Injury Attorneys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7335 West Sand Lake Road | | Sand Lake | Florida | 32819 | elizabeth@newlinlaw.com |
| Dan Newlin Injury Attorneys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7335 West Sand Lake Road | | Sand Lake | Florida | 32819 | elizabeth@newlinlaw.com |
| Dana & Dena LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 West 13th Street | | New York | New York | 10011 | brainman404@gmail.com |
| dana j hogan md pc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Hog Mountain Road | | Watkinsville | Georgia | 30677 | mauidoc420@gmail.com |
| Dance Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5046 Old Taylor Mill Rd | | Taylor Mill | Kentucky | 41015-2053 | danceexpress@fuse.net |
| Dance Pizazz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6722 State Route N | | St Charles | Missouri | 63304 | nikki@dance-pizazz.com |
| Dances for a Variable Population | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 West 127th Street | | New York | New York | 10027 | admin@dvpnyc.org |
| Dancor Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Brown Rd | | Lake Orion | Michigan | 48359-2203 | dancorservices@aol.com |
| Danda Tractor Parts and Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10206 Elm Avenue | | Fontana | California | 92335 | accounting@dandatractor.com |
| Dandy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 N 300 W | | Lehi | Utah | 84043-1142 | katie@meetdandy.com |
| DANDY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3205 Sweetgum Trail | | Arlington | Texas | 76014 | gracydevis@gmail.com |
| Dandy Dog Day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3756 Elm St | | Saint Charles | Missouri | 63301-4336 | rldaricek@gmail.com |
| Dane County Civil Process, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 West Washington Avenue | | Madison | Wisconsin | 53703 | danecountycivilprocess@yahoo.com |
| Dangerfield Institute of Urban Problems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3870 Crenshaw Boulevard | | Los Angeles | California | 90008 | toniwalker@diup.org |
| Dani Mar Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5302 Novak Ave N | | Stillwater | Minnesota | 55082-2185 | cjrandazzo@gmail.com |
| Daniel A Sheldon MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 North Flamingo Road | | Pembroke Pines | Florida | 33028 | danielsheldonmd@att.net |
| Daniel Gabor Hospitality Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 N Dollins Ave | | Orlando | Florida | 32805-2140 | marketing@danielgabor.com |
| Daniel Halperin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Westwood Ln | | Glencoe | Illinois | 60022-1037 | dhalperin@mail.com |
| Daniel Halperin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Westwood Ln | | Glencoe | Illinois | 60022-1037 | dhalperin@mail.com |
| Daniel Halperin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Westwood Ln | | Glencoe | Illinois | 60022-1037 | drh@ctt.com |
| Daniel Halperin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Westwood Ln | | Glencoe | Illinois | 60022-1037 | drh@ctt.com |
| Daniel L. Nelson & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13144 Prairie Ave | | Hawthorne | California | 90250-5310 | dlnelsonlaw@gmail.com |
| Daniel L. Nelson & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13144 Prairie Ave | | Hawthorne | California | 90250-5310 | dlnelsonlaw@gmail.com |
| Daniel L. Nelson & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13144 Prairie Ave | | Hawthorne | California | 90250-5310 | dlnelsonlaw@gmail.com |
| Daniel Richards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 John Portman Boulevard Northwest | | Atlanta | Georgia | 30303 | elisabeth@danrichgroup.com |
| Daniel Richards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 John Portman Boulevard Northwest | | Atlanta | Georgia | 30303 | elisabeth@danrichgroup.com |
| Daniel Richards Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 north brevard | | Charlotte | North Carolina | 28206 | john@themerchantatl.com |
| Daniel Richards Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 north brevard | | Charlotte | North Carolina | 28206 | john@themerchantatl.com |
| Daniel S. Spiro Companies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4260 North Brown Avenue | | Scottsdale | Arizona | 85251 | accounting@spirocompanies.com |
| Daniel Schmitt & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3455 North Lindbergh Boulevard | | Bridgeton | Missouri | 63044 | credit@schmitt.com |
| Daniel William Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 South Olive Street | | Los Angeles | California | 90014 | daniel@dwdiamonds.com |
| Danielli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Central Park S | | New York | New York | 10019-1502 | meyer@daniellinyc.com |
| Danielli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Central Park S | | New York | New York | 10019-1502 | meyer@daniellinyc.com |
| Daniels Brothers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1683 Latham Rd | | West Palm Beach | Florida | 33409-5134 | office@danielsbrothers.com |
| Daniels Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 895 Salem Street | | Groveland | Massachusetts | 1834 | tyler@danielsel.com |
| Daniels Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 895 Salem Street | | Groveland | Massachusetts | 1834 | steve@danielsel.com |
| Daniels Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 895 Salem Street | | Groveland | Massachusetts | 1834 | steve@danielsel.com |
| Daniel's Harbor Therapy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1754 Sea Lark Ln | | Navarre | Florida | 32566-7406 | niesia@danielsharbor.com |
| DANIELS LONG CHEVROLET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Automotive Dr | | Colorado Springs | Colorado | 80905-7347 | dkimbell@philong.com |
| DANIELS LONG CHEVROLET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Automotive Dr | | Colorado Springs | Colorado | 80905-7347 | dkimbell@philong.com |
| Daniels Plumbing Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Foster St | | Tomball | Texas | 77375-2429 | info@danielsplumbing.com |
| Daniel's Plumbing Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5730 Jason Lee Place | | Sarasota | Florida | 34233 | rob@danielsplumbingservice.com |
| Danielsan Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 New Jersey St | | Lawrence | Kansas | 66044-2744 | danielsan.office@gmail.com |
| Danielson Tool and Die | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9924 E Jackson Ave | | Spokane Valley | Washington | 99206-4264 | aaron@danielsontnd.com |
| Danko Arlington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 E Wabash Ave | | Baltimore | Maryland | 21215-5511 | mallen@dankoarlington.com |
| Danmer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3045 South Archibald Avenue | | Ontario | California | 91761 | danmerservices1@aol.com |
| Dannin Management Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Beacon Street | | Brookline | Massachusetts | 2446 | kcarlo@danninmgmt.com |
| Danny Does Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7547 Shady Glen Cir | | Huntington Beach | California | 92648-6818 | hello@dannydoesdesigns.com |
| Danny's Tire & Auto Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 E 3rd St | | Russellville | Arkansas | 72801-5216 | info@dannystireandautoservice.com |
| Danny's Tire & Auto Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 E 3rd St | | Russellville | Arkansas | 72801-5216 | info@dannystireandautoservice.com |
| Dan's Auto LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2837 21st Ave N | | St Petersburg | Florida | 33713-4203 | dansautos@gmail.com |
| Dan's Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Pleasant St | | Nantucket | Massachusetts | 02554-4004 | dansrx8@gmail.com |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dan's Pharmacy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 Pleasant St | Nantucket | Massachusetts | 02554-4004 | dansrx8@gmail.com | |
| Dan's Semi Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2030 Highway 30 W | Fruitland | Idaho | 83619-3651 | dwfieldservice@yahoo.com | |
| Dans Shop Hondas Acuras | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1623 Sepulveda Blvd Ste 3 | Torrance | California | 90501-5181 | dansshop103@gmail.com | |
| DANSKY \| KATZ \| RINGOLD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8000 Sagemore Drive | Evesham | New Jersey | 8053 | sgallen@njlegalhelp.com | |
| DANSKY \| KATZ \| RINGOLD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8000 Sagemore Drive | Evesham | New Jersey | 8053 | sgallen@njlegalhelp.com | |
| Danuvial Service Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2831 Saint Rose Pkwy Ste 200 | Henderson | Nevada | 89052-4841 | jobs@danuvialservicesolutions.com | |
| Danuvial Service Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2831 Saint Rose Pkwy Ste 200 | Henderson | Nevada | 89052-4841 | jobs@danuvialservicesolutions.com | |
| Danville Child Development Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 986 Wall St | Danville | Pennsylvania | 17821-1826 | dbaney@danvillecdc.org | |
| DanWilliam | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 553 Crooks Avenue | Clifton | New Jersey | 7011 | danwilliam@dr.com | |
| Danznmotion | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 539 W Walnut Ave | Orange | California | 92868-2232 | tim@danshuz.com | |
| DAOBIT HOLDINGS LIMITED | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1312 17th St | Denver | Colorado | 80202-1508 | joinus@daobit.com | |
| DAP America Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5875 Peachtree Industrial Boulevard | Peachtree Corners | Georgia | 30092 | mdeanda@dapamerica.com | |
| Daphnee Telisma | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 914 Wilson Ridge Dr Apt 1705 | Orlando | Florida | 32818-6595 | telismadaphnee@gmail.com | |
| Dapper S Fine Men's Grooming | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2361 East University Drive | Prosper | Texas | 75078 | dapperfiveinc@gmail.com | |
| Darbera | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rotterdamstraat | Heerlen | LI | 6415 | info@darbera.lt | |
| DARcor & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22601 N 17th Ave Ste 140 | Phoenix | Arizona | 85027-1374 | jgerardo@darcorinc.com | |
| Darcy Aviation, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Wallingford Rd Ste 2 | Danbury | Connecticut | 06810-7499 | admin@darcyaviation.com | |
| Dare 2 Dream Daycare & Learning Center LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 285 Wyoming Ave | Wyoming | Pennsylvania | 18644-1620 | dare2dream570@gmail.com | |
| Dare To Bare Cleaning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10625 Cemetery Rd E | Eatonville | Washington | 98328-9432 | info@daretobarecleaning.com | |
| Dare To Dream Child Care Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 615 Park Ave | Yonkers | New York | 10703-1507 | dare2dreamchildcarecenter@gmail.com | |
| Dare To Dream Child Care Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 615 Park Ave | Yonkers | New York | 10703-1507 | dare2dreamchildcarecenter@gmail.com | |
| Dargel Boats | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4110 North Farm To Market 493 | Donna | Texas | 78537 | david@dargel.com | |
| Dargel Boats | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4110 North Farm To Market 493 | Donna | Texas | 78537 | david@dargel.com | |
| Dargel Boats | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4110 North Farm To Market 493 | Donna | Texas | 78537 | david@dargel.com | |
| Darien Physical Therapy Center PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 455 Post Road | Darien | Connecticut | 6820 | mmorgan@darienphysicaltherapy.com | |
| Darien Youth Hockey Association | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 97 | Darien | Connecticut | 06820-0597 | president@dyha.com | |
| Dark Horse Trucking Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8780 Dixie Hwy | Birch Run | Michigan | 48415-8927 | darkhorsetrucksg@gmail.com | |
| Dark Storm Industries LLC Gun Store | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4116 Sunrise Hwy | Oakdale | New York | 11769-1013 | peter@dark-storm.com | |
| Dark Storm Industries LLC Gun Store | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4116 Sunrise Hwy | Oakdale | New York | 11769-1013 | peter@dark-storm.com | |
| DarkPulse.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2640 W Medtronic Way | Tempe | Arizona | 85281-5136 | doleary@darkpulse.com | |
| Darkstar Holdings Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Sargison Loop | Shelton | Washington | 98584-3744 | bailee@dstarcorp.com | |
| Darling and Dapper Studio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1776 Laskin Road | Virginia Beach | Virginia | 23454 | darlinganddapperstudio@gmail.com | |
| Darling and Dapper Studio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1776 Laskin Road | Virginia Beach | Virginia | 23454 | darlinganddappersudio@gmail.com | |
| Darr Electrical Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2211 Indian Horse Dr | Norco | California | 92860-2512 | jdarr@darrelectricalservices.com | |
| Darsel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sacramento | Irvine | California | 92604 | shadab@darsel.tech | |
| dart | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2022 Lewis Trl | Grand Prairie | Texas | 75052-1920 | rudgelutke5m@hotmail.com | |
| Dart Entities | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1430 South Eastman Avenue | Commerce | California | 90023 | yeika_18@yahoo.com | |
| Dart Safety Lane | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Lone Oak Rd | Eagan | Minnesota | 55121-2212 | caydelott@amcorp.net | |
| Dart Safety Lane | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Lone Oak Rd | Eagan | Minnesota | 55121-2212 | caydelott@amcorp.net | |
| Dartmouth Fire Protection | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 126 River Rd | New Bedford | Massachusetts | 02745-6132 | r.collins.dfp@gmail.com | |
| Daruma | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 215 Thompson Street | New York | New York | 10012 | jairam03@outlook.com | |
| DARVIN FURNITURE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15400 S La Grange Rd | Orland Park | Illinois | 60462-4712 | humanresources@darvin.com | |
| DARVIN FURNITURE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15400 S La Grange Rd | Orland Park | Illinois | 60462-4712 | humanresources@darvin.com | |
| DAS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 775 Cottage Street Northeast | Salem | Oregon | 97301 | chro.hr@das.oregon.gov | |
| Das Health Ventures, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 N Ashley Dr Ste 300 | Tampa | Florida | 33602-3719 | dashealthventures@protonmail.com | |
| DAS Health Ventures, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 North Ashley Drive | Tampa | Florida | 33602 | persion231@adexec.com | |
| DAS Health Ventures, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 North Ashley Drive | Tampa | Florida | 33602 | persion231@adexec.com | |
| DAS North America | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 840 Industrial Park Blvd | Montgomery | Alabama | 36117-5528 | lucasjeong866@gmail.com | |
| DAS Tech FL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2101 South Ocean Drive | Hollywood | Florida | 33019 | david@dastechfl.com | |
| DAS technology consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Uss Iowa Circle | Staten Island | New York | 10305 | yinthewine@gmail.com | |
| Dash Drains | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26 Longview Dr | Beverly | Massachusetts | 01915-2614 | dashdraincleaning@yahoo.com | |
| DASH Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 224 East Maple Street | Hartville | Ohio | 44632 | cmoore@dashohio.com | |
| DASH Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18530 East San Tan Boulevard | Queen Creek | Arizona | 85142 | dashphysicaltherapy@gmail.com | |
| Dash Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2208 West Sunnyside Avenue | Visalia | California | 93277 | jamesg@dashtherapy.org | |
| dashacosmetology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 99 Madison Avenue | New York | New York | 10016 | dashacosmetologyny@yahoo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dasher Hurst Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1022 Park St Ste 208 | Jacksonville | Florida | 32204-3914 | dhahr@dasherhurst.com | |
| Dashtechn solution Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Hyderabad - Warangal Highway | HNK | TS | 506011 | abhishek.ab.nm@gmail.com | |
| Dasilva Landscaping & Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Atlantic Blvd | Fall River | Massachusetts | 02724-1012 | dasilvalandscape@comcast.net | |
| DáSTOR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 North Market Street | Wilmington | Delaware | 19801 | ebols@dastorllc.com | |
| DáSTOR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 North Market Street | Wilmington | Delaware | 19801 | ebols@dastorllc.com | |
| DAT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lufthavnsvej 4 | Vamdrup | Syddanmark | 6580 | mgo@dat.dk | |
| Data Acies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5135 Balmoral Ct | Grand Prairie | Texas | 75052-2566 | dataacies@gmail.com | |
| Data Acies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5135 Balmoral Ct | Grand Prairie | Texas | 75052-2566 | dataacies@gmail.com | |
| Data Bridge Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 North Tryon Street | Charlotte | North Carolina | 28246 | asim@databridgeconsultants.com | |
| Data Capital Partners Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Blooming Grove Ln | Houston | Texas | 77077-1955 | datacapitalpartnersinc@gmail.com | |
| Data Engineer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1219 McCormick Street | Denton | Texas | 76201 | karthik93903k@gmail.com | |
| Data metica Birds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Lexington Avenue | New York | New York | 10017 | deepthireddy0219@gmail.com | |
| Data Monitor Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 S Midwest Blvd | Midwest City | Oklahoma | 73110-4642 | h.watson@dmsok.com | |
| Data Monitor Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 S Midwest Blvd | Midwest City | Oklahoma | 73110-4642 | h.watson@dmsok.com | |
| Data Trans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3233 SE 110th St | Ocala | Florida | 34480-8935 | abbeybou@gmail.com | |
| DATA VILLAGE TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arusha Street | Round Rock | TX | 78664 | datavillage6@gmail.com | |
| Data Wagon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Creek Road | Irvine | California | 92604 | datawagon63@gmail.com | |
| Data Warehouse Labs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Plainfield Avenue | South Plainfield | New Jersey | 7080 | vineeth@dwlabs.com | |
| DATACOLOR AG COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26204 Rochelle St | Courtland | Virginia | 23837-1107 | jametate326@gmail.com | |
| Datacolor ag company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Princess Rd | Trenton | New Jersey | 08648-2301 | joycetracy26@gmail.com | |
| Datacom Connect, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 N Arlington Ave | Indianapolis | Indiana | 46218-3325 | mj@datacomconnect.com | |
| DATACOMM CABLES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Marcus Boulevard | Deer Park | New York | 11729 | vik@cables.com | |
| DATACOMM CABLES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Marcus Boulevard | Deer Park | New York | 11729 | vik@cables.com | |
| Datadog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1605 Zone Tailed Hawk Place | Ruskin | Florida | 33570 | roianroman007@gmail.com | |
| DataFielder, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Northside Drive Northwest | Atlanta | Georgia | 30318 | ceclynn@datafielderinc.com | |
| DataFielder, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Northside Drive Northwest | Atlanta | Georgia | 30318 | ceclynn@datafielderinc.com | |
| Datagateway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Senapati Bapat Road | Pune | MH | 411016 | shreejuvector19@gmail.com | |
| Data-Linc Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 12th Avenue Northwest | Issaquah | Washington | 98027 | brobles@data-linc.net | |
| Datalore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Cedar Pointe Drive | Mooresville | North Carolina | 28117 | kcid@lowesmatrix.com | |
| DataMerj, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Katherine St | Westfield | Massachusetts | 01085-2409 | hwartel@datamerj.com | |
| Datamites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bengaluru - Chennai Highway | Bengaluru | KA | 560068 | pallavi.sekar@datamites.com | |
| DataOne Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8908 Ambassador Row | Dallas | Texas | 75247-4510 | abria.dudley@d1systems.com | |
| Dataquad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6351 Preston Road | Frisco | Texas | 75034 | abhinavreddy164@gmail.com | |
| dataquad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6351 Preston Road | Frisco | Texas | 75034 | rishya2604@gmail.com | |
| DataSack Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2345 - Ahmed Al Tamimi, Al Malaz, Riyadh | Riyadh | Riyadh Province | 12831 | roshini@datasack.in | |
| DataSearch, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Northeast Interstate 410 Loop | San Antonio | Texas | 78216 | mpehl@datasearchinc.com | |
| Datasmart/Duncan Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9750 W Sam Houston Pkwy N Ste 150 | Houston | Texas | 77064-5557 | apampell@datasmartllc.com | |
| Datasource Background Screening | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Northwest South Outer Road | Blue Springs | Missouri | 64015 | jessical@datasourcecorp.com | |
| Datastack Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Society Drive | Claymont | Delaware | 19703 | sdetengineer82@gmail.com | |
| Datastreamy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tower Hill | London | England | EC3N | osbornerecruitment2@datastreamy.com | |
| DATATANK TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Idlewild Rd | Edison | New Jersey | 08817-4106 | info@datatanktech.com | |
| Dataverse AI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Willowbrook Boulevard | Wayne | New Jersey | 7470 | contact@dataverse-ai.com | |
| DataWENS Technologies Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Industrial Estate 3rd Cross Street | Chennai | TN | 600032 | hr.datawens@gmail.com | |
| Datics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Perimeter Parkway | Charlotte | North Carolina | 28216 | kiranmadire5@gmail.com | |
| Daughters of Charity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26000 Altamont Rd | Los Altos Hills | California | 94022-4317 | gredlich@doc1633.org | |
| Davalan Fresh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 E Olympic Blvd Ste 325 | Los Angeles | California | 90021-1957 | amiller@davalansales.com | |
| DAVCO TAB MECHANICAL INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8167 Alpine Avenue | Sacramento | California | 95826 | accounting@davcotabmech.com | |
| DavCompany | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3/F A C Raftel Santos | Muntinlupa | NCR | 1773 | dav3@tutamail.com | |
| Dave & Aaron Stang's Certified Tree Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Loveland Madeira Road | Loveland | Ohio | 45140 | dtreecare@cinci.rr.com | |
| Dave and Busters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 West Towne Mall | Madison | Wisconsin | 53719 | aaron.schreiber@daveandbusters.com | |
| Dave and Busters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 West Towne Mall | Madison | Wisconsin | 53719 | aaron.schreiber@daveandbusters.com | |
| Dave's Integrity Tree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10210 289th St E | Myakka City | Florida | 34251-9673 | davesintegritytree@hotmail.com | |
| DaveAI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Bannerghatta Road | Bengaluru | KA | 560078 | careers@iamdave.ai | |
| Davenport Service company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15744 S Mahaffie St | Olathe | Kansas | 66062-4038 | jennifer@davenportservices.com | |

| Davenport Talent, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2818 West Ave | Ocean City | New Jersey | 08226-2346 | donata@davenporttalent.com | |
| Dave's Automotive Repair Ent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 S Bolmar St | West Chester | Pennsylvania | 19382-4932 | laura@dareauto.com | |
| Dave's Complete Auto Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2801 San Pablo Ave | Oakland | California | 94608-4560 | davesautops@gmail.com | |
| Dave's Computers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75 N Bridge St | Somerville | New Jersey | 08876-1918 | dave@davescomputersinc.com | |
| Dave's Diner | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 119 West Seneca Street | Manlius | New York | 13104 | travmatthew1221@gmail.com | |
| Dave's floors and more | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 77 Poinciana Pkwy | Cheektowaga | New York | 14225-3610 | 1724jnoto@gmail.com | |
| DAVES PLUMBING & HEATING INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27 Ten Mile Rd | Belington | West Virginia | 26250-1105 | dph.scheduling@gmail.com | |
| Dave's Professional Window Cleaning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3220 Albon Rd | Maumee | Ohio | 43537-9331 | dpwc@bex.net | |
| David | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3932 Digby Ct Apt 15 | Henrico | Virginia | 23233-1258 | drsimpson1980@gmail.com | |
| David Allen Capital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 West 51st Street | New York | New York | 10019 | nancyhhisland617@gmail.com | |
| David B. Smith, Pllc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 108 North Alfred Street | Alexandria | Virginia | 22314 | tg@davidbsmithpllc.com | |
| David Bordes Agency, AAA The Auto Club Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21518 Novi Rd | Novi | Michigan | 48375-4713 | dkbordes@acg.aaa.com | |
| David Gargett | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 818 Hedgepath Ter | High Point | North Carolina | 27265-3296 | gargett2011@yahoo.com | |
| David L Falkstein, Ph.D. and Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 204 West McDermott Drive | Allen | Texas | 75013 | dfalkstein@gmail.com | |
| David Lawrence Centers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6075 Bathey Ln | Naples | Florida | 34116-7536 | angiez@dlcenters.org | |
| David Levine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1834 U.S. 6 | Carmel Hamlet | New York | 10512 | davidlevine-liz@hotmail.com | |
| David Long Electrical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 608 Matthews-Mint Hill Road | Matthews | North Carolina | 28105 | pjames@davidlongelectrical.com | |
| David Long Electrical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 608 Matthews-Mint Hill Road | Matthews | North Carolina | 28105 | pjames@davidlongelectrical.com | |
| David Long Electrical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 608 Matthews-Mint Hill Road | Matthews | North Carolina | 28105 | pjames@davidlongelectrical.com | |
| David Long Electrical Contractor, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 608 Matthews-Mint Hill Road | Matthews | North Carolina | 28105 | david@davidlongelectrical.com | |
| David Long Electrical Contractor, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 608 Matthews-Mint Hill Road | Matthews | North Carolina | 28105 | david@davidlongelectrical.com | |
| David M. Girardi, OD, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 824 Franklin Park Drive | East Syracuse | New York | 13057 | jgirardi@twcny.rr.com | |
| David R Rivera DDS PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 106 Professional Park Di | Victoria | Texas | 77904-2351 | mrivera99@mac.com | |
| David Stoker, M.D., Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4640 Admiralty Way Ste 1000 | Marina Del Rey | California | 90292-6672 | wendy@drstoker.com | |
| David Sweet Art Studio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | San Diego Avenue | San Diego | California | 92101 | durham0413@gmail.com | |
| David T Nemoto MDPA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1446 Campbell Rd | Houston | Texas | 77055-4604 | davidnemotomd@gmail.com | |
| David Tillman DDS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1100 South Lake Street | Fort Worth | Texas | 76104 | mdavidtillman@hotmail.com | |
| Davidayo | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21040 Normandy Forest Drive | Spring | Texas | 77388 | danav33451@davidayo.com | |
| Davidek Law Firm, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 228 S Seguin Ave | New Braunfels | Texas | 78130-5119 | dirk@davideklaw.com | |
| DavidLynn | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1234 Main St | Worcester | Massachusetts | 01603-1845 | davidlynn.smartwork@gmail.com | |
| Davidoff of Geneva | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3377 Las Vegas Boulevard South | Las Vegas | Nevada | 89109 | patrick@calabrini.com | |
| David's Cafe | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 134 Connecticut 12 | Preston | Connecticut | 6365 | davidscafect@gmail.com | |
| Davidson County Government | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 913 N Greensboro St | Lexington | North Carolina | 27292-2699 | tony.dill@davidsoncountync.gov | |
| Davidson Electric Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4051 Fm 528 Rd | Alvin | Texas | 77511-0507 | mark@davidsonelectric.com | |
| Davidson Eye Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11362 Old US Highway 52 | Winston Salem | North Carolina | 27107-9841 | bksmith080297@gmail.com | |
| Davidson Road Self Storage LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 425 Davidson Rd | Pittsburgh | Pennsylvania | 15239-1733 | davidsonroadselfstoragellc@yahoo.com | |
| DavidsonDental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2199 E Semoran Blvd | Apopka | Florida | 32703-5712 | suzannedavidsondmd@gmail.com | |
| Davie Shoring, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 48177 U.S. 51 | Tickfaw | Louisiana | 70466 | gracem@davieshoring.com | |
| Davies Pharmacy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2915 Tuscarawas St W | Canton | Ohio | 44708-4607 | hr@daviesdrugs.com | |
| DAVINCHI, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 550 South Winchester Boulevard | San Jose | California | 95128 | gloria.lin@empyrean-tech.com | |
| Davinci Motorworks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 NW Enterprise Dr Ste 105 | Port St Lucie | Florida | 34986-2261 | davinci34986@gmail.com | |
| Davinci Motorworks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 NW Enterprise Dr Ste 105 | Port St Lucie | Florida | 34986-2261 | davinci34986@gmail.com | |
| Davis & Jones, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2521 Brown Blvd | Arlington | Texas | 76006-5203 | john.andrews@dvsjones.com | |
| Davis & Jones, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2521 Brown Blvd | Arlington | Texas | 76006-5203 | john.andrews@dvsjones.com | |
| Davis Boat Cleaning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 South Osprey Avenue | Sarasota | Florida | 34239 | diver.941@aol.com | |
| Davis Brothers Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 86 Access Rd | Chester | Maine | 04457-5503 | joedavis@davisbrothersinc.com | |
| Davis Business Law, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 525 W Maine Ave | Enid | Oklahoma | 73701-5542 | hr@davisbusinesslaw.com | |
| Davis Business Law, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 525 W Maine Ave | Enid | Oklahoma | 73701-5542 | hr@davisbusinesslaw.com | |
| Davis Chiropractic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4904 South Power Road | Mesa | Arizona | 85212 | cdavis@davis-chiropractic.com | |
| Davis Diesel Servie | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2994 Fairforest Clevedale Rd | Spartanburg | South Carolina | 29301-5029 | melyssadavis@outlook.com | |
| Davis Exterminators, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2153 Frankford Ave | Panama City | Florida | 32405-2325 | davisextinc@bellsouth.net | |
| Davis Heating & Air LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1916 Old Cuthbert Rd Ste B21 | Cherry Hill | New Jersey | 08034-1459 | john@davishvac.net | |
| Davis Industrial Machine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7057 Westpoint Rd | West Point | Georgia | 31833-4610 | elaine@davisindustrialmachine.com | |
| Davis Investors and Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6619 132nd Avenue Northeast | Kirkland | Washington | 98033 | info@davisinvestors.com | |
| Davis Tool Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3740 NE Aloclek Dr | Hillsboro | Oregon | 97124-7142 | ckesselring@davistl.com | |

| Davis Wire Corporation (The Heico Companies) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19411 80th Ave S | | Kent | Washington | 98032-1134 | aruoff@daviswire.com | |
| Davis Wire Corporation (The Heico Companies) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19411 80th Ave S | | Kent | Washington | 98032-1134 | aruoff@daviswire.com | |
| Davison & McCarthy, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Hamilton Street | | Allentown | Pennsylvania | 18101 | lhanchick@davisonmccarthy.com | |
| Davison-Fulton Funeral Chapels | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2408 W Willow Knolls Dr | | Peoria | Illinois | 61614-1305 | donald.henderson@dignitymemorial.com | |
| Davita Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Sage Grass Rd | | Leslie | Arkansas | 72645-6807 | wanderlustdialysis@yahoo.com | |
| Davlyn Investments | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12625 High Bluff Drive | | San Diego | California | 92130 | bhalle@davlyninvestments.com | |
| Dawn Kyle | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1601 North Sepulveda Boulevard | | Manhattan Beach | California | 90266 | cinderellavegan@mail.com | |
| Dawn LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 851 North Verbena Henness Road | | Casa Grande | Arizona | 85122 | candlewoodsuitesbv@gmail.com | |
| Dawn Mountain | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2726 Bissonnet St Ste 240 | | Houston | Texas | 77005-1352 | officeadmin@dawnmountain.org | |
| Dawn way | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New Jersey 17 | | Paramus | New Jersey | 7652 | ahmadjonovibrohim404@gmail.com | |
| Dawood Engineering, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1926 Good Hope Road | | Enola | Pennsylvania | 17025 | megan.aldinger@dawood.net | |
| Dawuds Mobil | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9100 Sepulveda Blvd | | North Hills | California | 91343-3921 | dawudsmobil@gmail.com | |
| DAX Healthcare Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2158 Spring Cove Rd | | Sunrise Beach | Missouri | 65079-6935 | steve@dax-gs.com | |
| Daxfo Technology Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Perungudi Station Road | | Chennai | TN | 600042 | shriranjani.ayyanar@daxfo.com | |
| Day Of Delivery LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 133 Prairie Creek Cir | | Princeton | Texas | 75407-6501 | downwithdod@gmail.com | |
| Day One Fitness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 257 Beech Island Ave | | Beech Island | South Carolina | 29842-4601 | jessica@dayonefitness.org | |
| Daybag | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 322 Davis Ave | | Dayton | Ohio | 45403-2910 | riccardoflorenzi25@gmail.com | |
| Daybag | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 322 Davis Ave | | Dayton | Ohio | 45403-2910 | riccardoflorenzi25@gmail.com | |
| Daybreak LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1751 Pinnacle Drive | | Tysons | Virginia | 22102 | careers@daybreak-llc.com | |
| Dayco Painting, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Zumwalt Ave | | Grandview | Missouri | 64030-1780 | lisas@daycopainting.com | |
| Dayco Painting, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Zumwalt Ave | | Grandview | Missouri | 64030-1780 | lisas@daycopainting.com | |
| Daydream Play Cafe | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 520 N Broadway St | | Joshua | Texas | 76058-3414 | abirodz95@gmail.com | |
| Daylight Transport LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4106 Airpark Dr | | Laredo | Texas | 78041-1702 | ealvarez@dylt.com | |
| Daylight transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2188 Navarro Ave | | Altadena | California | 91001-5641 | reydom84@gmail.com | |
| DayLite Maintenance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 275 S Lewis St | | Orange | California | 92868-2936 | jlee@daylite.com | |
| DAYS INN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 843 Parkway Ln | | Billings | Montana | 59101-4652 | simplyjill76@outlook.com | |
| Dayspring Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 428 Ganttown Rd | | Sewell | New Jersey | 08080-1863 | drmattbickel@gmail.com | |
| Dayton Comprehensive Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18 Remick Blvd | | Springboro | Ohio | 45066-9168 | sarah@daytondental.me | |
| Dayton Convention & Visitors Bureau | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22 East 5th Street | | Dayton | Ohio | 45402 | bstricker@daytoncvb.net | |
| Dayton Technology Group, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1001 S Brown School Rd | | Vandalia | Ohio | 45377-9632 | bkiser@dtgi.net | |
| Daytona Beach Nephrology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 544 Health Blvd | | Daytona Beach | Florida | 32114-1492 | kavitagovani.dbn@gmail.com | |
| Daytona State College | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 W International Speedway Blvd | | Daytona Beach | Florida | 32114-2817 | hr@daytonastate.edu | |
| db - home services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14 Rosalyn Ct SW | | Rome | Georgia | 30165-8531 | info@db-homeservices.com | |
| DB HOME SERVICES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4229 Howard Ave Ste A | | Kensington | Maryland | 20895-8454 | derrick@db-homeservices.com | |
| DB HOME SERVICES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4229 Howard Ave Ste A | | Kensington | Maryland | 20895-8454 | derrick@db-homeservices.com | |
| DB Logistics, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9000 Premier Pkwy | | Saint Peters | Missouri | 63376-3480 | dblogistics2021@gmail.com | |
| DB Schenker | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 72-80 Bourke Rd | | Alexandria | NSW | 2015 | dibotva98@aol.com | |
| DB Universal Robots | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6301 75th St | | Lubbock | Texas | 79424-1941 | contact@dbuniversalrobots.com | |
| DBA Figueroa Insurance Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11541 Trinity Blvd | | Trinity | Florida | 34655-4690 | castillomason7@gmail.com | |
| DBA Marty Foxman | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 32 Camino Lienzo | | San Clemente | California | 92673-6879 | marty_foxman@hotmail.com | |
| dbITpro | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 179 Rosa Bella Vw | | Debary | Florida | 32713-5418 | careers@dbitpro.com | |
| DBL Design | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 West Hurst Boulevard | | Hurst | Texas | 76053 | kelli@dbldesign.com | |
| DBN LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 544 Health Blvd | | Daytona Beach | Florida | 32114-1492 | dbnbiiling@gmail.com | |
| DBS Bank | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Plano Parkway | | Plano | Texas | 75023 | nitin.maduri@gmail.com | |
| DBS BANK INDIA LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3/192 | | Markampatti | TN | 624712 | anbunmm@gmail.com | |
| DBSI Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 Route 22 Ste 2000 | | Bridgewater | New Jersey | 08807-2943 | yusuf@dbsiservices.com | |
| DBY LAW | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3250 Wilshire Boulevard | | Los Angeles | California | 90010 | dan@bigdlaw.com | |
| DC & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4305 Fulton St | | Houston | Texas | 77009-3913 | stephanie@dcandassociates.us | |
| DC & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4305 Fulton St | | Houston | Texas | 77009-3913 | stephanie@dcandassociates.us | |
| DC Air & Seafood | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 258 Newman St | | Winter Harbor | Maine | 04693-3104 | dcair@myfairpoint.net | |
| DC Construction LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Spear Street | | South Burlington | Vermont | 5403 | davidcone23@comcast.net | |
| DC Dosa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5310 Western Avenue | | Bethesda | Maryland | 20815 | dcdosawaterpark@gmail.com | |
| DC Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Winding River Trail | | Round Rock | Texas | 78681 | info@dc-electricalservices.com | |
| DC Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Winding River Trail | | Round Rock | Texas | 78681 | info@dc-electricalservices.com | |
| DC Media | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | South Sathon Road | | Khwaeng Thung Maha Mek | Krung Thep Maha Nakhon | 10120 | gravity@marvelzenith.com | |
| DC, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1700 Commerce Street | | Dallas | Texas | 75201 | kyle.dyninc@gmail.com | |

| Name | Counterparty | | Agreement Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| DCA.io | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 985 Crestview Dr | Pasadena | California | 91107-1950 | jake@dca.io |
| DCACD Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7204 Massachusetts Ave | New Port Richey | Florida | 34653-2934 | caadentinc@gmail.com |
| DCBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Winter Street Northeast | Salem | Oregon | 97301 | dcbs.recruiting@dcbs.oregon.gov |
| DCG Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Holcomb Ave Ste 300 | Reno | Nevada | 89502-1665 | rherzog@dicksoncg.com |
| DCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8711 Yearling Drive | Charleston | South Carolina | 29406 | mswanlove@gmail.com |
| DCLG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 Celebration Ave | Kissimmee | Florida | 34747-4690 | david@davidchicolaw.com |
| DCPilates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 526 H St NE | Washington | Washington DC | 20002-4338 | 2fitwellness@gmail.com |
| DCS2 Asset Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11344 Coloma Road | Gold River | California | 95670 | jtracey@dcs2.com |
| DCTelcom2 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Sylvester Ct | Lakeland | Florida | 33803-3537 | dctelcom2@gmail.com |
| DD&O | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3626 North Hall st | Dallas | Texas | 75219 | homedaily@gmail.com |
| DD&O | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3626 North Hall st | Dallas | Texas | 75219 | homedaily@gmail.com |
| DD&O | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3626 North Hall st | Dallas | Texas | 75219 | homedaily@gmail.com |
| DDEC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Royal Ct | Delray Beach | Florida | 33444-3855 | kathleen@ddec.com |
| DDES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Rundlett Way | Middleton | Massachusetts | 1949 | gsnadeau@ddesllc.com |
| DDES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Rundlett Way | Middleton | Massachusetts | 1949 | gsnadeau@ddesllc.com |
| DDH Enterprise Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2220 Oak Ridge Way | Vista | California | 92081-8341 | bill@ddhent.com |
| dd's Discounts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3504 Broadway Riviera Beach | Riviera Beach | Florida | 33403 | schnaidadivers1@gmail.com |
| De Castroverde Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1149 S Maryland Pkwy | Las Vegas | Nevada | 89104-1738 | mariah@decastroverdelaw.com |
| De Fer Coffee & Tea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2002 Smallman St | Pittsburgh | Pennsylvania | 15222-4428 | matt@defer.coffee |
| De Fingers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | Hyderabad | TS | 500081 | tharshithk@dfingers.com |
| De la Fuente Construction inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3025 Beyer Boulevard | San Diego | California | 92154 | tap2@dlfci.com |
| De Smet Development Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Calumet Avenue Southeast | De Smet | South Dakota | 57231 | jamie@desmetsouthdakota.org |
| De vito Franco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ringstraße | Perl | SL | 66706 | devitofliesen@gmail.com |
| Deaf Refugee Advocacy, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 E Main St Ste 3500 | Rochester | New York | 14604-2141 | exec.dir@deafrefugeeadvocacy.org |
| Dealer Amplified | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18335 Ohling Way | Weeki Wachee | Florida | 34614-0205 | smcguire@dealeramplified.com |
| Dealer eProcess | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Warrenville Road | Lisle | Illinois | 60532 | iris.chavez@dealereprocess.com |
| Dealer Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 Dennis Dr | Mahomet | Illinois | 61853-9336 | allison.koeberlein@gmail.com |
| Dealerosity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 S. University Dr | Fort Lauderdale | Florida | 33324 | jobs@dealerosity.com |
| Dealerosity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 S. University Dr | Fort Lauderdale | Florida | 33324 | jobs@dealerosity.com |
| Dean Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida Street | Boston | Massachusetts | 2124 | sienna@deansolutions.com |
| Dean kosch dba curious creatures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Main Street | Groveland | Massachusetts | 1834 | curiousabout6@gmail.com |
| Dean Martin Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4307 Pinehurst Dr | Boynton Beach | Florida | 33426-5890 | dean@jteglobal.com |
| Dean Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8116 61st Street Northwest | Stanley | North Dakota | 58784 | deantrucking03@yahoo.com |
| Deane Retirement Strategies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Poydras St Ste 2065 | New Orleans | Louisiana | 70163-2065 | dthompson@deaneretire.com |
| Deane Retirement Strategies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Poydras St Ste 2065 | New Orleans | Louisiana | 70163-2065 | dthompson@deaneretire.com |
| Deanna Jones, CPA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Village Ct | Hazlet | New Jersey | 07730-1530 | deannajonesacct@gmail.com |
| Deanna's Day Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1128 Marline Ave Apt A | El Cajon | California | 92021-7408 | deanna.mcbath73@gmail.com |
| Dearborn Surgery Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18100 Oakwood Blvd Ste 100 | Dearborn | Michigan | 48124-4085 | kristine.hall@dearbornsurgery.com |
| Dearing & Jones Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 W Gore Blvd | Lawton | Oklahoma | 73501-3719 | lawtonbraces@gmail.com |
| Deaton Legacy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6353 Views Trce | Peachtree Corners | Georgia | 30092-4514 | rndeaton.nasb@gmail.com |
| Deaton Legacy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6353 Views Trce | Peachtree Corners | Georgia | 30092-4514 | rndeaton.nasb@gmail.com |
| Deaver & Saldivar CPA Firm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3516 East Expressway 83 | Weslaco | Texas | 78596 | nidia@deaver-saldivarcpafirm.com |
| Debbee's Garden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3303 S Jasper Ct | Aurora | Colorado | 80013-1729 | the.bee.garden.1@gmail.com |
| Deborah C Eddins CPA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16250 Knoll Trail Drive | Dallas | Texas | 75248 | ladams@dcecpa.com |
| Deborah Korwans Mountain Pine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Keith Ln | Monroe | New York | 10950-1465 | debbie@mountainpinellc.com |
| Deborah Valenti - Notary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3614 Deerfield Ct | Grass Lake | Michigan | 49240-8500 | dkvalenti3614@gmail.com |
| Debro Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 4th St | Elizabeth | New Jersey | 07206-1260 | bellumconstruction@gmail.com |
| Debs Wash Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9872 Marina Boulevard | Boca Raton | Florida | 33428 | debgamble744@gmail.com |
| Debt AssistanceCenter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 East Williams Field Road | Gilbert | Arizona | 85295 | rkissner@debtassistancecenter.com |
| Debt AssistanceCenter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 East Williams Field Road | Gilbert | Arizona | 85295 | rkissner@debtassistancecenter.com |
| Debt Brokers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4215 W Dunlap Ave Ste 1 | Phoenix | Arizona | 85051-3684 | dbde2024@gmail.com |
| DECA Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3215 Greenwich Rd | Wadsworth | Ohio | 44281-8300 | j.blankenship@deca-inc.net |
| DECA Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3215 Greenwich Rd | Wadsworth | Ohio | 44281-8300 | j.blankenship@deca-inc.net |
| Decatur Park District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 E Riverside Ave | Long Creek | Illinois | 62521-3304 | bmercado@decparks.com |
| Decerto Sp. z o.o. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Złota | Warszawa | Województwo mazowieckie | 00-120 | emilia.pioro@decerto.com |
| DeChantal Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12209 Minnesota 18 | Brainerd | Minnesota | 56401 | dechantalexcavating@gmail.com |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Decilog Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Huntington Quadrangle | Melville | New York | 11747 | deciloghiringjobs@gmail.com |
| Decision Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2900 Crystal Drive | Arlington | Virginia | 22202 | chunt@decision-tech.com |
| Decision Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2900 Crystal Drive | Arlington | Virginia | 22202 | chunt@decision-tech.com |
| Decisions in Care, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8500 Menaul Boulevard Northeast | Albuquerque | New Mexico | 87112 | sstuart@decisionsincare.com |
| Decisions in Care, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8500 Menaul Boulevard Northeast | Albuquerque | New Mexico | 87112 | sstuart@decisionsincare.com |
| DECKED, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 Lindsay Cir | Ketchum | Idaho | 83340-7706 | lacie@decked.com |
| Deckplate Diesel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 240 39th St N | Fargo | North Dakota | 58102-3977 | service@deckplate-diesel.com |
| Declaration Networks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8245 Boone Boulevard | Tysons | Virginia | 22182 | harris@neubeam.com |
| Deco AV | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1338 Hull St | Louisville | Kentucky | 40204-1118 | missy@decoav.com |
| DecodeFX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Barangaroo Ave | Barangaroo | NSW | 2000 | george.m@decodefx.com |
| Decorating Elves | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13670 Roosevelt Boulevard | Clearwater | Florida | 33762 | decoratingelves@gmail.com |
| Decorative Paving Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Indianapolis Avenue | Indianapolis | Indiana | 46208 | decopave0@gmail.com |
| Decorative Paving Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Indianapolis Avenue | Indianapolis | Indiana | 46208 | decopave0@gmail.com |
| DECORHILL FURNITURE LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11524 Mukilteo Speedway | Mukilteo | Washington | 98275 | decorhill@mail.com |
| DECORHILL FURNITURE LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11524 Mukilteo Speedway | Mukilteo | Washington | 98275 | decorhill@mail.com |
| DeCoty Coffee Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1920 Austin St | San Angelo | Texas | 76903-8704 | hr@decoty.com |
| Decware | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75 S Riverview Dr | East Peoria | Illinois | 61611-9644 | zen@decware.com |
| Decypher Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1317 Grand Avenue | Glenwood Springs | Colorado | 81601 | accounts.payable@decyphertech.com |
| Decypher Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1317 Grand Avenue | Glenwood Springs | Colorado | 81601 | accounts.payable@decyphertech.com |
| dedf | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Washington Street | Boston | Massachusetts | 2129 | yugalsapkota321@gmail.com |
| Dedicated LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 215 Marine Drive | Blaine | Washington | 98230 | topstandard82@gmail.com |
| Dedicated Nursing Associates, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6536 William Penn Highway | Delmont | Pennsylvania | 15626 | marketing@dedicatednurses.com |
| dedicated photos | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6771 Leechburg Rd | Verona | Pennsylvania | 15147-3607 | strotherst@gmail.com |
| Dedicated Staffing Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2510 South Brentwood Boulevard | Brentwood | Missouri | 63144 | shawn@dsijobs.net |
| Dedicated Staffing Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2510 South Brentwood Boulevard | Brentwood | Missouri | 63144 | shawn@dsijobs.net |
| Dedrick's Pharmacy and Gift Shop | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 190 Main St | New Paltz | New York | 12561-1211 | jared.nekos@gmail.com |
| Dee | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Georgia 20 | McDonough | Georgia | 30253 | dvbillings@gmail.com |
| Dee Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10908 Sutphin Blvd | Jamaica | New York | 11435-5728 | barbiethompson1@gmail.com |
| Dee Printing, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4999 Transamerica Dr | Columbus | Ohio | 43228-9381 | hiring@deeprinting.com |
| Dee Printing, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4999 Transamerica Dr | Columbus | Ohio | 43228-9381 | hiring@deeprinting.com |
| Dee Tech Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 334 Daleview Dr | Glen Burnie | Maryland | 21060-7682 | benedictdamilola.bd.bd@gmail.com |
| DeedDive Recruting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 Troy St | Canton | Pennsylvania | 17724-1015 | ruwancausivity@gmail.com |
| Deek's Pizza | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 512 N Washington St | Grand Forks | North Dakota | 58203-3184 | tyler@deekspizza.com |
| Deekshith B | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2434 W Prairie St | Denton | Texas | 76201-5507 | deekshith9603@gmail.com |
| Deel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 108 Wild Basin Rd Ste 200 | West Lake Hills | Texas | 78746-3307 | eastwoodhannah@aol.com |
| Deep Clean Maid Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 877 Grand St | Brooklyn | New York | 11211-5001 | info@deepcleannyc.com |
| Deep Creek ELKS#2763 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1133 Capricorn Blvd | Punta Gorda | Florida | 33983-5955 | jeffkempton1@gmail.com |
| Deep dream | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 674 Bonsall St | San Diego | California | 92114-4713 | yjustin684@gmail.com |
| Deep Foods | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1090 Springfield Road | Union | New Jersey | 7083 | jamesjo@deepfoods.com |
| Deep Foods | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1090 Springfield Road | Union | New Jersey | 7083 | jamesjo@deepfoods.com |
| Deep Green, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Albany Rd | Warwick | Rhode Island | 02888-2102 | jackie@deepgreenri.com |
| Deep South Utility Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10296 Gravel Hill Road | Albany | Georgia | 31705 | deepsouthutility@aol.com |
| Deep South Utility Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10296 Gravel Hill Road | Albany | Georgia | 31705 | deepsouthutility@aol.com |
| Deep Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Majura Gate Road | Surat | GJ | 395001 | hr@deepit.com |
| Deepak Builders & Developers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mumbai Naka Circle | Nashik | MH | 422002 | hr@deepakbuildersanddevelopers.in |
| DEEPAKCSPSAATHI PVT. LTD. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Vibhuti Khand Road | Lucknow | UP | 226010 | sales.cspsaathi@gmail.com |
| Deepali United Pvt.Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30/108 , Deepali United , Laxmi Vijay Society | Mumbai | MH | 400053 | trushali.patel@dugroup.in |
| Deepaul Technologies Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 121, Ring Road Mall, sector 3 Rohini | New Delhi | DL | 110085 | vaishali.gautam25@yahoo.com |
| Deepixel Studios | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Shaikpet Road | Hyderabad | TS | 500008 | hrtwentyfourframes@gmail.com |
| Deeporion technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Royal Space No.154, Royal Space, 5th Main Rd, Rajiv Gandhi Nagar, 7th Sector, HSR Layout, Bengaluru, Karnataka 560102 | Bengaluru | KA | 560064 | mahalaxmi.rajpoot@deeporion.com |
| deepseek | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4066 Lake View Trail | Memphis | Tennessee | 38115 | zhoufengkk@gmail.com |
| deepwork | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 195-A Block D-1 Nespak Society, phase 1. | Lahore | Punjab | 54770 | imaanmufti015@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Deer Creek Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 S Durbin St | Casper | Wyoming | 82601-3150 | deercreekdentistry@gmail.com | |
| Deer Run Rehabilitation, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4421 W Main St | Midland | Michigan | 48640-2304 | tstevens@deerrunrehab.com | |
| Deer Run Rehabilitation, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4421 W Main St | Midland | Michigan | 48640-2304 | tstevens@deerrunrehab.com | |
| Deerfield Ag Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9041 State Route 224 | Deerfield | Ohio | 44411-8715 | hr@deerfieldagservices.com | |
| Deerpark 1 Environmental Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 243 Shin Hollow Rd | Port Jervis | New York | 12771-3825 | rvicarettiserrano@deerpark1.com | |
| Deerwood Family Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9978 Old Baymeadows Road | Jacksonville | Florida | 32256 | kd@deerwoodfamilyeyecare.com | |
| DeeTea 1 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4625 Nevso Drive | Las Vegas | Nevada | 89103 | sales@mrtinc.org | |
| Deewanshi Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Niwaru Road | Jaipur | RJ | 302012 | deewanshi.infotech2017@gmail.com | |
| Defender Fire Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5730 Jason Lee Place | Sarasota | Florida | 34233 | nathan@defenderfireservice.com | |
| Defense Pro Security Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2408 14th St | Gulfport | Mississippi | 39501-2019 | defenseprogroup@gmail.com | |
| Deferred | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111B S Governors Ave | Dover | Delaware | 19904-6903 | judd@deferred.com | |
| Deferred | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111B S Governors Ave | Dover | Delaware | 19904-6903 | judd@deferred.com | |
| DeFi Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3291 Creek Rd | Kingsville | Ohio | 44048-9782 | rahulrayhan10@gmail.com | |
| Defiant Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8599 Haven Avenue | Rancho Cucamonga | California | 91730 | fanchon@defiant-law.com | |
| Defiant Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Whistling Duck Ln | Double Oak | Texas | 75077-7339 | inspire@defiantmedia.com | |
| Define Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8245 Boone Boulevard | Tysons | Virginia | 22182 | hrq@definestaffing.com | |
| Defined Physical Therapy Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5543 Lavender Farms Rd | Powder Springs | Georgia | 30127-8351 | jtehas@definedpt.com | |
| Defining Energy Northwest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18320 113th St NE | Granite Falls | Washington | 98252-9663 | heidi@definingenergynw.com | |
| Defining Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3949 Mississippi 43 | Brandon | Mississippi | 39047 | vicki@definingwellness.com | |
| Definitive Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2426 South Carrier Parkway | Grand Prairie | Texas | 75051 | drpguirguis@gmail.com | |
| DeFord's Fuel and Oil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Hartshorn St | St Augustine | Florida | 32084-3412 | kdeford@outlook.com | |
| DeFT Semiconductors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KEB Colony Road | Bengaluru | KA | 560048 | sudeepkumar.ks@deftsemi.com | |
| DEG Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Kingston Pike | Knoxville | Tennessee | 37919-6347 | r.hall.degrecruiter@outlook.com | |
| Degnan Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4105 North 20th Street | Phoenix | Arizona | 85016 | ddegnan012@gmail.com | |
| Degnan Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4105 North 20th Street | Phoenix | Arizona | 85016 | ddegnan012@gmail.com | |
| DeGood Dimensional Concepts, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7815 N State Road 13 | North Webster | Indiana | 46555-9609 | mary@degooddc.com | |
| Degy Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9826 Montpellier Dr | Delray Beach | Florida | 33446-2314 | ari@degy.com | |
| DEGYUS FINANCIAL SERVICES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 East Northwest Highway | Palatine | Illinois | 60067 | amar@degykhayancpa.com | |
| DEI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Road | Manassas | Virginia | 20109 | contracts@defenginc.com | |
| DEI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Road | Manassas | Virginia | 20109 | contracts@defenginc.com | |
| Deien Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 N Madison St | Trenton | Illinois | 62293-1030 | lindar@deienchevrolet.com | |
| Deisseroth Lab at Stanford University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 Campus Dr | Palo Alto | California | 94305-5014 | hannakt@stanford.edu | |
| DeKalb Public Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3684 Beaver Swamp Rd | Loganville | Georgia | 30052-2896 | foyekelvin@gmail.com | |
| DEL Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11125 Pepper Rd | Hunt Valley | Maryland | 21031-1203 | sdonagher@del-electric.com | |
| DEL Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11125 Pepper Rd | Hunt Valley | Maryland | 21031-1203 | sdonagher@del-electric.com | |
| Del Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7653 Bramalea Rd | Brampton | Ontario | L6T 5V3 | kmikhail@delmetals.com | |
| Del Montoya logistics llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2011 N Thorne Ave | Fresno | California | 93704-5942 | admin@delmontoyalogistics.com | |
| Del Montoya logistics llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2011 N Thorne Ave | Fresno | California | 93704-5942 | admin@delmontoyalogistics.com | |
| Del Ray Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 E Mount Ida Ave | Alexandria | Virginia | 22301-1147 | delrayvets1@gmail.com | |
| Del Ray Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6621 Richmond Hwy | Alexandria | Virginia | 22306-6602 | tim@delrayglass.com | |
| Del Ray Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6621 Richmond Hwy | Alexandria | Virginia | 22306-6602 | tim@delrayglass.com | |
| Del Real Tax Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7951 Ogden Avenue | Lyons | Illinois | 60534 | info@delrealtax.com | |
| Del Sol Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2290 Robertson Dr | Richland | Washington | 99354-5320 | humanresources.delsol@gmail.com | |
| DELANEY VINEYARDS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Champagne Blvd | Grapevine | Texas | 76051-7354 | info@delaneyvineyards.com | |
| Delano home health care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20501 Ventura Boulevard | Los Angeles | California | 91364 | caredelano57@gmail.com | |
| DeLanzo Chiropractic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 West Ave Ste 301 | Ocean City | New Jersey | 08226-3770 | delanzochiropracticcenter@gmail.com | |
| Delavan United Church of Christ-Congregational | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 E Washington St | Delavan | Wisconsin | 53115-1713 | jim@delavanucc.org | |
| Delaware County Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 Kedron Ave | Morton | Pennsylvania | 19070-1618 | drcamagna@yahoo.com | |
| Delaware County Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Riverbend Avenue | Powell | Ohio | 43065 | cbaker@delawarecf.com | |
| Delaware County Intermediate Unit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Yale Ave | Morton | Pennsylvania | 19070-1918 | dterpstra@dciu.org | |
| Delaware County Public Defender's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 Main St Ste 1 | Delhi | New York | 13753-1231 | neishia.mitchell@co.delaware.ny.us | |
| Delaware Dental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 W Washington St | Muncie | Indiana | 47305-1634 | 315ddds@gmail.com | |
| Delaware Family Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 Omega Drive | Newark | Delaware | 19713 | delawarefamilyeyesurgical@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Delaware Supermarkets Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 S Walnut St | | Wilmington | Delaware | 19801-5286 | chris.kenny@wakefern.com |
| Delaware Supermarkets Inc. (ShopRite) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 W Newport Pike | | Wilmington | Delaware | 19804-3500 | daniel.symonds@wakefern.com |
| Delcon Homes Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fraser Road | | Patna | BR | 800001 | mdahmadkhan6204@gmail.com |
| Delfers Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Park Avenue South | | New York | New York | 10016 | suresh.y@delfers.com |
| Delighteck Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 ,Level 3, Times Square, Hinjewadi | | Marunji | MH | 411057 | hr@delighteck.com |
| Deliver Fever | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N McColl Rd Ste 8 | | Mcallen | Texas | 78501-9386 | purchase@deliverfever.com |
| Deliverics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Turtle Creek Boulevard | | Dallas | Texas | 75207 | amiel_22@hotmail.com |
| DeliveryHobe! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Banani Bridge | | Dhaka | Dhaka Division | 1212 | write2nikkon@gmail.com |
| Dell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Duck Creek Court | | Fort Worth | Texas | 76262 | gudla.reddy01@gmail.com |
| DELL Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1265 Manor Oaks Ct | | Dunwoody | Georgia | 30338-2756 | k.taratoot@gmail.com |
| Dells Permanent Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Broadway | | Wisconsin Dells | Wisconsin | 53965-1506 | dellspermanentjewelry@gmail.com |
| Delmar Safety | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 East Reserve Street | | Vancouver | Washington | 98661 | westcoast@delmarsafety.com |
| Delmarva endodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 Franklin Avenue | | Berlin | Maryland | 21811 | delmarvaendojob@gmail.com |
| Delo holding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2761 Jensen Ave | | Sanger | California | 93657-9797 | sanjayanuwan101@gmail.com |
| Deloitte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | | Hyderabad | TS | 500036 | venkata55.erp@gmail.com |
| Deloitte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Sterling Pkwy | | Mechanicsburg | Pennsylvania | 17050-2938 | manideepika.nalla@gmail.com |
| Deloitte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20302 Mossey Forest Ct | | Tomball | Texas | 77375-2865 | prashanthchronicles@gmail.com |
| Deloitte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5464 South Harper Avenue | | Chicago | Illinois | 60615 | veerachandragiri3986@gmail.com |
| Deloitte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 W 5th St Ste 2700 | | Los Angeles | California | 90013-1024 | wanglu8484@gmail.com |
| Deloitte USI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hiranandani Mumbai | | Mumbai | MH | 400076 | janhavi.a.chavan@gmail.com |
| DeLong Plumbing Heating and Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1312 S Scenic Ave | | Springfield | Missouri | 65802-5188 | jwdelong@delongplumbing.com |
| Delorenzo & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Young Rd | | Middle Grove | New York | 12850-2426 | tammypriest@dfatax.com |
| Delorenzo & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Young Rd | | Middle Grove | New York | 12850-2426 | tammypriest@dfatax.com |
| DELORENZO & ASSOCIATES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Young Rd | | Middle Grove | New York | 12850-2426 | nancydelorenzoea@gmail.com |
| DELRAY BEACH PODIATRY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16244 South Military Trail | | Delray Beach | Florida | 33445 | delraybeachpodiatry@gmail.com |
| Delray Diver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3691 Arelia Dr N | | Delray Beach | Florida | 33445-5746 | johnny@delraydiver.com |
| Delray Summit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Lowry Street | | Delray Beach | Florida | 33483 | delraysummit1000@gmail.com |
| Delsav Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 139 Rickey Blvd | | Bear | Delaware | 19701-2540 | wanjun188@gmail.com |
| Delson Talent Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5405 East Village Road | | Long Beach | California | 90808 | sabrina@delsontalent.com |
| Delson Talent Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5405 East Village Road | | Long Beach | California | 90808 | sabrina@delsontalent.com |
| Delson Talent Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4212 Ocana Ave | | Lakewood | California | 90713-3017 | vikram@delsontalent.com |
| Delta airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 W Side Ave | | Jersey City | New Jersey | 07306-6530 | gayuudevarasetty@gmail.com |
| Delta airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1103 Bernard Street | | Denton | Texas | 76201 | samagna4@gmail.com |
| delta airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7339 Baldwin Ave | | Inver Grove Heights | Minnesota | 55077-3112 | 4yarri@comcast.net |
| Delta Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5546 Soft Shell Dr | | Lancaster | South Carolina | 29720-0458 | shailjakushwaha1386@gmail.com |
| Delta Bay Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Buckingham Way | | Stockton | California | 95207 | villageofthepines@att.net |
| Delta by Marriott Minneapolis Northeast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Industrial Blvd NE | | Minneapolis | Minnesota | 55413-1703 | pat.lund@marriott.com |
| Delta Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Am Wassermann 25 | | Köln | Nordrhein-Westfalen | 50829 | raquelpercival@myyahoo.com |
| Delta Foot and Ankle Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 647 North Broad Street Extension | | Grove City | Pennsylvania | 16127 | dysteindpm@gmail.com |
| Delta Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1397 Buford Business Blvd Ste 500 | | Buford | Georgia | 30518-9243 | accountspayable@deltagroup.net |
| Delta Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1397 Buford Business Blvd Ste 500 | | Buford | Georgia | 30518-9243 | accountspayable@deltagroup.net |
| Delta Independent Living LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 James Street | | Weslaco | Texas | 78596 | delta_independent_living@yahoo.com |
| Delta Innovative Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Fairbanks Ave | | Kansas City | Kansas | 66106-1262 | truzicka@deltaservices.com |
| Delta Innovative Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Fairbanks Ave | | Kansas City | Kansas | 66106-1262 | truzicka@deltaservices.com |
| Delta Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1790 Mulkey Rd Ste 1314 | | Austell | Georgia | 30106-1416 | admin@deltapainfree.com |
| Delta Recruitment Consultants Pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210-11 Dattani Prism Sandor IT Park | | Vasai-Virar | MH | 401202 | digital.m@deltareco.com |
| Delta Rigging & Tools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6938 Exchequer Dr | | Baton Rouge | Louisiana | 70809-4901 | russell.ockmond@deltarigging.com |
| Delta Sky Clubs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 Glumack Drive | | St Paul | Minnesota | 55111 | christopher.meck@gmail.com |
| Delta Temp Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1402 N 77 Sunshinestrip | | Harlingen | Texas | 78550-4325 | humanresources@deltatempservices.com |
| Delta Wound Care Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8622 Homecoming Dr | | Chattanooga | Tennessee | 37421-8335 | bwreunionmed@gmail.com |
| Deltha Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Westbend Parkway | | New Orleans | Louisiana | 70114 | careers@delthacorporation.com |
| Deltra Systems, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Blanco Road | | San Antonio | Texas | 78216 | jesseg@deltrasystems.com |
| Deluxe Waterproofing & Caulking, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 NE 7th Ave | | Pompano Beach | Florida | 33064-5422 | robert@deluxewaterproofing.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Delve Underground | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Western Avenue | | Seattle | Washington | 98104 | careers@delveunderground.com |
| demands imitation services pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Badlapur Station Road | | Badlapur | MH | 421503 | info@demandsimitationservices.com |
| Demarest & Demarest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 E Franklin St | | Bellbrook | Ohio | 45305-2003 | cdemarest@demarestlawllc.com |
| Dematic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 West Renner Road | | Richardson | Texas | 75080 | ravurivenkataramana7@gmail.com |
| Demira immigration services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Machhiwara - Rahon Highway | | Samrala | PB | 141114 | abhidhunna1@gmail.com |
| demo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | demo | | Surat | GJ | 395006 | memav20506@regishub.com |
| demo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | demo | | Surat | GJ | 395006 | memav20506@regishub.com |
| DemocracyLab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11005 Graduate Ln Apt E | | Charlotte | North Carolina | 28262-8872 | naveenikkurthi45@gmail.com |
| Democratic Party of Wisconsin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 North Pinckney Street | | Madison | Wisconsin | 53703 | julia.silbergeld@wisdems.org |
| Demos Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 4th Street | | Brooklyn | New York | 11215 | jacob@demosconsultants.com |
| DeMotte Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 635 Danbury Rd | | Ridgefield | Connecticut | 6877 | brad@demottearchitects.com |
| Dempsey Resource Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Visayas Avenue | | QC | NCR | 1116 | sourcing.dempsey2025@gmail.com |
| Dempsey, Roberts & Smith, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 Wigwam Parkway | | Henderson | Nevada | 89074 | teri@drsltd.com |
| Denali Commercial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12101 Industry Way | | Anchorage | Alaska | 99515 | amberdmusso@gmail.com |
| Denali Construction and Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 N Kinney Ave | | Mt Pleasant | Michigan | 48858-1714 | ddenalipj@gmail.com |
| Denali Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 West 15th Avenue | | Anchorage | Alaska | 99501 | smullen@denalisg.com |
| DENCARGO INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5496 S Dunkirk Way | | Centennial | Colorado | 80015-3796 | hr@dencargoinc.com |
| Deng infotech Solutions pvt. ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | mp nagar bhopal | | Bhopal | MP | 462001 | bhupendra.hr01@gmail.com |
| Denham North Food Mart LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31416 Louisiana 16 | | Denham Springs | Louisiana | 70726 | denhamnorth@gmail.com |
| Denham-Blythe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Trade Street | | Lexington | Kentucky | 40511 | kfinley@denhamblythe.com |
| Denham-Blythe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Trade Street | | Lexington | Kentucky | 40511 | kfinley@denhamblythe.com |
| Denios-US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1152 Industrial Blvd | | Louisville | Kentucky | 40219-1804 | amarcum@denios-us.com |
| Denmon Pearlman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 2nd Ave S | | St Petersburg | Florida | 33701-4102 | lee@denmonlaw.com |
| Dennis Tatum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Courtney Way Ste 100 | | Lafayette | Colorado | 80026-8863 | dennis.tatum@gmail.com |
| DENNIS YONEY AGENCY, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8440 Rea Rd Ste J | | Charlotte | North Carolina | 28277-4230 | dyoney@farmersagent.com |
| Dennis's Hot Deals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Pratte Avenue | | Norwich | Connecticut | 6380 | dennispz395@yahoo.com |
| Dennys Transmissions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Middle St | | Bristol | Connecticut | 06010-7441 | mariterryv@att.net |
| Densight AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 130 | | Austin | Texas | 78744 | numan.ahmad@densight.io |
| DENSO TEN TECHNOSEPTA USA, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 South Ware Road | | McAllen | Texas | 78503 | atsushiiwasa57@gmail.com |
| Dental Arts Davis Square | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 396 Highland Ave | | Somerville | Massachusetts | 02144-2512 | avag@dentalartsdavissquare.com |
| Dental Arts of Lutz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19125 U.S. 41 | | Lutz | Florida | 33549 | anli@dentalartsoflutz.com |
| Dental Arts of Lutz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19125 U.S. 41 | | Lutz | Florida | 33549 | anli@dentalartsoflutz.com |
| Dental Assistant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Greenleaf Street | | Gurnee | Illinois | 60031 | sheetznm@gmail.com |
| Dental Assisting Institute Greater Orlando | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7932 W Sand Lake Rd Ste 302 | | Orlando | Florida | 32819-7230 | info@dentalassistfl.com |
| Dental Associate Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3715 Main Street | | Bridgeport | Connecticut | 6606 | drilyassh@hotmail.com |
| Dental Associates of Lodi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Main Street | | Lodi | New Jersey | 7644 | dentalassociate@offtlive.com |
| DENTAL BLUSH CAPE CORAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 Del Prado Blvd S Ste 106 | | Cape Coral | Florida | 33990-3631 | dentalblush@gmail.com |
| Dental Care Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3112 16th Street Southwest | | Minot | North Dakota | 58701 | dca@dentalcareminot.com |
| Dental Care Olathe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 S Mur Len Rd | | Olathe | Kansas | 66062-2611 | officemanager@dentalcareolathe.com |
| Dental Crown In An Hour | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9960 Business Cir Ste 14 | | Naples | Florida | 34112-3443 | naplesdental@msn.com |
| Dental Excellence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 N Center St | | Corry | Pennsylvania | 16407-1626 | minelakinsurance@gmail.com |
| Dental Expression | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8505 Navajo Rd | | San Diego | California | 92119-2001 | a1dentalcorp@gmail.com |
| Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 N Lakewood Blvd | | Long Beach | California | 90808-1558 | dentalresumes472@gmail.com |
| Dental Group of Lubbock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11824 Indiana Ave Ste 200 | | Lubbock | Texas | 79423-1884 | priscialla@dentalgroupoflubbock.com |
| Dental Implant Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 South Valley View Drive | | St. George | Utah | 84770 | deweyd@dentalimplantmachine.com |
| Dental Magic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7916 Pebble Beach Drive | | Citrus Heights | California | 95610 | drs@dentalmagic.net |
| DENTAL OFFICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 Fox Road | | Knoxville | Tennessee | 37922 | nickr821@cs.com |
| Dental Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Miami | | Miami | Florida | 33186 | mayret91@gmail.com |
| Dental Partners of Boston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Boylston Street | | Boston | Massachusetts | 2199 | cmills@dentalpartnersofboston.com |
| Dental Partners of Boston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Boylston Street | | Boston | Massachusetts | 2199 | cmills@dentalpartnersofboston.com |
| Dental Professionals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 E Meadowlark Blvd | | Derby | Kansas | 67037-3465 | derbydds@yahoo.com |
| Dental Professionals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 E Meadowlark Blvd | | Derby | Kansas | 67037-3465 | derbydds@yahoo.com |
| Dental Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1696 Massachusetts Avenue | | Cambridge | Massachusetts | 2138 | nastelab@yahoo.com |
| Dental Sleep Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8751 Collin McKinney Pkwy Ste 1502 | | Mckinney | Texas | 75070-0230 | smith.texas@yahoo.com |
| Dental Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Purcellville Gateway Drive | | Purcellville | Virginia | 20132 | drsalas@dentalsmilespurcellville.com |
| Dental Surgeons Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Roosevelt Road | | Wheaton | Illinois | 60187 | dentalsurgeonsltd@protonmail.com |
| Dental Surgeons Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Roosevelt Road | | Wheaton | Illinois | 60187 | dentalsurgeonsltd@protonmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dental Wellness of Lexington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 527 Wellington Way Ste 120 | Lexington | Kentucky | 40503-1479 | mandy@lexingtondental.com | |
| Dentalign | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Number 12 | Bhopal | MP | 462026 | deepa.virani@gmail.com | |
| Dentistry By Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63675 East SaddleBrooke Boulevard | Tucson | Arizona | 85739 | adgdentistryaz@gmail.com | |
| Dentistry of Alexandria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3223 Duke Street | Alexandria | Virginia | 22314 | dentistryofalexandria@gmail.com | |
| Dentistry of Venice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 South Tamiami Trail | South Venice | Florida | 34239 | info@dentistryofvenice.com | |
| Dentists On Santa Monica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2336 Santa Monica Boulevard | Santa Monica | California | 90404 | dentistsonsantamonica@gmail.com | |
| Denton Chiropractic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1432 Underwood St | Denton | Texas | 76201-7002 | jenni@dentonchiro.com | |
| Dentsu International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Coligni Avenue | New Rochelle | New York | 10801 | terryaldrich1@optonline.net | |
| Denver Cargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14002 S Harrison Ave | Posen | Illinois | 60469-1023 | amy@findcdljobs.com | |
| Denver Metro Jazz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2960 N Speer Blvd | Denver | Colorado | 80211-3795 | denvermetrojazz@gmail.com | |
| Denver Regional Council of Governments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 17th St Ste 700 | Denver | Colorado | 80202-3072 | awalker-jiminson@drcog.org | |
| Denver Roof Pros LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8156 South Wadsworth Boulevard | Littleton | Colorado | 80128 | benn@denverroofpros.com | |
| Denver Traffic Lawyer, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 South Cherry Street | Denver | Colorado | 80246 | dcolt@coltlawfirm.com | |
| Deo Verse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 | Chennai | TN | 600116 | bhavyadeoverse@gmail.com | |
| department to revenue of Massachusetts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cambridge Street | Boston | Massachusetts | 2114 | elifkutlu34@gmail.com | |
| Department of Human Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 H Street Northeast | Washington | Washington DC | 20002 | catricesimpson@gmail.com | |
| Department Of Human Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 New York Avenue Northeast | Washington | Washington DC | 20002 | yamalapalli@gmail.com | |
| Department of State | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 C St NW | Washington | Washington DC | 20520-0099 | chun554@hotmail.com | |
| Department of Veteran Affairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Springs Rd | Bedford | Massachusetts | 01730-1114 | krystopher.parry@icloud.com | |
| DePasquales at Night Caps Corner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 339 River St | Newton | Massachusetts | 02465-1439 | depasqualesdeli@gmail.com | |
| DePaul Cristo Rey High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Central Pkwy | Cincinnati | Ohio | 45225-3500 | brittany.klinzing@dpcr.net | |
| DePaul University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 833 West Buena Avenue | Chicago | Illinois | 60613 | mehalingamsubhu@gmail.com | |
| DePaul University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1324 W Greenleaf Ave Apt 2A | Chicago | Illinois | 60626-2963 | averma13@depaul.edu | |
| Dependable Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2961 Maple Grove Ln W | Powhatan | Virginia | 23139-5039 | esteven60@gmail.com | |
| Dependable Lawn & Tree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Christopher Cv | Ridgeland | Mississippi | 39157-2000 | deplawncare@gmail.com | |
| Dependable Staffing Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33600 6th Avenue South | Federal Way | Washington | 98003 | aman@dependablestaffingagency.com | |
| Dependable Sterilizer Repair, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41261 N Blackhawk Trl | Wadsworth | Illinois | 60083-9423 | dsrinc@dsrinc.co | |
| Dependable Sterilizer Repair, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41261 N Blackhawk Trl | Wadsworth | Illinois | 60083-9423 | dsrinc@dsrinc.co | |
| DePietro Chiropractic & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1536 Main Street | Blakely | Pennsylvania | 18452 | mfaithhill14@gmail.com | |
| Deposition Technology Innovations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1606 Dutch Ln | Jeff | Indiana | 47130-6302 | psrivastava@dtifilms.com | |
| DEPOSİTİVE TEKNOLOJİ HİZMETLERİ ANONİM ŞİRKETİ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KÜLTÜR MAHALLESİ NİSBETİYE CADDESİ AKMERKEZ | İstanbul | İstanbul | 34353 | zumrud@depositive.com | |
| DEPOSİTİVE TEKNOLOJİ HİZMETLERİ ANONİM ŞİRKETİ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KÜLTÜR MAHALLESİ NİSBETİYE CADDESİ AKMERKEZ | İstanbul | İstanbul | 34353 | zumrud@depositive.com | |
| Dequalita Furniture India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayyapanagar Main Road, west of fly over | Bengaluru | KA | 560048 | haritha@dequalita.com | |
| Derby Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 John W Carpenter Fwy | Dallas | Texas | 75247-4518 | iank@derbyrestaurants.com | |
| Derbyshire Machine & Tool Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Belfield Ave | Philadelphia | Pennsylvania | 19144-1733 | mp@derbyshiremachine.com | |
| Derek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5341 Harding St | Dearborn Heights | Michigan | 48125-2845 | dereksollar@gmail.com | |
| Derek Cook's Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Candia Road | Manchester | New Hampshire | 3104 | chris@derekcookconstruction.com | |
| Derichebourg Aeronautics Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 6th St | Mobile | Alabama | 36615-4206 | aimie.frayssinet@derichebourg-multiservices.com | |
| DeRisk Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Capitol Avenue | Cheyenne | Wyoming | 82001 | hcm.us@derisktechnologies.com | |
| DeRisk Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Capitol Avenue | Cheyenne | Wyoming | 82001 | hcm.us@derisktechnologies.com | |
| Derm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 4th Street | Alexandria | Louisiana | 71301 | teresa@dsscla.com | |
| Derma Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E-4 , E BLOCK , GREATER KAILASH PART 1 | New Delhi | DL | 110041 | hrdermaarts@gmail.com | |
| Dermalicious MedSpa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2038 W Division St | Chicago | Illinois | 60622-3154 | dermaliciousmedspa@gmail.com | |
| Dermalicious MedSpa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2038 W Division St | Chicago | Illinois | 60622-3154 | dermaliciousmedspa@gmail.com | |
| Dermatology and Skin Care Associates, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Laurel Avenue | Wellesley | Massachusetts | 2481 | danielle@dermandskincare.com | |
| DERMATOLOGY ASSOC OF GA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Michael Etchison Rd | Monroe | Georgia | 30655-5996 | stacik@dermga.com | |
| Dermatology Associates of Rochester | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 White Spruce Boulevard | Rochester | New York | 14623 | ddrost@dermrochester.com | |

| Dermatology Associates of Rochester | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 White Spruce Boulevard | | Rochester | New York | 14623 | recruiting@dermrochester.com | |
| Dermatology Billing Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 125 Oxford Rd | | Fern Park | Florida | 32730-2111 | lhojdill@dbabilling.com | |
| Dermatology Consultants LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6711 Towpath Road | | East Syracuse | New York | 13057 | office@dermcny.com | |
| Dermatology of Philadelphia / Mohs Surgery Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 N 16th St Ste D | | Philadelphia | Pennsylvania | 19102-1202 | justind@dermofphilly.com | |
| Dermatology of Philadelphia / Mohs Surgery Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 N 16th St Ste D | | Philadelphia | Pennsylvania | 19102-1202 | justind@dermofphilly.com | |
| Dermatology Partners of Northern New Mexico | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1651 Galisteo Street | | Santa Fe | New Mexico | 87505 | rubenm@dpnnm.com | |
| Dermplus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 999 S Kenmore Dr Ste A | | Evansville | Indiana | 47714-7514 | kathy.burchett@gmail.com | |
| Dernar & Associates, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4158 Old William Penn Hwy | | Murrysville | Pennsylvania | 15668-1939 | chantelle.dernarassociates@windstream.net | |
| Deroose Plants Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4601 Rock Springs Rd | | Apopka | Florida | 32712-5764 | valerie.santiago@derooseplantsusa.com | |
| Deroose Plants Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4601 Rock Springs Rd | | Apopka | Florida | 32712-5764 | valerie.santiago@derooseplantsusa.com | |
| Deroose Plants, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4601 Rock Springs Rd | | Apopka | Florida | 32712-5764 | jamyris.roman@derooseplantsusa.com | |
| Deroose Plants, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4601 Rock Springs Rd | | Apopka | Florida | 32712-5764 | jamyris.roman@derooseplantsusa.com | |
| Derrick Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 590 Duke Rd | | Buffalo | New York | 14225-5102 | cmcoons@derrick.com | |
| DES Employment Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1601 W Lakes Pkwy Ste 210 | | West Des Moines | Iowa | 50266-8230 | j.solis@desemploymentgroup.com | |
| DES Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 625 Pine St | | Green Bay | Wisconsin | 54301-4926 | desgroup920@gmail.com | |
| Des Moines University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8025 Grand Ave | | West Des Moines | Iowa | 50266-5360 | rachel.zevenbergen@dmu.edu | |
| DESAINT LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2675 W 76th St | | Hialeah | Florida | 33016-5617 | contact@dezaint.com | |
| desaru resort | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Jalan Desaru | | Bandar Penawar | Johor Darul Ta'zim | 82200 | hrdesaruresort@hotmail.com | |
| Desco Professional Builders, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 290 Somers Rd Unit 2 | | Ellington | Connecticut | 06029-3457 | mcatellier@descopro.com | |
| Desert Bluffs Poker Room | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5215 W Clearwater Ave Ste 111 | | Kennewick | Washington | 99336-1900 | laurie@bluffs.poker | |
| Desert Christian Schools | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7525 E Speedway Blvd | | Tucson | Arizona | 85710-8809 | ceyrich@desertchristian.org | |
| Desert Cove Woodworks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11201 N 21st Ave | | Phoenix | Arizona | 85029-4803 | mail@dcwoodworks.com | |
| Desert Donuts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8501 E Arapahoe Rd Ste C | | Greenwood Village | Colorado | 80112-1461 | greenwoodvillage@desertdonutsfranchisee.com | |
| Desert Garden Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2602 North Balboa Avenue | | Tucson | Arizona | 85705 | anna@desertgs.com | |
| Desert Garden Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2602 North Balboa Avenue | | Tucson | Arizona | 85705 | anna@desertgs.com | |
| Desert Healthcare District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1140 N Indian Canyon Dr | | Palm Springs | California | 92262-4872 | deserthealthcaredistrict20@gmail.com | |
| Desert Healthcare District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1140 N Indian Canyon Dr | | Palm Springs | California | 92262-4872 | deserthealthcaredistrict20@gmail.com | |
| Desert Mountain Security, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4380 Stockton Hill Road | | Kingman | Arizona | 86409 | wb@desertmountainsecurity.com | |
| Desert Off Road Adventures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6234 E Tropical Pkwy | | Las Vegas | Nevada | 89115-1700 | kjames@desertoffroadadventures.com | |
| Desert Ridge Transitional Care Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13300 11th Ave | | Victorville | California | 92395-8644 | christine.cabel@desertridgetcc.com | |
| Desert Star ARC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7493 N Oracle Rd Ste 203 | | Tucson | Arizona | 85704-6332 | nvelasco@desertstararc.com | |
| Desert Star ARC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7493 N Oracle Rd Ste 203 | | Tucson | Arizona | 85704-6332 | nvelasco@desertstararc.com | |
| Desert Strategies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44840 Oasis St | | Indio | California | 92201-4238 | info.desertstrategies@gmail.com | |
| Desert Trauma Surgeons | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 380 E Paseo El Mirador | | Palm Springs | California | 92262-4842 | rita.hernandez@desertsurgeons.org | |
| Desert Trauma Surgeons | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 380 E Paseo El Mirador | | Palm Springs | California | 92262-4842 | rita.hernandez@desertsurgeons.org | |
| desert valley ENT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2680 South Val Vista Drive | | Gilbert | Arizona | 85295 | stefani@desertvent.com | |
| Design Build Fire Protection, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13771 Danielson St Ste G | | Poway | California | 92064-8840 | ashleyb@dbfireinc.com | |
| Design Connect | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ashram Road | | Ahmedabad | GJ | 380009 | nextimpex.acc@gmail.com | |
| DESIGN CONSULTANTS ARCHITECTS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Setu,Plot No 69, Bharatkunj Colony No.2 PWD Society, Erandwane, Kothrud,Pune 411 038 | | Pune | MH | 411038 | hr@dcapl.net | |
| Design Destination | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Pimple Saudagar Road | | Pimpri-Chinchwad | MH | 411027 | yogesh.kulkarni@ddgroup.co.in | |
| Design District Retail Store | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Slocum Street | | Dallas | Texas | 75207 | melsneed@sbcglobal.net | |
| Design Expediting Services International | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4535 Simonton Rd | | Farmers Branch | Texas | 75244-5216 | dtoliver@designexpediting.com | |
| Design Force Marketing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1308 South Beacon Boulevard | | Grand Haven | Michigan | 49417 | mattw@designforcemarketing.com | |
| Design Hardware | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6053 W 3rd St | | Los Angeles | California | 90036-3140 | avi@designhardware.com | |
| Design Hardware | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6053 W 3rd St | | Los Angeles | California | 90036-3140 | avi@designhardware.com | |
| Design Heating & Air Conditioning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 530 Parrott St | | San Jose | California | 95112-4120 | dan@designheatair.com | |
| DESIGN INTERIORS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 Naugle Street | | Closter | New Jersey | 7624 | jrotonde7@gmail.com | |
| Design Loft Tampa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9208 Palm River Road | | Tampa | Florida | 33619 | katie@designlofttampa.com | |
| Design Matrix Interiors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8th & SV Rd | | Mumbai | MH | 400052 | ashrafi@designmatrix.co.in | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Design Repeats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 S Colorado Blvd | | Centennial | Colorado | 80122-3670 | jerry@designrepeats.com |
| Design Repeats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 S Colorado Blvd | | Centennial | Colorado | 80122-3670 | ben@designrepeats.com |
| Design Shopp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Place d'Armes | | Montréal | Quebec | H2Y | shannen.palabay@designshopp.com |
| Design Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Crescent Ridge Dr | | Seven Hills | Ohio | 44131-2431 | cindyklein@room2room.com |
| Design Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Crescent Ridge Dr | | Seven Hills | Ohio | 44131-2431 | cindyklein@room2room.com |
| Design Visionaries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1832 Stone Ave | | San Jose | California | 95125-1306 | jen@designviz.com |
| Design Walls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Miyapur Metro Deport Road | | Hyderabad | TS | 500049 | mounica@designwalls.in |
| Design2brt LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 N County Rd | | Palm Beach | Florida | 33480-4029 | bianca@design2brt.com |
| Designa Access Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14149 Rado Dr E | | Homer Glen | Illinois | 60491-8148 | johnkrol@msn.com |
| Designatronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Duffy Avenue | | Hicksville | New York | 11801 | mrubendall@designatronics.com |
| Designatronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Duffy Avenue | | Hicksville | New York | 11801 | mrubendall@designatronics.com |
| DesignDeal Clothing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 526 7th Avenue | | New York | New York | 10018 | vijay.g@designdealclothing.com |
| Designed Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 Lunt Ave | | Elk Grove Village | Illinois | 60007-5622 | frank@designedequipment.com |
| Designer Window Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11675 Sorrento Valley Rd Ste L | | San Diego | California | 92121-1022 | accounts@designerwindowsupply.com |
| Designism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Cunningham Road | | Bengaluru | Karnataka | 560052 | connect@10slash.com |
| DESIGNIUM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ASIAN SUNCITY ,B BLOCK | | Hyderabad | TS | 500072 | designiumarchitects@gmail.com |
| DESIGNTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19/17B LIC COLONY 2ND STREET | | Tiruppur | TN | 641603 | dtfsticker4u@gmail.com |
| Designversity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A.K Patel House 2nd and 3rd floor above lg showroom Mithakali road Navranpura | | Ahmedabad | GJ | 380009 | priya6666@gmail.com |
| DESIREE BAY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Riverfront Drive | | Bullhead City | Arizona | 86442 | paulbay123@gmail.com |
| Desireinfoweb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Ganesh Glory jagatpur road | | Ahmedabad | GJ | 382481 | yash.desire99@gmail.com |
| DESKJOB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | White Field Road | | Kondapur | TS | 500081 | hr@deskjob.in |
| Desktop Guerrillas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Connecticut Avenue | | Norwalk | Connecticut | 6854 | aunger@desktopg.com |
| Desmond Heating & Cooling Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Printz Dr | | Bear | Delaware | 19701-3099 | dhcdispatch22@gmail.com |
| Desoto Floor Covering & Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10886 DeSoto Rd | | Olive Branch | Mississippi | 38654-4155 | natalie@desotofloors.com |
| DestaHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington Street | | Boston | Massachusetts | 2111 | farhaz@destahealth.com |
| Destination Dayton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 East 5th Street | | Dayton | Ohio | 45402 | bstricker@destinationdayton.org |
| Destination Dayton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 East 5th Street | | Dayton | Ohio | 45402 | bstricker@destinationdayton.org |
| Destination Fabulous LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6543 South Las Vegas Boulevard | | Las Vegas | Nevada | 89119 | hello@destination-fabulous.com |
| Destination Fabulous LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6543 South Las Vegas Boulevard | | Las Vegas | Nevada | 89119 | hello@destination-fabulous.com |
| Destination Knot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1368 Harford Square Dr | | Edgewood | Maryland | 21040-2210 | contact@destinationknot.co |
| Destination Knot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1368 Harford Square Dr | | Edgewood | Maryland | 21040-2210 | contact@destinationknot.co |
| Destination Knot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1368 Harford Square Dr | | Edgewood | Maryland | 21040-2210 | contact@thedestinationknot.co |
| Destination Ready To Go | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5420 Blue Dog Rd | | Panama City | Florida | 32404-6031 | destinationreadytogo@gmail.com |
| DestineeFaith LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5295 Riverchase Drive | | Phenix City | Alabama | 36867 | destinee@bpthemes.org |
| DESTNIES THE WEDDING CRAFTERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New | | Chennai | Tamil Nadu | 600083 | contact@destnies.in |
| Destiny cooley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Terry Court | | Collinsville | Virginia | 24078 | destinycooley717@gmail.com |
| destiny entire solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Muhana Road | | Jaipur | RJ | 302020 | destinyentiresolution01@gmail.com |
| destiny entire solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Laxmi Marg | | Jaipur | RJ | 302020 | hrdestinyentiresolution@gmail.com |
| DESTINY HOSPICE AND PALLIATIVE CARE INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12372 Perris Boulevard | | Moreno Valley | California | 92557 | bmendoza-hr@destinyhospicecare.com |
| Destiny Tax Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 S Reilly Rd | | Fayetteville | North Carolina | 28314-0339 | destinytaxservice4@gmail.com |
| Detail Maniac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2765 Crosby Way | | Sacramento | California | 95815-1914 | detailmaniac@gmail.com |
| Details Etc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Edgemoor Ave | | Wellesley | Massachusetts | 02482-2237 | eddie@detailswellesley.com |
| Details Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6542 Gateway Ave | | Sarasota | Florida | 34231-5804 | detailssalon6561@gmail.com |
| deTASO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 South Exchange Avenue | | Conway | Arkansas | 72032 | bwatson@detaso.com |
| Detente Management (PropMgmt) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7426 Southeast 27th Street | | Mercer Island | Washington | 98040 | terrie@detentemgmt.com |
| Detohome Enterprise Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 B Block Road | | Noida | UP | 201307 | hr@detohome.com |
| DETOXFOLKS PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Old Veterinary Hospital Road | | Bengaluru | Karnataka | 560004 | jesudassdetoxfolks@gmail.com |
| Detroit Baptist Manor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30251 West 13 Mile Road | | Farmington Hills | Michigan | 48334 | durrell012771@gmail.com |
| Detroit Compaction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 E Jones Rd | | Fostoria | Ohio | 44830-1943 | patti@alcompaction.com |
| Detroit Compaction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 E Jones Rd | | Fostoria | Ohio | 44830-1943 | patti@alcompaction.com |
| Detroit Motorcycle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36715 Metro Ct | | Sterling Heights | Michigan | 48312-1011 | detroitmotorcyclemike@gmail.com |
| Detroit Motorcycle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36715 Metro Ct | | Sterling Heights | Michigan | 48312-1011 | detroitmotorcyclemike@gmail.com |
| Deutschman & Skafish, P.C., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 West Washington Street | | Chicago | Illinois | 60602 | nancy@deutschmanlaw.com |
| Dev solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ohio 665 | | Columbus | Ohio | 43215 | muthuajan1@gmail.com |
| Dev Technosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5668 e 61st street ste 2000 #360 | | CTY OF CMMRCE | California | 90040 | jessicawilliams3344@gmail.com |
| DEVAK FORMULATIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ram Street | | Delhi | DL | 110032 | devakformulations@gmail.com |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Devara | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1635 Commons Pkwy | Macedon | New York | 14502-9191 | jobs@devara.com | |
| DeVault Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7440 E 46th Pl | Tulsa | Oklahoma | 74145-6306 | steve@devaultenterprises.com | |
| Devcare Solutions PVT LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 579 Executive Campus Dr Ste 370 | Westerville | Ohio | 43082-9801 | akilesht@devcare.com | |
| Devcare Solutions PVT LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 579 Executive Campus Dr Ste 370 | Westerville | Ohio | 43082-9801 | akilesht@devcare.work | |
| DevDocs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3317 Cherrywood Rd | Austin | Texas | 78722-1628 | bella@devdocs.work | |
| DeVellis Design LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kirkbride Drive | Danvers | Massachusetts | 1923 | ruth@devellisdesign.com | |
| Developing Dreams Childcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3373 Babcock Blvd | Pittsburgh | Pennsylvania | 15237-2421 | ddreams3373@gmail.com | |
| Developmental Community Services, Inc., | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5301 Buckeystown Pike Ste 215 | Frederick | Maryland | 21704-8365 | dcazoe@vigilantanesthesia.com | |
| Devereaux Electric, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 840 Ten Rod Rd | North Kingstown | Rhode Island | 02852-4227 | devereauxelectric2@gmail.com | |
| Devier Enterprises, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1756 North Ln | Mandeville | Louisiana | 70471-7766 | lhabis@devierway.com | |
| Devier Enterprises, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1756 North Ln | Mandeville | Louisiana | 70471-7766 | lhabis@devierway.com | |
| Devil and Angel Desserts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 910 Admiral Callaghan Ln | Vallejo | California | 94591-3680 | dnavallejo910@gmail.com | |
| Devine CPA & Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2060 Sagamore Parkway West | West Lafayette | Indiana | 47906 | christina@westlafayettecpa.com | |
| Devine Janitorial Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3103 Merriam Ln | Kansas City | Kansas | 66106-4615 | bdevinejs@aol.com | |
| Devine Liquors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 116 11th Ave W | Menomonie | Wisconsin | 54751-2425 | devineliquorsemployee2@gmail.com | |
| Devmont Digital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | House # B-6, Block F, Gulshan-e-Jamal, Karachi | Karachi | Sindh | 75260 | shahrukh@devmontdigital.io | |
| DeVoe Chevrolet | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1816 S Park Ave | Alexandria | Indiana | 46001-8192 | spencer.devoe@devoechevy.com | |
| Devoted Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2287 S Milford Rd | Highland | Michigan | 48357-4933 | contact@devoteddentalgroup.com | |
| Devoted Heart Home Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1520 29th Ave | Gulfport | Mississippi | 39501-2843 | devotedhearthomecare@gmail.com | |
| DevSphere | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 421 Elk Trl | Lafayette | Colorado | 80026-9083 | albayani@devsphere.info | |
| DevSphere | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 421 Elk Trl | Lafayette | Colorado | 80026-9083 | albayani@devsphere.info | |
| Dew Drop In | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 125 Cypress Rd | Buchanan | Tennessee | 38222-4234 | dwn1968@gmail.com | |
| Dewey & Friend Pet Resort | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 153 Lowell Rd | Hudson | New Hampshire | 03051-4906 | keri@deweyandfriends.com | |
| DEWEY AND SONS TRANSPORTATION LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 229 Patton Turn | Kankakee | Illinois | 60901 | tleque.dewey@gmail.com | |
| DeWitt County Il Sheriff's Office | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 W Washington St | Clinton | Illinois | 61727-1636 | pschwartz@dewittcountyill.com | |
| DeWitt Giger LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1871 Hudson Cir | Monroe | Louisiana | 71201-3537 | mpierson@dewittgiger.cpa | |
| DeWitt LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13845 Bishops Drive | Brookfield | Wisconsin | 53005 | jab@dewittllp.com | |
| Dex By Terra | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 71 Parmenter Rd | Hudson | Massachusetts | 01749-3213 | ted@dexbyterra.com | |
| Dexpert | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1309 Meadow Creek Drive | Irving | Texas | 75038 | aisworya.mhjn35@gmail.com | |
| Dexter Furniture | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5482 Herman Rd | Claremont | North Carolina | 28610-9485 | jenny@dexterfurniture.com | |
| Dexter Furniture | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5482 Herman Rd | Claremont | North Carolina | 28610-9485 | jenny@dexterfurniture.com | |
| DF WIRELESS TN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4533 Nolensville Pike | Nashville | Tennessee | 37211-4732 | dannybaek82@gmail.com | |
| DF Young Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 South Pearl Street | Pearl River | New York | 10965 | richard.wyatt@dfyoung.com | |
| Dfreenovelish | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | m-2 bhavan 3 kishangadh vasu dev | Amroha | UP | 244221 | jmdanmolarora85@gmail.com | |
| DFW Advisors Ltd. Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4600 Greenville Ave Ste 150 | Dallas | Texas | 75206-5036 | admin@dfwa.net | |
| DFW Bumper Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9584 Yellow Rose Ln | Pilot Point | Texas | 76258-6608 | info@dfwbumpersolutions.com | |
| DFW Center for Spinal Disorders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6900 Harris Parkway | Fort Worth | Texas | 76132 | nicholekyser@gmail.com | |
| DFW CENTER FOR SPINAL DISORDERS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6900 Harris Pkwy Ste 310 | Fort Worth | Texas | 76132-4261 | jrmcgehee@dfwspinecenter.com | |
| DFW Custom Pool | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 669 Airport Freeway | Hurst | Texas | 76053 | janice@dfwcustompool.com | |
| DFW Custom Pool | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 669 Airport Freeway | Hurst | Texas | 76053 | janice@dfwcustompool.com | |
| DFW Infectious Disease | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1615 Hospital Parkway | Bedford | Texas | 76022 | bedfordma1@dfwid.com | |
| DFW Landscaping & Lawn Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 609 Colts Neck Ct | Colleyville | Texas | 76034-7545 | 214dfwland@gmail.com | |
| DFW Mechanical Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1010 Squire Dr | Wylie | Texas | 75098-5201 | dispatcher@dfwmechanical.com | |
| DFW StoneWorks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1714 N Interstate 35E | Carrollton | Texas | 75006-3815 | ryan@dfwstoneworks.com | |
| DG and Sons LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 162 Central Ave | Rochelle Park | New Jersey | 07662-4003 | dgandson@yahoo.com | |
| DG Health Advisors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 NW 126th Ave | Coral Springs | Florida | 33065-7642 | tpatdaly@gmail.com | |
| DG Heating And Air | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1040 Commercial Street | San Jose | California | 95112 | jgardner1212@aol.com | |
| DG Heating And Air | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1040 Commercial Street | San Jose | California | 95112 | jgardner1212@aol.com | |
| DGC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Playa Vista Drive | Los Angeles | California | 90094 | amanda@amandamuszynski.com | |
| DGM New York | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 95 Newfield Avenue | Edison | New Jersey | 8837 | eric.muller@dgm-usa-ny.com | |
| DGM New York | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 95 Newfield Avenue | Edison | New Jersey | 8837 | eric.muller@dgm-usa-ny.com | |
| DGSM Financial Services LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Race Course Road | Indore | MP | 452001 | hr.kirty@dgsmllp.com | |
| Dhalite | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12 Lincoln Boulevard | Emerson | New Jersey | 7630 | amardeep@dhalite.com | |
| Dhalite | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12 Lincoln Boulevard | Emerson | New Jersey | 7630 | amardeep@dhalite.com | |
| Dhansani Group (Popeyes/Dunkin/La Madeline) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4415 Highway 6 | Sugar Land | Texas | 77478-4476 | leden@znhfoodsinc.com | |
| Dharohar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bhuwana Bypass | Udaipur | RJ | 313001 | ankit.parikh@dharohar.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DHB Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Equipment Blvd | Port Allen | Louisiana | 70767-4178 | mark@dhbholdings.llc | |
| DHC Services Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Finnell Drive | Weymouth | Massachusetts | 2188 | info@dhc-corp.com | |
| DHC Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Finnell Drive | Weymouth | Massachusetts | 2188 | jleaferkbs@gmail.com | |
| DHD Metal Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 842 Lower Dallas Highway | Dallas | North Carolina | 28034 | debir@dhdmetalfabricating.com | |
| Dheehire Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panathur Main Road | Bengaluru | KA | 560087 | param@dheehire.com | |
| Dhirajlal Moranji | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kazi Syed Street | Mumbai | MH | 400003 | dhirajlal.moranji@gmail.com | |
| Dhruv Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35453-B Dumbarton Ct | Newark | California | 94560 | sudheerms@dhruvts.com | |
| Dhruv Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35453-B Dumbarton Ct | Newark | California | 94560 | sudheerms@dhruvts.com | |
| Dhruv Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35453-B Dumbarton Ct | Newark | California | 94560 | sudheerms@dhruvts.com | |
| DHS Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 Lincoln Ave | Bellefontaine | Ohio | 43311-1717 | kcmitchell@dhswireharness.com | |
| DHS Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 563 Blanding Boulevard | Orange Park | Florida | 32073 | chuck@dhsworldwide.com | |
| DHS Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 563 Blanding Boulevard | Orange Park | Florida | 32073 | chuck@dhsworldwide.com | |
| Dhuleva Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Doctor Annie Besant Road | Mumbai | MH | 400018 | amreeta@dhulevagroup.com | |
| DI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 W 1700 N | Provo | Utah | 84604-1110 | coralmora75@gmail.com | |
| DIA KITCHEN & BATH L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7306 Royal Palm Blvd | Margate | Florida | 33063-6803 | peter@diakitchenandbath.com | |
| DIAGGO, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 International Parkway | Lake Mary | Florida | 32746 | shawna@diaggo.com | |
| DIAGNOSTIC CHIROPRACTIC CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Providencia Ct Ste 1 | Brownsville | Texas | 78526-7453 | debibrew@gmail.com | |
| Dialogflows Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Skyway | Chicago | Illinois | 60609 | ansmuhammad076@gmail.com | |
| Dialysis Clinic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1633 Church Street | Nashville | Tennessee | 37203 | jennifer.goodwin@dciinc.org | |
| Dialzara | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 South Eagle Road | Eagle | Idaho | 83616 | contact@dialzara.com | |
| Diamond Accelerator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10780 West State Street | Star | Idaho | 83669 | diamond@diamondaccelerator.com | |
| Diamond Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Main St | Springfield | Oregon | 97477-4947 | info@diamondautobody.net | |
| Diamond B and Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 534 Arthur Rd | Denison | Texas | 75021-4441 | sydney@diamondb-assoc.com | |
| Diamond B Tractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16125 Farm to Market Road 624 | Robstown | Texas | 78380 | keith@yellowfindigital.com | |
| Diamond D Kennels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fairlanes Boulevard | Borger | Texas | 79007 | diamonddkennels@gmail.com | |
| Diamond Dental Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 754 S Rand Rd | Lake Zurich | Illinois | 60047-2467 | staffinghiringteam@gmail.com | |
| Diamond Electrical Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13050 Airline Hwy | Baton Rouge | Louisiana | 70817-5109 | cscallan@deco-la.com | |
| Diamond Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Chicago Avenue | Riverside | California | 92507 | diamondpackllc1@gmail.com | |
| Diamond Financial Group of Florida LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2233 Nursery Rd | Clearwater | Florida | 33764-7668 | humanresources@insuredbydiamond.com | |
| Diamond Financial Group of Florida LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2233 Nursery Rd | Clearwater | Florida | 33764-7668 | humanresources@insuredbydiamond.com | |
| Diamond Frames Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brewary Road | Chennai | TN | 600030 | revathy@diamondframes.in | |
| Diamond Mine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 S Parker Rd | Aurora | Colorado | 80014-3110 | kurt@dmjewelry.com | |
| Diamond Mine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 S Parker Rd | Aurora | Colorado | 80014-3110 | kurt@dmjewelry.com | |
| Diamond Mine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 S Parker Rd | Aurora | Colorado | 80014-3110 | kurt@dmjewelry.com | |
| Diamond Parking Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 W 2nd Ave | Spokane | Washington | 99201-4412 | alfred.olsen@diamondparking.com | |
| Diamond Poofy Paws | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618 W Main St Ste A | Alhambra | California | 91801-3363 | roshanpb@gmail.com | |
| Diamond Poofy Paws | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618 W Main St Ste A | Alhambra | California | 91801-3363 | roshanpb@gmail.com | |
| Diamond Sparkle Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Anvil Dr | Nashua | New Hampshire | 03060-4271 | diamondsparklecleaning@yahoo.com | |
| Diamond Standard Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 Old Marlborough Tpke | Portland | Connecticut | 06480-1053 | jeff@diamondstdcleaning.com | |
| Diamond Star Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Greenway Plaza | Houston | Texas | 77046 | deskadmin@diamondstarroofing.com | |
| Diamond Star Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Greenway Plaza | Houston | Texas | 77046 | deskadmin@diamondstarroofing.com | |
| Diamond State Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Peoples Plaza | Newark | Delaware | 19702 | dlahey1234@gmail.com | |
| Diamond Tool Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14540 Jib St | Plymouth | Michigan | 48170-6013 | lfiorkowski@diamondtoolmfg.com | |
| Diamond Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Maryville Pike | Knoxville | Tennessee | 37920-3944 | diamondtransportation2007@gmail.com | |
| Diana Aronson Agency Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5534 Longley Lane | Reno | Nevada | 89511 | daronson@amfam.com | |
| Diana Aronson Agency Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5534 Longley Lane | Reno | Nevada | 89511 | daronson@amfam.com | |
| Diaphanous Displays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Congress Ave | Austin | Texas | 78701-3217 | kirsten@diaphanousdisplays.com | |
| Diasome Pharmaceuticals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 Cedar Avenue | Cleveland | Ohio | 44106 | mcobar@diasome.com | |
| Diati Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 Kings Hwy N Ste 204 | Cherry Hill | New Jersey | 08034-1910 | keegan.mccool@di-ati.com | |
| Diati Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 Kings Hwy N Ste 204 | Cherry Hill | New Jersey | 08034-1910 | keegan.mccool@di-ati.com | |
| Diaz auto glazz mobile service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 North Main Street | Pleasantville | New Jersey | 8232 | diazautoglazz@gmail.com | |
| Diaz N Sons Appliance Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jupiter Boulevard Northwest | Palm Bay | Florida | 32907 | service@diaznsons.com | |
| Dice Web Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bunder Road 2nd Cross | Bhatkal | KA | 581320 | grade.inbox@gmail.com | |
| Dicken Smitchener Residential Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2330 Randolph Rd | Charlotte | North Carolina | 28207-1526 | jeastman@dickensmitchener.com | |
| Dickerson Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 New Jersey 10 | Randolph | New Jersey | 7869 | macie@dickersondentalgroup.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DICKEY TRANSPORT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 E 4th St | Packwood | Iowa | 52580-7702 | louis@dickeytransport.com | |
| Dickinson Arms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5140 North Commerce Avenue | Moorpark | California | 93021 | aykut@dickinsonarms.com | |
| DICKS CONCRETE COMPANY INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1053 County Road 37 | New Hampton | New York | 10958 | dicksconcreteny@aol.com | |
| DiClemente Siegel Design Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28105 Greenfield Road | Southfield | Michigan | 48076 | lwilliams@dsdonline.com | |
| DID IT MY WAY CIGAR & WINE BAR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Griswold St Ste 144 | Detroit | Michigan | 48226-4013 | neczara@icloud.com | |
| Die Services International LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45000 Van Born Rd | Van Buren Township | Michigan | 48111-1152 | elaskie@dieservicesinternational.com | |
| Die Services International LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45000 Van Born Rd | Van Buren Township | Michigan | 48111-1152 | elaskie@dieservicesinternational.com | |
| Die Services International LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45000 Van Born Rd | Van Buren Township | Michigan | 48111-1152 | elaskie@dieservicesinternational.com | |
| DIE TECH MACHINE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5503 Gateway Dr | Joplin | Missouri | 64804-8244 | lori@dietechmachine.com | |
| diepholz auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 W Lincoln Ave | Charleston | Illinois | 61920-2445 | sherry_carr@diepholzauto.com | |
| Diesel Engine & Injection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Southeast Loop 410 Access Road | San Antonio | Texas | 78220 | meichman@dieselinjection.com | |
| Diesel Exchange, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3811 E Kearney St | Springfield | Missouri | 65803-5721 | careers@dieselexchange.com | |
| Diesel Market Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9898 Bissonnet Street | Houston | Texas | 77036 | dmitry.okatenko@diesel-market.com | |
| Diesel Specialist Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1215 Carpenter Rd | Humble | Texas | 77396-1535 | viju_2556@yahoo.co.in | |
| Diethelm Keller Aviation Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 738 Phillips | Rowland Heights | California | 91748-1146 | zoey.low@dk-aviation.com | |
| Dietrich Law Firm PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 John James Audubon Pkwy | Buffalo | New York | 14228-1111 | jeddietrich@yahoo.com | |
| Dig It Dog Grooming LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1748 Lexington Ave N | Roseville | Minnesota | 55113-6516 | stephanie@digitdoggrooming.com | |
| Digestive Associates of Ohio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 East Broad Street | Columbus | Ohio | 43215 | mbarringer@digestiveassociatesofohio.com | |
| Digestive System Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4450 East Sam Houston Parkway South | Pasadena | Texas | 77505 | billing@pasadenagi.com | |
| Digestive System Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4450 East Sam Houston Parkway South | Pasadena | Texas | 77505 | billing@pasadenagi.com | |
| DigiFlux Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 State Ave NE Unit 202 | Lacey | Washington | 98506-4615 | zamarii.hersh@filesaved.org | |
| DigiFlux Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 State Ave NE Unit 202 | Lacey | Washington | 98506-4615 | zamarii.hersh@filesaved.org | |
| Digilogy Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thiruvanmiyur Bus Stand Road | Chennai | TN | 600041 | careers@digilogy.co | |
| DigiMoney Finance Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nelson Manickam Road | Chennai | TN | 600029 | hr@digimoneyfinance.com | |
| Diginext Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Bapu Kothe Street | Mumbai | MH | 400003 | mohd.jk12@gmail.com | |
| Diginhance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 2 Airoli Road | Navi Mumbai | MH | 400708 | contact@diginhance.com | |
| Diginsy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8870 Business Park Drive | Austin | Texas | 78759 | hr@diginsy.com | |
| Diginsy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8870 Business Park Drive | Austin | Texas | 78759 | hr@diginsy.com | |
| Digispider | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Behind Nitinraj Hotel, Anandwadi, Kalyan East | Kalyan | MH | 421306 | istab786@gmail.com | |
| Digistallers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 Berkshire Rd | Hasbrouck Heights | New Jersey | 07604-2524 | je@digistallers.com | |
| Digit solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | jamuria bardhman | Taltore | WB | 713336 | satvikkukreja497@gmail.com | |
| Digital Cashbox, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13548 Discovery Drive | Omaha | Nebraska | 68137 | hr@digital-cashbox.com | |
| Digital Chaabi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bus Stand Road | Hisar | HR | 125001 | jatinaryadc21@gmail.com | |
| Digital Coin Monster LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Broadway Ste R | Albany | New York | 12207-2922 | digitalsu.alex@gmail.com | |
| Digital Controls & Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D-439 | New Delhi | DL | 110077 | ac.dcapl@gmail.com | |
| Digital Crowd Funding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Cameron Station Blvd | Alexandria | Virginia | 22304-7737 | digitalcrowdfunding@yahoo.com | |
| Digital Data Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Internationale Blvd | Glendale Heights | Illinois | 60139-2094 | dale.dembski@digitaldc.biz | |
| Digital Data Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Internationale Blvd | Glendale Heights | Illinois | 60139-2094 | dale.dembski@digitaldc.biz | |
| Digital Dynamics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1095 Sugarview Dr | Sheridan | Wyoming | 82801-5386 | tfuentes@digidyne.io | |
| DIGITAL DYNAMO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DDA Flats Street | New Delhi | DL | 110019 | kunalkanojia81@gmail.com | |
| Digital Insiders Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 R F Higgins Dr | Norwell | Massachusetts | 02061-1127 | cremby@digitalinsidersgroup.com | |
| Digital Insiders Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 R F Higgins Dr | Norwell | Massachusetts | 02061-1127 | cremby@digitalinsidersgroup.com | |
| Digital Installation Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45145 Research Pl | Ashburn | Virginia | 20147-2694 | tiffany.murphy@digusa.com | |
| Digital Installers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 e wardlow rd | Long Beach | California | 90807 | rusty@digitalinstallers.com | |
| Digital Installers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 e wardlow rd | Long Beach | California | 90807 | rusty@digitalinstallers.com | |
| DIGITAL INVESTMENT GROUP (DIG) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9927 Fortson Rd | Jacksonville | Arkansas | 72076-9312 | digitalinvestmentgroup@digaifinance.com | |
| Digital iTechnology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Congress Avenue | Austin | Texas | 78701 | hr@digitalitus.com | |
| Digital Logistic Management Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 Robles Way | Vallejo | California | 94591-8039 | safezoneclean@gmail.com | |
| Digital Maestros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Satelite Road | Ahmedabad | GJ | 380015 | prranavghiyaa@gmail.com | |
| digital marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sir Thyagaraya Road | Chennai | TN | 600006 | chandrababu@fourdm.digital | |

| Name | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Digital marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1043 Glenwood Blvd | Schenectady | New York | 12308-2909 | contact@ramonalegacyprint.com | |
| Digital Marketing solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Adarsh Nagar | Hisar | HR | 125001 | aartidigiland@gmail.com | |
| Digital Office Centre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 20th Avenue Southeast | Minot | North Dakota | 58701 | xerox@minot.com | |
| Digital Print Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5138 Industry Avenue | Pico Rivera | California | 90660 | breeanan@bay-cities.com | |
| Digital Raipur | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghorpadi | Pune | MH | 411021 | hinehes738@pariag.com | |
| Digital Retail Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5805 Palm Dr | Fort Pierce | Florida | 34982-7575 | scott@dretailsys.com | |
| Digital Savants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Argyle Lane | Denton | Texas | 76226 | bhayyas07@gmail.com | |
| Digital Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Park Avenue Mckinley | Taguig | NCR | 1634 | sheryibenavilla@outlook.com | |
| Digital Watchdog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16220 Bloomfield Ave | Cerritos | California | 90703-2113 | chwang.dwcc@gmail.com | |
| digitalcatalyst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 Broadway | Everett | Massachusetts | 2149 | sofiafaraaz1995@gmail.com | |
| digitalechant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Haryana Police Academy Road | Madhuban | HR | 132037 | amnkr0258@gmail.com | |
| digitallinksinc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13231 Poplar Tree Rd | Fairfax | Virginia | 22033-3408 | sgupta@digitallinksinc.com | |
| Digitally Next | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | August Kranti Marg | New Delhi | DL | 110049 | careers@digitallynext.com | |
| digitalmarketingadverts.net | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82103 | Bratislava | Bratislava Region | 811 08 | emiriatomas@gmail.com | |
| DigitalWebHelp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Plaza Place | Northlake | Texas | 76226 | hr@digitalwebhelp.com | |
| DigiTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pennsylvania Avenue | Newton | Massachusetts | 2464 | arifkose83@gmail.com | |
| Di-GiTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Castro Street | Mountain View | California | 94041 | deepa280206@gmail.com | |
| DigiTech Wizard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510, 5th Floor, Vishwa Sadan Tower, District Center, Janakpuri, New Delhi | New Delhi | DL | 110058 | contact.digitechwizard@gmail.com | |
| Digitel Media LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bodakdev Road | Ahmedabad | GJ | 380054 | digitelmedia.hr@gmail.com | |
| DigiTelcom Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 North Main Street | Royal Oak | Michigan | 48067 | digitelcomgroupllc@gmail.com | |
| Dignified Law Firm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 Quetzal St Apt 3 | Corpus Christi | Texas | 78418-5085 | andersonlynetta5@gmail.com | |
| Dignified Law Firm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 Quetzal St Apt 3 | Corpus Christi | Texas | 78418-5085 | andersonlynetta5@gmail.com | |
| Dignity Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palghar - Manor Road | Palghar | MH | 401404 | nimishadignity@gmail.com | |
| DigPanda GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Luisenstr. 75 | München | Bayern | 80798 | info@digpanda.com | |
| DIHO CONSULTING U.S.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle 5 #81 Interior A, Colonia García Ginerés | Mérida | Yuc. | 97070 | mvega@dihoconsulting.com | |
| DIHO Consultores | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle 5 81 | Mérida | YUC | 97070 | gmartino@dihoconsultores.com | |
| Dikici Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1008 Comanche Cove Dr | Granbury | Texas | 76048-5311 | capital@erjandikici.com | |
| DILE Solutions and DILE Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Feldspar Drive | Savannah | Georgia | 31405 | mstokes@dilesolutions.com | |
| Diligent Innovation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Commerce Dr | Bourbonnais | Illinois | 60914-4478 | alatham@diligentinnovation.com | |
| Dillards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25188 Country Club Blvd | North Olmsted | Ohio | 44070-5311 | podmore@sbcglobal.net | |
| Dillards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5890 E Broadway Blvd | Tucson | Arizona | 85711-3902 | dstar021@gmail.com | |
| Dillard's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Tamiami Trail | Port Charlotte | Florida | 33948 | jesster987@yahoo.com | |
| Dillards Clearance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 16th Street | Moline | Illinois | 61265 | kayjohns4@gmail.com | |
| Dillon Dermatology, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1037 Conneaut Avenue | Bowling Green | Ohio | 43402 | swaney0120@yahoo.com | |
| Dillon, Findley, & Simonian, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1049 West 5th Avenue | Anchorage | Alaska | 99501 | jess@dillonfindley.com | |
| Dillons Atuomotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 N Lincoln Dr | Troy | Missouri | 63379-1902 | dillonsautomotive3@gmail.com | |
| Dimac Red S.p.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Papa Giovanni Xxiii 25 | Biassono | MB | 20853 | s.ari@dimacred.com | |
| Dimanco, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Seward Ave | Utica | New York | 13502-5750 | cstrife@divinebrothers.com | |
| DiMAX Office Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Sunnyside Dr | Milton | Wisconsin | 53563-1500 | aaronf@dimaxusa.com | |
| DiMAX Office Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Sunnyside Dr | Milton | Wisconsin | 53563-1500 | aaronf@dimaxusa.com | |
| DiMaxx Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11842 Kemper Rd | Auburn | California | 95603-9531 | drooks@mldtech.com | |
| DiMaxx Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11842 Kemper Rd | Auburn | California | 95603-9531 | drooks@mldtech.com | |
| DIMENSION GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kaushambi Rd | Ghaziabad | UP | 201012 | hr@dimensiongroup.co.in | |
| Dimension One Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 Harris Street | Americus | Georgia | 31709 | mgrkim1626@gmail.com | |
| Dimitrova Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 W Bonita Ave Ste 209 | San Dimas | California | 91773-2542 | priscillab@ca-ail.com | |
| Diner Girl INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Brewerton Road | Syracuse | New York | 13211 | dinergirlny@gmail.com | |
| Dinerluxe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Danbury Rd | New Milford | Connecticut | 06776-3412 | dinerluxect@outlook.com | |
| Ding Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 785 Rockville Pike | Rockville | Maryland | 20852 | dtc9924@gmail.com | |
| Dino's Masonry Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169 Viking Ave | Brea | California | 92821-3800 | rlimon@dmcinc1.com | |
| Dip it Good | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4501 West Old Spanish Trail Drive | Houston | Texas | 77013 | questions@dipitgood.net | |
| DiPrima Construction Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1199 S Patrick Dr | Satellite Beach | Florida | 32937-3941 | zashira.r@diprima.com | |
| Direct A/V | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Weber Way | Hawthorne | California | 90250 | sfrontino@directavla.com | |
| DIRECT ACCESS TRAVEL INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2335 Honolulu Avenue | Glendale | California | 91020 | cnilsen@datravelgroup.com | |
| DIRECT CONCEPT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40223 Margaret Ct | Pleasant Valley | New York | 12569-7983 | jims@directconceptsllc.com | |
| DIRECT CONCEPT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40223 Margaret Ct | Pleasant Valley | New York | 12569-7983 | jims@directconceptsllc.com | |
| Direct Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Atlantic Street | Bridgeport | Connecticut | 6604 | moggalagiddanihal@gmail.com | |
| Direct Health Care, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7402 University Avenue | Lubbock | Texas | 79423 | jstroud@directhc.com | |

| Direct Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5511 San Jacinto Street | Houston | Texas | 77004 | direct.hire.tx@gmail.com | |
| Direct Homes 2U Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 1st Ave W | Kalispell | Montana | 59901-4465 | iuliia@directhomes2u.com | |
| Direct Mailers Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3542 E Sivyer Ave | St Francis | Wisconsin | 53235-4310 | jtblunt@hotmail.com | |
| Direct Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 West High Street | London | Ohio | 43140 | directmechanical@gmail.com | |
| Direct Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 West High Street | London | Ohio | 43140 | directmechanical@gmail.com | |
| Direct Medic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14545 Friar Street | Los Angeles | California | 91411 | directmedic@gmail.com | |
| Direct One Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7213 Sandscove Court | Winter Park | Florida | 32792 | d1directmarketing@gmail.com | |
| Direct PT of Huntsville Tx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Robinson Creek Pkwy | Huntsville | Texas | 77340-2298 | physicaltherapy@directptofhuntsvilletx.com | |
| Direct PT of Huntsville Tx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Robinson Creek Pkwy | Huntsville | Texas | 77340-2298 | physicaltherapy@directptofhuntsvilletx.com | |
| Direct Traffic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 Broken Sound Parkway Northwest | Boca Raton | Florida | 33487 | dgutierrez@dts-freight.com | |
| Direction Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th Avenue | Taguig | NCR | 1630 | staffing@direction.com.au | |
| Directions Trucking & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 West Bay Street | Jacksonville | Florida | 32202 | info@directionstrucking.com | |
| Director or Asst/Assoc Director | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 W Main St | Salisbury | Maryland | 21801-4907 | rcosgrove@gmbnet.com | |
| DirectShifts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Broadway Fl 6 | New York | New York | 10018-1879 | info@dshealthjobs.com | |
| Dirigo Land and Livestock Limited Liability Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 Evans Avenue | Cheyenne | Wyoming | 82001 | ejdjeffords@gmail.com | |
| Disability and Autism Services of Indiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 N Liberty Cir W | Greensburg | Indiana | 47240-5540 | careers@dasikids.com | |
| Disability and Autism Services of Indiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 N Liberty Cir W | Greensburg | Indiana | 47240-5540 | careers@dasikids.com | |
| Disability Resource Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Brandon Wallace Way | Festus | Missouri | 63028-1361 | lisas@dra4help.org | |
| Disability Resource Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 N 129th Infantry Dr | Joliet | Illinois | 60435-5134 | missy@drcjoliet.org | |
| Discflo Pumps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10850 Hartley Rd | Santee | California | 92071-2802 | office@discflo.com | |
| DISCO/MB PLACEMENT PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dongri Devi Road | Mumbai | MH | 400010 | discombpvt@gmail.com | |
| Discount Motors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1108 Gallatin Pike N | Madison | Tennessee | 37115-2738 | johnshubert22@gmail.com | |
| Discover | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 440 | Edison | New Jersey | 8820 | adivenkat31@gmail.com | |
| Discover & Recover Counseling Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 Wilcrest Drive | Houston | Texas | 77042 | s.hinds@discoverandrecover.net | |
| Discover Banking and financial services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Lake Cook Rd | Riverwoods | Illinois | 60015-3851 | sai08nimmagadda@outlook.com | |
| Discover Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Burnside Ave | East Hartford | Connecticut | 06108-3408 | boddupallisaisrikar@gmail.com | |
| Discover Financial services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 North Orleans Street | Chicago | Illinois | 60654 | venkata.maringanti@gmail.com | |
| Discover Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 Telstar Drive | Colorado Springs | Colorado | 80920 | southerland.catherine@gmail.com | |
| Discovering Expression Speech & Language | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3231 Willamette Drive Northeast | Lacey | Washington | 98516 | heather@discoveringexpression.com | |
| Discovery Family Counseling Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 13th St S | Great Falls | Montana | 59405-2344 | bobbie@discoveryfamilycounseling.net | |
| Discoveryhub Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shelton Street | London | England | WC2H 9JQ | info@discoveryhubsoftware.com | |
| discreet solutions Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Balewadi High Street | Pune | MH | 411045 | hr@discreet.co.in | |
| Disha law firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Punjagutta Road | Hyderabad | TS | 500082 | hr@dishalawfirm.com | |
| Disha Staffing services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nizampet Road | Hyderabad | TS | 500032 | aishwarya@dishha.com | |
| Disney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Road | Houston | Texas | 77064 | srinadhnjbathula23@gmail.com | |
| Dispel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Greenpoint Avenue | Brooklyn | New York | 11222 | ian@dispel.com | |
| Dispel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Greenpoint Avenue | Brooklyn | New York | 11222 | ian@dispel.com | |
| Dispensary ATM Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2605 Oceanside Boulevard | Oceanside | California | 92054 | jregkan@gmail.com | |
| Displaysweet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 970 Nostrand Ave | Brooklyn | New York | 11225-2901 | marcus@displaysweet.com | |
| DisruptiX Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19145 Chandon Ln | Huntington Beach | California | 92648-2146 | jen@disruptixtalent.com | |
| DisruptiX Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19145 Chandon Ln | Huntington Beach | California | 92648-2146 | jen@disruptixtalent.com | |
| Dissertation Help Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Grove Road | Newton | New Jersey | 7860 | lucacharles33@proton.me | |
| DiStefano Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Sycamore St | Glastonbury | Connecticut | 06033-2223 | familydentistry85@gmail.com | |
| Distinct Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 West 2nd Street | Dayton | Ohio | 45402 | distinctsolutionsgroup@outlook.com | |
| Distinctive Events Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2442 South Collins Street | Arlington | Texas | 76014 | distinctiveevents5@gmail.com | |
| Distinctive Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6176 delfield dr. | Wyandotte | Michigan | 48329 | klein1bp@gmail.com | |
| Distinctive Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 Dolley Madison Boulevard | McLean | Virginia | 22101 | g.badu@ilivedistinctive.com | |
| Distinctive Surfaces LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Bridgeway Ave | Columbus | Ohio | 43219-1893 | cwatts@distinctivekitchen.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Distinctive Therapy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1364 Notre Dame Dr | Lemont | Illinois | 60439-8527 | leonard@distinctivetherapyservices.com | |
| District Council 5 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6770 E Marginal Way S | Seattle | Washington | 98108-3405 | agunn@iupatdc5.org | |
| District Counseling of Copperfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14525 Farm to Market Road 529 | Houston | Texas | 77095 | osman@copperfieldtherapy.center | |
| District Health Department #10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 Cobb Street | Cadillac | Michigan | 49601 | hr@dhd10.org | |
| District Real Estate Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Fairfield Street | Boston | Massachusetts | 2116 | cmearn@districtadvisors.com | |
| DIVAD Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13741 Danielson Street | Poway | California | 92064 | accounting@divadcorp.com | |
| Diverge TSL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 West Freshwater Way | Milwaukee | Wisconsin | 53204 | tetzlaffjulie@hotmail.com | |
| Divergys, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Wilson Road | Humble | Texas | 77338 | accounting@divergys.com | |
| Divers Alert Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 W Colony Pl | Durham | North Carolina | 27705-5588 | jmoore@dan.org | |
| Diverse Business Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7590 Paragon Rd | Dayton | Ohio | 45459-4065 | pdowney@diversebusinesssystems.com | |
| DIVERSE HEALTH INSURANCE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9620 Executive Center Dr N Ste 150 | St Petersburg | Florida | 33702-2435 | talent@rocketconnect.ai | |
| DIVERSE HEALTH INSURANCE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9620 Executive Center Dr N Ste 150 | St Petersburg | Florida | 33702-2435 | talent@rocketconnect.ai | |
| Diversified | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4191 Bussard Lake Rd | Loon Lake | Washington | 99148-9689 | ddurand2220@gmail.com | |
| Diversified | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Ivybrook Boulevard | Ivyland | Pennsylvania | 18974 | msmyth@divgrp.com | |
| Diversified Foundations, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10530 Minnesota 29 | Alexandria | Minnesota | 56308 | apay@diversifiedfoundations.com | |
| Diversified Foundations, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10530 Minnesota 29 | Alexandria | Minnesota | 56308 | apay@diversifiedfoundations.com | |
| Diversified Kitchen Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5642 Schaefer Ave | Chino | California | 91710-9023 | fred@dkssolutions.com | |
| Diversified Kitchen Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5642 Schaefer Ave | Chino | California | 91710-9023 | fred@dkssolutions.com | |
| Diversified Mobile Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 Smith St | North Kingstown | Rhode Island | 02852-8508 | diversifiedmobileri@gmail.com | |
| Diversified Mobile Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 Smith St | North Kingstown | Rhode Island | 02852-8508 | diversifiedmobileri@gmail.com | |
| Diversified Site Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Star Drive | Merrimack | New Hampshire | 3054 | elizabethm@diversified-us.com | |
| Diversified Site Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Star Drive | Merrimack | New Hampshire | 3054 | elizabethm@diversified-us.com | |
| Diversified Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 East 10th Street | Bloomsburg | Pennsylvania | 17815 | fredg@diversifiedtechnology.com | |
| Diversified Treatment Alternative Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Lawton Ln | Milton | Pennsylvania | 17847-9756 | eyoung@dtacenters.com | |
| DIVERSITY INTERPRETERS AND TRANSLATORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Suburban Road | Knoxville | Tennessee | 37923 | diversityinterpreters@gmail.com | |
| Diversity Job Board | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4635 Border Village Road | San Diego | California | 92173 | headfield4499@gmail.com | |
| DiviHN Integration INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 W Higgins Rd Ste 240 | Hoffman Estates | Illinois | 60169-7282 | hemadecruzzz555@gmail.com | |
| Divine & Co Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 580 5th Ave Ste 810 | New York | New York | 10036-4724 | dengaisma@gmail.com | |
| Divine Academy Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5845 Market St | Philadelphia | Pennsylvania | 19139-3115 | divineacademy2022@gmail.com | |
| Divine Academy Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5845 Market St | Philadelphia | Pennsylvania | 19139-3115 | divineacademy2022@gmail.com | |
| Divine Astrovastu Sciences LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Niti Khand Park Road | Gzb | UP | 201014 | hr.acharyaganesh@gmail.com | |
| Divine Embrace Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7007 Graham Road | Indianapolis | Indiana | 46220 | info@phhomecare.org | |
| Divine Gifts Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14975 South Highland Avenue | Fontana | California | 92336 | victor@divinegiftssolar.com | |
| Divine Inner Love | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5018 N 12th St | Philadelphia | Pennsylvania | 19141-3518 | dyane@divineinnerpower.com | |
| Divine Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Robinson Road | Singapore | Singapore | 68901 | jmizidivine@gmail.com | |
| Divine Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Robinson Road | Singapore | Singapore | 68901 | jmizidivine@gmail.com | |
| Divine Moments Algarve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Volta Da Castanha | Quarteira | Faro | 8125-415 | divinemomentsalgarve@outlook.com | |
| Divine Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 678 Main Rd | Westport | Massachusetts | 02790-4340 | david@divinerealestate.com | |
| Divine Recover Hope Clinic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3936 West Roosevelt Road | Chicago | Illinois | 60624 | divinerecoveryhope@gmail.com | |
| Divine Recover Hope Clinic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3936 West Roosevelt Road | Chicago | Illinois | 60624 | divinerecoveryhope@gmail.com | |
| Divine Redolence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12969 SW 135th St | Miami | Florida | 33186-7015 | divineredolence95@gmail.com | |
| Divine Sales Group LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Summerall Vista Cir | Riverview | Florida | 33578-5093 | chris@divineofsalesgroup.com | |
| Divine Smiles Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 North Plano Road | Richardson | Texas | 75081 | divinesmilesfamilydentistry@gmail.com | |
| Division 5, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Cooper Ln | Stafford Springs | Connecticut | 06076-1312 | carmen@division5ct.com | |
| Division 5, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Cooper Ln | Stafford Springs | Connecticut | 06076-1312 | carmen@division5ct.com | |
| Divya Ayurveda kit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | near dwarka mor | New Delhi | DL | 110043 | deepika.era22@gmail.com | |
| Dixie Donuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 West Town Street | Norwich | Connecticut | 6360 | dixiedonuts21@gmail.com | |
| Dixie Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1623 L Gray Blvd | Athens | Alabama | 35611-4183 | tracy@dixieelectric-llc.com | |
| Dixon Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Canal Ave S E | New Philadelphia | Ohio | 44663 | p-cdixon@msn.com | |
| Dixon Pool & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Alamance Rd | Burlington | North Carolina | 27215-5524 | devinccinvestments@gmail.com | |
| DJ Landscaping and Property Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15035 W Cameron Dr | Surprise | Arizona | 85379-5214 | ais.client@yahoo.com | |
| DJ ONE TYME - HERO FOR HIRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2111 Harlan Rd | Toledo | Ohio | 43615-3717 | one1xtyme@gmail.com | |
| DJM Partners Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2909 Cole Avenue | Dallas | Texas | 75204 | debbie@djmpartners.com | |
| DJM Partners Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2909 Cole Avenue | Dallas | Texas | 75204 | debbie@djmpartners.com | |
| DJ's Laundromart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4821 Coconut Creek Pkwy | Coconut Creek | Florida | 33063-3944 | djslaundromart@gmail.com | |
| DK Nationals inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2269 South University Drive | Davie | Florida | 33324 | faybuck21@gmail.com | |
| DK Pipeline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Pomona Rd Ste G | Corona | California | 92882-6924 | kim@dkpipeline.com | |
| DK Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6478 Huntscott Pl | Jacksonville | Florida | 32258-9452 | dave@davekadun.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DK Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6478 Huntscott Pl | Jacksonville | Florida | 32258-9452 | dave@davekadun.com | |
| DK Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6478 Huntscott Pl | Jacksonville | Florida | 32258-9452 | dave@davekadun.com | |
| dki Office Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5530 Jefferson Hwy | New Orleans | Louisiana | 70123-4214 | mark.jacobs@dkiofficesolutions.com | |
| DL MANUFACTURING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Gateway Park Dr | Syracuse | New York | 13212-3758 | lvalenti@hrconnectcny.com | |
| DL Stinson, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 East U.S. Business 83 | Mission | Texas | 78572 | cmedrano@centerpcw.com | |
| Dlapipers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 West Lake Street | Chicago | Illinois | 60606 | harleymom134@gmail.com | |
| DLCCS Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66237 Palo Verde Trl | Desert Hot Springs | California | 92240-8100 | louis@dlccs.com | |
| DLE Global Logistics Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24/1, First Floor, Arunachalam Chettiar Street, Income Tax Office Road | Karaikudi | TN | 630002 | gopi@dle.global | |
| DLE Lawyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 South Le Jeune Road | Coral Gables | Florida | 33134 | diana@jdlelaw.com | |
| DLF Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 West 35th Street | National City | California | 91950 | careers@dlfci.com | |
| DLF Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Dundee Road | Northbrook | Illinois | 60062 | mhdworsky@gmail.com | |
| DLF Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Dundee Road | Northbrook | Illinois | 60062 | mhdworsky@gmail.com | |
| DLG Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 N Ave | Newkirk | Oklahoma | 74647-2507 | dlgsalesandenterprises@gmail.com | |
| DLL Trading Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3677 W Emporium Cir | Mesquite | Texas | 75150-6507 | samspasupply@gmail.com | |
| DLM Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indiana 1 | Bluffton | Indiana | 46714 | geneking23@yahoo.com | |
| DLM Professional | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Belclare Rd | Dundalk | Maryland | 21222-5903 | kendrajhnsn36@gmail.com | |
| DLM Professional | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Belclare Rd | Dundalk | Maryland | 21222-5903 | kendrajhnsn36@gmail.com | |
| DLM Professional | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 McDonough st | North Chesterfield | Virginia | 23224 | k.trueblood12@gmail.com | |
| DLN Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2493 4th Avenue West | Dickinson | North Dakota | 58601 | lydia@dlnconsulting.com | |
| DLN Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2493 4th Avenue West | Dickinson | North Dakota | 58601 | lydia@dlnconsulting.com | |
| Dl's Die Cutting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 Williston Rd | Minnetonka | Minnesota | 55345-2130 | holly@dlsdiecutting.com | |
| DM Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Scott Ave N | Rainsville | Alabama | 35986-3704 | southernauthor1959@yahoo.com | |
| DM Financial Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 Douglas Avenue | Altamonte Springs | Florida | 32714 | orlandowealthconcepts@gmail.com | |
| Dma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 NE 86th Ln | Anthony | Florida | 32617-3811 | godandrese@gmail.com | |
| DMB Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15915 Katy Freeway | Houston | Texas | 77094 | leads@dmbsolutionscorp.com | |
| DMConsult | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Highland Dr | Canonsburg | Pennsylvania | 15317-2707 | dave@dmconsult.me | |
| DMG Glass LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10810 Connell Rd | Mint Hill | North Carolina | 28227-6960 | sgraham@dmgglass.net | |
| DMI Communications LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1864 East Innovation Park Drive | Oro Valley | Arizona | 85755 | dmisppt@gmail.com | |
| DMiller Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2709 Chelsea Ave | Memphis | Tennessee | 38108-1706 | dmiller2trucking@gmail.com | |
| DML Independent Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3054 Ruby Fals DR | DeLand | Florida | 32724 | karriv90@gmail.com | |
| DMOCS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4407 Old William Penn Highway | Murrysville | Pennsylvania | 15668 | dmocsllc@comcast.net | |
| DMR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10418 NW 31st Ter | Doral | Florida | 33172-1200 | jep@dmrcorp.com | |
| DMR INVESTMENT GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9938 Bluestar Dr | Parker | Colorado | 80138-7834 | dinah@dmrinvestmentgroupllc.com | |
| DMS Building Components, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3508 N El Paso St | Colorado Springs | Colorado | 80907-5423 | melissa@dmstruss.com | |
| DMS Color | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 273 Cahaba Valley Pkwy | Pelham | Alabama | 35124-1146 | jcooper@dmscolor.com | |
| DMS Color | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 273 Cahaba Valley Pkwy | Pelham | Alabama | 35124-1146 | jcooper@dmscolor.com | |
| DMV Hotshots | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 W 36th St | Baltimore | Maryland | 21211-2415 | info@dmvhotshots.com | |
| DMW Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1113 Anita Ct | Mt Sterling | Kentucky | 40353-8131 | operations@dmwtransportationllc.com | |
| DNA Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14109 Aldine Westfield Rd | Houston | Texas | 77039-1601 | dnacollisionmedia@gmail.com | |
| DnA Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23142 Morven Woods Ct | Brambleton | Virginia | 20148-7270 | ankit.mittal@dnaconsultingllc.net | |
| DnA Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23142 Morven Woods Ct | Brambleton | Virginia | 20148-7270 | ankit.mittal@dnaconsultingllc.net | |
| DnA Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23142 Morven Woods Ct | Brambleton | Virginia | 20148-7270 | ankit.mittal@dnaconsultingllc.net | |
| DNA ENTERPRISES COMPANY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th St N Ste 300 | St Petersburg | Florida | 33702-4399 | cs@dnaenterprisesco.com | |
| DNB Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 Raymer Ave | Fullerton | California | 92833-2530 | zhanna.lamanna@dnbenginc.com | |
| DNF Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10400 Shaker Drive | Columbia | Maryland | 21046 | dnfcontracting@yahoo.com | |
| DnG Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5324 Davis Blvd | North Richland Hills | Texas | 76180-6824 | bridgett@dngconstruction.net | |
| DNI Heating, AC, Refrigeration & Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14196 County Road 7 | Mead | Colorado | 80542-9612 | shelby@dniheating.com | |
| DNI Heating, AC, Refrigeration & Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14196 County Road 7 | Mead | Colorado | 80542-9612 | shelby@dniheating.com | |
| DNI Heating, Air Conditioning, Refrigeration, Plumbing, Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14196 County Road 7 | Mead | Colorado | 80542-9612 | devin@dniheating.com | |
| DNM Enterprises, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East 31st Street | Brooklyn | New York | 11210 | jrnypi@aol.com | |
| DNR Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Wildlife Rd | Lexington | South Carolina | 29072-9558 | dnrconstruction@outlook.com | |
| Dnutch Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Branch St Ste 208 | Methuen | Massachusetts | 01844-1900 | djones@dnutch.com | |

| Dnutch Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Branch St Ste 208 | | Methuen | Massachusetts | 01844-1900 | djones@dnutch.com | |
| Dnutch Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Branch St Ste 208 | | Methuen | Massachusetts | 01844-1900 | djones@dnutch.com | |
| Dnutch Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Branch St Ste 208 | | Methuen | Massachusetts | 01844-1900 | lpresident@dnutch.com | |
| Dnutch Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Branch St Ste 208 | | Methuen | Massachusetts | 01844-1900 | lpresident@dnutch.com | |
| Do Life With Love Caregiver Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 Cherokee Avenue | | Alexandria | Virginia | 22312 | sahar2891222@gmail.com | |
| Do My Class For Me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12032 Harbor Blvd | | Garden Grove | California | 92840-4002 | andrewgrace258@proton.me | |
| Doan Hairmpire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 Tierra Buena Dr | | San Jose | California | 95121-1649 | lsusan4861@gmail.com | |
| Dobbs Psychology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 19th Hole Drive | | Windsor | California | 95492 | drelenadobbs@yahoo.com | |
| Dobco Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Geoffrey Way | | Wayne | New Jersey | 07470-2035 | nickf@dobcogroup.com | |
| DoBe USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8407 Central Ave | | Newark | California | 94560-3431 | sv@dobechina.com | |
| Dobromil Accounting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 382 E 2nd St | | Corning | New York | 14830-3343 | stacy@dobromilaccounting.com | |
| Dobromil Accounting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 382 E 2nd St | | Corning | New York | 14830-3343 | stacy@dobromilaccounting.com | |
| Doc Jon's Apothecary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Middletown Rd | | Fairmont | West Virginia | 26554-8103 | docjonsfairmont@gmail.com | |
| DOCA BOSTON INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Boylston Street | | Brookline | Massachusetts | 2445 | elena@kenwoodbuilders.com | |
| DOCA BOSTON INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Boylston Street | | Brookline | Massachusetts | 2445 | elena@kenwoodbuilders.com | |
| Doca NYC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 East 58th Street | | New York | New York | 10022 | zan@business@gmail.com | |
| DocBoyz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalyani Nagar Road | | Pune | MH | 411014 | hr@tommyandfurry.com | |
| Dock It LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3114 Decatur Hwy | | Kingston | Tennessee | 37763-6227 | teresa@dockitllc.com | |
| Dock It LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3114 Decatur Hwy | | Kingston | Tennessee | 37763-6227 | teresa@dockitllc.com | |
| Dockery Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 Main Street | | Warsaw | Missouri | 65355 | jacob@dockerycorp.com | |
| Dockside Torch Lake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6340 Old Torch Lake Dr | | Bellaire | Michigan | 49615-9240 | docksidetorchlake@gmail.com | |
| DocNetwork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5430 Data Court | | Ann Arbor | Michigan | 48108 | michael@docnetwork.org | |
| Doctor Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4418 Centergate St | | San Antonio | Texas | 78217-4806 | javier@doctorelectricsa.com | |
| Doctor Rooter Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 E Oak Knoll Dr | | West Covina | California | 91791-2325 | info@doctor-rooter.com | |
| Doctors For Humanity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pakistan Street | | Multan | Punjab | 60000 | usmankhan13760@gmail.com | |
| Doctors House Call | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3176 Danon Way | | The Villages | Florida | 32162-7636 | kenkellymd@gmail.com | |
| Doctors Now LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 584 Clinton Ln | | Highland Heights | Ohio | 44143-1960 | shay@doctors-now.com | |
| Doctors Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1576 SE Port St Lucie Blvd | | Port St Lucie | Florida | 34952-5450 | humanityprofessional@gmail.com | |
| Doctors Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1576 SE Port St Lucie Blvd | | Port St Lucie | Florida | 34952-5450 | humanityprofessional@gmail.com | |
| Doctors Weight Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2216 S El Camino Real Ste 117 | | Oceanside | California | 92054-6356 | dwcsimpson@yahoo.com | |
| Document Logistix LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19301 W State Highway 29 | | Liberty Hill | Texas | 78642-3506 | kim.kuykendall@document-logistix.com | |
| Document Logistix LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19301 W State Highway 29 | | Liberty Hill | Texas | 78642-3506 | kim.kuykendall@document-logistix.com | |
| DoD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2179 Winfield Dr | | Navarre | Florida | 32566-8366 | chrisjacobs2122@yahoo.com | |
| DoD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31103 Bridgegate Dr | | Wesley Chapel | Florida | 33545-8218 | vvjones30@comcast.net | |
| Dodd DelCollo LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Broadway Rm 2311 | | New York | New York | 10006-3212 | jcronin@dodddelcollo.com | |
| Dodd DelCollo LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Broadway Rm 2311 | | New York | New York | 10006-3212 | jcronin@dodddelcollo.com | |
| Dodge County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 721 North Main Street | | Mantorville | Minnesota | 55955 | nichole.farnsworth@dodgecountymn.gov | |
| DODGE LOGISTICS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9639 Hillcroft Ave | | Houston | Texas | 77096-3805 | admin@carldodgelogistics.online | |
| Dodoya LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7014 Winterberry Glen Ln | | Katy | Texas | 77493-4687 | yunya111013@gmail.com | |
| Dodoya LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7014 Winterberry Glen Ln | | Katy | Texas | 77493-4687 | dodoyallc@gmail.com | |
| Dodoya LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7014 Winterberry Glen Ln | | Katy | Texas | 77493-4687 | dodoyallc@gmail.com | |
| Doering Equipment Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Douglas Pike | | Smithfield | Rhode Island | 2917 | doug@doeringeq.com | |
| Dog Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Holiday Blvd | | Covington | Louisiana | 70433-5023 | ashleigh@dogacademy.org | |
| Dog Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Holiday Blvd | | Covington | Louisiana | 70433-5023 | ashleigh@dogacademy.org | |
| Dog Days Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 Williams St | | Fayetteville | North Carolina | 28301-5661 | dogdaysinn@yahoo.com | |
| Dog Gone Problems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 S 70th St | | Omaha | Nebraska | 68106-1013 | dgpapplicants@gmail.com | |
| Dog Gone Problems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 S 70th St | | Omaha | Nebraska | 68106-1013 | dgpapplicants@gmail.com | |
| Dog Sitting Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11026 Ventura Blvd Ste 16 | | Studio City | California | 91604-3598 | careers.dogsittingcompany@gmail.com | |
| Dogan Voyages | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Düsseldorfer Straße | | Berlin | BE | 10 | hr.doganvoyages@gmail.com | |
| DogDogApp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Berry Street | | SF | California | 94158 | contact@dogdogapp.com | |
| Doggie Stays & Getaways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11882 Flatiron Dr | | Lafayette | Colorado | 80026-9683 | lila@doggiestays.com | |
| Doggie Style Pets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Market St | | Philadelphia | Pennsylvania | 19106-2115 | howard@doggiestylepets.com | |
| Doggies Day Out of Palm Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 Vella Road | | Palm Springs | California | 92264 | ddoofpalmsprings@gmail.com | |
| Doggies Day Out of Palm Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 Vella Road | | Palm Springs | California | 92264 | ddoofpalmsprings@gmail.com | |
| Doghobble Cellars at Blue Ridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 598 E Main St | | Blue Ridge | Georgia | 30513-8571 | anna@familiavineyards.com | |
| DogiZone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Gude Dr | | Rockville | Maryland | 20850-1353 | careers@dogizone.com | |
| Dogs 24/7 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6145 West Chandler Boulevard | | Chandler | Arizona | 85226 | joseph.kruse@247.dog | |
| Dogs on Duty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Laura Hill Rd | | Saint Peters | Missouri | 63376-3619 | barb@beaconvirtualassistants.com | |
| Dogs on Duty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Laura Hill Rd | | Saint Peters | Missouri | 63376-3619 | barb@beaconvirtualassistants.com | |
| Dogtopia of Myrtle Ave | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Myrtle Avenue | | Brooklyn | New York | 11205 | nancy.guo@dogtopia.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Doherty Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Pearl Court | Allendale | New Jersey | 7401 | hregan@dohertyinc.com | |
| Doing the Lord's Work | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Black Road | Sanford | North Carolina | 27330 | ahuvijones@gmail.com | |
| Dolan Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2660 East 53rd Street | Davenport | Iowa | 52807 | kevin@dandolanhomes.com | |
| DoLee Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 W Oglethorpe Blvd | Albany | Georgia | 31701-2723 | aliciaanicolle@yahoo.com | |
| Dolehide Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 West 95th Street | Oak Lawn | Illinois | 60453 | dr@dolehidedermatology.com | |
| Dollar Bureau | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Anson Road | Singapore | Singapore | 79903 | hr@dollarbureau.com | |
| Dollar Tree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Broadway | Riviera Beach | Florida | 33404-2322 | soditks0912@gmail.com | |
| Dollar Tree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 536 Blessed Hope Road | York | South Carolina | 29745 | mvstinson1@gmail.com | |
| Dolowitz Hunnicutt, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6465 South 3000 East | Holladay | Utah | 84121 | accounting@dolowitzhunnicutt.com | |
| Dolphin II Auto Repairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11110 Springfield Blvd | Queens Village | New York | 11429-2512 | fstathakos@hotmail.com | |
| Dolphin Property Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Warburton Ave | Yonkers | New York | 10701-2723 | hr@dolphinps.com | |
| Dom Folino Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3328 Industrial Boulevard | Bethel Park | Pennsylvania | 15102 | domfolinoconstruction@gmail.com | |
| Domestic Abuse and Sexual Assault Crisis Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29C Broad St | Washington | New Jersey | 07882-1949 | iarras@dasacc.org | |
| Domestic Abuse and Sexual Assault Crisis Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29C Broad St | Washington | New Jersey | 07882-1949 | iarras@dasacc.org | |
| Domestic Violence Services of Southwestern PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Low Hill Rd | Brownsville | Pennsylvania | 15417-9026 | kyle.j.likens@gmail.com | |
| Dominate Your Game Elite Wellness Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6171 McLeod Dr Ste A | Las Vegas | Nevada | 89120-4410 | lacy@dominateyourgame.com | |
| Dominguez Law Firm P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 West Roosevelt Road | Cicero | Illinois | 60804 | tlince@azdlawfirm.com | |
| DOMINICK WHITE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4720 Leafdale Ave | Royal Oak | Michigan | 48073-1761 | dwhite@amerilifeagents.com | |
| DOMINICK WHITE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4720 Leafdale Ave | Royal Oak | Michigan | 48073-1761 | dwhite@amerilifeagents.com | |
| Dominion Construction Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 341 Academy Hill Rd | Warrenton | Virginia | 20186-2933 | anneclark@dcgcontractor.com | |
| DOMINO PLASTICS MFG, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Gateway Ct | Bakersfield | California | 93307-6827 | joshuab@dominoplastics.com | |
| Domino's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 646 Washington Street | Easton | Massachusetts | 2375 | cmillett93@yahoo.com | |
| Domo Engineering Plastics US, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4917 Golden Parkway | Buford | Georgia | 30518 | teresa.whitley@domo.com | |
| Don Bailey Flooring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14831 NW 7th Ave | Miami | Florida | 33168-3105 | assistant@donbaileyflooring.com | |
| Don Costlow Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Kodiak Ct | Arlington | Texas | 76013-6529 | rodney@doncostlow.net | |
| Don Hadley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1919 E Center St | Anaheim | California | 92805-3409 | donhadleyjr@gmail.com | |
| Don Stodola Well Drilling Co, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3841 Main St | Minnetrista | Minnesota | 55375-1134 | stodola1@mchsi.com | |
| Don't have one | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4310 W Park Lane Dr Apt 1C | Alsip | Illinois | 60803-2644 | goochy2@att.net | |
| Donaco Medical Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 Towne Lake Parkway | Woodstock | Georgia | 30189 | jerry@donacomedical.com | |
| Donald E. Reisinger, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 E Washington St | West Chester | Pennsylvania | 19380-4539 | polly@donaldereisinger.com | |
| Donald Oh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 226 Oak Ave | Toms River | New Jersey | 08753-3326 | drddoh@gmail.com | |
| Donate2Support | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Greystone Blvd | Cabot | Arkansas | 72023-8175 | jason@donate2support.com | |
| Donatos Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1148 South Bryant Avenue | Edmond | Oklahoma | 73034 | mclainwill@gmail.com | |
| Donegal Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3207 Washington Blvd | Arlington | Virginia | 22201-4415 | aoifeosullivansirishpub@gmail.com | |
| Donna Coleman and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 South Stephanie Street | Henderson | Nevada | 89012 | donnacoleman@donnacolemanandassociates.com | |
| Donna Coleman and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 South Stephanie Street | Henderson | Nevada | 89012 | donnacoleman@donnacolemanandassociates.com | |
| Donna Signature | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Burman Ln NE | Palm Bay | Florida | 32905-5420 | statdsrt@gmail.com | |
| DonnaMichaels Salon & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3691 W Woolbright Rd | Boynton Beach | Florida | 33436-7244 | dmdsalon@att.net | |
| Donne Insurance Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7777 West 159th Street | Tinley Park | Illinois | 60477 | insure@donneinsurance.com | |
| Donne Insurance Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7777 West 159th Street | Tinley Park | Illinois | 60477 | insure@donneinsurance.com | |
| Donnelly Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 New York 67 | Mechanicville | New York | 12118 | bruce@donnellyconstruction.net | |
| Donnelly Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 New York 67 | Mechanicville | New York | 12118 | bruce@donnellyconstruction.net | |
| Donnelly Coop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 Atlantic Avenue | Donnelly | Minnesota | 56235 | mpdaly21@gmail.com | |
| Donohoo Rhine PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16236 San Dieguito Road | Rancho Santa Fe | California | 92091 | uziel@donohoorhine.com | |
| Donohoo Rhine PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16236 San Dieguito Road | Rancho Santa Fe | California | 92091 | uziel@donohoorhine.com | |
| Don's Custom Painting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2311 N Daystar Ln | Oconomowoc | Wisconsin | 53066-9111 | dcp_i@yahoo.com | |
| Don's Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2503 Main Rd | Tiverton | Rhode Island | 02878-3914 | boats@donsmarineri.com | |
| Donsuk Consulting Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Main Road | Bengaluru | KA | 560045 | glistyt@gmail.com | |
| Don't have a company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7109 Cross Creek Blvd | Louisville | Kentucky | 40228-1374 | amyborkstrom11@gmail.com | |
| Dont have a company name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4434 W Plano Pkwy | Plano | Texas | 75093-5608 | kmorse6532@yahoo.com | |
| Doo Wop Pup Shop LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 Skylark Dr Ste H | Charleston | South Carolina | 29407-1718 | groomers@doowoppupshop.com | |
| Doodlebugconsulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2935 Clancy Meadows Drive | Pattison | Texas | 77423 | akashkchakravarty@gmail.com | |
| Doolittle & Harrington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10560 Barkley Street | Overland Park | Kansas | 66212 | jennifer@dh-healthcare.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOOR COUNTY COOPERATIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 Green Bay Road | | Sturgeon Bay | Wisconsin | 54235 | hrandsafety@doorcountycoop.com | |
| Door Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Dauphin Island Pkwy | | Mobile | Alabama | 36606-1232 | skyelar@doorspecusa.com | |
| Door Training and Consulting India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No. 48, 2nd Floor, Sector 44, Opp. EPF Regional Office, Gurugram – 122003, Haryana | | Gurugram | HR | 122003 | altamash.sheikh@yahoo.com | |
| DoorDash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Street | | SF | California | 94103 | xirojed334@egvoo.com | |
| Doors & Windows West | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42015 Remington Avenue | | Temecula | California | 92590 | jobs@doorsandwindowswest.com | |
| DOORS PLUS DOCKS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13090 Southwest 248th Street | | Princeton | Florida | 33032 | sales@doorsplusdocks.com | |
| DOORS PLUS DOCKS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13090 Southwest 248th Street | | Princeton | Florida | 33032 | sales@doorsplusdocks.com | |
| Doorva Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dombivli Railway Station Road | | Dombivli | MH | 421203 | poreyogesh19@gmail.com | |
| Dopepic inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2445 Huntington Dr | | San Marino | California | 91108-2644 | dopepicinc@gmail.com | |
| Dorado Custom Boats LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 L and R Industrial Blvd | | Tarpon Springs | Florida | 34689-6836 | andrea@doradocustomboats.com | |
| Doran Manufacturing Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6261 Powers Ave | | Jacksonville | Florida | 32217-2215 | doranmfg@hotmail.com | |
| Dorfzaun Eye Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Old Piedmont Road | | Marietta | Georgia | 30066 | admin@dorfzauneyegroup.com | |
| Dorn Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 Greenway Boulevard | | Middleton | Wisconsin | 53562 | megan@dornwealthmanagement.com | |
| Dorsett Johnson, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 Throckmorton Street | | Fort Worth | Texas | 76102 | lhall@dorsettjohnson.com | |
| Dos Chris' Bakery & Charcuterie Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6007 N 16th St | | Phoenix | Arizona | 85016-1801 | doschris@doschrisaz.com | |
| Dos Locos Tacos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10337 Joseph Campau St | | Hamtramck | Michigan | 48212-3259 | mike.petrack@gmail.com | |
| Dostal Dental Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10727 Riverside Dr | | North Hollywood | California | 91602-2312 | hr@dostallab.com | |
| Doster Chiropractic, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 388 Merrimon Ave | | Asheville | North Carolina | 28801-1222 | ziggy3430@yahoo.com | |
| DOT 5 Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1394 Commonwealth Ave | | Bronx | New York | 10472-1804 | seamondiazishiring@gmail.com | |
| DOT 5 Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1394 Commonwealth Ave | | Bronx | New York | 10472-1804 | seamondiazishiring@gmail.com | |
| Dot it sol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Old New Brunswick Road | | Piscataway | New Jersey | 8854 | mopuruvijay391@gmail.com | |
| DOTCOM TEAM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 457 Sun Lake Cir Apt 103 | | Lake Mary | Florida | 32746-2456 | dhineshagr@gmail.com | |
| Dotcomsourcing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2840 Keller Springs Road | | Carrollton | Texas | 75006 | seo@dotcomsourcing.com | |
| DotMicro Research Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Omalur Main Road | | Tharamangalam | TN | 636502 | hrdotmicro@gmail.com | |
| dotSolved Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 Hopyard Rd Ste 285 | | Pleasanton | California | 94588-7100 | mohammedm@dotsolved.com | |
| DotStreams Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lalitpur | | Lalitpur | Bagmati Province | 44700 | dotstreamslab@gmail.com | |
| Dott. Dario Magistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palermo - Aeroporto Punta Raisi | | Punta Raisi | Sicilia | 91011 | dariomagistro@hotmail.com | |
| Double A Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6865 W 29th St | | Odessa | Texas | 79764-8537 | doublea.contracting@yahoo.com | |
| Double Decker Austin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 East 4th Street | | Austin | Texas | 78701 | trey@doubledeckeraustin.com | |
| Double Eagle Dairy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4960 E 3100 N | | Murtaugh | Idaho | 83344-5321 | trent@dedairy.com | |
| Double Eagle Dairy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4960 E 3100 N | | Murtaugh | Idaho | 83344-5321 | trent@dedairy.com | |
| Double Energy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6105 Windcom Ct Ste 200 | | Plano | Texas | 75093-7814 | hr@doubleenergy.us | |
| Double Energy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6105 Windcom Ct Ste 200 | | Plano | Texas | 75093-7814 | hr@doubleenergy.us | |
| Double G Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 S Congress Ave | | Delray Beach | Florida | 33445-4628 | andrew@elysianbuilt.com | |
| Double Helix STEAM School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 973 Prince Ave | | Athens | Georgia | 30606-2725 | office@doublehelixschool.com | |
| Double N Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 Larkin Ave | | Fort Worth | Texas | 76133-2324 | nick@doublentruckrepair.com | |
| Double N Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 Larkin Ave | | Fort Worth | Texas | 76133-2324 | nick@doublentruckrepair.com | |
| Double O Plastics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 981 Biscayne Dr | | Concord | North Carolina | 28027-8424 | mario@doubleoplastics.net | |
| Double Oak Mountain Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 U.S. 280 | | Birmingham | Alabama | 35242 | store@doubleoakmountainrx.com | |
| Double R Capital Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2714 West Kingsley Road | | Garland | Texas | 75041 | doug@rr-properties.com | |
| Double R Towing & Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4129 S Buckner Blvd | | Dallas | Texas | 75227-4318 | ron@doublertowing.net | |
| Double T RV Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201-1 Quinella Dr | | Sunland Park | New Mexico | 88063-9271 | doubletrvservice@gmail.com | |
| Double T Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3703 E F St | | Tacoma | Washington | 98404-1547 | employment@doublettrucking.net | |
| Doublene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15501 Bruce B Downs Blvd Apt 4408 | | Tampa | Florida | 33647-1358 | sujwal2020@gmail.com | |
| Double-N-Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 S Lorraine St | | Hutchinson | Kansas | 67501-9689 | doublentransport18@gmail.com | |
| Double-N-Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 S Lorraine St | | Hutchinson | Kansas | 67501-9689 | doublentransport18@gmail.com | |
| Doubletree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 7th St | | Greeley | Colorado | 80631-3909 | rchavez@greeleydoubletree.com | |
| DoubleTree by Hilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4875 N Harbor Dr | | San Diego | California | 92106-2304 | adrianascarpati@aol.com | |
| DOUD & WAGNER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 N Michigan Ave | | Saginaw | Michigan | 48602-4762 | mpdoud@yahoo.com | |
| Doud BTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25528 Genesee Trail Rd | | Golden | Colorado | 80401-9366 | jackie@doudbts.com | |
| Doug Willemin Heating & Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5658 N 51st Ave | | Glendale | Arizona | 85301-6034 | dwhvacinc@aol.com | |
| Doug Willemin Heating & Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5658 N 51st Ave | | Glendale | Arizona | 85301-6034 | dwhvacinc@aol.com | |
| Dougherty-Mirarchi LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Commons Ct | | Chadds Ford | Pennsylvania | 19317-9724 | ladougherty@ladmllc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dougherty-Mirarchi LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Commons Ct | Chadds Ford | Pennsylvania | 19317-9724 | ladougherty@ladmllc.com | |
| Douglas Aquatics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 E Belt Blvd | Richmond | Virginia | 23224-6304 | tracey.walker@douglasaquatics.com | |
| Douglas Automotive Repair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10138 Bode Street | Plainfield | Illinois | 60585 | info@douglasautomotiverepair.com | |
| Douglas Automotive Repair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10138 Bode Street | Plainfield | Illinois | 60585 | info@douglasautomotiverepair.com | |
| Douglas Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7820 US Highway 98 N | Lakeland | Florida | 33809-2139 | rbarefoot@douglascollision.com | |
| Douglas Electrical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 N Commerce St | Fort Worth | Texas | 76164-9400 | doug0609@gmail.com | |
| Douglas Electrical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 N Commerce St | Fort Worth | Texas | 76164-9408 | doug0609@gmail.com | |
| Douglas J. Bittel, D.C., LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Camp Hollow Road | West Mifflin | Pennsylvania | 15122 | bittelchiropractic@gmail.com | |
| Douglas Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 36th Ave W | Alexandria | Minnesota | 56308-3305 | kevin.imsdahl@douglas-machine.com | |
| Douglas Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 36th Ave W | Alexandria | Minnesota | 56308-3305 | kevin.imsdahl@douglas-machine.com | |
| Douglass W King Co. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4627 Emil St | San Antonio | Texas | 78219-4124 | accounting@dkseeds.com | |
| Doug's Auto Recyclers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 352 S Angola Rd | Coldwater | Michigan | 49036-9505 | daniel@dougsautorecyclers.com | |
| Doug's Heat and Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1824 Atchison Drive | Norman | Oklahoma | 73069 | dougsheatandairllc@gmail.com | |
| Dover Management Corporation (DMC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4405 Riverside Drive | Burbank | California | 91505 | norma@dover.la | |
| Dover Oil Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Dover Rd | Toms River | New Jersey | 08757-5142 | d.boynton@doveroilcompany.com | |
| Doveriye | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhapur Road | Hyderabad | TS | 500081 | nandini.m@doveriye.com | |
| dow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan 20 | Midland | Michigan | 48674-0001 | thanushsabbavarapu1@gmail.com | |
| DOWAGIAC AUTO SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57748 M 51 S | Dowagiac | Michigan | 49047-9767 | dautoservice@comcast.net | |
| Dowd Solar Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8939 South Sepulveda Boulevard | Los Angeles | California | 90045 | maria@dowdsolargroup.com | |
| Dowd Solar Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8939 South Sepulveda Boulevard | Los Angeles | California | 90045 | maria@dowdsolargroup.com | |
| DOWL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15325 Southeast 30th Place | Bellevue | Washington | 98007 | mborcich@dowl.com | |
| Down Money Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3675 Market St Ste 200 | Philadelphia | Pennsylvania | 19104-2897 | brian.dryden@downmoney.com | |
| Down2shine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1985 National Avenue | San Diego | California | 92113 | support@down2shine.com | |
| Downeast Cider House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Marginal St # 32 | Boston | Massachusetts | 02128-2871 | christine@downeastcider.com | |
| Downey Foundation for Educational Opportunities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8077 Florence Avenue | Downey | California | 90240 | recruitment@dfeo.org | |
| DownKoz Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1006 Stanford | Irvine | California | 92612-4626 | rdowningddg@gmail.com | |
| Downriver Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19245 Sibley Rd | Brownstown | Michigan | 48193-8509 | downriverpestcontrol@gmail.com | |
| Downriver Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19245 Sibley Rd | Brownstown | Michigan | 48193-8509 | downriverpestcontrol@gmail.com | |
| Downs Ward Bender Herzog & Kintigh, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11350 McCormick Rd | Hunt Valley | Maryland | 21031-1002 | sseitz@downs-ward.com | |
| Downtown Mansfield, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 N Main St | Mansfield | Ohio | 44902-7668 | jamiet@downtownmansfield.com | |
| Dox Electronics Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 College Ave | Rochester | New York | 14607-1010 | kenm@doxnet.com | |
| Dox Electronics Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 College Ave | Rochester | New York | 14607-1010 | kenm@doxnet.com | |
| Doyle Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15035 Jefferson Hwy | Baton Rouge | Louisiana | 70817-6230 | lwilson@doyleelectricinc.com | |
| Doylestown Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 N Easton Rd | Doylestown | Pennsylvania | 18902-7516 | charlie@doylestownglass.com | |
| Dozee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chinmaya Mission Hospital Road | Bengaluru | KA | 560038 | sandhya.ce@dozee.io | |
| DPA Service Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 S Market St | South Williamsport | Pennsylvania | 17702-7320 | steph@davesproautoservice.com | |
| DPA Service Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 S Market St | South Williamsport | Pennsylvania | 17702-7320 | steph@davesproautoservice.com | |
| DPF Medic Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lambourne Crescent | Woking | England | GU21 | z95@hotmail.co.uk | |
| DPM Financial Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 Douglas Avenue | Altamonte Springs | Florida | 32714 | danielmacarthurphp@gmail.com | |
| DpResearch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9018 Balboa Blvd | Northridge | California | 91325-2610 | dpresearch@earthlink.net | |
| DPS Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 N Pine St | Wetumpka | Alabama | 36092-2209 | leah.price@dpsgroup.net | |
| dpss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 E 91st St | Los Angeles | California | 90002-1623 | skeysha43@gmail.com | |
| DPV TRANSPORTATION INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 383 2nd Street | Everett | Massachusetts | 2149 | tess.mcinerney@dpvtransportation.com | |
| Dr Becherer And Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 North Illinois Street | Swansea | Illinois | 62226 | missmichelleb85@gmail.com | |
| DR BERNARD S ZORANSKI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 492 Conchester Hwy | Aston | Pennsylvania | 19014-3129 | bzoranski@aol.com | |
| Dr Chandra Williams DMD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 S Belair Rd | Martinez | Georgia | 30907-9112 | chandra@drchanwilliams.com | |
| DR Installs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2202 Mayfield Ave | Joliet | Illinois | 60435-5430 | drinstallscentralmanagement@outlook.com | |
| Dr James R Demro D.D.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1085 Court Ave | Marengo | Iowa | 52301-1439 | jrdemro@gmail.com | |
| Dr John Geremia & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2618 North Salisbury Boulevard | Salisbury | Maryland | 21801 | drjohngeremia@yahoo.com | |
| Dr Kristin H York DDS PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2549 Yeager Rd Ste 100 | West Lafayette | Indiana | 47906-1587 | klhisu@hotmail.com | |
| Dr Kristin H York DDS PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2549 Yeager Rd Ste 100 | West Lafayette | Indiana | 47906-1587 | klhisu@hotmail.com | |
| DR Law Center & Apex Brokerage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 West Bearss Avenue | Tampa | Florida | 33613 | ingridt@drlawctr.com | |
| DR Law Center & Apex Brokerage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 West Bearss Avenue | Tampa | Florida | 33613 | ingridt@drlawctr.com | |
| Dr Lynn Sommerville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 North Main Street | Providence | Rhode Island | 2904 | drisprovidence@yahoo.com | |

| Name | Counterparty | | | Agreement | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dr Masood Audio Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Clifton Street Number 8 | Karachi | Sindh | 75600 | mac.earandhear@gmail.com | |
| Dr Michael W Dagostino | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6887 Ridge Rd | Parma | Ohio | 44129-5626 | drdago1@aol.com | |
| Dr Michael W Dagostino | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6887 Ridge Rd | Parma | Ohio | 44129-5626 | drdago1@aol.com | |
| Dr Paul Lohmann Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1757 Veterans Memorial Highway | Islandia | New York | 11749 | l.rizzo@dpl-us.com | |
| Dr Robin Chapman dental Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 321 South 3rd Avenue | Upland | California | 91786 | upland321@aol.com | |
| Dr Ron's Animal Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1376 Erringer Rd | Simi Valley | California | 93065-4556 | drah@mypm.vet | |
| Dr Shaw Yorizane, Jr, | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7411 N Cedar Ave Ste 102 | Fresno | California | 93720-3835 | dryorizaneodv@gmail.com | |
| Dr Timothy Golian DDS PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3925 Chain Bridge Road | Fairfax | Virginia | 22030 | nsrtx@aol.com | |
| Dr Zeidman's Office | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 657 Franklin Street | Framingham | Massachusetts | 1702 | nzeidman@gmail.com | |
| Dr. A. Craig Fisher, Family Practice | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1414 Crain Hwy N Ste 5A | Glen Burnie | Maryland | 21061-9307 | drfisher1@verizon.net | |
| Dr. Arora's Clinic Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 68 Sector Road | SAS Nagar | PB | 160062 | hrexecutive@draroras.com | |
| Dr. Avery Jenkins | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 286 Torrington Rd | Litchfield | Connecticut | 06759-2725 | gjselle@averyjenkins.com | |
| Dr. Avery Jenkins | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 286 Torrington Rd | Litchfield | Connecticut | 06759-2725 | gjselle@averyjenkins.com | |
| Dr. Balot | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 East Sunrise Highway | Lindenhurst | New York | 11757 | cbalot@aol.com | |
| Dr. Burton Ogata and Dr. Adriano | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1344 Newport Avenue | Pawtucket | Rhode Island | 2861 | burtog@msn.com | |
| Dr. Christina Vaglica, PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 212 5th Ave | Bay Shore | New York | 11706-6408 | psych4workerscomp@gmail.com | |
| Dr. Chrsi Nowacki, DMD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2156 Julian Ave NE | Palm Bay | Florida | 32905-4020 | chrisnowacki@cfl.rr.com | |
| Dr. David Weinstein, DDS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4 Palisades Drive | Albany | New York | 12205 | smilemanager22@gmail.com | |
| Dr. Dennis Ireland | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7777 Lake Street | River Forest | Illinois | 60305 | eyegirls570@gmail.com | |
| Dr. Detail Auto Detailing and Paint Glazing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11900 Middlebelt Rd Ste D | Livonia | Michigan | 48150-2300 | nickdrtinto@gmail.com | |
| Dr. Dulay & Associates PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8333 West McNab Road | Tamarac | Florida | 33321 | drdulaydg@gmail.com | |
| Dr. Dulay & Associates PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8333 West McNab Road | Tamarac | Florida | 33321 | drdulaydg@gmail.com | |
| Dr. Fidel Abreu DDS | PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 80 Guy Lombardo Ave | Freeport | New York | 11520-3715 | michael.serao@gmail.com | |
| Dr. Fred Dreher | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 410 Rowland St | Ballston Spa | New York | 12020-2684 | info@dreherdental.com | |
| DR. GUILLERMO MOLINA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 East Ridgewood Avenue | Ridgewood | New Jersey | 7450 | info@guillermomolinadds.com | |
| Dr. Harvey Cohen, DMD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1087 Beacon Street | Newton | Massachusetts | 2459 | jodi.b.cohen@gmail.com | |
| Dr. Heidi Brandenburg | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3948 Market St | Minneapolis | Minnesota | 55424-1289 | admin@hb-dds.com | |
| Dr. Hubley Carruthers and Associates Counselling & Psychological Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1331 Brenton St | Halifax | Nova Scotia | B3J 2K5 | admin@hubleycarruthers.com | |
| Dr. Ibrahim Nizam clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Dubai | Jeddah | Makkah Province | 22234 | nsdnenterprise@gmail.com | |
| Dr. J. Enterprozes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31701 Pete Von Reichbauer Way S Apt 320 | Federal Way | Washington | 98003-5406 | jeff5@gmx.us | |
| Dr. J.P. Honeycutt, Jr., D.D.S | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 N Ennis St | Fuquay Varina | North Carolina | 27526-2012 | jamesphoneycuttdds@centurylink.net | |
| Dr. Jun's Institute of Montessori Education | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6009 168th St SW | Lynnwood | Washington | 98037-2766 | info@drjunsmontessori.org | |
| Dr. K Nutrition Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2070 Chain Bridge Rd Ste 150 | Vienna | Virginia | 22182-2598 | drknutrition@gmail.com | |
| Dr. Kimberly Williams | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1165 Northern Blvd Ste 404 | Manhasset | New York | 11030-3048 | info@drkim4kids.org | |
| Dr. Larry Rorick | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4110 Oceanside Blvd | Oceanside | California | 92056-6003 | rorickdds@gmail.com | |
| Dr. Mark A Shapiro | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Medical Dr Ste B | Port Jefferson Station | New York | 11776-1590 | manager@markashapiromd.com | |
| Dr. Martin Luther King Jr. Community Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Dr Marcus Wheatland Blvd | Newport | Rhode Island | 02840-2050 | chersperger@mlkccenter.org | |
| Dr. Mary Stahle | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2680 Airport Road | Jackson | Michigan | 49202 | drstahle2680@gmail.com | |
| Dr. Matthew C. Supran, P.A. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2275 S Federal Hwy Ste 280 | Delray Beach | Florida | 33483-3352 | docsupran@gmail.com | |
| Dr. Nesbit Specialty Primary Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3336 East 32nd Street | Tulsa | Oklahoma | 74135 | admin@drnesbit.com | |
| Dr. Pepper Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 437 SW Wilshire Blvd Ste B | Burleson | Texas | 76028-5300 | talin@drpepperpt.com | |
| Dr. Reddy's Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Road Number 9/3 | Vanasthalipuram | TS | 500070 | sanjayverma@drreddysfoundation.org | |
| Dr. Rene J Garcia, MD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10260 Southwest 56th Street | Miami | Florida | 33165 | angulo1014@hotmail.com | |
| Dr. Richard A. Caputi, DPM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3407 Delaware Avenue | Kenmore | New York | 14217 | drcaputi.contact@gmail.com | |
| Dr. Robert E. Segool Optometriy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 112 Winn St | Burlington | Massachusetts | 01803-3109 | infodrsegool@gmail.com | |
| Dr. Robert E. Solomon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 131 Columbia Turnpike | Florham Park | New Jersey | 7932 | solomonsett@gmail.com | |
| Dr. Robert E. Solomon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 131 Columbia Turnpike | Florham Park | New Jersey | 7932 | solomonsett@gmail.com | |
| Dr. Ronald Schriar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11290 SE Lares Ave | Hobe Sound | Florida | 33455-5243 | drschriardds@att.net | |
| Dr. Suris Life Sciences Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gurusamy Road | Chennai | TN | 600095 | jobsatdrsuris@gmail.com | |
| Dr. Tufte's Eyes on 45th | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1801 45th Street South | Fargo | North Dakota | 58103 | damann@prllc.net | |
| Dr.August Oetker | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lutterstraße | BI | NRW | 33617 | duerrfrederica@gmail.com | |

| Dracs Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Road | Alpharetta | Georgia | 30005 | nbrahmn009@gmail.com | |
| DraftingHelp.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Hadley Rd | Lakeland | Florida | 33813-2798 | dmaccallum@ymail.com | |
| Dragon 24 Design & Printing Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Clark Avenue | AC | Central Luzon | 2009 | roana.dragon24corp@gmail.com | |
| Dragon Girl Tea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Walden Galleria | Buffalo | New York | 14225-5408 | hello@dragongirltea.com | |
| Dragon Pharmacy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133-38 Sanford Avenue | Queens | New York | 11355 | pharmacy13338@gmail.com | |
| Dragonfly Landscapes Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7890 66th Ave | Vero Beach | Florida | 32967-5046 | dragonflylandscapes.jackie@gmail.com | |
| Dragonfly Landscapes Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7890 66th Ave | Vero Beach | Florida | 32967-5046 | dragonflylandscapes.jackie@gmail.com | |
| Drake Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1545 E 18th St | Cleveland | Ohio | 44114-2923 | rbliss@drakeconstructionco.com | |
| Drake Excavating & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 Beech Tree Rd | Charleston | Illinois | 61920-7811 | dennis@drakeexcavating.com | |
| Drake Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 697 U.S. 31 | Hartselle | Alabama | 35640 | drdrake@drakeeyecenter.com | |
| Drakes Transportation LLC | Monster Worldwide, LLC | | | 29 Winding Way | Upper Chichester | Pennsylvania | 19061-2939 | drakestransportation.employment@gmail.com | |
| Dramatic Pragmatics Speech, Language and Social Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Bowman Avenue | Rye Brook | New York | 10573 | alobo33@gmail.com | |
| DRANNEK CONSULTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 422 Sheffield Dr | Richardson | Texas | 75081-5540 | paulkelly@drannekconsultingllc.com | |
| Draper Elevator Cab Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Centre Street | Holbrook | Massachusetts | 2343 | amailhot@draperelevator.com | |
| Draper Elevator Cab Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Centre Street | Holbrook | Massachusetts | 2343 | amailhot@draperelevator.com | |
| Drastic Impact | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 North Pleasantburg Drive | Greenville | South Carolina | 29607 | garret@drasticimpact.com | |
| DrBalcony | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Redhill Ave Ste 200 | Santa Ana | California | 92705-5518 | amirhossein@drbalcony.com | |
| DRE Landscaping LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2335 Scioto Harper Dr | Columbus | Ohio | 43204-3495 | drelandscapingcareers@gmail.com | |
| Dream Travel and Concierge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 174 Kings Pond Ave | Winter Haven | Florida | 33880-1968 | dreamtravelandconcierge@gmail.com | |
| Dream Catchers EDH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5041 Robert J Mathews Parkway | El Dorado Hills | California | 95762 | autumng@dreamcatchersedh.org | |
| Dream Clean LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6533 Golden Valley Rd Apt 202 | Minneapolis | Minnesota | 55427-4662 | dreamcleaning35@gmail.com | |
| Dream Copy Photo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Frederica St | Owensboro | Kentucky | 42301-4823 | debra@dreamcopyphoto.com | |
| Dream Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 2nd Street | Clifton | New Jersey | 7011 | dreamdaycare5@gmail.com | |
| Dream Firms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2635 Heron Bay Ln SW | Vero Beach | Florida | 32962-8605 | tyler@dreamfirms.com | |
| Dream Home Inspection LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5111 South Ridgewood Avenue | Port Orange | Florida | 32127 | kris@dreamhomeinsp.com | |
| Dream House Studios, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 Magothy Rd | Severna Park | Maryland | 21146-4234 | kim@dreamhousestudios.net | |
| Dream Land Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 East Montgomery Avenue | Rockville | Maryland | 20850 | sg@dreamlandspacenter.com | |
| Dream Maler Spas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2452 Lake Emma Rd Ste 1000 | Lake Mary | Florida | 32746-6341 | samuel.ruiz-torres@dreammakerspas.com | |
| dream pet grooming inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13925 Yale Avenue | Irvine | California | 92620 | ljxgoal@gmail.com | |
| Dream Tech Copiers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5451 NW 24th St Ste 1 | Margate | Florida | 33063-7775 | it@dreamtechcopiers.com | |
| Dream Vision LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 N Mur Len Rd Ste 111 | Olathe | Kansas | 66062-1794 | admin@dreamvisionks.com | |
| Dream vista | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 New Radha Nagar Road | Agra | UP | 282004 | dreamvistaconsultant@gmail.com | |
| DREAMBRIGHT INDIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sundaramoorthy Street | Chennai | TN | 600083 | contact@dreambright.in | |
| DREAMCARS ENTERPRISES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12972 Hesperia Road | Victorville | California | 92395 | carnuts@aol.com | |
| DREAMCARS ENTERPRISES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12972 Hesperia Road | Victorville | California | 92395 | carnuts@aol.com | |
| DreamCraft Builders LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14361 Ocean Highway | Pawleys Island | South Carolina | 29585 | ryan@dreamcraftbuilds.com | |
| Dreamport Management Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N604 | Dubai | Dubai | 0 | j.kondratovica@dynatech.lv | |
| Dreams IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Orleans Street | Lowell | Massachusetts | 1850 | farhansadiq805@gmail.com | |
| Dreamsource Consulting LLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 W Sahara Ave Ste 800 | Las Vegas | Nevada | 89102-4397 | ryan@predictablepremium.net | |
| DreamTeam Career | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 California Avenue | Hempstead | New York | 11549-0001 | yearofcareerdreamteam@gmail.com | |
| Dreamtime Learning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505, Jubliee Hills Road No 22 | Hyderabad | TS | 500033 | talent@dreamtimelearning.com | |
| Dreifuss Bonacci & Parker, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Columbia Turnpike | Florham Park | New Jersey | 7932 | mneglio@dbplawfirm.com | |
| Dreissig Apparel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2002 Teall Ave | Syracuse | New York | 13206-1540 | mjones@dreissigcompany.com | |
| dRemodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7709 Ridge Ave | Philadelphia | Pennsylvania | 19128-3141 | hello@dremodeling.com | |
| Dreo North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Dunn Meadow Rd | Vienna | Virginia | 22182-1361 | yanxuan1@yahoo.com | |
| Dreo North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Dunn Meadow Rd | Vienna | Virginia | 22182-1361 | yanxuan1@yahoo.com | |
| dres inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Fred Smith Road | Tallahassee | Florida | 32303 | kml15h@my.fsu.edu | |
| Dress Blank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Industrial Court | Freehold | New Jersey | 7728 | hr@dressblank.com | |
| Dress for Success San Francisco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Sutter St Ste 218 | San Francisco | California | 94102-1111 | hiring@sfdress.org | |
| Drew Pelton Investment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4317 Bluebonnet Boulevard | Baton Rouge | Louisiana | 70809 | kim@drewpelton.com | |
| Drew Pelton Investment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4317 Bluebonnet Boulevard | Baton Rouge | Louisiana | 70809 | kim@drewpelton.com | |
| Drew Pelton Investment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4317 Bluebonnet Boulevard | Baton Rouge | Louisiana | 70809 | kim@drewpelton.com | |
| Drex-Chem Technologies Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tuas Avenue 16 | Singapore | Singapore | 638924 | estella.tan@drexchem.com.sg | |
| Drexel University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3141 Chestnut St | Philadelphia | Pennsylvania | 19104-2816 | talentacquisition@drexel.edu | |
| Drexel University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3141 Chestnut St | Philadelphia | Pennsylvania | 19104-2816 | talentacquisition@drexel.edu | |
| DRG Pharmacy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 North Lombard Street | Oxnard | California | 93030 | alondraa@hlfhealthcare.com | |
| DRG Pharmacy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Lombard St Ste A | Oxnard | California | 93030-8032 | graigw@huenemefamily.com | |
| DRG Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E 4th St | Safford | Arizona | 85546-2025 | holly.flaniken@drgtech.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DRG Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E 4th St | | Safford | Arizona | 85546-2025 | holly.flaniken@drgtech.com |
| DRI Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 Stillwood Way | | Saint Cloud | Florida | 34771-8024 | drisystem.info@gmail.com |
| Driftronic Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2419 Cleburne St | | Brunswick | Georgia | 31520-5416 | clarkdeannak@gmail.com |
| Driftwood Cabana Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1485 Ocean Ave | | Sea Bright | New Jersey | 07760-2225 | driftwoodcabana@driftwoodcc.com |
| Driftwood Graden Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5051 Tamiami Trl N | | Naples | Florida | 34103-2802 | florangel@driftwoodgardencenter.com |
| Driftwood Restaurant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1422 Euclid Avenue | | Cleveland | Ohio | 44115 | lianna@thedriftwoodgroup.com |
| Drihten Technology Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pimple Nilakh Garden Road | Pimpri-Chinchwad | MH | 411027 | sachin@drihtentechnology.com |
| Drinkmate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 727 West Ellsworth Road | | Ann Arbor | Michigan | 48108 | douglas@idrinkproducts.com |
| DRIP BAR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2945 Townsgate Road | | Thousand Oaks | California | 91361 | russellranchroad@gmail.com |
| Dri-Tex Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13843 Texas 105 | | Conroe | Texas | 77304 | royce@dri-tex.com |
| Dri-Tex Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13843 Texas 105 | | Conroe | Texas | 77304 | royce@dri-tex.com |
| Drive-901 Car Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7880 Cross Ridge Dr | | Germantown | Tennessee | 38138-8125 | drive-901@mail.com |
| DriveLine Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Saint Joseph St | | Rochester | New York | 14617-2419 | alexis.harper@drivelinesolutions.net |
| Driveline Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9217 Nelson Park Circle | | Orlando | Florida | 32817 | onouwkue.assent@drivelinesolutions.net |
| Driven Classics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 N Franklin St | | Mansfield | Ohio | 44902-1312 | marcwagers@hotmail.com |
| D-Riven Engineered Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 Industrial Park Rd | | Hartwell | Georgia | 30643-4390 | brendab@d-riven.com |
| D-Riven Engineered Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 Industrial Park Rd | | Hartwell | Georgia | 30643-4390 | brendab@d-riven.com |
| Driven Staff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12623 Imperial Highway | | Santa Fe Springs | California | 90670 | drivenstaff@gmail.com |
| Driven Staff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12623 Imperial Highway | | Santa Fe Springs | California | 90670 | drivenstaff@gmail.com |
| Driver Safety Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10249 Park Row Ct | | Orlando | Florida | 32832-5868 | driversafetyt@gmail.com |
| Drivers4Me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gf17 Rajdanga Main Road opposite to Ruby Vivanta hotel Kolkata 700107 | | Kolkata | WB | 700107 | ritugoyalnghss@gmail.com |
| DRM Equipment, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3097 Louisiana 1 | | Port Allen | Louisiana | 70767 | miranda.drmequip@gmail.com |
| Drs own worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 Parkwood Rd | | Jonesboro | Arkansas | 72401-6328 | nwagoodfeetstores@gmail.com |
| DRS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Thatcher Rd | | Downers Grove | Illinois | 60515-4053 | scottk@acci1.com |
| DRS TRANSPORTATION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25019 Ivy Trace Ln | | Katy | Texas | 77494-2930 | support@drstransportation.com |
| Drs Wade & Saccoccio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Warwick Ave | | Warwick | Rhode Island | 02889-1526 | info@greatsmileri.com |
| Drue Sanders Custom Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1675 Western Ave | | Albany | New York | 12203-4305 | drue@druesanders.com |
| Drue Sanders Custom Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1675 Western Ave | | Albany | New York | 12203-4305 | drue@druesanders.com |
| Drug Free Business | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18912 North Creek Parkway South | | Bothell | Washington | 98011 | rbolton@drugfreebusiness.org |
| Drug Free Business | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18912 North Creek Parkway | | Bothell | Washington | 98011 | vmills@drugfreebusiness.org |
| Drum Plumbing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Fortune Way | | Vista | California | 92081-8441 | edrum@drumplumbing.com |
| Drummer/Musician | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 184 Howard Avenue | | New Haven | Connecticut | 6519 | edwarddrum27@gmail.com |
| Drummond Island Yacht Haven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33185 S Water St | | Drummond Is | Michigan | 49726-8608 | reservation@diyachthaven.com |
| Dry Dock Brewing Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15120 E Hampden Ave | | Denver | Colorado | 80014-3906 | jobs@drydockbrewing.com |
| drybar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10433 Indianapolis Blvd | | Highland | Indiana | 46322-3511 | peoplerelations.highland@drybarshops.com |
| DryMedic of Pleasantville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 North Franklin Boulevard | | Pleasantville | New Jersey | 8232 | mswan@drymedicpleasantvillenj.com |
| DryUNow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42307 N Ridge Rd | | Elyria | Ohio | 44035-1130 | rwright@dryunow.pro |
| Drywall Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2415 Directors Row | | Indianapolis | Indiana | 46241 | jescobar@drywall-enterprise.com |
| Drywall Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2415 Directors Row | | Indianapolis | Indiana | 46241 | jescobar@drywall-enterprise.com |
| Drywall Estimatings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jackson Springs Road | | Tampa | Florida | 33602 | plans@drywallestimatings.com |
| DS Consultancy Group Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Guinea Hollow Rd | | Lebanon | New Jersey | 08833-4518 | edavis@dsconsultancygroup.com |
| DS HR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Indian Shadows Dr | | Maryville | Tennessee | 37801-3683 | debbie@ddshrconsulting.com |
| DS PHARMACY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 East Sam Houston Parkway South | | Pasadena | Texas | 77505 | dspharmacytx@gmail.com |
| DS Property Management Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12505 West Chinden Boulevard | | Boise | Idaho | 83713 | elizabeth@dspropertymgt.com |
| DS Smith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 792 Commerce Ave | | New Castle | Pennsylvania | 16101-7626 | tracie.balentine@dssmith.com |
| DS Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Dr Ste 550 | | Reston | Virginia | 20190-5635 | rakesh@dstechnologiesinc.com |
| DS Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Dr Ste 550 | | Reston | Virginia | 20190-5635 | rakesh@dstechnologiesinc.com |
| DSB Rock Island | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 Northland Dr Ste 100 | | Mendota Heights | Minnesota | 55120-1344 | marmbruster@dsb-rockisland.com |
| DSC Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Hammond Ave | | Superior | Wisconsin | 54880-6618 | kjohnson@dsccommunications.com |
| DSC Dredge, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 Airport Rd | | Reserve | Louisiana | 70084-6946 | hr@dscdredge.com |
| DSD Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Drive | | Sugar Land | Texas | 77498 | ali.dsdrecruitment@gmail.com |
| DSG Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 N Center St | | Bloomington | Illinois | 61701-5002 | glmorris@sbcglobal.net |
| DSG Outerwear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4638 E Washington Ave | | Madison | Wisconsin | 53704-3236 | jstein@dsgouterwear.com |
| DSG Outerwear.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4638 E Washington Ave | | Madison | Wisconsin | 53704-3236 | wendy@dsgouterwear.com |
| DSHINEZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SK Pottakad Road | | Kozhikode | KL | 673004 | hr@dshinez.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DSHINEZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SK Pottakad Road | | Kozhikode | KL | 673004 | hr@dshinez.com | |
| DSJ Locates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hurstbourne lane | | GRYMR-DEVNDLE | Kentucky | 40222 | admin@dsjlocates.com | |
| DSP Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 Loretto Cir | | Odessa | Florida | 33556-4537 | dstpierre.tfa@gmail.com | |
| DSP Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2840 South 70th Street | | Lincoln | Nebraska | 68506 | andy@sullstrat.com | |
| DSS Transportation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 W Gordon Ave | | Layton | Utah | 84041-7224 | laurie.schroader@landstarmail.com | |
| DSW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Dw Dr | | Columbus | Ohio | 43219-1828 | stephanieziegenbalg@dswinc.com | |
| DT Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chatsworth Street | | Los Angeles | California | 90001 | aotopflight@gmail.com | |
| DT International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 South Brevard Avenue | | Tampa | Florida | 33606 | mary@dtiinc.net | |
| DT International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 South Brevard Avenue | | Tampa | Florida | 33606 | mary@dtiinc.net | |
| DTB Florida Realty INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Park Center Drive | | Orlando | Florida | 32835 | dtbfloridarealtyhr@outlook.com | |
| DTheAutoPlug | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9751 E Adamo Dr | | Tampa | Florida | 33619-2613 | contact@dtheautoplug.com | |
| DTLA Insurance Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 West State Street | | Redlands | California | 92373 | support@dtlainsurancesolutions.com | |
| DTLA Smoke Shop Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 1/2 W 6th St | | Los Angeles | California | 90014-1801 | jessica@dtlasmokeshop.com | |
| Dtrofile Info Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sultan Ganj Road | | Agra | UP | 282005 | iliyaskhan00789@gmail.com | |
| DTS Construction Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19209 Cantara St | | Reseda | California | 91335-1115 | dustin@dtsconstruct.com | |
| DTV MOUNTING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1835 East Park Place Boulevard | | Stone Mountain | Georgia | 30087 | dtvmounting2022@outlook.com | |
| Du Mont Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30386 Esperanza | | Rancho Santa Margarita | California | 92688-2118 | ethan@dumontengineering.com | |
| Dubai Chocolates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Mount Hope Avenue | | Rockaway | New Jersey | 7866 | sebassilvabotero@gmail.com | |
| Dubber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 North Harwood Street | | Dallas | Texas | 75201 | recruit@dubber.net | |
| Dubek Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Avenue | | Framingham | Massachusetts | 1701 | job@dubekgroups.com | |
| Dublin Hyundai Genesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6015 Scarlett Ct | | Dublin | California | 94568-3102 | ryan@doinitright.com | |
| Dublin Hyundai Genesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6015 Scarlett Ct | | Dublin | California | 94568-3102 | ryan@doinitright.com | |
| Duck.design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3016 Jenny Ln | | Woodbridge | Virginia | 22192-3912 | zdesign088@gmail.com | |
| Ducktails Pediatric Therapy & Wellness Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 568 Blue Ridge Dr | | Evans | Georgia | 30809-3604 | aross@ducktailspediatric.com | |
| Duct Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 North Delsea Drive | | Vineland | New Jersey | 8360 | vcjr24@gmail.com | |
| Duct Cleaning Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3426 Millbrook Drive | | San Angelo | Texas | 76904 | lindaanttony@gmail.com | |
| Duct Doctor USA of the DMV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Strawhill Ct | | Owings Mills | Maryland | 21117-1286 | howards@ductdoctordmv.com | |
| Duct Doctor USA of the DMV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Strawhill Ct | | Owings Mills | Maryland | 21117-1286 | howards@ductdoctordmv.com | |
| Duct Doctor USA of the DMV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Strawhill Ct | | Owings Mills | Maryland | 21117-1286 | howards@ductdoctordmv.com | |
| Duct Guys Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Lafayette Avenue | | Baltimore | Maryland | 21202 | ductguys00@gmail.com | |
| Ductman Air Duct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6057 Executive Centre Drive | | Memphis | Tennessee | 38134 | memphisairduct@gmail.com | |
| Duda Energy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 Brooks St SE | | Decatur | Alabama | 35601-6599 | hr@dudadiesel.com | |
| Duda Energy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 Brooks St SE | | Decatur | Alabama | 35601-6599 | hr@dudadiesel.com | |
| Dudeckx Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Amity Road | | Conway | Arkansas | 72032 | frank@dudecklaw.com | |
| DUDES AUTO REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2551 Douglas Ave | | Des Moines | Iowa | 50310-5742 | jaime.honea@yahoo.com | |
| Dudley and Smith, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1295 Northland Drive | | Mendota Heights | Minnesota | 55120 | jdudley@dudleyandsmith.com | |
| Dudley Associates, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Alden Pl | | Maplewood | New Jersey | 07040-3403 | timg@dudleyhealthcare.com | |
| Due North Dogs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Church Street | | Pembroke | Massachusetts | 2359 | info@duenorthdogs.com | |
| due process stable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 392 hwy 537 | | Colts Neck | New Jersey | 7722 | dking@dueprocessgolf.com | |
| Duffl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Arizona Avenue | | Santa Monica | California | 90401 | james@duffl.com | |
| Duffy Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Waverley Oaks Rd Ste 500 | | Waltham | Massachusetts | 02452-8488 | jnuzzi@duffyproperties.com | |
| Duford Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 123 | | Hixson | Tennessee | 37343-0123 | joe@dufordig.com | |
| Duke Empirical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2829 Mission St | | Santa Cruz | California | 95060-5755 | hresources@dukeempirical.com | |
| Duke Empirical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2829 Mission St | | Santa Cruz | California | 95060-5755 | hresources@dukeempirical.com | |
| Duke Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22417 S Greystone Dr | | Strongsville | Ohio | 44149-1068 | reddyy326@gmail.com | |
| Duke Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S Tryon St | | Charlotte | North Carolina | 28202-1839 | peter.goddard@duke-energy.com | |
| Duke Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S Tryon St | | Charlotte | North Carolina | 28202-1839 | peter.goddard@duke-energy.com | |
| Duke Energy Corp, Charlotte NC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Duke Energy Center Plaza, 550 S Tryon St | | Charlotte | North Carolina | 28214 | ekmcelwain@hotmail.com | |
| Duke Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3407 Rochester Rd | | Lakeville | New York | 14480-9762 | susan@dukelawfirm.com | |
| Duke University Marine Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Duke Marine Lab Rd | | Beaufort | North Carolina | 28516-8648 | christopher.richardson@duke.edu | |
| Duke's Towing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 Grand Ave | | Duluth | Minnesota | 55807-2414 | dlind@dukeboys.us | |
| Duko K & B | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6480 Jimmy Carter Blvd | | Peachtree Corners | Georgia | 30071-1701 | sarah@dukokb.com | |
| DULCES LA MOLIENDA CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2422 Freedom Drive | | San Antonio | Texas | 78217 | b.martinez@grupoalamos.net | |
| Dulla Care Home Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 E 21st Ave | | Columbus | Ohio | 43211-2485 | dinerightreatwell@yahoo.com | |
| Dulles Plumbing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44675 Cape Court | | Ashburn | Virginia | 20147 | lindsay@dullesplumbinggroup.com | |
| Dulluz International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Main Road | | Chennai | TN | 600040 | sales43460@gmail.com | |

| Dulond Tool & Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2334 Whitfield Park Loop | Sarasota | Florida | 34243-4045 | ewallace@dulondtool.com | |
| Dumont Creamery and Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 North Almaden Avenue | San Jose | California | 95110 | onecreamery@gmail.com | |
| Dump that teuck | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Central St | Kansas City | Missouri | 64105-1682 | dumpthattruck@gmail.com | |
| Dumpster Dynasty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 Huntingdon Pike | Huntingdon Valley | Pennsylvania | 19006 | dumpsterdynasty1@aol.com | |
| Dunbarton Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Robert Rogers Rd | Dunbarton | New Hampshire | 03046-4808 | chrisremillard@gsinet.net | |
| Duncan LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 N Emerson Ave | Greenwood | Indiana | 46143-9762 | tina@callduncan.com | |
| Duncan Plumbing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 John Arden Dr | Waxahachie | Texas | 75165-1819 | info@duncanplumbingsolutions.com | |
| Duncan Trucking LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23860 Arizona 85 | Buckeye | Arizona | 85326 | hr@duncantruckingltd.com | |
| duncans clothing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4125 Parkway | Pigeon Forge | Tennessee | 37863-4009 | chevy64two@yahoo.com | |
| Duncan's Clothing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parkway | Pigeon Forge | Tennessee | 37868 | chevy65one@yahoo.com | |
| Duncan's Clothing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parkway | Pigeon Forge | Tennessee | 37868 | chevy65one@yahoo.com | |
| dune restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Broad St | Nantucket | Massachusetts | 02554-3562 | michaelg@dunenantucket.com | |
| Dunedin Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Lake St George Dr | Palm Harbor | Florida | 34684-3511 | info@dunedinfamilydentistry.com | |
| Dunedin Garage, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 957 Douglas Ave | Dunedin | Florida | 34698-4945 | dawn@dunedingarage.com | |
| Dunham Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 East Schaaf Road | Brooklyn Heights | Ohio | 44131 | lp@dunhammachine.com | |
| Dunk Pye Transportation INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Jennings Dr | Greenville | South Carolina | 29605-6148 | janet@dunktrans.com | |
| Dunkin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Curtis Ct | Kendall Park | New Jersey | 08824-1532 | chirag655@gmail.com | |
| Dunkling & Penney Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Raceway Rd | Jericho | Vermont | 05465-2100 | bettersmilesvt@comcast.net | |
| DunnHill, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1444 Scoggins Ln | Summerville | Georgia | 30747-2366 | jason@dunnhilltitle.com | |
| Dunnion Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Garden Rd | Monterey | California | 93940-5304 | careers@dunnion.com | |
| DUNNRITE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Buckeystown Pike | Frederick | Maryland | 21704 | kdoyle@dunnrite.us | |
| DUNNRITE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Buckeystown Pike | Frederick | Maryland | 21704 | kdoyle@dunnrite.us | |
| DUN-RITE MACHINING INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Franklin St | Webberville | Michigan | 48892-9218 | jeff@dunritemi.com | |
| Dunwoody Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 N Peachtree Rd | Dunwoody | Georgia | 30338-5807 | mchase@dunwoodycs.org | |
| Dunyasi Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7489 Somerset Ln | Aubrey | Texas | 76227-3204 | meaghan@dunyasiventures.com | |
| Duo Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10656 N 32nd St | Phoenix | Arizona | 85028-3202 | duosalon32@gmail.com | |
| DUO salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10656 N 32nd St | Phoenix | Arizona | 85028-3202 | tonycorbo@duo32salon.com | |
| Duolingo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Penn Avenue | Pittsburgh | Pennsylvania | 15206 | juliecorwin@duolingocontractors.com | |
| Duo's facility services Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pimple Gurav Bus Station Road | Pimpri-Chinchwad | MH | 411061 | duosfspl@gmail.com | |
| Dupage County Sheriff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 N County Farm Rd | Wheaton | Illinois | 60187-3942 | orlando.venecia@dupagesheriff.org | |
| DuPage Healthcare Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 South Park Boulevard | Glen Ellyn | Illinois | 60137 | office@dupagehealthcareltd.com | |
| Dupar Dynamics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Mountain Park Blvd SW Apt B301 | Issaquah | Washington | 98027-3687 | tom@dupardynamics.com | |
| Dupont Creative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 15th Street Northwest | Washington | Washington DC | 20005 | andrew@dupontcreative.com | |
| DUPONT FLOORING SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3257 NW 7th Avenue Cir | Miami | Florida | 33127-3313 | ifnaranjo@dupontflooring.net | |
| Duquesne City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Kennedy Ave | Duquesne | Pennsylvania | 15110-1208 | irdic@dukesk12.org | |
| Duquesne City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Kennedy Ave | Duquesne | Pennsylvania | 15110-1208 | irdic@dukesk12.org | |
| Dura-Bond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5790 Kennedy Ave | Export | Pennsylvania | 15632-1121 | ssmith@dura-bond.com | |
| Dura-Bond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5790 Kennedy Ave | Export | Pennsylvania | 15632-1121 | ssmith@dura-bond.com | |
| Duracare Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Gramatan Avenue | Mt Vernon | New York | 10550 | services@duracareny.com | |
| Duracare Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Gramatan Avenue | Mt Vernon | New York | 10550 | services@duracareny.com | |
| Duran Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 North Causeway Boulevard | Metairie | Louisiana | 70002 | info@duranadvisors.com | |
| Durand Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Washington St | Hudson | Massachusetts | 01749-2782 | rdurand@durandonline.com | |
| Durasein | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7030 Quad Avenue | Rosedale | Maryland | 21237 | olina.zhang@durasein.com | |
| Duravant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Lacey Road | Downers Grove | Illinois | 60515 | jacqueline.bond@duravant.com | |
| Durfee Plumbing  Heating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Bertram Avenue | Dennis | Massachusetts | 2660 | phil@durfeeplumbing.com | |
| Durham & Co Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2191 New York 13 | Cortland | New York | 13045 | damanid015@gmail.com | |
| Durham Memorial Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Toddville Rd | Charlotte | North Carolina | 28214-2434 | secretarydurhammemorial@gmail.com | |
| Durrett Sheppard Steel Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 E Baltimore St | Baltimore | Maryland | 21224-1825 | kgrace@dssteel.com | |
| Durrett Sheppard Steel Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 E Baltimore St | Baltimore | Maryland | 21224-1825 | kgrace@dssteel.com | |
| Dust Flippers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4410 East Claiborne Square | Hampton | Virginia | 23666 | careers@dustflippers.com | |
| Dusty's Dog House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Avenue E | Bayonne | New Jersey | 7002 | dustysdoghousenj@gmail.com | |
| Dutch Addictions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 724 W 15th St | Edmond | Oklahoma | 73013-3619 | info@dutchaddictions.com | |
| Dutch Addictions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 724 W 15th St | Edmond | Oklahoma | 73013-3619 | info@dutchaddictions.com | |
| Dutch Pantry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1584 Stanley Rd | Luthersburg | Pennsylvania | 15848-1418 | vmmyers11@icloud.com | |
| dutch wharf boatyard & marina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Maple St | Branford | Connecticut | 06405-3511 | dutchwharfmedia@gmail.com | |
| Duvall Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 827 S Spring Garden Ave | Deland | Florida | 32720-6648 | shirleyz@duvallhomes.org | |
| DVDlights | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4403 Greenbriar Dr | Stafford | Texas | 77477-3801 | info@dvd-inc.com | |
| DVG TECH SOL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kavuri Hills Phase 1 | Hyderabad | TS | 500033 | sindhura@dvgts.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DVGT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plainsboro Road | Plainsboro Township | New Jersey | 8536 | pr4299426@gmail.com | |
| Dwarkadhish Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zundal - Tragad Road | Ahmedabad | GJ | 382480 | dwarkadhishconsultancy@gmail.com | |
| Dweller Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kapil Malhar Bungalow Road | Baner | MH | 411045 | hradmin@dwellerpro.com | |
| Dwellfox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sugar Land Drive | New Braunfels | Texas | 78130 | prerna.badkul@dwellfox.com | |
| DWH Medical Center, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 Hamilton St | Allentown | Pennsylvania | 18104-5627 | vjelker@dwhmedicalcenter.com | |
| Dwin infrastructure pvt.ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hriday Ranjan Path | Guwahati | AS | 781024 | anamika.sarma2025@gmail.com | |
| DWM Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8700 U.S. 380 | Cross Roads | Texas | 76227 | resume@mydwmc.com | |
| DWM Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8700 U.S. 380 | Cross Roads | Texas | 76227 | resume@mydwmc.com | |
| Dworkin Puzino and Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Barkalow Ave | Freehold | New Jersey | 07728-2075 | annmarie.quinn@dpassociates.cpa | |
| Dworkin Puzino and Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Barkalow Ave | Freehold | New Jersey | 07728-2075 | annmarie.quinn@dpassociates.cpa | |
| Dworkis Dog and Cat Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15555 W 10 Mile Rd | Southfield | Michigan | 48075-2104 | jsahota@live.com | |
| DWS inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Morton Ave Ste E | Newark | California | 94560-4230 | mwalker@dwsinc.net | |
| DWS inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Morton Ave Ste E | Newark | California | 94560-4230 | mwalker@dwsinc.net | |
| DXC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 253 Iris Ln | Chester Springs | Pennsylvania | 19425-3922 | harshnishh97@gmail.com | |
| DXC Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic City Road | Bengaluru | KA | 560100 | subramanyam.sm4@gmail.com | |
| DXC Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 Mills Lane | Irving | Texas | 75062 | kottamgowthami868@gmail.com | |
| Dyizan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gali Number 18 | Delhi | DL | 110031 | jayeetaroy205@gmail.com | |
| Dylankhant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2855 Pinecreek Drive | Costa Mesa | California | 92626 | khantdylan06@gmail.com | |
| Dynacept Engineering, Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 East Devon Avenue | Des Plaines | Illinois | 60018 | dbeech@dynacepteng.com | |
| Dynacoat Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11321 Smith Dr | Huntley | Illinois | 60142-9602 | dynacoat@yahoo.com | |
| Dynalab Test Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Lancaster Ave | Reynoldsburg | Ohio | 43068-1128 | eharter@dynalab-inc.com | |
| Dynamic Beneficial Accord Marketing Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zirakpur Flyover | Zirakpur | PB | 140603 | sayeedsarkar518@gmail.com | |
| Dynamic Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17755 Ashland Ave | Homewood | Illinois | 60430-1301 | admin@thedynamicbuilders.com | |
| Dynamic Capital Financial Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13831 Northwest Fwy Ste 215 | Houston | Texas | 77040-5225 | hwfinancialconsult@gmail.com | |
| Dynamic Concept | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Rue Alexis-Le-Trotteur | Jonquiere | Quebec | G7X 0J7 | verrhollywood@hotmail.com | |
| Dynamic Construction & Brothers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17765 Allen Rd | Melvindale | Michigan | 48122-1080 | dynamicconstructionbros@gmail.com | |
| Dynamic Construction & Brothers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17765 Allen Rd | Melvindale | Michigan | 48122-1080 | dynamicconstructionbros@gmail.com | |
| Dynamic Discs, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Overlander Road | Emporia | Kansas | 66801 | corey@dynamicdiscs.com | |
| Dynamic Glass Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 795 Commerce Drive | Venice | Florida | 34292 | sthomas@dynamicglassinc.com | |
| Dynamic Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5729 Lebanon Road | Frisco | Texas | 75034 | noel.bailey@dynamicglobal.net | |
| Dynamic Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 Broad St Ste 201 | Chattanooga | Tennessee | 37402-2629 | hr@dynamicgroupmgmt.com | |
| Dynamic Kid, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington Grove Lane | Washington Grove | Maryland | 20880 | welcome@mydynamickid.com | |
| Dynamic Lumber Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7196 W Tobi Ct | Boise | Idaho | 83714-6180 | peter@dynamiclumbersolutions.com | |
| Dynamic Merchant Processing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1323 Hamric Drive East | Oxford | Alabama | 36203 | trent@dmprocessing.com | |
| Dynamic Metal Recycling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 E US Highway 20 | Chesterton | Indiana | 46304-9560 | office@dmrchesterton.com | |
| Dynamic Mobility & Balance Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 West Hampden Avenue | Englewood | Colorado | 80110 | tonya@dynamicmobilitypt.com | |
| Dynamic Nation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block C | New Delhi | DL | 110062 | dynamicnation555@gmail.com | |
| Dynamic Non-Destructive Testing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Philips Highway | Jacksonville | Florida | 32207 | mdeane@dynamicndtus.com | |
| Dynamic Rehab physical therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Worlds Fair Dr | Somerset | New Jersey | 08873-1346 | robertdpt@aol.com | |
| Dynamic Sponsorships | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7120 E 13th St | Tulsa | Oklahoma | 74112-5618 | hawkins@dynamicsponsorships.com | |
| Dynamic Target Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sheep Drive | Carson City | Nevada | 89701 | blima@dynamictargetsolutions.com | |
| Dynamic Therapies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Glen Hollow Drive | Holtsville | New York | 11742 | hello@dynamictherapiesusa.com | |
| Dynamic Touch Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 Madruga Avenue | Coral Gables | Florida | 33146 | admin@dynamictouchstaffing.com | |
| Dynamic Voice Data | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4403 Greenbriar Dr | Stafford | Texas | 77477-3801 | syang@dvd-inc.com | |
| Dynamite Champs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector j aliganj | Lucknow | UP | 226024 | contactdchamps@gmail.com | |
| dynamo web solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Technology Drive | Irvine | California | 92618 | hr@dynamosol.com | |
| Dynan and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2102 N Pearl St Ste 400 | Tacoma | Washington | 98406-2550 | ddynan@dynanassociates.com | |
| Dynarex Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Glenshaw St | Orangeburg | New York | 10962-1207 | k.quinones@dynarex.com | |
| Dynasty Athletics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 Columbia Turnpike | Rensselaer | New York | 12144 | info@dynastyathleticsny.com | |
| Dynasty Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Chicago Avenue | Riverside | California | 92507 | contact@dynastyconsultinggroup.com | |

| Dynasty Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15308 Doralshire Ct | Upper Marlboro | Maryland | 20772-8089 | dynastyenterprises07@gmail.com | |
| Dynasty trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 West Cypress Creek Road | Fort Lauderdale | Florida | 33309 | brittany.surfclub@gmail.com | |
| Dyna-Vac Equipment Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8963 New York 365 | Stittville | New York | 13469 | halsr@dynavacequipment.com | |
| Dyna-Vac Equipment Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8963 New York 365 | Stittville | New York | 13469 | halsr@dynavacequipment.com | |
| Dynavisor Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1389 Cristal Ct | San Jose | California | 95127-4444 | sreekumar.nair@dynavisor.com | |
| Dyno Growth LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 Edgehill Ave | Nashville | Tennessee | 37212-2422 | oscar@dynogrowth.com | |
| Dzhankoi National University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baraniaka | Poznań | Województwo wielkopolskie | 61-001 | ilovaisknationaluniversity@gmail.com | |
| E & S Behavioral Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Charles Street | Baltimore | Maryland | 21201 | info@esbhs.com | |
| E & S Behavioral Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Charles Street | Baltimore | Maryland | 21201 | info@esbhs.com | |
| E L L E É Laser + Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Yale Street | Houston | Texas | 77007 | leshawincher@elleecorporate.com | |
| E Mortgage Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Macarthur Boulevard | Newport Beach | California | 92660 | aosorio@emortgagecapital.com | |
| E Publication service pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Floor, Leap Infratech, Plot 6, Panchkula IT Park, Sector 22, Panchkula, Haryana, 134109 | Panchkula | HR | 134109 | pooja@epublicationservice.com | |
| E Services Direct Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Plodder Lane | Farnworth | England | BL4 0BZ | sales@eservicesdirectltd.com | |
| E Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1622 New York Ave | Brooklyn | New York | 11210-3345 | estaffingcompany@gmail.com | |
| E Still Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4545 Fisher Road | Columbus | Ohio | 43228 | estilleletric@gmail.com | |
| E Still Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4545 Fisher Road | Columbus | Ohio | 43228 | estilleletric@gmail.com | |
| E trade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Skyway | Chicago | Illinois | 60617 | mymonster.3788@gmail.com | |
| E Z 8 Motels Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2484 Hotel Circle Pl | San Diego | California | 92108-2812 | sscott@ez8motels.com | |
| E&L, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8889 West Olympic Boulevard | Beverly Hills | California | 90211 | arie@ebralavi.com | |
| E&R General Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Lake Ave | Blasdell | New York | 14219-1505 | epassucci@verizon.net | |
| E&R General Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Lake Ave | Blasdell | New York | 14219-1505 | epassucci@verizon.net | |
| E&R Laundry and Dry Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Ross Ave | Manchester | New Hampshire | 03103-5935 | tmotuzas@eandrcleaners.com | |
| E&R Laundry and Dry Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Ross Ave | Manchester | New Hampshire | 03103-5935 | awonoski@eandrcleaners.com | |
| E*Star Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Commerce Ave N | St Petersburg | Florida | 33716-4206 | eric@estarelectricinc.com | |
| E. Dake Plumbing & Heating, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3717 N Ridge Rd | Perry | Ohio | 44081-9579 | deanna@edakephd.com | |
| E. L. Blackwell Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10424 Business Center Ct | Manassas | Virginia | 20110-4178 | blackwellelec@yahoo.com | |
| E. Smith Heating & Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 964 Industrial Park Dr | Marietta | Georgia | 30062-2433 | rbrightwell@esmithair.com | |
| E.C. Dittrich & Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 3rd St | Detroit | Michigan | 48202-3300 | hr@dittrichfurs.com | |
| E.L. Jones Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1556 Rockbridge Rd NW | Conyers | Georgia | 30012-3549 | colemanj@eljonescc.com | |
| E.M.P.I.R.E. Music Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 e fourth street | North Chesterfield | Virginia | 23224 | info@emgofficial.com | |
| E.O. Koch Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Swank Ave | Sebring | Florida | 33870-4439 | amy@eokoch.com | |
| E.T. Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 Dransfeldt Road | Parker | Colorado | 80134 | jeff.roehrig@ettechusa.com | |
| E.W. Wylie, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 43rd St N | Fargo | North Dakota | 58102-2852 | hunter.anglemyer@ewwylie.com | |
| E.W. Wylie, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 43rd St N | Fargo | North Dakota | 58102-2852 | hunter.anglemyer@ewwylie.com | |
| E/H Property Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 N West St | Wichita | Kansas | 67203-1229 | ehpropmgmt@gmail.com | |
| E2E Excite Marketing and Training Services India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor Uday Enclave | Coimbatore | Tamil Nadu | 641002 | jancy@e2eexcite.com | |
| E2RC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 439 S Hill Rd | Bernalillo | New Mexico | 87004-9199 | sfetter@e2rc.com | |
| E³ Automotive Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 N Davis Dr | Warner Robins | Georgia | 31093-1937 | oscaredgeiii@e3automotiveinc.com | |
| E³ Automotive Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 N Davis Dr | Warner Robins | Georgia | 31093-1937 | oscaredgeiii@e3automotiveinc.com | |
| E4 PROTECTIVE SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3541 Oakmont St | Philadelphia | Pennsylvania | 19136-3520 | e4protectiveservices@gmail.com | |
| Eaatside tires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1988 Flat Shoals Rd SE | Atlanta | Georgia | 30316-2857 | rainge.catreil@yahoo.com | |
| EAGLE AGRO TECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eagle Agro Tech ,Esanoor, Keezhaiyur (PO) Nagapattinam (DT) Pin Code- 611103 Main Campus | Cholavidyapuram | TN | 611103 | admin@eagleagrotech.in | |
| Eagle Auto LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 University Ave | Green Bay | Wisconsin | 54302-5007 | eagleautogb@gmail.com | |
| Eagle Deliveries Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Prestige Way | Plymouth | Massachusetts | 2360 | rubiafreitasamazon@gmail.com | |
| Eagle Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9018 Tesoro Drive | San Antonio | Texas | 78217 | hr@eagle-enterprise.net | |
| Eagle Executive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sur 67 A 3037 | Ciudad De México | CMX | 6850 | erick@eagle-executive.com | |
| Eagle Executive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sur 67 A 3037 | Ciudad De México | CMX | 6850 | erick@eagle-executive.com | |
| Eagle Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7809 E McDowell Rd | Scottsdale | Arizona | 85257-3745 | eagleexpressaz@gmail.com | |
| Eagle Express Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26481 Summit Cir | Santa Clarita | California | 91350-2991 | hr@eagexpress.com | |
| Eagle Family Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3898 Sunset Ave | Waukegan | Illinois | 60087-3258 | matthew.edwards@effgrp.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Eagle Fence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Broadway | Staten Island | New York | 10310 | josephd@eaglefencenyc.com |
| Eagle Fence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Broadway | Staten Island | New York | 10310 | josephd@eaglefencenyc.com |
| Eagle Fire Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115C Conway Dr | Greer | South Carolina | 29651-1603 | raven.mobley@eaglefire.com |
| Eagle Granite Countertops LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9804 Alger Trce | Alpharetta | Georgia | 30022-8685 | eaglegranitecountertops@outlook.com |
| Eagle Lake Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3317 E Reno Ave | Oklahoma City | Oklahoma | 73117-6613 | eaglelakeautomotive@gmail.com |
| Eagle Marine Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 State Road | Bourne | Massachusetts | 2562 | eaglemarine@comcast.net |
| Eagle Marine Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 State Road | Bourne | Massachusetts | 2562 | eaglemarine@comcast.net |
| Eagle Mountain Powersports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9150 Ten Mile Bridge Rd | Fort Worth | Texas | 76135-9384 | emps@mail.com |
| Eagle Mountain Powersports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9150 Ten Mile Bridge Rd | Fort Worth | Texas | 76135-9384 | emps@mail.com |
| Eagle One Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1804 Chicago Dr SW | Wyoming | Michigan | 49519-1209 | dan@goodmotorco.com |
| Eagle Point Eye Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10546 Oregon 62 | Eagle Point | Oregon | 97524 | epeyecare@gmail.com |
| Eagle Sales Company Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Raleigh LaGrange Rd | Memphis | Tennessee | 38134-5214 | astancil@eaglesales.com |
| Eagle Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Corporate Hill Drive | Little Rock | Arkansas | 72205 | wade@eagle-suites.com |
| Eagle transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 723 Maxey Road | Houston | Texas | 77013 | 1murderbaby511@gmail.com |
| Eagle Urban Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Montague Street | Brooklyn | New York | 11201 | joe@brooklyneagle.com |
| Eagle View Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8100 Washington Avenue | Houston | Texas | 77007 | recruiter@eagleviewrecruiting.com |
| Eagle Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3790 US Highway 395 S Ste 407 | Carson City | Nevada | 89705-5809 | jrwill@carsoneaglevision.com |
| Eagle Wraps LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 804 Secretary Drive | Arlington | Texas | 76015 | ever@eaglewrapstx.com |
| EagleRider Motorcycle Rentals and Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11860 S La Cienega Blvd | Hawthorne | California | 90250-3461 | sgivens@eaglerider.com |
| Eagles Wing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 4th Ave N | Crookston | Minnesota | 56716-1314 | mwirth@eagleswinginc.net |
| Eagleview Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Mill Street | Gahanna | Ohio | 43230 | mark@eagleviewroofing.net |
| Eaglewood Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6409 Goodrich Ave | Minneapolis | Minnesota | 55426-4405 | chris@eaglewoodtech.com |
| Eaker Law Firm, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2313 Ridge Rd Ste 103 | Rockwall | Texas | 75087-5141 | david@eakerlawfirm.com |
| Eaker Law Firm, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2313 Ridge Rd Ste 103 | Rockwall | Texas | 75087-5141 | david@eakerlawfirm.com |
| Eakins Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7121 Old Missouri 21 | Barnhart | Missouri | 63012 | eakinstransport4@yahoo.com |
| Eakle Construction & Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7876 Butts Canyon Rd | Pope Valley | California | 94567-9421 | elsa@eakledevelopment.com |
| EaPiSoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 West Walnut Hill Lane | Irving | Texas | 75038 | sjayanti89@gmail.com |
| EAR NOSE & THROAT ASSOCIATES OF BUTLER, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Technology Drive | Butler | Pennsylvania | 16001 | djm1011@aol.com |
| eArcu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6026 Broadway | Lancaster | New York | 14086 | info@earcu.online |
| Earll Construction Company, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 N Market St | Grafton | Illinois | 62037-1177 | caroline@earllconstruction.com |
| Earll Construction Company, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 N Market St | Grafton | Illinois | 62037-1177 | caroline@earllconstruction.com |
| Earls Organic Produce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Jerrold Avenue | SF | California | 94124 | catiao@earlsorganic.com |
| Earls Organic Produce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Jerrold Avenue | SF | California | 94124 | catiao@earlsorganic.com |
| Earls Quality Transmission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 N Dixie Fwy | New Smyrna Beach | Florida | 32168-6409 | eqtransmission@gmail.com |
| Early Care and Education Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 178 Mechanic St | Lebanon | New Hampshire | 03766-1511 | careers@eceauv.org |
| Early Childcare Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 N Perry St | Pontiac | Michigan | 48340-2230 | pdrew@earlychildcaredevelopment.org |
| Early Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W 11th St | Erie | Pennsylvania | 16501-1702 | mstanford@earlyconnectionserie.org |
| Early Development Connections, L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 721 South Brea Canyon Road | Walnut | California | 91789 | info@edc-homebase.com |
| Early Development Connections, L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 721 South Brea Canyon Road | Walnut | California | 91789 | info@edc-homebase.com |
| Early Development Connections, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 721 South Brea Canyon Road | Walnut | California | 91789 | info@edc-homebase.org |
| Early Enrichment Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 288 Humberside Ave | Toronto | Ontario | M6P 1L5 | earlyenrich@rogers.com |
| Early's Carpet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14574 Lee Hwy | Amissville | Virginia | 20106-4182 | amanda@earlyscarpet.com |
| Earth Energy Connections Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Mahikan Dr | Hudson | New York | 12534-4737 | negeoman@yahoo.com |
| Earth Kids Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 Northside Drive East | Statesboro | Georgia | 30458 | earthkidspresidentialsystem@gmail.com |
| Earth Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Tulip St | Salem | Massachusetts | 01970-4530 | curt@earthlandscape.com |
| Earth Limos & Buses | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6442 Windy Road | Las Vegas | Nevada | 89119 | christine@earthlimos.com |
| Earth Love Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43517 Bautista St | Fremont | California | 94539-5767 | elsllccoo@gmail.com |
| Earth Mama Organics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9866 SE Empire Ct | Clackamas | Oregon | 97015-9630 | aki@earthmama.com |
| Earth Native Wilderness School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Woodview Ln | Bastrop | Texas | 78602-3764 | mikki@earthnativeschool.com |
| Earth Repair, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Brook Ave Ste 1 | Deer Park | New York | 11729-7246 | employeeinfo10@gmail.com |
| Earth Tech Drilling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2703 NW 19th St | Pompano Beach | Florida | 33069-5232 | morlando@earthtechdrilling.com |
| Earth Tech Drilling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2703 NW 19th St | Pompano Beach | Florida | 33069-5232 | morlando@earthtechdrilling.com |
| Earth Tech Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33309 1st Way S Ste A212 | Federal Way | Washington | 98003-4557 | accounting@earthtechindustries.com |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Eartharvest Foods LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6837 Winchester Circle | Boulder | Colorado | 80301 | alex@earthavest.com | |
| Eartharvest Foods LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6837 Winchester Circle | Boulder | Colorado | 80301 | alex@earthavest.com | |
| EarthLink | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 980 Hammond Dr Ste 400 | Atlanta | Georgia | 30328-6162 | jzs1@earthlink.net | |
| EarthLink | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 980 Hammond Dr Ste 400 | Atlanta | Georgia | 30328-6162 | jzs1@earthlink.net | |
| EarthLink, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 W 10th St Ste 1003 | Wilmington | Delaware | 19801-1652 | jhoughten@earthlink.net | |
| EarthWise Pet Supply | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6223 S Western Ave | Sioux Falls | South Dakota | 57108-3403 | sjward@earthwisepet.com | |
| Earthwise Seed Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 785 Totowa Road | Totowa | New Jersey | 7512 | jim@mossacres.com | |
| Earthworks Engineering Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5801 Wilshire Ave NE | Albuquerque | New Mexico | 87113-1927 | earthworksengineeringllc@outlook.com | |
| Earthworks Engineering Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5801 Wilshire Ave NE | Albuquerque | New Mexico | 87113-1927 | earthworksengineeringllc@outlook.com | |
| Earthworks Engineering Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5801 Wilshire Ave NE | Albuquerque | New Mexico | 87113-1927 | earthworksengineeringllc@outlook.com | |
| EARTHWORKS LANDSCAPE AND MAINTENANCE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13511 Green Low Dr | Houston | Texas | 77067-3235 | info@earthworkstexas.com | |
| EARTHWORKS LANDSCAPE AND MAINTENANCE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13511 Green Low Dr | Houston | Texas | 77067-3235 | info@earthworkstexas.com | |
| Earthworks Yard Maintenance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3227 Logan Lane | Denver | North Carolina | 28037 | shirleywilliams1909@gmail.com | |
| Earthworks Yard Maintenance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3227 Logan Lane | Denver | North Carolina | 28037 | shirleywilliams1909@gmail.com | |
| EarthworksCo, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3570 Summerfield Rd | Petersburg | Michigan | 49270-9706 | earthworkscollc@gmail.com | |
| Easetalent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Central Street | Lahore | Punjab | 54000 | mahnoor.hassan@easetalent.co | |
| EASHAN KAUSHIK | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 41 Frost Ave E | Edison | New Jersey | 08820-3246 | eashankaushik.jps@gmail.com | |
| Easley First United Methodist Church | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 115 W 1st Ave | Easley | South Carolina | 29640-2962 | fumceasley204@gmail.com | |
| Easley First United Methodist Church | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 115 W 1st Ave | Easley | South Carolina | 29640-2962 | fumceasley204@gmail.com | |
| EasoonUSA LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6060 Boat Rock Boulevard Southwest | Atlanta | Georgia | 30336 | ashleyliu@easoonusa.com | |
| EAST ASIA STRAITS TRADING PTE LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 60 Paya Lebar Road | Singapore | Singapore | 409051 | irwan.omar@icloud.com | |
| East Bank Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 N Kingsbury St | Chicago | Illinois | 60654-5721 | mpfeifer@eastbankclub.com | |
| East Bay Democratic Socialist of America | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1601 Harrison Street | Oakland | California | 94612 | chairs@eastbaydsa.org | |
| East Bay Municipal Utility District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 375 11th St | Oakland | California | 94607-4246 | ophelia.phifer@ebmud.com | |
| East Carolina Anesthesia Associates, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2430 Emerald Place | Greenville | North Carolina | 27834 | mblank@ecaa.com | |
| East Coast Aircraft Painting, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2007 Industrial Dr | Deland | Florida | 32724-2041 | marta@eastcoastaircraft.com | |
| East Coast Arbor Pro, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6180 Babcock St SE | Palm Bay | Florida | 32907 | eastcoastarborpro@gmail.com | |
| East Coast Auto Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11911 Saint Martins Neck Rd | Bishopville | Maryland | 21813-1613 | ecarjobs@gmail.com | |
| East Coast Bone and Joint | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 175-61 Hillside Avenue | Queens | New York | 11432 | cassandraproctor812@gmail.com | |
| East Coast Plumbing Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2523 N Salisbury Blvd | Salisbury | Maryland | 21801-2140 | crystal@ocservice247.com | |
| East Coast PT and Wellness Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1500 East Hillsboro Boulevard | Deerfield Beach | Florida | 33441 | drlaurapt@gmail.com | |
| East Coast Recovery Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45 Strathmore Rd | Boston | Massachusetts | 02135-7914 | hubbard@eastcoastrs.com | |
| East Elmhurst Corona Democrats | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10013 Astoria Blvd | East Elmhurst | New York | 11369-2039 | anindadeb99@gmail.com | |
| east end barber | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1318 Telephone Rd | Houston | Texas | 77023-3631 | getcut@eastendbarber.net | |
| east end barber | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1318 Telephone Rd | Houston | Texas | 77023-3631 | getcut@eastendbarber.net | |
| East end designs llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 266 Main St | Center Moriches | New York | 11934-3507 | piazza@eastenddesigns.net | |
| East End Hand Surgery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 309 High St | Port Jefferson | New York | 11777-1808 | habackermd@eastendhandsurgery.com | |
| East Houston Medical Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15149 Wallisville Rd | Houston | Texas | 77049-4619 | mdawoodally@ehmct.com | |
| East Northport Medical Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 554 Larkfield Rd Ste 101 | East Northport | New York | 11731-4205 | phyllisn@eastnorthportmedicalcare.com | |
| East Orange Public Schools | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 225 Amsterdam Avenue | Roselle | New Jersey | 7203 | njschkera@gmail.com | |
| East Pasco Living | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26711 Florida 56 | Wesley Chapel | Florida | 33544 | carla@eastpascoliving.com | |
| East Pierce Fire & Rescue | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8601 Main St E | Bonney Lake | Washington | 98391-9237 | tlynch@eastpiercefire.org | |
| East Providence School Department | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1998 Pawtucket Ave | East Providence | Rhode Island | 02914-1706 | sfborges@epschoolsri.com | |
| East Side Neighborhood Development Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 925 Payne Avenue | St Paul | Minnesota | 55130 | adejoy@esndc.org | |
| East Tennessee Family Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6311 Kingston Pike | Knoxville | Tennessee | 37919 | etfd.amber@gmail.com | |
| East Tennessee State University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1276 Gilbreath Dr | Johnson City | Tennessee | 37614-6503 | seeaa1@etsu.edu | |
| East Texas Neurobehavioral Health, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 122 Old Gun Barrel Lane | Gun Barrel City | Texas | 75156 | etxnbhealth@centurylink.net | |
| East TN Addiction Specialists | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2036 Chilhowee Medical Park | Maryville | Tennessee | 37804-5285 | cestalcup@gmail.com | |
| East Valley Precision | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4148 West Venus Way | Chandler | Arizona | 85226 | rob@evpmac.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| East West Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 West President George Bush Highway | Richardson | Texas | 75080 | pravali5056@gmail.com | |
| East West Logistix LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 South 4th Street | Las Vegas | Nevada | 89101 | hr@ewlogistix.com | |
| East West Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1607 N Woodland Blvd | Deland | Florida | 32720-1803 | ewmotorsdeland@gmail.com | |
| Eastbrook Well Spring Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Eastbrook Rd | Smoketown | Pennsylvania | 17576-9701 | admin@eastbrookwsc.com | |
| Eastcentral PA AHEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5562 Interchange Road | Lehighton | Pennsylvania | 18235 | lserrano@ecpennahec.org | |
| Eastcoast Painting & Decorating, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9304 SW 21st St | Bushnell | Florida | 33513-9022 | eastcoastpaints4u@yahoo.com | |
| Eastcoast Research Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1118 Grecade Street | Greensboro | North Carolina | 27408 | stephanie@eastcoastresearch.com | |
| Eastern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1527 County Road 22 | Richfield Springs | New York | 13439 | ruhama@easternnursing.com | |
| Eastern Awning Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 843 Echo Lake Rd | Watertown | Connecticut | 06795-1637 | mary@easternawning.com | |
| Eastern Bus Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Mystic Ave | Medford | Massachusetts | 02155-4652 | dwinitzer@easternbusco.com | |
| Eastern Financial Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Northwest Boca Raton Boulevard | Boca Raton | Florida | 33431 | samantha.d@efpfl.com | |
| Eastern Idaho Public Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Hollipark Dr | Idaho Falls | Idaho | 83401-6217 | hr@eiph.idaho.gov | |
| Eastern Illinois Area Special Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5837 Park Dr | Charleston | Illinois | 61920-9465 | sogle@eiase.com | |
| Eastern Iowa Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 East Euclid Avenue | Des Moines | Iowa | 50313 | jbaumann@eitire.com | |
| Eastern Oak Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4902 Pleasant Grove Rd | Waxhaw | North Carolina | 28173-9768 | mskoperski@gmail.com | |
| Eastern Panhandle Regional Planning and Development Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 226 Pilot Way | Martinsburg | West Virginia | 25405 | rsnavely@region9wv.com | |
| Eastern Park Medicial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9319 Roosevelt Ave | Jackson Heights | New York | 11372-7943 | epms2011@aol.com | |
| Eastern Point Yacht Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Eastern Point Blvd | Gloucester | Massachusetts | 01930-4446 | thart@epyc.net | |
| Eastern Roofing Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Keystone Pl | Jessup | Pennsylvania | 18434-1818 | mwilliams@easternroofingsystems.com | |
| Eastern Shore Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 Cannon St | Chestertown | Maryland | 21620-1328 | marsha.morris@raymondjames.com | |
| EASTERN SHORE FOREST PRODUCTS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3667 Saint Lukes Rd | Salisbury | Maryland | 21804-1376 | mhooper@esforest.com | |
| Eastern Standard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Day Street | Norwalk | Connecticut | 6854 | admin@mcchord.net | |
| Eastern tea corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Engelhard Dr | Monroe Township | New Jersey | 08831-3722 | gbarbakoff@easternteacorp.com | |
| Eastern University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Eagle Rd | Wayne | Pennsylvania | 19087-3617 | eujobs@eastern.edu | |
| Eastern Wholesale Fence LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 266 Middle Island Road | Medford | New York | 11763 | victoriam@easternfence.com | |
| Eastern Wholesale Fence LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 266 Middle Island Road | Medford | New York | 11763 | victoriam@easternfence.com | |
| Eastgate Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Battery Road | Singapore | Singapore | 49909 | stephaniekirchgaessner531@gmail.com | |
| Eastgate Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Raffles Place | Singapore | Singapore | 48616 | erichsu2221@gmail.com | |
| Eastminster Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Haines Rd | York | Pennsylvania | 17402-3439 | eastminsterpreschool@gmail.com | |
| Eastmoore, Crauwels & DuBose, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1626 Ringling Boulevard | Sarasota | Florida | 34236 | amanda@ecd.law | |
| Easton Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28029 Smyth Dr | Santa Clarita | California | 91355-4023 | david@eastonelectric.com | |
| Easton Melksham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1970 North Leslie Street | Pahrump | Nevada | 89060 | kbewley@eastonmelksham.com | |
| Easton Melksham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1970 North Leslie Street | Pahrump | Nevada | 89060 | kbewley@eastonmelksham.com | |
| Eastridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Trade Dr Ste 101 | North Las Vegas | Nevada | 89030-7813 | jobpostings.eastridge.vegas@gmail.com | |
| Eastside Bulk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 781 New Jersey 15 | Jefferson | New Jersey | 7849 | melissa@eastsidebulk.com | |
| Eastside Heating & Air Conditioning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10381 E 106th Ave | Brighton | Colorado | 80601-7177 | katrinakamp@eastsideheat.com | |
| Eastside Massage Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 East 78th Street | New York | New York | 10075 | robineastside@gmail.com | |
| Eastside Tire and Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 E Main St | Marshalltown | Iowa | 50158-2252 | eastsidetireandautoservice@gmail.com | |
| Eastside Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2311 Airport Rd | Greer | South Carolina | 29651-6625 | seth@eastsidetransportation.com | |
| Eastside Transportation Svc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2311 Airport Rd | Greer | South Carolina | 29651-6625 | louie@eastsidetransportation.com | |
| Eastwood Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3212 James St | Syracuse | New York | 13206-3044 | ebcabc@gmail.com | |
| Eastwood Guitars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Air Lane Drive | Nashville | Tennessee | 37210 | michael@eastwoodguitars.com | |
| Easy Beans Bookkeeping, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Water Street | Amesbury | Massachusetts | 1913 | resumes@easybeansbookkeeping.com | |
| Easy legal soltuions private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Timber Market Road | Raipur | CG | 492004 | joinus@applylegal.com | |
| easy money on car | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Nanda Nagar Main Road | Indore | MP | 452011 | chetan9985@gmail.com | |
| Easy Peasy Kids Kuts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 395 Mount Hope Avenue | Rockaway Township | New Jersey | 7866 | easypeasykidskuts@gmail.com | |
| Easy Peazy Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12535 U.S. 331 | Defuniak Springs | Florida | 32433 | easypeazyplumbing@gmail.com | |
| Easy Rent All Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 South Ave | Lewiston | Maine | 04240-5756 | marketing@easyrentall.com | |
| Easy Rest Adjustable Beds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 South Edgewood Street | Baltimore | Maryland | 21227 | chad.emrick@easyrest.com | |
| Easy RV Storage and Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10777 U.S. 183 | Austin | Texas | 78747 | kurt@easyrvstorage.com | |
| Easy4Pro by Redspher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Rue Edmond Reuter | Contern | Luxembourg | 5326 | n.rinwa@redspher.com | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EasyFix Handy Solutions India Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6th Floor, Plot No. 10, Sector 44 | Gurugram | HR | 122003 | niteshshukla@easyfix.in | | |
| EASYFLEX TEXAS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1500 North Western Boulevard | Denton | Texas | 76207 | joseph.choe@easyflexusa.com | | |
| EASYFLEX TEXAS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1500 North Western Boulevard | Denton | Texas | 76207 | joseph.choe@easyflexusa.com | | |
| EasyGlish Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Zitoune Meknes | Meknes | Fez-Meknès | 50000 | easyglishhiring@gmail.com | | |
| EasyHire | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California Street | Newton | Massachusetts | 2458 | wanshidahr@gmail.com | | |
| EASYWAY LOGISTICS LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Cross Island Plaza | Queens | New York | 11422 | hr.usa@easyway-eyl.com | | |
| Eaton | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12649 Ky 6 | Corbin | Kentucky | 40701-7543 | thelton835@gmail.com | | |
| Eaton Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3031 Campus Drive | Plymouth | Minnesota | 55441 | sleddoc@comcast.net | | |
| Eaton Properties | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3828 S Old Highway 94 | Saint Charles | Missouri | 63304-2822 | kathy@eatonproperties.com | | |
| Eaton Properties | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3828 S Old Highway 94 | Saint Charles | Missouri | 63304-2822 | kathy@eatonproperties.com | | |
| Eatzi's Market and Bakery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17000 Dallas Parkway | Dallas | Texas | 75248 | drush@eatzis.com | | |
| Eatzi's Market and Bakery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17000 Dallas Parkway | Dallas | Texas | 75248 | drush@eatzis.com | | |
| Eau Claire Auto Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1404 Central Ave NE | Minneapolis | Minnesota | 55413-1517 | lauraenunez229@gmail.com | | |
| Eau Claire Truck & Trailer Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7918 Partridge Rd | Eau Claire | Wisconsin | 54703-9648 | ecttshae@outlook.com | | |
| Eau Claire Truck & Trailer Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7918 Partridge Rd | Eau Claire | Wisconsin | 54703-9648 | ecttshae@outlook.com | | |
| EAU+ Natural Spring Water | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 704 Lloyd Rd | Matawan | New Jersey | 07747-1301 | stilesstink00@gmail.com | | |
| EAU+ Natural Spring Water | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 704 Lloyd Rd | Matawan | New Jersey | 07747-1301 | stilesstink00@gmail.com | | |
| Eavin Gas Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14020 Live Oak Ave | Baldwin Park | California | 91706-1340 | benouyanghomes@yahoo.com | | |
| Eavin Gas Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14020 Live Oak Ave | Baldwin Park | California | 91706-1340 | benouyanghomes@yahoo.com | | |
| Eazy Drive Marketing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7227 Broadway | Lemon Grove | California | 91945 | eazydrivemarketing@gmail.com | | |
| Eazzy Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 39-15 Main Street | Queens | New York | 11354 | tianshu.wei@eazzyconsulting.com | | |
| EB Style, Inc dba Eric Brand | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1675 Rollins Road | Burlingame | California | 94010 | mkelleher@ericbrand.com | | |
| EBA Consultants Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Shivam Road | Hyderabad | TS | 500044 | sandhyam@eba-corp.com | | |
| EBA&M | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18952 Macarthur Boulevard | Irvine | California | 92612 | nisha.kohli@ebam.com | | |
| Eberle Legal Partners, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 415 Centennial Avenue | Sewickley | Pennsylvania | 15143 | brandon@eberlelegal.com | | |
| Ebert, Owen & Associates LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 539 Washington St | Chagrin Falls | Ohio | 44022 | jim@ebertowencpas.com | | |
| EBG | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 333 North University Drive | Plantation | Florida | 33324 | popo@mailify.org | | |
| EBG | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4840 Sheridan St | Hollywood | Florida | 33021-3405 | krasikova.olha@gmail.com | | |
| EBG LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3700 Bergenline Avenue | Union City | New Jersey | 7087 | ebgrecruiter@gmail.com | | |
| EBG LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3700 Bergenline Avenue | Union City | New Jersey | 7087 | ebgrecruiter@gmail.com | | |
| EBG LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3700 Bergenline Avenue | Union City | New Jersey | 7087 | ebgrecruiter@gmail.com | | |
| E-Bike Guys Of PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 135 East Main Street | New Holland | Pennsylvania | 17557 | sfulmer@ptd.net | | |
| EC Laboratory Solutions Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5901 West Olympic Boulevard | Los Angeles | California | 90036 | cheska@eclaboratorysolutions.com | | |
| EC Whitaker Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3937 Penn Belt Pl | Forestville | Maryland | 20747-4735 | nicole@whitakersfirstcall.com | | |
| EC Whitaker Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3937 Penn Belt Pl | Forestville | Maryland | 20747-4735 | nicole@whitakersfirstcall.com | | |
| EC Whitaker Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3937 Penn Belt Pl | Forestville | Maryland | 20747-4735 | nicole@whitakersfirstcall.com | | |
| ECA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 225 Arizona Ave Ste 250 | Santa Monica | California | 90401-1234 | lpretencio@eca-partners.com | | |
| ECA Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10033 Sawgrass Dr W Ste 119 | Ponte Vedra Beach | Florida | 32082-3580 | jim.may@ecastaffingsolutions.com | | |
| ECA Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10033 Sawgrass Dr W Ste 119 | Ponte Vedra Beach | Florida | 32082-3580 | jim.may@ecastaffingsolutions.com | | |
| ECANVASS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Corona Avenue | Queens | New York | 11368 | roqnys@gmail.com | | |
| ECAPITAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 West 38th Street | New York | New York | 10018 | yuki@ecaptl.com | | |
| Ecare Infoway | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Natubhai Circle | Vadodara | GJ | 390007 | abhishek.ecareinfoway@gmail.com | | |
| ECC GROUP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 642 Outwater Lane | Lodi | New Jersey | 7644 | eccgeorge@aol.com | | |
| Ecclesiastical Sewing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15670 Edgewood Drive North | Baxter | Minnesota | 56425 | carrie@ecclesiasticalsewing.com | | |
| Eccolab Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8370 West Flagler Street | Miami | Florida | 33144 | fblanco@eccolabgroup.com | | |
| Ecehlon 28 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 510 Williams St | South Haven | Michigan | 49090-1414 | jhambright@echelon28careers.com | | |
| Ecehlon 28 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 510 Williams St | South Haven | Michigan | 49090-1414 | jhambright@echelon28careers.com | | |
| echo it solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Farmers Branch Lane | Farmers Branch | Texas | 75234 | saigeethamadalam@gmail.com | | |
| Echo Laboratories | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 Alabama St | San Francisco | California | 94110-2031 | michael@el.ai | | |
| Echo Labs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 Alabama St | San Francisco | California | 94110-2031 | jobposts12345@gmail.com | | |
| Echo Labs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 Alabama St | San Francisco | California | 94110-2031 | jobposts12345@gmail.com | | |
| Echo Pool Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14809 N Rome Ave | Tampa | Florida | 33613-1543 | echopoolservices@verizon.net | | |
| Echoix Pediatric Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5475 Mark Dabling Boulevard | Colorado Springs | Colorado | 80919 | hr@echoixtherapy.com | | |
| Echols County Sheriff's Office | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 109 General DeLoach Rd | Statenville | Georgia | 31648-2263 | klee@echolscountysheriff.com | | |
| EchoSphere Media LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 813 N Beaudry Ave | Los Angeles | California | 90012-1306 | echospherellc@outlook.com | | |
| Echotora | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Newbury Street | Boston | Massachusetts | 2116 | moshe@echotora.com | | |
| ECI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1905 North Marshall Avenue | El Cajon | California | 92020 | chris@electric-car-insider.com | | |
| ECI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11595 North Meridian Street | Carmel | Indiana | 46032 | info@eci-in.com | | |

| Name | Counterparty | Agreement | $ | Type | Address | City | State/Region | Zip | Email |
|------|-------------|-----------|---|------|---------|------|--------------|-----|-------|
| Eclary Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 60 Fawn Ct | Royersford | Pennsylvania | 19468-1435 | support@eclarygroup.com |
| Eclat Health Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13221 Woodland Park Road | Herndon | Virginia | 20171 | ann.mcgrail@eclathealth.com |
| Eclat Health Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13221 Woodland Park Road | Herndon | Virginia | 20171 | ann.mcgrail@eclathealth.com |
| Eclipse Cookies and Coffee Bar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 321 West McKellips Road | Mesa | Arizona | 85201 | droosserts@gmail.com |
| Eclipse Global Resources | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 878 Longboat Ln | Schaumburg | Illinois | 60194-1317 | jglenn@eclipsellc.com |
| Eclipse Trading | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 350 North Orleans Street | Chicago | Illinois | 60654 | recruitment@eclipsetrading.com |
| Ecliptic Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 112 North University Drive | Fargo | North Dakota | 58102 | pat_nicolai@ecliptictech.com |
| Ecliptic Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 112 North University Drive | Fargo | North Dakota | 58102 | pat_nicolai@ecliptictech.com |
| Eco Home Bebo Builders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Veerasagara Main Road | Bengaluru | KA | 560064 | ecohbebo@gmail.com |
| Eco Realty, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 840 Nottingham Way | Trenton | New Jersey | 08638-4448 | jackgemal6@gmail.com |
| Eco Realty, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 840 Nottingham Way | Trenton | New Jersey | 08638-4448 | jackgemal6@gmail.com |
| Ecoair LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16031 Continental Blvd | South Chesterfield | Virginia | 23834-5900 | hmills@ecoairllc.com |
| Ecogistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2020 52nd Ave | Moline | Illinois | 61265-6382 | kate.lilley@ecogistics.org |
| Ecohab Flooring, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1250 Imeson Park Boulevard | Jacksonville | Florida | 32218 | jerry_lin@ecohabflooring.com |
| Ecoholics Ed Tech Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Main Road | Bhopal | Madhya Pradesh | 462001 | hr@ecoholics.in |
| ecojiva | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2301 West Big Beaver Road | Troy | Michigan | 48084 | careers@ecojiva.com |
| ecojiva | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 West Long Lake Road | Bloomfield Hills | Michigan | 48304 | jyothi@ecojiva.com |
| ECOJOHN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6148 Getty Dr | North Little Rock | Arkansas | 72117-1611 | sjohansson@ecojohn.com |
| Ecom Coaching | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24009 Ventura Boulevard | Calabasas | California | 91302 | sean@rutledgedigital.com |
| EcomCapital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Australian Avenue | Palm Beach | Florida | 33480 | fletcher@ecomcapital.com |
| Ecomlinq | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 Venice Blvd | Los Angeles | California | 90006-5518 | jenny@ecomlinq.com |
| E-commerce Dreams LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 504 S Lake Dr | Lantana | Florida | 33462-3229 | levinej0403@gmail.com |
| Ecomtvedt | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14700 SE Petrovitsky Rd Apt F304 | Renton | Washington | 98058-8978 | erikkchristopher@yahoo.com |
| Econnect Enterprise LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 113 South Perry Street | Lawrenceville | Georgia | 30046 | info@econnectenterprise.com |
| Economic Council Helping Others (ECHO), Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1921 E Murray Dr | Farmington | New Mexico | 87401-5200 | npinckney@echoinc.org |
| ECONOMICLA RES PVT LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Shuvam Apartment | Kolkata | West Bengal | 700108 | accounts@ermpl.org |
| Economy Linen and Towel Service, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 80 Mead St | Dayton | Ohio | 45402-2303 | ksaliba@economylinen.com |
| Economy Linen and Towel Service, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 80 Mead St | Dayton | Ohio | 45402-2303 | ksaliba@economylinen.com |
| Econship Tech Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28/18 Turbhe Midc Road | Navi Mumbai | Maharashtra | 400705 | sambhaji@econshipping.com |
| ECONTENTI INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 88 Mill Street | Woonsocket | Rhode Island | 2895 | sandeep.nirak88@gmail.com |
| eConvergence Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1568 US Highway 130 | North Brunswick | New Jersey | 08902-3011 | raj@econvergenceinc.com |
| eConvergence Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1568 US Highway 130 | North Brunswick | New Jersey | 08902-3011 | raj@econvergenceinc.com |
| eConvergence Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1568 US Highway 130 | North Brunswick | New Jersey | 08902-3011 | raj@econvergenceinc.com |
| EcoShield Pest Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 McKay Avenue | Winchester | Massachusetts | 1890 | dtomljenovic@theshieldco.com |
| EcoShield Pest Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 McKay Avenue | Winchester | Massachusetts | 1890 | dtomljenovic@theshieldco.com |
| EcoShield Roofing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5723 Country Club Rd Ste 100 | Winston Salem | North Carolina | 27104-3385 | info@ecoshieldnc.com |
| EcoShine World | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7951 Collin McKinney Parkway | McKinney | Texas | 75070 | analuper86@gmail.com |
| Ecosolution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 South Main Street | Council Bluffs | Iowa | 51503 | ecosolutionhr@gmail.com |
| EcoSure Insurance Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Pennsylvania Avenue | Philadelphia | Pennsylvania | 19130 | marieferguson@ecosureinsurance.com |
| Ecotec Manufacturing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 312 SW 7th Ave | Okeechobee | Florida | 34974-4279 | shannon@ecotecmfg.com |
| Ecotec Manufacturing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 312 SW 7th Ave | Okeechobee | Florida | 34974-4279 | melissa@maxpro.com |
| Ecotech Solenegri Solar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13th Street. 47 W 13th St | New York | New York | 10011 | online_ecotechsolenegri@hotmail.com |
| EcoView Windows | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 Caruso Blvd Ste 189 | Slidell | Louisiana | 70461-3512 | cfernandez@ecoview.com |
| EcoWater MidAmerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 204 Southeast Shurfine Drive | Ankeny | Iowa | 50021 | tricia@ecowatermidamerica.com |
| Ecowater of North Florida | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3940 SE 45th Ct | Ocala | Florida | 34480-7496 | rmc@ecowaterflorida.com |
| EcoWater Texas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1805 Royal Lane | Dallas | Texas | 75229 | tricia@ecowatertexas.com |
| Ecton Software LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 Greenwich Street | New York | New York | 10006 | kumkum_garg@ectonsoftware.com |
| Ector county juvenile probation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1401 E Yukon Rd | Odessa | Texas | 79762-3067 | tomdabomb25thrive@gmail.com |
| Ecumenical Shelter Network of Lake County, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 Freedom Rd | Painesville | Ohio | 44077-1232 | jburr@projecthopeforthehomeless.org |
| ECWF | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Woodbine Road | Pace | Florida | 32571 | htiknoxville@gmail.com |
| Ed Bartelli Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Broad Street | Waterford | Connecticut | 6385 | sheila@edbartelliinc.com |
| Ed Hamilton Rosales Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12330 NE 116th St | Vancouver | Washington | 98682-2041 | edward.hamiltonrosales@american-national.com |
| Ed Hoy's International | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27625 Diehl Rd | Warrenville | Illinois | 60555-3837 | twilliams@edhoy.com |
| Ed lenity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Manyata Tech Park Road | Bengaluru | KA | 560045 | charumathi2919@gmail.com |
| Ed Melendez Insurance Agcy Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2080 West Bay Drive | Largo | Florida | 33770 | ed@edwardmelendez.com |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Ed Prather Real Estate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 274 Union Blvd Ste 450 | Lakewood | Colorado | 80228-1836 | kyle@edprather.com |
| ED TOMKO CHRYSLER JEEP DODGE, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33725 Walker Rd | Avon Lake | Ohio | 44012-1010 | reneetmk@netscape.net |
| Edaville | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Pine Street | Carver | Massachusetts | 2330 | jobs@edaville.com |
| Edaville | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Pine Street | Carver | Massachusetts | 2330 | jobs@edaville.com |
| EDB | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3996 SW Kakopo St | Port St Lucie | Florida | 34953-3631 | edbcomputerrepair@gmail.com |
| Edco | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1833 West Main Street | Mesa | Arizona | 85201 | bryan@edco.net |
| Edco | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1833 West Main Street | Mesa | Arizona | 85201 | bryan@edco.net |
| Eddie Bauer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4047 Gramercy St | Columbus | Ohio | 43219-6078 | eddiebauer808@gmail.com |
| Eddie's Auto Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 204 Franklin St | Kingston | Tennessee | 37763-2625 | adam@eddiesbodyshop.com |
| Eddie's Auto Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 204 Franklin St | Kingston | Tennessee | 37763-2625 | adam@eddiesbodyshop.com |
| Eddie's Heating and Air Conditioning - Katy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1415 East Ave Ste B | Katy | Texas | 77493-1931 | eddiesheatingandair@offlive.com |
| Eddington Industries | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 575 Street Rd | Bensalem | Pennsylvania | 19020-6534 | joe@eddington.net |
| Eddy Belew Rentals | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1400 Thompsonville Lane | Oak Grove | Kentucky | 42262 | belewren@bellsouth.net |
| Eden Capital Careers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Arizona 202 | Chandler | Arizona | 85226 | david@edencapitalcareers.com |
| Eden Capital Careers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Arizona 202 | Chandler | Arizona | 85226 | david@edencapitalcareers.com |
| Eden Capital Careers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14622 N 48th Way | Scottsdale | Arizona | 85254-2203 | daverojas2802@gmail.com |
| Eden Capital Careers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14622 N 48th Way | Scottsdale | Arizona | 85254-2203 | daverojas2802@gmail.com |
| Eden Capital Careers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14622 N 48th Way | Scottsdale | Arizona | 85254-2203 | andres@edencapitalcareers.com |
| Eden Capital Careers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14622 N 48th Way | Scottsdale | Arizona | 85254-2203 | jobs@edencapitalcareers.com |
| Eden Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1024 Ocean Dr | Miami Beach | Florida | 33139-5014 | mark4madi@gmail.com |
| Eden General Construction Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3469 Steenwick Ave | Bronx | New York | 10475-1439 | asuarez@edengc.com |
| Eden General Construction Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3469 Steenwick Ave | Bronx | New York | 10475-1439 | adeelgondal@hotmail.com |
| Eden Health Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29826 Keen Rd | Tomball | Texas | 77377-3954 | lharris184@yahoo.com |
| Edgardo Madrid & Associates, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6216 Spahn St | Midland | Texas | 79706-2165 | edgardom@edgardomadrid.com |
| Edgardo Madrid & Associates, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6216 Spahn St | Midland | Texas | 79706-2165 | edgardom@edgardomadrid.com |
| Edgardo Madrid & Associates, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6216 Spahn St | Midland | Texas | 79706-2165 | edgardom@edgardomadrid.com |
| Edge Automation, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 94 Main St | North Reading | Massachusetts | 01864-2209 | crobichaud@edgeautomationsolutions.co m |
| Edge Construction Engineering Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | chilimbi | Mangaluru | KA | 575006 | edgeconstructionengg@gmail.com |
| Edge Floral Event Designers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11730 Parklawn Dr | North Bethesda | Maryland | 20852-2533 | edgefloral.hr@gmail.com |
| Edge Home Finance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4530 W 77th St Ste 365 | Minneapolis | Minnesota | 55435-5003 | jonathan.thomas@edgehomefinance.com |
| Edge Retail Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17330 West Center Road | Omaha | Nebraska | 68130 | michael@edgeretailacademy.com |
| Edge Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3200 Keystone Dr | Telford | Pennsylvania | 18969-1100 | tbhhonda@yahoo.com |
| EdgeABet | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3258 N Hoyne Ave | Chicago | Illinois | 60618-6328 | edgeabet@gmail.com |
| Edgemine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1801 E 50th St | Los Angeles | California | 90058-1940 | daniel.k@edgemine.com |
| Edgewater Realty and Homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3650 7th Ave NW | Naples | Florida | 34120-1610 | edgewaterrealtyrecruiting@gmail.com |
| Edgewood Dental Laboratory, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8221 44th Avenue West | Mukilteo | Washington | 98275 | stacy@edgewooddentallab.com |
| Edgex Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1255 Old Wanus Dr | Mt Pleasant | South Carolina | 29464-5237 | edgexsolutions91@gmail.com |
| EDI Express, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 596 W 135th St | Gardena | California | 90248-1506 | claudia.villalobos@ediexpressinc.com |
| EDI Express, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 596 W 135th St | Gardena | California | 90248-1506 | claudia.villalobos@ediexpressinc.com |
| EDI Landscape LLC, | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 32 Belmont Street | Hartford | Connecticut | 6106 | kim@edilandscape.com |
| Edible Arrangements | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26150 Iris Avenue | Moreno Valley | California | 92555 | mespinoza@ichenterprises.com |
| Edified Christian Preparatory Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 610 Largo Rd | Upper Marlboro | Maryland | 20774-2122 | tonya.williams@edifiedchristianacademy.o rg |
| edifying management pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Naba Gouranga Basak Road | North Dumdum | WB | 700080 | ehtesham.edifying@gmail.com |
| Edinboro Counseling and Psychological Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7052 Route 6N | Edinboro | Pennsylvania | 16412-9610 | nbill@counselingandpsychologyservices.co m |
| Edinboro Counseling and Psychological Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7052 Route 6N | Edinboro | Pennsylvania | 16412-9610 | nbill@counselingandpsychologyservices.co m |
| edirectorllc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Los Angeles Street | Los Angeles | California | 90001 | nate@edirectorllc.com |
| Edison Electric Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3134 California Street Northeast | Minneapolis | Minnesota | 55418 | dylewestman@electricianmn.com |
| Edison Electric Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3134 California Street Northeast | Minneapolis | Minnesota | 55418 | dylewestman@electricianmn.com |
| Edison Electric Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3134 California Street Northeast | Minneapolis | Minnesota | 55418 | dylewestman@electricianmn.com |
| Edison Opto USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1809 Excise Avenue | Ontario | California | 91761 | a.candelas@edisonopto-usa.com |
| Edit TX dba Tide Cleaners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9803 Texas 242 | Conroe | Texas | 77385 | jmorales@tdc-edittx.com |
| Edlene U. A. Eftink | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 29609 | Honolulu | Hawaii | 96820-2009 | ulu@recruitmentpartner.org |
| Edlernity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Nagavara Flyover | Bengaluru | KA | 560045 | thesyedashabnamahmed@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDLERNITY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manyata Tech Park Road | Bengaluru | KA | 560045 | 17meghand@gmail.com | |
| Edmonds Oral & Facial Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21701 76th Avenue West | Edmonds | Washington | 98026 | ashley@edmondsoralsurgery.com | |
| Edmonson Drug | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 101 | Brownsville | Kentucky | 42210-0101 | tylevin1@outlook.com | |
| Ednas Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 West Cheltenham Avenue | Melrose Park | Pennsylvania | 19027 | ednascare@outlook.com | |
| EDOC Innovations, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18647 Santa Mariana St | Fountain Valley | California | 92708-6356 | career@peoplesready.org | |
| EDOC Innovations, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18647 Santa Mariana St | Fountain Valley | California | 92708-6356 | career@peoplesready.org | |
| Edom & Co. CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Commerce Street | Dallas | Texas | 75202 | egheosa.cpa@edomandco.com | |
| EdTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st East Main Road | Sathamangalam | TN | 625020 | careers@pilotlearn.space | |
| EDU PRIME LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 Conshohocken Avenue | Philadelphia | Pennsylvania | 19131 | pmusumba@eduprimellc.org | |
| EDU Specialist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Owen Oaks Dr | Lake Dallas | Texas | 75065-2387 | julia@eduspecialist.org | |
| EDU TANTR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hosur Main Road | Bengaluru | KA | 560029 | hr@edutantr.in | |
| EDU-AIDs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4th Avenue | Richmond | Texas | 77406 | yasmeen.khan@edu-aids.com | |
| Educan Global Operations Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kumaranalloor Temple Road | Kottayam | KL | 686016 | hrm.educanglobal@gmail.com | |
| Educare Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 Margo Ln | Nashville | Tennessee | 37211-5533 | educaremargolane@gmail.com | |
| Educated Nannies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13743 Riverside Dr | Sherman Oaks | California | 91423-2424 | jenna@educatednannies.com | |
| Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15097 Humbert Rd | Brighton | Illinois | 62012-1951 | sasha.hall86@gmail.com | |
| education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Union Square | Somerville | Massachusetts | 2143 | blairdeal888@gmail.com | |
| Educational Horizons Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1281 S Wickham Rd | West Melbourne | Florida | 32904-2450 | erik@thorsonmanagementgroup.com | |
| Educational Tutorial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Grant Street | Pittsburgh | Pennsylvania | 15219 | lrussell@educationaltutorialservices.com | |
| EduExpress Sp. z o.o. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulica Dobrego Pasterza 21 | Kraków | Małopolskie | 31-416 | katarzyna.urbanczyk@eduexpress.pl | |
| EduGorilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jama Masjid Road | Lucknow | UP | 226016 | shruti.gupta@edugorilla.org | |
| Eduquity Career Technologies Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 1st C Main Road | Bengaluru | KA | 560095 | prasantkumardhir83@gmail.com | |
| Edushala | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Govindpura Road | Bhopal | MP | 462023 | uroosa.shikshahometutors@gmail.com | |
| Edward Axline Trucking Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 626 Burt St | Barberton | Ohio | 44203-1864 | n1386q@gmail.com | |
| Edward Jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12555 Manchester Rd | Saint Louis | Missouri | 63131-3710 | sarahkumarreddycheria@gmail.com | |
| Edward Jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tampa Riverwalk | Tampa | Florida | 33602 | reddyjithendra1992@gmail.com | |
| Edward Jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5599 E Fountain Cir | Mason | Ohio | 45040-7311 | ravalikam4@gmail.com | |
| EDWARD LAW GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6671 Southwest Freeway | Houston | Texas | 77074 | edwardlaw2017@yahoo.com | |
| Edward R. Ziegler, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4544 Post Oak Place Drive | Houston | Texas | 77027 | emily@oil-safety.com | |
| Edward Wilson cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 527 W Michigan Ave | Pensacola | Florida | 32505-2412 | edwardwison29@gmail.com | |
| Edwards Cast Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Edwards Rd | Dubuque | Iowa | 52003-8558 | alex@edcstone.com | |
| Edwin Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Royal Oak Building, Near Capital mall | Kannur | KL | 670012 | admin@edwinacademy.com | |
| Edwins Membership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15931 SW 146th Ter | Miami | Florida | 33196-5730 | edwinsmembership@gmail.com | |
| Edwins Membership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15931 SW 146th Ter | Miami | Florida | 33196-5730 | edwinsmembership@gmail.com | |
| EE Freight Grouo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 Oldham Ave | Henderson | Nevada | 89014-3959 | ekrewlogistics@gmail.com | |
| EECU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 University Dr | Frisco | Texas | 75033-1928 | jillian.floyd@eecu.org | |
| EEG Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Canoga Avenue | Los Angeles | California | 91367 | hr@eeginfo.com | |
| EEG STARTUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15045 Saticoy Street | Los Angeles | California | 91405 | office@eegstartup.com | |
| EEG STARTUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15045 Saticoy Street | Los Angeles | California | 91405 | office@eegstartup.com | |
| Eel River Outdoor Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 E 1100 N | North Manchester | Indiana | 46962-8190 | service@eelriveroutdoorpower.com | |
| Eel River Outdoor Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 E 1100 N | North Manchester | Indiana | 46962-8190 | info@eelriveroutdoorpower.com | |
| Eel River Outdoor Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 E 1100 N | North Manchester | Indiana | 46962-8190 | darin@eelriveroutdoorpower.com | |
| EER Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Fifth Avenue, R266 | New York | New York | 10003 | jessica@eerglobal.com | |
| eESI eEmployer Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12211 Huebner Rd | San Antonio | Texas | 78230-1207 | brittanyhlewis@gmail.com | |
| eeu worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1153 Gaur City 2 Road | Gzb | UP | 201009 | udit@hubblee.com | |
| Eexperian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Costa Mesa Street | Costa Mesa | California | 92627 | kotireddykondasani56@gmail.com | |
| EFC Wealth Management Firm,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5777 West Century Boulevard | Los Angeles | California | 90045 | jointheteam@efcwealthgroup.com | |
| Effectiff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Broadway Plz | Walnut Creek | California | 94596-5129 | hr@effectiff.com | |
| Effectiff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Commercial Boulevard | Lauderdale-By-The-Sea | Florida | 33308 | biljana.popovic@effectiff.com | |
| Effective Funding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Broken Sound Parkway Northwest | Boca Raton | Florida | 33487 | dennisborisov@effectivefunding.com | |
| Effective HSG LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2112 Avenue P | Brooklyn | New York | 11229-1507 | info@effective-hsg.com | |
| Efficient Attics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 N Glenville Dr Ste 100 | Richardson | Texas | 75081-2480 | abbeyb@healthyhome365.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Effingham Machining and Assembly Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Heartland Blvd | Effingham | Illinois | 62401-4234 | heather.rauch@emacna.com | |
| Effisense Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229, block-2, Tribhuvan Complex, | New Delhi | DL | 110065 | akanshatiwari.ece@gmail.com | |
| Efforts Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sayajigunj Road | Vadodara | GJ | 390020 | service@effortsgroup.in | |
| EforkChina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Grüner Weg 14 | Friedberg (hessen) | Hessen | 61169 | sales07@eforkchina.com | |
| EFS Enterprises Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 NE Cherry Dr | Hillsboro | Oregon | 97124-5601 | erniesr@efsenterprises.com | |
| EFULFILL INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10985 Oleander Ave | Fontana | California | 92337-7438 | allen@efulfillus.com | |
| Egads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3235 Polaris Ave | Las Vegas | Nevada | 89102-8383 | akelley@egads.com | |
| Egenolf Early Childhood Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Newark Ave | Elizabeth | New Jersey | 07208-3513 | lcooke9867@aol.com | |
| Egg Plantation Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23405 Maple St | Santa Clarita | California | 91321-3522 | joel.morey88@gmail.com | |
| Egg Whisperer Lab, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5401 Norris Canyon Road | San Ramon | California | 94583 | dane@eggwhispererlab.com | |
| Eggsquisite Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2058 West University Drive | McKinney | Texas | 75071 | admin@theeggsquisitecafe.com | |
| eGifterLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 South Grand Avenue | Los Angeles | California | 90071 | pb0k0yxg@linshiyouxiang.net | |
| EGR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Evans Rd | Salisbury | QLD | 4107 | mbuniag@egr.com.au | |
| EGR Decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Machinery St | Darra | QLD | 4076 | lraeside@egr.com.au | |
| EGT Networks, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Oakland Place | Brooklyn | New York | 11226 | itsupport@egtcomputers.com | |
| Egypt Lili Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Nahatan Street | Norwood | Massachusetts | 2062 | 871196045@qq.com | |
| Egypt Lili Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Nahatan Street | Norwood | Massachusetts | 2062 | 871196045@qq.com | |
| EH Electric & HVAC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Totten Pond Road | Waltham | Massachusetts | 2451 | office@ehelectrical.com | |
| EHR Evolution Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Briarcroft St | Clifton | Virginia | 20124-1208 | catherine.ignudo@ehr-evolution.com | |
| Ehub Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Franklin Commons Court | Franklin | Tennessee | 37067 | gopal.g@ehub.global | |
| Ehub Operation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17583 Railroad St | City Of Industry | California | 91748-1125 | ivy.huang@frontierehub.com | |
| EIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8325 Governor Run | Ellicott City | Maryland | 21043-3448 | excellanceinaction@gmail.com | |
| Eight Eleven Group/Brooksource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6215 N College Ave | Indianapolis | Indiana | 46220-6903 | erotundo@brooksource.com | |
| Eikon Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2591 Dallas Pkwy Ste 300 | Frisco | Texas | 75034-8563 | dev@eikonconsulting.com | |
| Eikon-X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7670 Woodway Drive | Houston | Texas | 77063 | brian.hethcoat@eikon-x.com | |
| Eiland Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1326 South Ridgewood Avenue | Daytona Beach | Florida | 32114 | tyler@eilandmgt.com | |
| Einstein | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12046 Ventura Blvd | Studio City | California | 91604-2608 | hiringbagels@gmail.com | |
| EIS/DBA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 Standard Drive | Hanover | Maryland | 21076 | tmiller@dbaco.com | |
| Eisenberg Rothweiler Winkler Eisenberg & Jeck PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1634 Spruce St | Philadelphia | Pennsylvania | 19103-6719 | krista@erlegal.com | |
| EJ Automotive and Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Glass Rd | Pittsburgh | Pennsylvania | 15205-9409 | ejafinquiries@gmail.com | |
| EJ Automotive and Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Glass Rd | Pittsburgh | Pennsylvania | 15205-9409 | ejafinquiries@gmail.com | |
| EJ Freight LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 East Pioneer | Puyallup | Washington | 98372 | emily.orzio@ejfreight.com | |
| EJ Freight LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 East Pioneer | Puyallup | Washington | 98372 | safety@ejfreight.com | |
| EJ Saad Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26211 Equity Dr Ste B | Daphne | Alabama | 36526-6395 | ccoleman@ejsaadlaw.com | |
| EJ Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Chesapeake Ct | San Marcos | California | 92069-1763 | investments@ejsecurities.com | |
| eJAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive | Irvine | California | 92618 | luis.morales@ejamerica.com | |
| E-Jay Plastics Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W Laura Dr | Addison | Illinois | 60101-5113 | recruiting@ejayplastics.com | |
| E-Jay Plastics Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W Laura Dr | Addison | Illinois | 60101-5113 | recruiting@ejayplastics.com | |
| EJN Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10250 Santa Monica Blvd | Los Angeles | California | 90067-6404 | ejn.fresh1@gmail.com | |
| EK Birken Masonry, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11747 Philips Highway | Jacksonville | Florida | 32256 | accounting@ekbmasonry.com | |
| EK Birken Masonry, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11747 Philips Highway | Jacksonville | Florida | 32256 | accounting@ekbmasonry.com | |
| Ek Engineering, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1804 West Main Street | Battle Ground | Washington | 98604 | info@ekengineering.net | |
| Ekah Logitech Private Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10th Cross Road | Bengaluru | KA | 560072 | rajesh.nair@ektruck.com | |
| Ekansh Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hsr Layout | Chigaranahalli | KA | 572129 | rahul@ekanshtech.com | |
| EKK INFRASTRUCTURE LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor, Muncipal Building | Perumbavoor | KL | 683542 | hr@ekk.co.in | |
| ekll | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9215 Questor Pl Apt 3431 | San Diego | California | 92108-4729 | kcruse70@hotmail.com | |
| Ekloud Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223, SRS Corporate Tower, Sector 31, Faridabad | Faridabad | HR | 121003 | m.manisha@ekloudservices.com | |
| Eklund's Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 Market Loop | Southlake | Texas | 76092 | hr@eklunds.com | |
| Eklutna, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16515 Centerfield Drive | Anchorage | Alaska | 99577 | mary@eklutnainc.com | |
| ekoe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 254 North Washington Street | Falls Church | Virginia | 22046 | shayna@ekoehealing.com | |
| Ekonomy Hospitality Mgmt Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 Southwest Port Saint Lucie Boulevard | Port St. Lucie | Florida | 34953 | ekonomy@yahoo.com | |
| Eksha Infra Pvt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Police Colony Road | Kondapur | TS | 500084 | ekshainc@gmail.com | |
| ekSource Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13873 Park Center Rd Ste 55E | Herndon | Virginia | 20171-3245 | prashanth@eksource.com | |
| El Centro De Amistad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 566 S Brand Blvd | San Fernando | California | 91340-4002 | elsa.a@ecda.org | |
| El Dorado Broadcasters LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11920 Hesperia Rd | Hesperia | California | 92345-1851 | hiremenow@edbroadcasters.com | |
| El fenix Mexican restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 North Central Expressway | Plano | Texas | 75074 | rhodes25mary@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| El Pueblo Mex/Cardiff Valero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5965 Village Way | | San Diego | California | 92130 | accounting@elpueblomex.com | |
| El Pueblo Mex/Cardiff Valero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5965 Village Way | | San Diego | California | 92130 | accounting@elpueblomex.com | |
| El Septimo Cigars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21900 Burbank Boulevard | | Los Angeles | California | 91367 | ayounan@younancompany.com | |
| El Toro Loco Churrascaria - Kendall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10501 Southwest 88th Street | | Miami | Florida | 33176 | valyriangroupetl@gmail.com | |
| EL&M Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Weymouth Rd | | Hammonton | New Jersey | 08037-3365 | ian@elmauto.com | |
| ELA Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Aero Dr | | Shreveport | Louisiana | 71107-7106 | krushing@elagroup.biz | |
| Elanco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 S Salisbury St Apt 913 | | West Lafayette | Indiana | 47906-4299 | chimnanimansha@gmail.com | |
| ELAND MARKETING SOLUTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Greenstone Place | | Edenvale | GP | 1619 | tswanelo@elandmarketingsolution.co.za | |
| Elanza Resorts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Islamabad Expressway | | Islamabad | Islamabad Capital Territory | 22222 | elanzaresorts@gmail.com | |
| Elbow Room | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 Pharr Rd NE | | Atlanta | Georgia | 30305-2226 | evaneflading@gmail.com | |
| Elcor Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 NW 184th St | | Ridgefield | Washington | 98642-5771 | mikef@elcorinc.net | |
| ELD Mandate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3158 Red Hill Ave Ste 100 | | Costa Mesa | California | 92626-3416 | gary.y@eldmandate.biz | |
| Elder Building Supply, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Cowan St | | Nashville | Tennessee | 37207-5615 | acornwell@elderbuildingsupply.com | |
| Elderly Population | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan 88 | | Bellaire | Michigan | 49615 | allison@meadowbrookmcf.com | |
| Eldesigner INS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8510 Columbus Avenue | | Los Angeles | California | 91343 | biaowu1133@gmail.com | |
| Eldridge Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7980 Harper House Rd | | Newton Grove | North Carolina | 28366-8720 | beverly@eldridgeconcrete.com | |
| ELEA HEALY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 929 Portland Avenue | | Minneapolis | Minnesota | 55404 | joanna@eleahealy.com | |
| Elec Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thomas Street | | Wolverhampton | England | WV2 | jeffrey.fortes@elec.training | |
| Elect Brandon Parnell campaign | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 Avenue V | | Birmingham | Alabama | 35214-5828 | brandonparnell856@gmail.com | |
| Electchester Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 152-158 Jewel Avenue | | Queens | New York | 11367 | mjennings@electmgt.com | |
| Electragrid Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Grantswood Road | | Mountain Brook | Alabama | 35210 | tbolen@electragridsolutions.com | |
| Electric Bike Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 Logan Avenue | | Costa Mesa | California | 92626 | colin@electricbikecompany.com | |
| Electric Geeks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2619 West Chester Pike | | Broomall | Pennsylvania | 19008 | sarahlynn112785@gmail.com | |
| Electric Geeks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2619 West Chester Pike | | Broomall | Pennsylvania | 19008 | sarah@electric-geeks.com | |
| Electric Motor Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6350 Indianapolis Blvd | | Hammond | Indiana | 46320-2231 | psundeen@elecmotors.net | |
| Electric Power LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Ocean Blvd | | Keyport | New Jersey | 07735-6030 | joecar42@gmail.com | |
| Electrical Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6308 Woodman Avenue | | Los Angeles | California | 91401 | karla.thunderbolt@outlook.com | |
| Electrical Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6308 Woodman Avenue | | Los Angeles | California | 91401 | karla.thunderbolt@outlook.com | |
| Electrical Dynamics Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Concord Street | | North Reading | Massachusetts | 1864 | jmace@electricaldynamics.com | |
| Electrical Estimating Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Market St Fl 25 | | Philadelphia | Pennsylvania | 19103-7059 | plans@electricalestimatingservices.us | |
| Electrical Estimetors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 769B San Pedro Street | | Los Angeles | California | 90014 | plans@electricalestimators-llc.com | |
| Electricians Level 1 & 2 Needed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4051 Southmeadow Parkway West | | Atlanta | Georgia | 30349 | astewart@pvicm.com | |
| Electrik Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Blue Lagoon Drive | | Miami | Florida | 33126 | olex@electrikpros.com | |
| ELECTRIMOTION INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1484 Dale Ford Rd | | Delaware | Ohio | 43015-9633 | dave@electrimotion.com | |
| Electro Precision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 Broadway | | Thornwood | New York | 10594-1139 | eprecision24@gmail.com | |
| Electro-Mech Scoreboard Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Industrial Blvd | | Wrightsville | Georgia | 31096-5909 | chapman@electro-mech.com | |
| ELECTROMECHANEX, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 158 West Weymouth Road | | Vineland | New Jersey | 8360 | daryl.desiere@electromechanex.com | |
| ELECTROMECHANEX, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 158 West Weymouth Road | | Vineland | New Jersey | 8360 | daryl.desiere@electromechanex.com | |
| Electromotive Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8850 Carlyle Ave | | Surfside | Florida | 33154-3355 | emsolutions@bellsouth.net | |
| Electronic Asset Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4331 112th St | | Urbandale | Iowa | 50322-2073 | dschneider@electronicassetsecurity.com | |
| Electronic Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 458 Elizabeth Avenue | | Franklin Township | New Jersey | 8873 | vettemoore@outlook.com | |
| Electronic Sheetmetal Craftsmen, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Central St | | Stoughton | Massachusetts | 02072-1148 | rmorse@escinc.biz | |
| Electronic Sheetmetal Craftsmen, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Central St | | Stoughton | Massachusetts | 02072-1148 | rmorse@escinc.biz | |
| Electronic Sheetmetal Craftsmen, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Central St | | Stoughton | Massachusetts | 02072-1148 | rmorse@escinc.biz | |
| Electronic Systems Installers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Rose Ct | | York | Pennsylvania | 17406-8410 | chris@securityesi.com | |
| Electronic Systems International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 E Mulberry St Unit 1 | | Fort Collins | Colorado | 80524-3553 | jbames.esi@gmail.com | |
| Electus Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Skolas iela | | Gulbene | Gulbenes novads | 4401 | recruit.electus@gmail.com | |
| Elefterakis, Elefterakis & Panek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Pine Street | | New York | New York | 10005 | pcordasco@eeplaw.com | |
| Elegance Surface Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6409 Brownsville Road | | Pittsburgh | Pennsylvania | 15236 | lapejeff@yahoo.com | |
| Elegance Surface Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6409 Brownsville Road | | Pittsburgh | Pennsylvania | 15236 | lapejeff@yahoo.com | |
| Elegant Home Care Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Old Village Road | | Columbus | Ohio | 43228 | eleganthomecareagencyllc@gmail.com | |
| Elegant Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Rhode Island Street | | SF | California | 94103 | anushka@elegantmedia.com.au | |
| Elek Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Lakeside Cir | | Panama City Beach | Florida | 32413-2405 | info@eleksolar.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Eleksolar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Lakeside Circle | Panama City Beach | Florida | 32413 | joe@eleksolar.com | |
| Elemaster.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Rivergreen Court Northwest | Duluth | Georgia | 30096 | tenia.wright@elemaster.com | |
| Element 2 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Blackstone Valley Place | Lincoln | Rhode Island | 2865 | jorellana@element2grp.com | |
| Element CPA PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 692 Kirkwood Avenue Southeast | Atlanta | Georgia | 30316 | kborjeson@elementcpas.com | |
| Element Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 Hawks Glen Dr SE | Olympia | Washington | 98513-1770 | elementelectriclic@outlook.com | |
| Element Technologies Inc, Bangalore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9th Cross Road | Bengaluru | KA | 560078 | priyanka@elementtechnologies.com | |
| Element2 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Blackstone Valley Place | Lincoln | Rhode Island | 2865 | casian@element2grp.com | |
| Element6 Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N27W23957 Paul Rd Ste 209 | Pewaukee | Wisconsin | 53072-6223 | abender@element6talent.com | |
| Element6 Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N27W23957 Paul Rd Ste 209 | Pewaukee | Wisconsin | 53072-6223 | abender@element6talent.com | |
| Element6 Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N27W23957 Paul Rd Ste 209 | Pewaukee | Wisconsin | 53072-6223 | abender@element6talent.com | |
| Element7concrete designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7223 W Fm 1431 | Granite Shoals | Texas | 78654-3551 | cory@element7concrete.com | |
| Elemental Arthouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4206 Charlotte Ave | Nashville | Tennessee | 37209-3605 | elementalarthouse@gmail.com | |
| Elemental Arthouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4206 Charlotte Ave | Nashville | Tennessee | 37209-3605 | elementalarthouse@gmail.com | |
| Elemental Experience Clean LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Forest St | Saco | Maine | 04072-3126 | elementalxclean@gmail.com | |
| Elemental well service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 S Vernon Ave | Deer Park | Washington | 99006 | elementalwellservice@gmail.com | |
| Elements Massage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44110 Ashburn Shopping Plaza | Ashburn | Virginia | 20147 | brandoncain@elementsmassage.com | |
| Elements Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28039 Scott Rd Ste D | Murrieta | California | 92563-7430 | elementstransport@outlook.com | |
| Elenox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Fulton Street | New York | New York | 10007 | carriebaker112@gmail.com | |
| Eleos Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11254 58th St N | Pinellas Park | Florida | 33782-2213 | dchapman@eleoswellness.org | |
| Elephas Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | companyelephas@gmail.com | |
| Elephas Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | companyelephas@gmail.com | |
| eletromedia-usa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16691 Noyes Ave | Irvine | California | 92606-5138 | natalie@elettromedia-usa.com | |
| Elev8 Athletics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 Railroad Avenue | Bedford Hills | New York | 10507 | brian@elev8bedfordhills.com | |
| Elevance health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3545 Kearney Ave | Memphis | Tennessee | 38111-5717 | prakashkshitiz1996@gmail.com | |
| Elevance Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Virginia Ave | Indianapolis | Indiana | 46204-3709 | radhikavallabhaneni2001@gmail.com | |
| Elevance Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5539 North Military Trail | Boca Raton | Florida | 33496 | rudrubhargav@gmail.com | |
| Elevance Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Ridge Rd | Edison | New Jersey | 08817-4666 | mahesh.ewd@gmail.com | |
| Elevance Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Riverwalk | Chicago | Illinois | 60612 | sangeethameda7@gmail.com | |
| Elevance Health care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Whittington Way | Georgetown | Texas | 78628 | surajrao9411@gmail.com | |
| ELEVANCE URGENT CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 University Dr E Ste 135 | Bryan | Texas | 77802-3481 | info@elevanceuc.online | |
| ELEVANCE URGENT CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 University Dr E Ste 135 | Bryan | Texas | 77802-3481 | info@elevanceuc.online | |
| ELEVATE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 17th St Ste 4800 | Denver | Colorado | 80202-5698 | marisvl397@gmail.com | |
| Elevate Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10231 Bailey Rd Ste B | Cornelius | North Carolina | 28031-9438 | becky.kamp@elevate-digital.com | |
| Elevate Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10231 Bailey Rd Ste B | Cornelius | North Carolina | 28031-9438 | becky.kamp@elevate-digital.com | |
| Elevate Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 Shady Timbers Ln | Murphy | Texas | 75094-3534 | aidanb936@gmail.com | |
| Elevate Healthcare Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12436 Farm to Market 1960 Road West | Houston | Texas | 77065 | info@elevatehealthcarestaffing.com | |
| Elevate Insurance Advisers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9854 National Blvd | Los Angeles | California | 90034-2713 | hello@elevateinsuranceadvisers.com | |
| Elevate Living Design Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1266 Ridge Rd | Vista | California | 92081-6514 | clarissa@kentsbromeliad.com | |
| Elevate Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 West Railroad Avenue | Tenafly | New Jersey | 7670 | john@eelevatepartners.com | |
| Elevate Recruitment & Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Millbrook Drive | Flint | Michigan | 48503 | crodriguez@teamelevate.ca | |
| Elevate RS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Wyandotte St E | Windsor | Ontario | N8Y 0A5 | aadepu@teamelevate.ca | |
| Elevate RS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Wyandotte St E | Windsor | Ontario | N8Y 0A5 | kbhyram@teamelevate.ca | |
| Elevate RS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Wyandotte St E | Windsor | Ontario | N8Y 0A5 | kbhyram@teamelevate.ca | |
| Elevated Family Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Laura Ave | Winston Salem | North Carolina | 27105-1319 | admin@elevatedfamilyservices.com | |
| Elevated Global Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 Southlake Plaza Dr | Morrow | Georgia | 30260-1756 | admin@egltrucking.com | |
| Elevated Home Support | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2719 E Apple Blossom Ln | Holladay | Utah | 84117-4601 | chaney@elevatedhomesupport.com | |
| Elevated Remodeling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 N Broadway | Pennsville | New Jersey | 08070-1201 | erobbins@elevatedremodeling.net | |
| Elevated Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15222 King Road | Frisco | Texas | 75036 | bdunn@elevatedroofing.com | |
| Elevated Work Waves | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Vail Rd | Vail | Colorado | 81657-5010 | vicki@elevatedworkwaves.com | |
| Elevated Work Waves | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Vail Rd | Vail | Colorado | 81657-5010 | vicki@elevatedworkwaves.com | |
| ELEVATING ROOTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15500 Voss Road | Sugar Land | Texas | 77498 | contact@elevatingroots.com | |
| Elevation Chiropractic & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 677 South Colorado Boulevard | Denver | Colorado | 80246 | elevationcwclayton@gmail.com | |
| Elevation Land Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9709 Lakeside Blvd Ste 200 | Spring | Texas | 77381-1219 | sgarcia@elevationlandsolutions.com | |
| Elevation Land Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9709 Lakeside Blvd Ste 200 | Spring | Texas | 77381-1219 | sgarcia@elevationlandsolutions.com | |
| Elevation Services Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9835 98th Pl N | Maple Grove | Minnesota | 55369-3878 | chris@justthemeats.com | |
| Elevations Adult Day Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4465 S Buffalo Dr | Las Vegas | Nevada | 89147-5006 | atianadukes@elevationsads.com | |
| Eleve_no5 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4608 Kost Dr | Bismarck | North Dakota | 58503-5820 | 5eleve24@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Elevecta Virtual Recruitment Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th St N Ste 300 | | St Petersburg | Florida | 33702-4399 | info@elevectavra.com |
| Eleven Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 Sequoia Ln | | Boca Raton | Florida | 33487-1464 | bshank25@gmail.com |
| Elgin Childcare center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1512 N Avenue C | | Elgin | Texas | 78621-1530 | krutikavaghashiya@gmail.com |
| Elgin Grooming & Boarding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Rose Street | | Elgin | South Carolina | 29045 | elginpetstop@gmail.com |
| El-Hy-Mec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8940 Zachary Ln N | | Maple Grove | Minnesota | 55369-4018 | dale@el-hy-mec.com |
| ELI ! Avocat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4810 Rue Jean-Talon O | | Montreal | Quebec | H4P 2N5 | rh@elibloom.ca |
| Eli Lilly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4739 Mimosa Dr | | Plainfield | Indiana | 46168-5809 | gvpgh@yahoo.com |
| Eli Lilly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sam Jones Expressway | | Indianapolis | Indiana | 46241 | senaharsha26@gmail.com |
| ELI LILLY AND CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lilly Loop Road | | Indianapolis | Indiana | 46221 | kayodegeneral1@gmail.com |
| Eli Mason Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5225 Tech Data Dr | | Clearwater | Florida | 33760-3133 | teresa@stpetersburggeneralcontractor.com |
| Eli's assets management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 875 E Ringwood Rd S | | Lake Forest | Illinois | 60045-3311 | elibenda896@gmail.com |
| Elident.corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Davison Ave W | | Oceanside | New York | 11572-2114 | shoshanailya@gmail.com |
| Elident.corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Davison Ave W | | Oceanside | New York | 11572-2114 | shoshanailya@gmail.com |
| eLifespaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1808 Meeting Street Rd | | North Charleston | South Carolina | 29405-9350 | ffabian@elifespaces.com |
| eLifespaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1808 Meeting Street Rd | | North Charleston | South Carolina | 29405-9350 | ffabian@elifespaces.com |
| Elika Engineering Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PCMC Link Road | | Pimpri-Chinchwad | MH | 411018 | contactus@elikaengineering.com |
| Elim Supply Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16211 Heron Ave | | La Mirada | California | 90638-5518 | janice@americanelim.com |
| ELIOR GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6236 Nathan Hale Ct | | Bensalem | Pennsylvania | 19020-1805 | qmedpharm@outlook.com |
| Eli's BBQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3313 Riverside Dr | | Cincinnati | Ohio | 45226-1012 | eric@elisbarbeque.com |
| Elise & James Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6790 Corporation Pkwy | | Fort Worth | Texas | 76126-1757 | randi@designsourceintl.com |
| Elise J Marmon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 Marlborough Street | | Boston | Massachusetts | 2116 | moisesc77025@aol.com |
| Elise J Marmon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 Marlborough Street | | Boston | Massachusetts | 2116 | moisesc77025@aol.com |
| eliseo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 North Highlands Parkway | | Tacoma | Washington | 98406 | hr@eliseo.org |
| Elite Home Tutoring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 44th St SW Ste 5 | | Grand Rapids | Michigan | 49519-6421 | support@elitehometutoring.com |
| Elite Home Tutoring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 44th St SW Ste 5 | | Grand Rapids | Michigan | 49519-6421 | support@elitehometutoring.com |
| Elite 24 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bavdhan Road | | Pune | MH | 411021 | hr.elite24@gmail.com |
| Elite Auto Body, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4117 Old Greensboro Rd | | Chapel Hill | North Carolina | 27516-5875 | eliteautobodych@gmail.com |
| Elite Auto Body, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4117 Old Greensboro Rd | | Chapel Hill | North Carolina | 27516-5875 | eliteautobodych@gmail.com |
| Elite Auto Inspection Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Wilder Street | | Lowell | Massachusetts | 1851 | eliteautoinspectionservices@gmail.com |
| Elite Barber Ship Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Ontario Ranch Road | | Ontario | California | 91761 | salioso10@gmail.com |
| Elite Beverages | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 S Starter St | | Indianapolis | Indiana | 46229-2941 | tina.elitebeverages@gmail.com |
| Elite Body Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3051 Lamb Avenue | | Columbus | Ohio | 43219 | elitebodyworks3051@yahoo.com |
| Elite Cabling Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5537 Collie Jones Rd | | Rougemont | North Carolina | 27572-8101 | shannahrichter@gmail.com |
| Elite Cabling Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5537 Collie Jones Rd | | Rougemont | North Carolina | 27572-8101 | shannahrichter@yahoo.com |
| Elite Card Processing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13701 Maugansville Road | | Hagerstown | Maryland | 21740 | josh@elitecardprocessing.com |
| Elite Card Processing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13701 Maugansville Road | | Hagerstown | Maryland | 21740 | josh@elitecardprocessing.com |
| Elite Card Processing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13701 Maugansville Road | | Hagerstown | Maryland | 21740 | josh@elitecardprocessing.com |
| Elite Care Transit LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Northlake Parkway Northeast | | Atlanta | Georgia | 30345 | fred_ozorai@elitecaretransit.net |
| Elite Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 Brown St | | Lafayette | Indiana | 47901-1046 | ecscleaning@hotmail.com |
| Elite Coastal Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2702 Whatley Ave Ste A3 | | Savannah | Georgia | 31404-4541 | heather@ecoastalmgt.com |
| Elite Coastal Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2702 Whatley Ave Ste A3 | | Savannah | Georgia | 31404-4541 | heather@ecoastalmgt.com |
| Elite Combat & Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3784 Tampa Road | | Oldsmar | Florida | 34677 | kayth@elitecombatandfitness.com |
| Elite Construction Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1786 Lake Logan Rd | | Waynesville | North Carolina | 28786-6383 | tiffany@eliteconstructionpartners.com |
| Elite Construction Services INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Peachtree Street | | Atlanta | Georgia | 30303 | ecsiatl@gmail.com |
| Elite Construction Services INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Peachtree Street | | Atlanta | Georgia | 30303 | ecsiatl@gmail.com |
| Elite Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 E 64th St | | New York | New York | 10065-7471 | freshashell360@gmail.com |
| Elite Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 E 64th St | | New York | New York | 10065-7471 | freshashell360@gmail.com |
| Elite Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6320 Simmons Street | | North Las Vegas | Nevada | 89031 | elitedental.shawna@gmail.com |
| Elite Disposal, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1547 Buchanan Ave SW | | Grand Rapids | Michigan | 49507-1612 | v1ez8eus9@mozmail.com |
| Elite Door Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26735 West Commerce Drive | | Volo | Illinois | 60073 | cheri.wingstrom@elitedoorcompany.com |
| Elite Education Group International, Inc., DBA Elite Educational Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Roosevelt | | Irvine | California | 92620-3667 | jenny.park@eliteprep.com |
| Elite Financial Resources & Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 668 Santa Maria Ln | | Davidsonville | Maryland | 21035-1328 | barbsweet14@gmail.com |
| Elite Financial Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11103 West Avenue | | San Antonio | Texas | 78213 | echo@elite-financialsolutions.com |
| Elite Food Safety Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3127 Seiler Ct | | Naperville | Illinois | 60565-4424 | sroberts@elitefoodsafety.com |
| Elite Food Safety Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3127 Seiler Ct | | Naperville | Illinois | 60565-4424 | sroberts@elitefoodsafety.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Elite Gaming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Touhy Ct | Des Plaines | Illinois | 60018-1852 | info@elitegamingmidwest.com |
| Elite Government Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20626 Fairwater Pl | Sterling | Virginia | 20165-7337 | egrish@elitegovsolutions.com |
| Elite Government Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20626 Fairwater Pl | Sterling | Virginia | 20165-7337 | egrish@elitegovsolutions.com |
| ELITE HEALTHCARE STAFFING SERVICES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10675 Southwest 190th Street | Cutler Bay | Florida | 33157 | elitehealthcarestaffing@outlook.com |
| Elite Hiring Results | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2840 W Bay Dr | Belleair Bluffs | Florida | 33770-2620 | recruiter@elitehiringresults.com |
| elite home and solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Mound Builder Place | Miamisburg | Ohio | 45342 | ryan@elitesolarohio.com |
| Elite Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Bud Arthur Bridge Rd | Spartanburg | South Carolina | 29307-4417 | jennifer.blackwell@elitehomecaresc.com |
| Elite Home Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Whitman Dr | Blackwood | New Jersey | 08012-1019 | maldonado4528@gmail.com |
| Elite Intervention | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3117 Broadway | New York | New York | 10027 | elitehcc1@gmail.com |
| Elite IT Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4334 Avalon Gates | Trumbull | Connecticut | 06611-5814 | prernareddy9@gmail.com |
| Elite Logistix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 Springdale Rd E | Rock Hill | South Carolina | 29730-6957 | hr@elitelogistix.com |
| Elite Marine Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Utility Dr Ste 9 | Palm Coast | Florida | 32137-7395 | emcvolusia@gmail.com |
| Elite Merchant Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3231 Orchard Lake Rd | Keego Harbor | Michigan | 48320-1316 | shams@emsccp.com |
| Elite Metro Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 New York Ave | Saint Cloud | Florida | 34769-3737 | susana@elitemco.com |
| Elite Mortgage Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2532 Damsel Eve Dr | Lewisville | Texas | 75056-6706 | treyrabon@gmail.com |
| Elite Oral Surgery of Oklahoma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18001 North Western Avenue | Edmond | Oklahoma | 73012 | trevorpaskett@gmail.com |
| Elite Physical Medicine, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Grand Avenue | Palisades Park | New Jersey | 7650 | billyudc@gmail.com |
| Elite Physical Therapy and Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 Westchester Avenue | Harrison | New York | 10577 | jseltzer@eliteptandrehab.net |
| Elite Physical Therapy and Rehabilitation Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1116 N Main St | Shelbyville | Tennessee | 37160-2310 | julie@eliteptandbalance.com |
| Elite Pictures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Flower Ave | Duarte | California | 91010-2946 | info@elitepictures.co |
| Elite Piping Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16034 25th Ave | Whitestone | New York | 11357-3958 | elitepipingsolutions@gmail.com |
| Elite Pool Designs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9879 S US Highway 41 | Gibsonton | Florida | 33534-4010 | robert@elitepooldesigns.com |
| Elite Protection Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 East Main Street | Oklahoma City | Oklahoma | 73104 | b.mccowan@eliteprotectionservices.us |
| Elite Protection Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7377 NE 46th Ter | Kansas City | Missouri | 64117-1694 | farrow.epsllc@gmail.com |
| Elite recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1105 East Commonwealth Avenue | Fullerton | California | 92831 | adelam@elitehrstaffing.com |
| Elite Resources Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 East 9th Street | Upland | California | 91786 | recruiter@eliteresourcesgroup.org |
| Elite Resources Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 East 9th Street | Upland | California | 91786 | recruiter@eliteresourcesgroup.org |
| Elite Resources Premier Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Nations Ford Road | Pineville | North Carolina | 28134 | sharonb@eliteresources.net |
| Elite roofing and remodels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6850 Manhattan Boulevard | Fort Worth | Texas | 76120 | raymond.cross@eliteroofingandremodels.com |
| Elite Sculpt Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 SW 9th St | Miami | Florida | 33130-3512 | matt@matttitus.com |
| Elite Sleep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20801 Biscayne Boulevard | Aventura | Florida | 33180 | doch@elitesleep.org |
| Elite Sleep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20801 Biscayne Boulevard | Aventura | Florida | 33180 | doch@elitesleep.org |
| Elite Solutions & Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 N Michigan Ave Ste 810 | Chicago | Illinois | 60601-5902 | rosalyn.gray@elitesolutionsrecruiting.com |
| Elite Sparkle Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11326 | TEMPLE TERR | Florida | 33617 | myelitesparklecleaning@gmail.com |
| Elite Spartans LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3278 Almaden Expressway | San Jose | California | 95118 | customerservice@elitespartans.com |
| Elite Spine & Sports Care of Fort Lee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1622 Parker Ave | Fort Lee | New Jersey | 07024-6927 | elitespinefl@gmail.com |
| Elite Spine and Sports Care of Totowa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 Union Blvd | Totowa | New Jersey | 07512-2556 | elitespinenj@gmail.com |
| Elite Swimming Pool Service & Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5257 Old Easton Rd | Doylestown | Pennsylvania | 18902-9761 | toadc2@gmail.com |
| Elite Tennis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10370 McGoogan Ln | Charlotte | North Carolina | 28277-2181 | elitetennis.biz@gmail.com |
| Elite Therapy & Wellness Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3715 Thatcher Avenue | Pueblo | Colorado | 81005 | davina@elitewellnesspueblo.com |
| Elite Thunder Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 Boston Road | Springfield | Massachusetts | 1129 | elitethundersolutions@gmail.com |
| Elite Title Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 Hampton Ave | Saint Louis | Missouri | 63109-3105 | dbrown@elitetitlestl.com |
| Elite Title Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 Hampton Ave | Saint Louis | Missouri | 63109-3105 | dbrown@elitetitlestl.com |
| Elite Title Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12231 Manchester Road | Des Peres | Missouri | 63131 | cochs@elitetitlestl.com |
| Elite Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 S Edwards Ave | Wichita | Kansas | 67213-1807 | crystalm@elite-transportation.net |
| EliteCare Nursing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 Elm Street | Springfield | Illinois | 62702 | bharathkumarbsccs@gmail.com |
| EliteCare Surgical Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Tower Oaks Boulevard | Rockville | Maryland | 20852 | hrzahiri@gmail.com |
| EliteProTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11802 Pierce Street | Riverside | California | 92505 | pclaret@eliteprotek.com |
| EliteProTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11802 Pierce Street | Riverside | California | 92505 | pclaret@eliteprotek.com |
| Eliza Crampton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 384 Stafford Hl | Vanceburg | Kentucky | 41179-8903 | elizacrampton0310@gmail.com |
| Elizabeth Equipment Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Pennsylvania 51 | Belle Vernon | Pennsylvania | 15012 | nicki@elizabethequipmentservices.com |
| Elizabeth Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Williamson Street | Elizabeth | New Jersey | 7202 | epcsbatta@gmail.com |

| Elizabeth Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 Rock Run Rd | Elizabeth | Pennsylvania | 15037-2430 | jgronlund@elizabethtwppa.com | |
| Elizabeth Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 Rock Run Rd | Elizabeth | Pennsylvania | 15037-2430 | jgronlund@elizabethtwppa.com | |
| Elizabethtown College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baugher Avenue | Elizabethtown | Pennsylvania | 17022 | uedak@etown.edu | |
| Eljim INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5105 Tollview Drive | Rolling Meadows | Illinois | 60008 | management@eljiminc.com | |
| Eljim Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5105 Tollview Drive | Rolling Meadows | Illinois | 60008 | operations@eljiminc.com | |
| Eljim Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5105 Tollview Drive | Rolling Meadows | Illinois | 60008 | operations@eljiminc.com | |
| Elk Creek Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 East Kootenai Avenue | Troy | Montana | 59935 | james@rawles.to | |
| Elk Ridge Chiropractic and Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 NE Franklin Ave | Bend | Oregon | 97701-4919 | dr.ruegsegger@gmail.com | |
| Ellas Joe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36210 Falcon Crest Ave | Avon | Ohio | 44011-1865 | ellasjoellc@gmail.com | |
| ELLE DOUNDATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 556 Egan St | Shreveport | Louisiana | 71101-4837 | charlotteedwards25@gmail.com | |
| ELLE DOUNDATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 556 Egan St | Shreveport | Louisiana | 71101-4837 | charlotteedwards25@gmail.com | |
| Ellenton cpa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 3rd Avenue West | Bradenton | Florida | 34205 | hr@ellentoncpa.com | |
| Ellevated Outcomes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Calvin Ave | Nashville | Tennessee | 37206-2711 | julia@ellevatedoutcomes.com | |
| Elli NY Design Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 Metropolitan Ave | Ridgewood | New York | 11385-1052 | nathaly@ellicorp.com | |
| Ellianos Winter Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1491 East State Road 434 | Winter Springs | Florida | 32708 | thalita@eastorlandocoffee.com | |
| Ellington Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Main St | Ellington | Connecticut | 06029-3360 | erumshahab@yahoo.com | |
| Ellior Group Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1663 John St | Merrick | New York | 11566-1915 | nattamelia14@gmail.com | |
| Elliot Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Los Angeles Street | Los Angeles | California | 90014 | info@elliot.builders | |
| Elliot Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Los Angeles Street | Los Angeles | California | 90014 | info@elliot.builders | |
| Elliott Concierge Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 7th St | Bonita Springs | Florida | 34134-7415 | matthew@elliottconciergept.com | |
| ELLIOTT FELDMAN LAW GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Central Avenue | St. Petersburg | Florida | 33712 | support@efeldmanlaw.com | |
| Elliott Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2506 Foothill Blvd | La Crescenta | California | 91214-3506 | info@elliottinstitute.com | |
| Elliott Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2506 Foothill Blvd | La Crescenta | California | 91214-3506 | info@elliottinstitute.com | |
| Elliott Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7403 Lakewood Dr W Ste 6 | Lakewood | Washington | 98499-7951 | libby@elliottinsurancegroup.net | |
| Elliott Tree and Landscaping, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 Bedford St | Whitman | Massachusetts | 02382-1865 | elliotttreewhitman@yahoo.com | |
| ellis & bakh, llp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23901 Calabasas Road | Calabasas | California | 91302 | jonathan@ellisbakh.com | |
| Ellis Law Group, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 River Park Drive | Sacramento | California | 95815 | cstrong@ellislawgrp.com | |
| Ellisdon Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Extension FOB | New Delhi | DL | 110049 | careers@ellisdon.com | |
| Ellisdon Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Extension FOB | New Delhi | DL | 110049 | careers@ellisdon.com | |
| Ellison Manufacturing Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2344 John Glenn Dr | Chamblee | Georgia | 30341-1902 | alkdieruisod@gmail.com | |
| Ellwanger Henderson LLLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 South Zang Boulevard | Dallas | Texas | 75208 | acabello@equalrights.law | |
| Ellwanger Henderson LLLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 South Zang Boulevard | Dallas | Texas | 75208 | acabello@equalrights.law | |
| ELM Developments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1931 Highway 7 | Vaughan | Ontario | L4K 1V5 | jespinas@elmdevelopments.com | |
| Elm Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Union St | Westfield | Massachusetts | 01085-2440 | jbarry@elmelec.com | |
| Elm Place LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 S Elm St | Sweet Springs | Missouri | 65351-1201 | elmplace@embarqmail.com | |
| Elm Place LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 S Elm St | Sweet Springs | Missouri | 65351-1201 | elmplace@embarqmail.com | |
| Elm Plating Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1319 S Elm Ave | Jackson | Michigan | 49203-3307 | natalie.gisson@elmplating.com | |
| Elm Spring Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Brickell Avenue | Miami | Florida | 33131 | imunoz@elmspringinc.com | |
| Elm Spring Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Brickell Avenue | Miami | Florida | 33131 | imunoz@elmspringinc.com | |
| ELM USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1609 Barclay Blvd | Buffalo Grove | Illinois | 60089-4544 | mrozner@elm-usa.com | |
| Elmer A. Villalon, DMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 N Main St Ste 207 | Pueblo | Colorado | 81003-2857 | svillalon21@hotmail.com | |
| ELMS Construction Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1071 Lindenhurst Rd | Yardley | Pennsylvania | 19067-5400 | lauren@elmscg.com | |
| Elmura Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3355 Lenox Rd NE Ste 750 | Atlanta | Georgia | 30326-1353 | drivers@elmuralogistics.com | |
| Elmwood Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Elmwood Ave | Kenmore | New York | 14217-1647 | eriecollision@gmail.com | |
| ELNN CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sta Maria | Santo Tomas | Calabarzon | 4234 | uxell.philipnavarro@gmail.com | |
| ELNN CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sta Maria | Santo Tomas | Calabarzon | 4234 | uxell.philipnavarro@gmail.com | |
| ELOI GROUP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Texas 249 | Houston | Texas | 77064 | vidya@eloiconsulting.com | |
| Eloise Akwuba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2154 Montclair Dr Apt 57 | Rock Hill | South Carolina | 29732-2199 | eloiser228@gmail.com | |
| Elora Medical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24217 N 87th St | Scottsdale | Arizona | 85255-2883 | andrew@eloramedical.net | |
| Elpis Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8888 Keystone Crossing | Indianapolis | Indiana | 46240 | yvonne@elpiscapital.com | |
| ELR Secure LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Farmington Ave | Waterbury | Connecticut | 06710-1738 | elrsecurellc@gmail.com | |
| Elrod | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11169 Leverich Rd | Kingston | Oklahoma | 73439-5516 | delrod@workdazestaffing.com | |
| ELS Construction, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3329 E Southern Ave | Phoenix | Arizona | 85040-3824 | danb@evergreenaz.com | |
| ELS Construction, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3329 E Southern Ave | Phoenix | Arizona | 85040-3824 | danb@evergreenaz.com | |
| Elsa Jin Art Jewelry Design (New York) Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 Madison Avenue | New York | New York | 10016 | winnie.chiu@yahoo.com.hk | |
| ELSA RESTAURANT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Teaneck Rd | Teaneck | New Jersey | 07666-3623 | pbc1444@gmail.com | |
| Elsberry License Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Broadway St | Elsberry | Missouri | 63343-1233 | ang.walk@hotmail.com | |
| ELSEVIER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Milvia Street | Bakersfield | California | 93305 | operations@zealnlife.us | |
| Elsmore Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5885 149th St W | Apple Valley | Minnesota | 55124-5703 | hr@elsmoreswim.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Elsmore Sports | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5885 149th St W | Apple Valley | Minnesota | 55124-5703 | hr@elsmoreswim.com | |
| Elteq Management Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 112 Washington Place | Pittsburgh | Pennsylvania | 15219 | margauxg@elteqmgt.com | |
| Elvine Health & Wellness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1825 Sycamore Dr | Loganville | Georgia | 30052-3576 | info@elvinehealthwell.com | |
| Elyria Fence Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 230 Oberlin Rd | Elyria | Ohio | 44035-7632 | heather@elyriafence.com | |
| Elyria Fence Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 230 Oberlin Rd | Elyria | Ohio | 44035-7632 | heather@elyriafence.com | |
| Elysian Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 Thomas Ave N | Minneapolis | Minnesota | 55405-1042 | pat.f@elysianbuilt.com | |
| Elysian Real Estate Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 507 Krebs Ln | Austin | Texas | 78704-7013 | donmcgraw@berkeley.edu | |
| Elysium Chicago | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 520 West Erie Street | Chicago | Illinois | 60654 | ernesto@elysiumchicago.com | |
| Elyvated Talent Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 484 S 6th St | Steubenville | Ohio | 43952-2946 | sabrina@elyvatedimpact.com | |
| EM6 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 140 S Atlantic Ave | Daytona Beach | Florida | 32118-4376 | ssainanee@gmail.com | |
| EMAG Technologies, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 775 Technology Drive | Ann Arbor | Michigan | 48108 | lbeholz@emagtech.com | |
| EMAG Technologies, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 775 Technology Drive | Ann Arbor | Michigan | 48108 | lbeholz@emagtech.com | |
| eMaids of Phoenix | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2929 North Power Road | Mesa | Arizona | 85215 | andrea@emaidsofphoenix.com | |
| EmailedChecks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1419 West 12th Place | Tempe | Arizona | 85281 | mark@emailedchecks.com | |
| Emailevation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 154 Old Norton Rd | Fayetteville | Georgia | 30215-4919 | cogthebarry231101@outlook.com | |
| E-Matrix | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sect D Block A Block | Noida | Uttar Pradesh | 201301 | ematrixhr@gmail.com | |
| Embark Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 933 Lee Road | Orlando | Florida | 32810 | noah@theembarkagency.com | |
| Embark Recruiting Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4329 Reynolds Dr | Hilliard | Ohio | 43026-1261 | glayton@embarkrecruitingsolutions.com | |
| Embark Recruiting Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4329 Reynolds Dr | Hilliard | Ohio | 43026-1261 | glayton@embarkrecruitingsolutions.com | |
| Embassy Of Valley View | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3363 Ragged Ridge Rd | Frankfort | Ohio | 45628-9551 | administrator@ehvalleyview.net | |
| Embassy suites by hilton | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7600 John Q Hammons Dr | Frisco | Texas | 75034-1916 | animmeldine23@gmail.com | |
| Ember Music Hall | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 309 E Broad St | Richmond | Virginia | 23219-1737 | amanda@lxgrp.com | |
| Embrace Care, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24 Market Stree | Brockport | New York | 14420 | rhonda@myembracecare.com | |
| EMBRACE HEALTH AGENCY LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6555 Busch Blvd Ste 102 | Columbus | Ohio | 43229-1790 | embracehealthagencyllc@gmail.com | |
| Embrace Inner Chaos | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Moti Nagar Road | Ludhiana | PB | 141009 | somdutt777@gmail.com | |
| Embracing Hands Healthcare Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2557 Indian Hills Dr | Oak Point | Texas | 75068-6835 | administration@embracing-hands.com | |
| Embree Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4747 Williams Dr | Georgetown | Texas | 78633-2017 | oruggieri@embreegroup.com | |
| EMC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3610 Kennedy Rd | South Plainfield | New Jersey | 07080-1802 | jeff@edisonmechanical.com | |
| EMC CONTRIVERS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Pillayarkuppam Road | Kirumampakkam | PY | 607402 | emccontrivers@gmail.com | |
| Emcee pharmaceutical pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Salt Lake Road | Kolkata | WB | 700064 | mediqapharma@gmail.com | |
| Emcee pharmaceutical pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kolkata Station Road | Kolkata | WB | 700064 | alc.am.patna2@gmail.com | |
| emcee pharmaceuticals pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kolkata Station Road | Kolkata | WB | 700135 | sukriti.eng@yahoo.com | |
| EMCO Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8900 S Choctaw Dr | Baton Rouge | Louisiana | 70815-8813 | cmmoss@emcobr.com | |
| Emed Multispecialty Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2624 Atlantic Boulevard | Jacksonville | Florida | 32207 | bsoule@emedmultispecialtygroup.com | |
| Emend Human Capital Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | JP Nagar Industrial Area Road | Bengaluru | KA | 560078 | priyadarshini@emendhcm.com | |
| Emerald Coast Family Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 143 S John Sims Pkwy | Valparaiso | Florida | 32580-1271 | deann1206@gmail.com | |
| Emerald Coast Physical Therapy LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35008 Emerald Coast Parkway | Destin | Florida | 32541 | bmckinney@emeraldcoastpt.com | |
| Emerald Coast Regional Council | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 418 East Gregory Street | Pensacola | Florida | 32502 | hr@ecrc.org | |
| Emerald Coast Water Filtration | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5568 Woodbine Rd | Pace | Florida | 32571-8766 | ecwffl@gmail.com | |
| Emerald Coast Water Filtration | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5568 Woodbine Rd | Pace | Florida | 32571-8766 | ecwffl@gmail.com | |
| Emerald Equipment Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2194 Detwiler Road | Harleysville | Pennsylvania | 19438 | bconnolly@emeraldscreening.com | |
| Emerald Lane Recruitment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 116 North Cass Avenue | Westmont | Illinois | 60559 | katie@emeraldlanerecruitment.com | |
| Emerald Lawns | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3567 Rocking J Rd | Round Rock | Texas | 78665-9494 | jerry@emeraldlawnsaustin.com | |
| Emerald paper production pvt.ltv. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | MDR 52C | Dehwa | UP | 226301 | info@emeraldpp.com | |
| Emerald Strategies Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 208 North 3rd Street | Harrisburg | Pennsylvania | 17107 | aj@emeraldstrategiesinc.com | |
| Emeraldinfotech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Borivali East - West FOB | Mumbai | MH | 400066 | emeraldinfotech115@gmail.com | |
| emerchant authority | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5200 Waterford District Drive | Miami | Florida | 33126 | info@emerchantauthority.com | |
| Emerge Business Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kanahangad | Padanakkad | KL | 671315 | hremergebusinessgroup@gmail.com | |
| Emerge Career | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1435 State Street | New Haven | Connecticut | 6511 | operations@emergecareer.com | |
| Emerge Family Care INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 315 E Gordon St | Kinston | North Carolina | 28501-4953 | info@emergefamilycareinc.com | |
| Emerge IT Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17350 Texas 249 | Houston | Texas | 77064 | siva@emergeitsolutions.com | |
| e-Merge Real Estate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12910 Stonecreek Dr | Pickerington | Ohio | 43147-8919 | molly.morgan@e-merge.com | |
| Emerged Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17619 Jennifer Dr | Orland Park | Illinois | 60467-9366 | ganesh@emergedsolutionsinc.com | |
| Emerged Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17619 Jennifer Dr | Orland Park | Illinois | 60467-9366 | ganesh@emergedsolutionsinc.com | |
| Emergency Crime Prevention | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5449 Riverdale Rd | Atlanta | Georgia | 30349-6193 | rfigueroa004@outlook.com | |
| Emergency Physicians of Central Florida | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3090 Caruso Court | Orlando | Florida | 32806 | phil.giordano@epcfonline.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Emergency Physicians of Central Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3090 Caruso Court | | Orlando | Florida | 32806 | phil.giordano@epcfonline.com | |
| Emergency Vehicle Specialist's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16121 Business Pkwy | | Hagerstown | Maryland | 21740-4201 | kimble.trucking@myactv.net | |
| Emergency Vehicle Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11643 Riverside Drive | | Lakeside | California | 92040 | admin@evs-upfitting.com | |
| Emergency Vehicle Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11643 Riverside Drive | | Lakeside | California | 92040 | admin@evs-upfitting.com | |
| Emerging Display Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 863 Turnpike Street | | North Andover | Massachusetts | 1845 | m.chu@edtc.com | |
| Emergio Games Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chittethu Road | | Kochi | KL | 682030 | nasnynajeeb3@gmail.com | |
| Emergys Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | | Pune | MH | 411045 | tejaswi.bhosale@emergys.com | |
| Emerson Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 West Florissant Avenue | | St. Louis | Missouri | 63107 | ed_hermon@hotmail.com | |
| Emerson Electric Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 027 Forsyth Boulevard | | St. Louis | Missouri | 63105 | hiringdpagency@gmail.com | |
| Emerson Electric Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 027 Forsyth Boulevard | | St. Louis | Missouri | 63105 | hiringdpagency@gmail.com | |
| Emery Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3715 Greenbriar Dr | | Columbia | South Carolina | 29206-3323 | cjemeryjr@yahoo.com | |
| EMF Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Cherry St | | Ithaca | New York | 14850-5024 | jjohnson@emf-corp.com | |
| EMF Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Cherry St | | Ithaca | New York | 14850-5024 | jjohnson@emf-corp.com | |
| EMG National, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2730 East W.T. Harris Boulevard | | Charlotte | North Carolina | 28213 | hr@emgnational.com | |
| EMG National, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2730 East W.T. Harris Boulevard | | Charlotte | North Carolina | 28213 | hr@emgnational.com | |
| Emigrant Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15018 Hoover Ave | | Jamaica | New York | 11432-1624 | elenika.pugachev@gmail.com | |
| emily.mervosh@lvly.tv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 575 Lexington Avenue | | New York | New York | 10022 | emily.mervosh@lvly.tv | |
| Emin Electrical Engineering Pvt Ltc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bajanai Kovil Street | | Chennai | TN | 600089 | operations.emin2024@gmail.com | |
| EMINAT Medical Center / EMINAT Clinical Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14601 Southwest 29th Street | | Miramar | Florida | 33027 | snegreteb@eminat.net | |
| eminent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Connector Road | | Westborough | Massachusetts | 1581 | laxmi101713@gmail.com | |
| Eminent Sportswear Inc, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 County Ave | | Secaucus | New Jersey | 07094-2005 | justin@lisainternationalinc.com | |
| Eminenture Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kohat Road | | Delhi | DL | 110034 | shivani.sharma@eminenture.org | |
| EML Transportation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5278 Middle Ct | | Orlando | Florida | 32811-3081 | amanda@emltrans.com | |
| emma balestriere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Summer St | | Worcester | Massachusetts | 01608-1216 | e.balestriere@masonfrank.com | |
| Emmanuel College, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Spring Street | | Franklin Springs | Georgia | 30639 | jharper@ec.edu | |
| Emmanuel Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E-3, Block 1, Mainak Apartment, near Circuit House, Ward 45, Pradhan Nagar, Siliguri, West Bengal 734003 | | Siliguri | WB | 734001 | contact@emmanueltech.com | |
| Emmerse Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16001 Horace Harding Expy | | Fresh Meadows | New York | 11365-1425 | helloemmerse@gmail.com | |
| Emmert International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11811 SE Highway 212 | | Clackamas | Oregon | 97015-9038 | jhaak@emmertintl.com | |
| Emmett Family Medicine and Direct Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 East Quail Run Road | | Emmett | Idaho | 83617 | ryanwid26@gmail.com | |
| Emmett's Outdoors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 358 Dale Trl NE | | Brookhaven | Mississippi | 39601-8450 | emmettsoutdoors@gmail.com | |
| Emmucare Home Health-Clinton County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Elementary Lane | | Lock Haven | Pennsylvania | 17745 | erica@emmucarehomehealth.com | |
| E-mobile Engineering Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2728 Asbury Road | | Dubuque | Iowa | 52001 | kcoffman@emobilesupport.com | |
| E-mobile Engineering Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2728 Asbury Road | | Dubuque | Iowa | 52001 | kcoffman@emobilesupport.com | |
| Emory Children's Center Vaccine Research Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 Uppergate Drive | | Atlanta | Georgia | 30322-0001 | amrita.banerjee062@gmail.com | |
| E-Motion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3750 Industrial Avenue | | Rolling Meadows | Illinois | 60008 | saad@inventinc.io | |
| Emperor Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 S McClintock Dr | | Tempe | Arizona | 85288-2210 | emperorpoolsaz@yahoo.com | |
| Empire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Henson Rd | | Knoxville | Tennessee | 37921-5353 | vanessab@empireinctn.com | |
| Empire Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1570 E Edinger Ave Ste A | | Santa Ana | California | 92705-4909 | laural@gcempire.com | |
| Empire Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Clare Avenue | | West Palm Beach | Florida | 33401 | gregory@gowithempire.com | |
| Empire Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Clare Avenue | | West Palm Beach | Florida | 33401 | gregory@gowithempire.com | |
| Empire Exteriors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Wekiva Springs Rd Ste 201 | | Longwood | Florida | 32779-6014 | jcouch@roundtableexecutivegroup.com | |
| Empire Exteriors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Wekiva Springs Rd Ste 201 | | Longwood | Florida | 32779-6014 | jcouch@roundtableexecutivegroup.com | |
| Empire Grooming Barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1241 Washington Ave | | Miami Beach | Florida | 33139-4613 | tailorenzcuts@gmail.com | |
| Empire Home Loan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Hazel Ave 135 | | Fair Oaks | California | 95628-6695 | gene@empirehomeloans.com | |
| Empire Home Loan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Hazel Ave 135 | | Fair Oaks | California | 95628-6695 | gene@empirehomeloans.com | |
| Empire Home Loan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Hazel Ave 135 | | Fair Oaks | California | 95628-6695 | gene@empirehomeloans.com | |
| Empire Ink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Northeast 24th Street | | Miami | Florida | 33137 | info@empireink.com | |
| Empire Leadership Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5995 Gordon Street | | Frisco | Texas | 75034 | elevate.operations1@gmail.com | |
| Empire Marketing Stragety | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2702 S Walker Ave | | Ontario | California | 91761-7121 | ruiz.jeff1998@gmail.com | |
| Empire Medical Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 E Oakland Park Blvd Ste 600 | | Fort Lauderdale | Florida | 33306-1667 | careers@empiremedicaltraining.com | |
| Empire Medical Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 E Oakland Park Blvd Ste 600 | | Fort Lauderdale | Florida | 33306-1667 | careers@empiremedicaltraining.com | |
| Empire Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 SE 4th Rd | | Homestead | Florida | 33030-7301 | vfonseca@empirepropertymgmt.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EMPIRE RESIDENCE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5057 Dove Tree St | | Orlando | Florida | 32811-7705 | alex@empireresidencevacationhomes.com |
| Empire State Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Coney Island Ave | | Brooklyn | New York | 11218-2607 | michael@empirestateelectrical.com |
| Empire Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6037 Winthrop Commerce Avenue | | Riverview | Florida | 33578 | carissa@empiresales.us |
| Empire West Property Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11668 Vanowen St | | North Hollywood | California | 91605-6130 | ewolivia@empirewestrealty.com |
| Empire West Property Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11668 Vanowen St | | North Hollywood | California | 91605-6130 | ewolivia@empirewestrealty.com |
| Empire West Property Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11668 Vanowen St | | North Hollywood | California | 91605-6130 | ewolivia@empirewestrealty.com |
| Empirical Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fairmount Avenue | | Philadelphia | Pennsylvania | 19123 | jaisen@otabaconsulting.com |
| Empirical Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fairmount Avenue | | Philadelphia | Pennsylvania | 19123 | jaisen@empiricalpediatrictherapy.com |
| empiriKal partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1612 W Molly Ln | | Phoenix | Arizona | 85085-6319 | eric@empirikalpartners.com |
| EmpLaw, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2235 Encinitas Boulevard | | Encinitas | California | 92024 | christina@emplawllp.com |
| Employed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6072 60th Rd | | Maspeth | New York | 11378-3539 | damonlee1020@gmail.com |
| Employers Personnel Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1960 Woodman Center Dr | | Dayton | Ohio | 45420-1165 | pamgilmorebrock@gmail.com |
| Employment Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Glenoaks blvd | | Los Angeles | California | 91331 | nazareth2008@icloud.com |
| Employment Rights Lawyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6380 Wilshire Blvd Ste 1602 | | Los Angeles | California | 90048-5031 | lynn@employmentrightslawyers.com |
| Employment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 County Court Boulevard | | Brampton | Ontario | L6W 3W8 | info@jobsjobs.ca |
| Employment Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2460 W 26th Ave Ste 250C | | Denver | Colorado | 80211-5358 | santielma@expresssolutions.info |
| Employment Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Farm Lane | | Doylestown | Pennsylvania | 18901 | jegitto@emptech.org |
| Employvision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Somerset Boulevard Southeast | | Bellevue | Washington | 98006 | employvisiondgtl@gmail.com |
| Empower Counseling & Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 Chisholm Road | | Florence | Alabama | 35630 | scabler@empowershoals.com |
| Empower Family Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2951 Ranch Road 620 S Ste 106 | | Lakeway | Texas | 78738-5637 | info@empowerfamilychiro.com |
| Empower Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Cochranes Rd | | Moorabbin | VIC | 3189 | liliang@empowerhealthcare.com.au |
| Empower Solar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 East Shaw Avenue | | Fresno | California | 93710 | cathryn@empoweryourhome.com |
| Empower You Medical Staffing Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1203 Dianne Dr | | Bloomington | Illinois | 61704-2590 | support@eymsa1.com |
| Empower Your Dream Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57B Osborne Road | | Amberley | Canterbury | 7410 | bex@rebeccakirner.com |
| Empowered Carriers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28104 Avenue Crocker | | Santa Clarita | California | 91355-1207 | vince@empoweredcarriers.com |
| Empowered Pain Primary and Urgent Care Center of Nevada | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6465 West Sahara Avenue | | Las Vegas | Nevada | 89146 | crussel8@yahoo.com |
| Emprende PR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Cerra | | San Juan | San Juan | 907 | emprendimientopr@yahoo.com |
| Empresa digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 87 Calle Rio Tiber | | México D.F. | CDMX | 6502 | antonirex01@gmail.com |
| Empresas Mexicanas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Rio Tiber | | México D.F. | CDMX | 6500 | l20980403@roque.tecnm.mx |
| EMPWR Nutrition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Southeast Booth Bend Road | | McMinnville | Oregon | 97128 | jolene.sylvia@empwrnutrition.com |
| EMPWR Nutrition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Southeast Booth Bend Road | | McMinnville | Oregon | 97128 | jolene.sylvia@empwrnutrition.com |
| Empyreal Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3377 South Price Road | | Chandler | Arizona | 85248 | dustin@empyrealpwr.com |
| Emrold management services pvt ldt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Sector 63 Road | | Noida | UP | 201307 | recruiter.emroldmanagement1@gmail.com |
| Emulate Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9515 Deereco Road | | Timonium | Maryland | 21093 | eddie@emulateauto.com |
| Emvee Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Advance Business park sashibaug Ahmedabad 380009 | | Ahmedabad | GJ | 380009 | hr@emvee.co.in |
| EMW CONSULTING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9410 Red Oak Ln | | Shreveport | Louisiana | 71106-7424 | emwconsultrx@icloud.com |
| Emwite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Foy Sagar Road | | Ajmer | RJ | 305001 | anjali.sharma@emwite.com |
| En Cipher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16518 E Valley Blvd | | La Puente | California | 91744-5500 | encipherca@gmail.com |
| En Cipher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16518 E Valley Blvd | | La Puente | California | 91744-5500 | encipherca@gmail.com |
| En Dentelle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Bridge St Unit 100 | | Bluffton | South Carolina | 29910-7073 | molly@endentelle.com |
| Enagic Europe GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Immermannstr. 33 | | Düsseldorf | Nordrhein-Westfalen | 40210 | eu.secretary@enagiceu.com |
| Enbridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19515 Shinwood Dr | | Humble | Texas | 77346-1914 | mac5garza5@yahoo.com |
| Encapsul8 Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gomti Nagar Road | | Lucknow | UP | 226010 | director@encapsul8.in |
| Encino Luxury Remodel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17774 Brick Mill Run | | Strongsville | Ohio | 44136-7140 | hgustavejerome@gmail.com |
| EnCiv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 238 N 19th St | | Kansas City | Kansas | 66102-4802 | sanjeevgaikwad9@gmail.com |
| Enclave Luxury Outdoor Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9418 International Ct N | | St Petersburg | Florida | 33716-4801 | lesli@enclavepools.com |
| Encompass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 W Cypress Creek Rd | | Fort Lauderdale | Florida | 33309-1823 | recruiting@encompasssonsite.com |
| Encompass Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12636 High Bluff Drive | | San Diego | California | 92130 | twiersumcpa@gmail.com |
| Encompass Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31103 Rancho Viejo Road | | San Juan Capistrano | California | 92675 | debra@ehstaff.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Encompass HealthCare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31103 Rancho Viejo Road | San Juan Capistrano | California | 92675 | lorelei@ehstaff.com | | |
| Encore Electronics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 New York 50 | Saratoga Springs | New York | 12866 | rick.leonard@encore-elec.com | | |
| Encore Electronics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 New York 50 | Saratoga Springs | New York | 12866 | rick.leonard@encore-elec.com | | |
| Encore energy group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Commerce Road | Fairfield | New Jersey | 7004 | bill@encoreledusa.com | | |
| Encore Energy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Brickell Key Drive | Miami | Florida | 33131 | recruiting@encoreenergyinc.com | | |
| Encore Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 North River Road | Schiller Park | Illinois | 60176 | mark_maness@sbcglobal.net | | |
| Encore Psychiatric Services LLC DBA Provisions Psychiatric Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Haverhill Road | Amesbury | Massachusetts | 1913 | contact@provisionspsych.com | | |
| Encore Tile Designs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Saville Rd | Mineola | New York | 11501-2340 | encoretiledesigns@gmail.com | | |
| Encourageing Hope Counciling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 West 14th Street | Washington | Missouri | 63090 | lindsey.pautler@encouraginghope.net | | |
| ENCS Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Hamburg Turnpike | Wayne | New Jersey | 7470 | saud.ahmad@encsnetworks.com | | |
| Enda Donagher Architect PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 West 39th Street | New York | New York | 10018 | enda@endadonagher.com | | |
| Endeavor Employment solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7915 Frye Rd | Alexandria | Virginia | 22309-1101 | staffing@endeavoremploymentsolutions.com | | |
| Endeavor Employment solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7915 Frye Rd | Alexandria | Virginia | 22309-1101 | staffing@endeavoremploymentsolutions.com | | |
| Endeavor Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Andrew Higgins Boulevard | New Orleans | Louisiana | 70130 | dlaing@taylorenergy.com | | |
| Endeavor Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 784 Davidson St | Houston | Texas | 77091-4218 | mbbaker@endeavorplace.org | | |
| Endeavor Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 784 Davidson St | Houston | Texas | 77091-4218 | mbbaker@endeavorplace.org | | |
| Endeavour Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14101 Sullyfield Cir Ste 400A | Chantilly | Virginia | 20151-1781 | hiring@endeavourtech.io | | |
| Endeavour Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14101 Sullyfield Cir Ste 400A | Chantilly | Virginia | 20151-1781 | hiring@endeavourtech.io | | |
| Endelos Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 593 Avenue of Flags | Buellton | California | 93427 | rarntson@endelosenergy.com | | |
| Endless Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 East Corporate Drive | Meridian | Idaho | 83642 | tspierotti@gmail.com | | |
| Endless Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 East Corporate Drive | Meridian | Idaho | 83642 | tspierotti@gmail.com | | |
| Endless Energy Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7345 South Durango Drive | Las Vegas | Nevada | 89148 | endlessenergyelectric@cox.net | | |
| Endless Horizons Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3586 Horizons Way | Rockingham | Virginia | 22802-1776 | hanleyk@horizonsva.com | | |
| Endo Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Constitution Lane | Danvers | Massachusetts | 1923 | endoincrecruitment@gmail.com | | |
| Endo Welness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 S Ocean Blvd | Myrtle Beach | South Carolina | 29577-4431 | hr@endowellness.com | | |
| Endocrine Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Medical Center Drive | Springfield | Massachusetts | 1107 | lizbeth.endocrineassofwm@gmail.com | | |
| Endocrine Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Medical Center Drive | Springfield | Massachusetts | 1107 | lizbeth.endocrineassofwm@gmail.com | | |
| Endocrine Consultants of Morris County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 James St Ste 140 | Florham Park | New Jersey | 07932-1426 | tgoldman@ecmcendo.com | | |
| Endpointech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1502 White Squall Trl | Arlington | Texas | 76005-1198 | endpointech1@gmail.com | | |
| Endpointech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1502 White Squall Trl | Arlington | Texas | 76005-1198 | endpointech1@gmail.com | | |
| Endsley Oaks Farm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3117 Endsley Rd | Brooksville | Florida | 34604-6709 | endsleyoaksfarmshr@outlook.com | | |
| Enduracare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 638 Rostraver Rd Ste 102 | Belle Vernon | Pennsylvania | 15012-1967 | michaelserenari@gmail.com | | |
| Endurance IT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Bendix Rd | Virginia Beach | Virginia | 23452-1293 | marianne.mele@endurance-it.com | | |
| Endurance IT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Bendix Rd | Virginia Beach | Virginia | 23452-1293 | marianne.mele@endurance-it.com | | |
| Endurance Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27758 Santa Margarita Pkwy | Mission Viejo | California | 92691-6709 | davcap21@yahoo.com | | |
| Enercon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1233 McDonald Ave | Brooklyn | New York | 11230-3322 | cs@enerconhvac.com | | |
| Energea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Main St | Chester | Connecticut | 06412-1341 | gray@energea.com | | |
| Energizedhealth Rx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1297 Grand Ave | North Baldwin | New York | 11510-1438 | energizedhealthrx@gmail.com | | |
| Energy Efficiency Experts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 37th St | Mount Rainier | Maryland | 20712-2108 | pascale.maslin@gmail.com | | |
| Energy Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3305 Northland Drive | Austin | Texas | 78731 | sindhu@energyhire.com | | |
| Energy Nation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3661 E Kiest Blvd | Dallas | Texas | 75203-4120 | tara_ann1997@yahoo.com | | |
| Energy One America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Marina Dr Ste 200 | Charleston | South Carolina | 29492-8383 | michaelgetz@energyoneamerica.com | | |
| Energy Source LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Thurber Boulevard | Smithfield | Rhode Island | 2917 | brittany.huber@energysource.com | | |
| Energy waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3844 US-183, Cuero, Tx 77954 | Cuero | Texas | 77954 | eewhitacre@earthlink.net | | |
| Energy1 Solar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7025 Yellowstone Blvd Apt 9J | Forest Hills | New York | 11375-3170 | solar1resumes@gmail.com | | |
| EnergySage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Spring Street | Malden | Massachusetts | 2148 | hora.i@northeastern.edu | | |
| Enerjenic Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 Willis Ave | Williston Park | New York | 11596-1149 | enerjenicfitness@gmail.com | | |
| EnerSol LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Illinois Ave | Maumee | Ohio | 43537-1716 | aaron.valentine@enersolus.com | | |
| EnerStar Electric Cooperative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11597 Il Highway 1 | Paris | Illinois | 61944-8444 | kstewart@enerstar.com | | |
| Enersys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 289 Manzana Court Northwest | Walker | Michigan | 49534 | srikanthyellugari5@gmail.com | | |
| Enersys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2366 Bernville Rd | Reading | Pennsylvania | 19605-9457 | ayelen.zamora@es.enersys.com | | |
| Enersys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2366 Bernville Rd | Reading | Pennsylvania | 19605-9457 | ayelen.zamora@es.enersys.com | | |
| Enfurio Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Main St | Mc Cune | Kansas | 66753-4029 | ceo@enfurio.com | | |
| Engage2Excel Recruitment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Corporate Center Dr Ste E | Mooresville | North Carolina | 28117-0081 | grake@engage2excel.com | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Engage2Excel Recruitment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Corporate Center Dr Ste E | | Mooresville | North Carolina | 28117-0081 | grake@engage2excel.com |
| Engaged Minds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3605 Shannon Rd | | Durham | North Carolina | 27707-3531 | marybethhes@engagedminds.net |
| engageHR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Margao - Ponda Highway | | Madgaon | GA | 403601 | ananya@engagehrindia.com |
| EngageMED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5125 Northshore Dr | | North Little Rock | Arkansas | 72118-5315 | cjohnson2@engagemed.com |
| Engeniuspark Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office No 403, Shree Kalika, opp. Kalika Mata Mandir, above Haldiram & Zudio, Shingada Talav, Mumbai Naka, Renuka Nagar, Nashik, Maharashtra | | Nashik | MH | 422011 | hr@engeniuspark.com |
| Engie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 6 | | Houston | Texas | 77056 | rajeshmameda1@gmail.com |
| Engine Service & Supply Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 Andrews Hwy | | Odessa | Texas | 79761-1126 | cherie@engineservicesupply.com |
| Engineered Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6161 North Dakota 8 | | Stanley | North Dakota | 58784 | jordankannianen@gmail.com |
| Engineered Materials Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Perry Ave | | Attleboro | Massachusetts | 02703-2417 | kmackinnon@emsclad.com |
| Engineered Materials Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Perry Ave | | Attleboro | Massachusetts | 02703-2417 | kmackinnon@emsclad.com |
| Engineered Packaging Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Horan Dr | | Fenton | Missouri | 63026-2405 | tyoung@packeps.com |
| Engineered Packaging Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Horan Dr | | Fenton | Missouri | 63026-2405 | tyoung@packeps.com |
| Engineered Plastic Components | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Westown Pkwy Ste 277 | | West Des Moines | Iowa | 50266-6742 | ania.duensing@epcmfg.com |
| Engineered Pressure System, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Ferry Rd | | Haverhill | Massachusetts | 01835-8017 | kenmorse@epsi-highpressure.com |
| Engineered Quality Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32230 Camborne Ln | | Livonia | Michigan | 48154-3176 | jacob.buccinna@eqs-us.com |
| Engineered Retaining Walls LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8364 U.S. 64 | | Murphy | North Carolina | 28906 | bmiller@erwalls.com |
| Engineered Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4020 136th Street Northeast | | Marysville | Washington | 98271 | annie.engineeredsports@gmail.com |
| Engineering & Surveying Properties, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71-73 Clinton Street | | Montgomery | New York | 12549 | ep@ep-pc.com |
| Engineering & Surveying Properties, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71-73 Clinton Street | | Montgomery | New York | 12549 | ep@ep-pc.com |
| Engineering & Technology Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2099 S Ponderosa Dr | | Gilbert | Arizona | 85295-3468 | info@etc-az.com |
| Engineering for Kids, NOVA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20064 Valhalla Sq | | Ashburn | Virginia | 20147-4145 | haremanaim@gmail.com |
| Engineering Matrix, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 Scherer Dr N Ste 640 | | St Petersburg | Florida | 33716-1021 | heathers@engmtx.com |
| Engineering Projects TM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oshiwara Basera, Andheri (W) | | Andheri | MH | 400053 | info@engineeringprojectstm.com |
| Engineering Projects TM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oshiwara Basera, Andheri (W) | | Andheri | MH | 400053 | info@engineeringprojectstm.com |
| Engineering Recruiting Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5991 Chester Avenue | | Jacksonville | Florida | 32217 | recruiting@erestaffing.com |
| EngineMasters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 748 W Southern Ave | | Mesa | Arizona | 85210-5007 | enginemastersservice@integra.net |
| Engineuity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1302 Waugh Dr | | Houston | Texas | 77019-3908 | engineuity@email.com |
| Englewood Lab, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Campus Rd | | Totowa | New Jersey | 07512-1210 | esther.ko@englewoodlab.com |
| Enhance ROI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jeddah, Mecca | | Jeddah | Makkah Province | 22231 | admin@enhanceroi.com |
| Enhance Vision Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 Northwest Loop 410 | | San Antonio | Texas | 78238 | d.gonzalez08.dg7@gmail.com |
| Enhanced Benefits Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1004 West 9th Avenue | | King of Prussia | Pennsylvania | 19406 | extraordinairea718@gmail.com |
| Enhanced Telecommunications & Data, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2045 N Wildwood St | | Boise | Idaho | 83713-5151 | accounting@etd.com |
| Enhanceplus Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor Ijmima Complex | | Mumbai | Maharashtra | 400064 | kim@enhanceplus.org |
| Enigma Daycare Center Too | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Patterson Avenue | | Baltimore | Maryland | 21207 | enigmalearning@yahoo.com |
| Enigma Marketing & Travel Solutions  CEO/President | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8463 Castlewood Dr Ste 104 | | Indianapolis | Indiana | 46250-5558 | bsmith@enigma-marketing.com |
| Enjoy Flying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Troup Hwy | | Tyler | Texas | 75703-1927 | stv@enjoyflying.com |
| Enkei International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Executive Drive | | Coppell | Texas | 75019 | rzwerg@enkei.com |
| EnlightCareer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Avenue Northwest | | Washington | Washington DC | 20001 | mermaidfly666888@gmail.com |
| Enlighteningminds2018@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 7th Ave N | | Great Falls | Montana | 59401-1024 | enlighteningminds2018@gmail.com |
| Enlist Management Consultants Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bazaar Street | | Chennai | TN | 600078 | madhubalaenlist@gmail.com |
| Enlist Management Consultants Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bazaar Street | | Chennai | TN | 600078 | madhubalaenlist@gmail.com |
| Enlist Management Consultants Pvt., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bazaar Street | | Chennai | TN | 600078 | kameswari1210@gmail.com |
| eNNOVATION Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Sheldon St | | El Segundo | California | 90245-3915 | jmee@ennovationbrands.com |
| Enough Said Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 848 N Rainbow Blvd | | Las Vegas | Nevada | 89107-1103 | ontheroad@enoughsaidlogistics.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Enpress, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34899 Curtis Blvd | | Eastlake | Ohio | 44095-4015 | bkipling@enpress.com |
| EnR Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Milton Keynes Boundary Walk | | Milton Keynes | England | MK10 | hr@engagenreap.com |
| ENR Telecom & Data Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 Devon St | | East Meadow | New York | 11554-3000 | r.apicella@optonline.net |
| Enrich Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3754 Rustic Pl | | Shoreview | Minnesota | 55126-7036 | ryan@enrichinc.com |
| ENRIQUE GRIEGO MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 South Jackson Road | | McAllen | Texas | 78503 | ogonzalez@guajiraclinic.com |
| Ensar Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Taylor Crossing Drive | | Montgomery | Alabama | 36117 | kvrohitha31@gmail.com |
| Enser Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 Taylors Lane | | Cinnaminson | New Jersey | 8077 | marco.arnone@enser.com |
| Enser Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 Taylors Lane | | Cinnaminson | New Jersey | 8077 | marco.arnone@enser.com |
| Ensley Iron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Avenue L | | Birmingham | Alabama | 35218-3138 | dducote@ensleyiron.com |
| ENSURE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Lions Drive | | Barrington | Illinois | 60010 | mlajewska@yourensure.com |
| Entanglement Experience Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tilrose Avenue | | Oceanside | New York | 11572 | entanglement79@gmail.com |
| Entegee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Deerwood Campus Parkway | | Jacksonville | Florida | 32246 | jodi.hayes@entegee.com |
| Enteractive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203, Level 3, BMW Building, Rue D'Argens, Gzira, GZR 1368, Malta | | Gzira | | GZR 1401 | jobs@enteractive.se |
| Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Trappe Lane | | Woodbourne | Pennsylvania | 19047 | hamza.zaidi.0911@gmail.com |
| Enterprise Applications Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 Highland Blf | | Atlanta | Georgia | 30328-2558 | narasimhareddy1402@gmail.com |
| Enterprise Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 Jamestown Rd | | Morganton | North Carolina | 28655-9216 | info@enterprisehealth.online |
| Enterprise rent a Car | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 N Dearborn St | | Chicago | Illinois | 60610-3303 | support@acorns.solutions |
| ENTERPRISE SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10304 Summer Azure Dr | | Riverview | Florida | 33578-5818 | rana@enormousenterprise.com |
| Entertainment Technology, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Atlanta Hwy | | Loganville | Georgia | 30052 | contact@entertainmenttechnologyinc.com |
| Entry Level companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 South Burbank Drive | | Montgomery | Alabama | 36117 | agutladivya@gmail.com |
| ENVIE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | | Lewes | Delaware | 19958-3608 | enviellc20@gmail.com |
| EnvioCore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1685 South Colorado Boulevard | | Denver | Colorado | 80222 | login@enviocore.com |
| Enviro Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2624 Timber Dr | | Garner | North Carolina | 27529-2571 | jeanpierrehill@gmail.com |
| Enviro Mechanical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10250 Park Pl Ste C | | Hammond | Louisiana | 70403-5082 | krystle@enviromechanicalservices.com |
| Enviro-Clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2457 112th Ave | | Holland | Michigan | 49424-9657 | brenda.miles@enviro-clean.com |
| enviroglow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | surwa dalapur | | Bharatganj | UP | 212104 | ashok8081d@gmail.com |
| Enviro-Master of Philadelphia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Philmont Avenue | | Huntingdon Valley | Pennsylvania | 19006 | mkern@emofphilly.com |
| Environment Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 National Rd | | Wheeling | West Virginia | 26003-6538 | jayme.pesi@ecohiovalley.com |
| Environment Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 N Circle Dr | | Colorado Springs | Colorado | 80909-6347 | hr@ecsoco.com |
| Environment Control Phoenix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2802 W Northern Ave | | Phoenix | Arizona | 85051-6626 | hired@ec-phoenix.com |
| Environment Control Phoenix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2802 W Northern Ave | | Phoenix | Arizona | 85051-6626 | hired@ec-phoenix.com |
| Environment Oregon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1536 Southeast 12th Avenue | | Portland | Oregon | 97214 | igiancarlo@environmentoregon.org |
| ENVIRONMENTAL AFFAIRS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 951 Jones St | | Howell | Michigan | 48843-2631 | mike@envaffairs.com |
| Environmental Commodities Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1919 14th Street | | Boulder | Colorado | 80302 | anastasia.bundy@envcomcorp.com |
| Environmental Meritt Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 682 Vermilion Peak Dr | | Windsor | Colorado | 80550-3251 | tmoreno@environmentalmeritt.com |
| Environmental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Walnut Hill Pkwy | | North Yarmouth | Maine | 04097-6347 | info@environmentalsolutions.us.com |
| Environmental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Walnut Hill Pkwy | | North Yarmouth | Maine | 04097-6347 | info@environmentalsolutions.us.com |
| Environmentally Conscious Recycling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12409 NE San Rafael St | | Portland | Oregon | 97230-1818 | natalie@ecrrecycling.com |
| Envirosep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Aviation Blvd | | Georgetown | South Carolina | 29440-9152 | atilton@envirosep.com |
| Envirotech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5796 U.S. 64 | | Farmington | New Mexico | 87401 | hr@envirotech-inc.com |
| Envirotech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5796 U.S. 64 | | Farmington | New Mexico | 87401 | hr@envirotech-inc.com |
| envision civil llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Wendell Boulevard | | Wendell | North Carolina | 27591 | resumes@envisioncivil.com |
| Envisioned Strategy Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Punjagutta Flyover | | Hyderabad | TS | 500016 | harikap@envisioned.consulting |
| Envivo Bio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Mississippi Street | | SF | California | 94107 | info@envivo.bio |
| Envivo Bio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Mississippi Street | | SF | California | 94107 | info@envivo.bio |
| enzo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19126 Yaupon Mist Dr | | Cypress | Texas | 77433-1682 | jarussienzo@gmail.com |
| EO Athletics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 The Promenade North | | Long Beach | California | 90802 | eoathletics@proton.me |
| Eol Security Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Brewer St | | East Hartford | Connecticut | 06118-2352 | craigberube717@gmail.com |
| EOM Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 Sunny Isles Boulevard | | Sunny Isles Beach | Florida | 33160 | info@eominvestment.com |
| EP Power Minerals Americas Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3645 Kennesaw N Industrial Pkwy NW | | Kennesaw | Georgia | 30144-1234 | a.juenemann@ep-pm.com |
| EP Power Minerals Americas Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3645 Kennesaw N Industrial Pkwy NW | | Kennesaw | Georgia | 30144-1234 | a.juenemann@ep-pm.com |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| EP Walters Lawn, Landscape & Snow Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1940 Maple Rd | | Buffalo | New York | 14221-2753 | kristenjvacc@gmail.com | |
| Epam Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3151 poplar creek dr se | | Kentwood | Michigan | 49512 | mkctnavya@gmail.com | |
| ePayments Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2404 Broadway | | San Diego | California | 92102 | sfiliatrault@gopayments.com | |
| ePayments Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2404 Broadway | | San Diego | California | 92102 | sfiliatrault@gopayments.com | |
| EPC Solar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 West 14th Street | | Tempe | Arizona | 85281 | phxmgt@gmail.com | |
| EPEC Solutions, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8878 U.S. 70 Business | | Clayton | North Carolina | 27520 | kristin.comber@epecsolutionsinc.com | |
| Ephicacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Wood Circle | | Taylors | South Carolina | 29687 | suresh.oustats@gmail.com | |
| EPI- Electrical Enclosures & Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 W Commerce St | | San Antonio | Texas | 78227-1303 | admin@epi-enclosures.com | |
| EPI- Electrical Enclosures & Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 W Commerce St | | San Antonio | Texas | 78227-1303 | admin@epi-enclosures.com | |
| Epic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2541 Bricker Dr | | Charlotte | North Carolina | 28273-8841 | info@epicdeals.com | |
| Epic Bounce Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Village West Parkway | | Kansas City | Kansas | 66111 | scott@epicbouncepark.com | |
| Epic Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2808 Oregon Ct Ste L5 | | Torrance | California | 90503-2673 | dean@epicconstruction.com | |
| Epic Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7304 Hialeah Cir W | | Fort Worth | Texas | 76182-3230 | griffin@epicelectrical.com | |
| Epic Electrical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9598 Judd Rd | | Willis | Michigan | 48191-9789 | ericvpierson@gmail.com | |
| Epic Floors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 North Rand Road | | Wauconda | Illinois | 60084 | epicfloors.acct@gmail.com | |
| Epic Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 North St | | Danbury | Connecticut | 06810-5620 | marialab@sbcglobal.net | |
| EPIC MECHANICAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3320 New Jersey 66 | | Tinton Falls | New Jersey | 7753 | danielp@meritnow.com | |
| epic personnel partnerts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Mountain Ave | | Bloomfield | Connecticut | 06002-2339 | melanie12815@gmail.com | |
| Epic Private Wealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Fowler St | | Richland | Washington | 99352-4719 | jobs@epictrust.com | |
| Epic Theatres | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 939 Hollywood Blvd | | Deltona | Florida | 32725-5100 | joed@epictheatres.com | |
| Epic Theatres | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 939 Hollywood Blvd | | Deltona | Florida | 32725-5100 | joed@epictheatres.com | |
| Epic Web Results | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6635 South Dayton Street | | Greenwood Village | Colorado | 80111 | jon@epicwebresults.com | |
| Epiceutical Labs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Merchant Walk Square | | Charlottesville | Virginia | 22902 | dperez@brocelite.com | |
| Epiceutical Labs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Merchant Walk Square | | Charlottesville | Virginia | 22902 | dperez@brocelite.com | |
| EPICK Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3923 Carnaby Dr | | Oviedo | Florida | 32765-5115 | matt@epickfantasy.com | |
| EPI-Colorspace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8435 Helgerman Ct | | Gaithersburg | Maryland | 20877-4131 | sali@epicolorspace.com | |
| EpicTravels with April | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indian Gap Road | | Sevierville | Tennessee | 37876 | april.rogers410@gmail.com | |
| Epigee, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Roorkee Road | | Roorkee | UK | 247667 | abhishek.sharma@epigeeus.com | |
| Epigenetic Scan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3482 Kings Road | | Palm Harbor | Florida | 34685 | debra@epigeneticscan.net | |
| Epika Fleet Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Century Boulevard | | Nashville | Tennessee | 37214 | renee.doering@epikafleet.com | |
| Epika Fleet Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Century Boulevard | | Nashville | Tennessee | 37214 | renee.doering@epikafleet.com | |
| Epilepsy Association of Western and Central PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Reedsdale Street | | Pittsburgh | Pennsylvania | 15233 | pbeem@eawcp.org | |
| Epilepsy Foundation New England Donation Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dunham Road | | Billerica | Massachusetts | 1821 | jackie@donatenewengland.org | |
| Epiphany Care Homes LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3704 Cardinal Rd | | Minnetonka | Minnesota | 55345-2204 | kalli.doyle@epiphanycarehome.com | |
| Epiphany Lutheran Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4460 Lyons Rd | | Lake Worth | Florida | 33467-3614 | director@epiphanylakeworth.com | |
| Epiq Assets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4210 Via Marina | | Marina Del Rey | California | 90292 | info@epiq1.com | |
| Episciences, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10211 W Emerald St | | Boise | Idaho | 83704-8987 | jeremy.holloway@epionce.com | |
| Episdata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13854 Lakeside Circle | | Sterling Heights | Michigan | 48313 | hr@episdata.com | |
| Episdata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13854 Lakeside Circle | | Sterling Heights | Michigan | 48313 | hr@episdata.com | |
| Epitec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26555 Evergreen Rd Ste 1700 | | Southfield | Michigan | 48076-4257 | hschutt@epitec.com | |
| Epitel INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 South 400 East | | Salt Lake City | Utah | 84111 | tylermingarentals@gmail.com | |
| Epitel INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 South 400 East | | Salt Lake City | Utah | 84111 | tylermingarentals@gmail.com | |
| Epitome Marketing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KL Eco City Road | | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 59200 | nisaahadee@gmail.com | |
| Epitomized Living LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1839 N 17th St | | Milwaukee | Wisconsin | 53205-1605 | epitomizedliving@yahoo.com | |
| EPL Georgia LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Monahan Dr | | Bloomingdale | Georgia | 31302-8151 | aharwell@edscha-pha.com | |
| EPL Georgia LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Monahan Dr | | Bloomingdale | Georgia | 31302-8151 | aharwell@edscha-pha.com | |
| EPOAL INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8523 Mid County Industrial Dr | | Saint Louis | Missouri | 63114-6011 | jane@epoal.com | |
| Epoca-Haus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 E Geneva Dr | | Tempe | Arizona | 85282-3641 | hannahwatkins742@outlook.com | |
| EPRI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 W W T Harris Blvd | | Charlotte | North Carolina | 28262-8550 | spepin@epri.com | |
| E-ProfitBooster UK Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madan Mohan Malviya Marg | | Lucknow | UP | 226001 | fiza.epb@gmail.com | |
| Epsilon Advanced Materials Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46, Upadrastha House, Kala Ghoda | | Mumbai | MH | 400001 | swapna.iyer@epsiloncarbon.com | |

| Epsilon Advanced Materials Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46, Upadrastha House, Kala Ghoda | Mumbai | MH | 400001 | swapna.iyer@epsiloncarbon.com | |
| Epsilon Electronics, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 S Maple Ave | Montebello | California | 90640-6508 | hugo@poweracoustik.com | |
| EPTX Salgado Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6845 Doniphan Drive | Canutillo | Texas | 79835 | jsalgado@eptxsalgado.com | |
| Eptyn Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7777 NW 146th St | Miami Lakes | Florida | 33016-1559 | j.fuentes@eptyngroup.com | |
| EPVI NEW TECHNOLOGICAL EPOCH PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202-203 Tower A | Gurugram | Haryana | 122101 | hr@epviindia.com | |
| Equality Builders Contracting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10800 Connecticut Ave | Kensington | Maryland | 20895-2102 | equalitybuilderscontractinginc@gmail.com | |
| Equanimity Behavioral Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Promenade Drive | Pembroke Pines | Florida | 33026 | kelin@equanimitytherapy.com | |
| Equatorial Launch Australia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Terrace | Adelaide | SA | 5000 | andrew@connekta.co | |
| Equibeing Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189, HMT Layout, | Bengaluru | KA | 560073 | hiringatebf@gmail.com | |
| Equifax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alpharetta Street | Roswell | Georgia | 30075 | manikantadogiparthi90@gmail.com | |
| Equifax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 Carriage Hill Ct | St Johns | Florida | 32259-7218 | rohansirikonda1@gmail.com | |
| Equifax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13085 Willow Grove Dr | Riverview | Florida | 33579-6876 | anuchowdary2710@gmail.com | |
| Equifax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Herndon Parkway | Herndon | Virginia | 20170 | charanteja1043@gmail.com | |
| Equify Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3847 Lakeway Dr | Grapevine | Texas | 76092-3212 | batemank21@gmail.com | |
| Equiniti Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Lexington Avenue | New York | New York | 10029 | tpmccarthy62@gmail.com | |
| Equiplinc Truck and Equipment Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Moore Road | Port Wentworth | Georgia | 31407 | ali@equiplincsales.com | |
| Equipment usa inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Red Hibiscus Boulevard | Delray Beach | Florida | 33445 | salbros99@gmail.com | |
| EquipNet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Dan Rd | Canton | Massachusetts | 02021-2817 | rquale@equipnet.com | |
| EquipNet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Dan Rd | Canton | Massachusetts | 02021-2817 | rquale@equipnet.com | |
| Equipsetu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bopal crossing | Shela | GJ | 380058 | parikhheer3@gmail.com | |
| EquipX inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Great Oaks Blvd | San Jose | California | 95119-1370 | steven@equipx.net | |
| EquipX inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Great Oaks Blvd | San Jose | California | 95119-1370 | steven@equipx.net | |
| Equitable Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 93 Worcester Street | Wellesley | Massachusetts | 2481 | sheila.ierardi@equitable.com | |
| Equitable Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Interstate 10 | San Antonio | Texas | 78230 | craig.veach@equitable.com | |
| Equitas Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1105 Schrock Road | Columbus | Ohio | 43229 | kaylagarrison@equitashealth.com | |
| Equity Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Prasanthi, Kurissipadi | TVM | KL | 695015 | unicorn421@gmail.com | |
| Equity Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1218 E 7800 S Ste 150 | Sandy | Utah | 84094-7250 | vivian@equity-usa.net | |
| Equity Union Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13400 Ventura Boulevard | Los Angeles | California | 91423 | lalageh@equityunion.com | |
| Equus Workforce Solutions/Gary Job Corps | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 2800 Airport | San Marcos | Texas | 78666 | woodard.lisag@jobcorps.org | |
| Equus Workforce1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 East Fordham Road | Bronx | New York | 10458 | sara.kujawski@equusworks.com | |
| Er appliances llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21932 Lake Shore Blvd | Euclid | Ohio | 44123-1709 | erapplianceslic@outlook.com | |
| ERA TALENT SAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Grimaldo del Solar 162 - Oficina 306 | Lima | Lima Province | 15008 | gpragonesi@eratalent.one | |
| ERAP (Emergency Rent Assistance Program) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Chestnut Street | Philadelphia | Pennsylvania | 19106 | gunnellpatricia6@gmail.com | |
| ERB TURF EQUIPMENT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Boul Ave | Swansea | Illinois | 62226-4261 | a.kleinschmidt@erbturf.com | |
| ERC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 | Panna | MP | 488001 | nikitarajput0802@gmail.com | |
| ERC Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7771 Lake Dr Ste 4 | Lino Lakes | Minnesota | 55014-1185 | cory@buildwitherc.com | |
| ERC Helpdesk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Avenue Of The Champions Ste 240 | Palm Beach Gardens | Florida | 33418-3618 | donna@erchelpdesk.com | |
| ERE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5991 Chester Avenue | Philadelphia | Pennsylvania | 19143 | chrismachatton@gmail.com | |
| ERE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5991 Chester Avenue | Philadelphia | Pennsylvania | 19143 | chrismachatton@gmail.com | |
| ERE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5991 Chester Avenue | Philadelphia | Pennsylvania | 19143 | chrismachatton@gmail.com | |
| ERE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 17th St N | Jacksonville Beach | Florida | 32250-2871 | manuela@erestaffing.com | |
| ERE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 17th St N | Jacksonville Beach | Florida | 32250-2871 | manuela@erestaffing.com | |
| Ereztech Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Forest Ave | Sheboygan Falls | Wisconsin | 53085-3325 | christina.mattioli@ereztech.com | |
| Ergode | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14932 Kuykendahl Rd | Houston | Texas | 77090-4502 | gaurav.p@ergode.com | |
| Eric A. Yaremko DMD PS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Lakeway Dr Ste A | Bellingham | Washington | 98225-5234 | info@ericyaremkodmd.com | |
| Eric Auzenne | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vanowen Street | Los Angeles | California | 90028 | ericauzenne6@gmail.com | |
| ERICH JAEGER USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17199 North Laurel Park Drive | Livonia | Michigan | 48152 | babenko@erich-jaeger-usa.com | |
| ERICH JAEGER USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17199 North Laurel Park Drive | Livonia | Michigan | 48152 | babenko@erich-jaeger-usa.com | |
| Erickson Infrastructure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5560 Quam Ave NE | Saint Michael | Minnesota | 55376-3470 | office@ericksoninfrastructure.com | |
| Eric's Moving & Storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 North 4th Avenue | Royersford | Pennsylvania | 19468 | wrightmove57@gmail.com | |
| ERICS PRECISION AUTOWORKS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 S Mission Rd | Fallbrook | California | 92028-4135 | epwatchdawg@outlook.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Erie aluminum products & Awnings co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5026 Iroquois Ave | | Erie | Pennsylvania | 16511-2457 | sales@eriealuminum.com |
| Erie Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16504 Detroit Ave | | Lakewood | Ohio | 44107-3628 | wanger@ameritech.net |
| Erie Elks Lodge # 67 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2409 Peninsula Dr | | Erie | Pennsylvania | 16506-2958 | elks67@velocity.net |
| Erie Foods International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 7th Ave | | Erie | Illinois | 61250-7736 | rperla@eriefoods.com |
| Erie Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20300 Water Tower Boulevard | | Brookfield | Wisconsin | 53045 | vonna.brooks@erieinsurance.com |
| Erie Materials Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Factory Ave | | Syracuse | New York | 13208-1439 | macker@eriematerials.com |
| Erie's Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 Sassafras Street | | Erie | Pennsylvania | 16502 | psciarrilli@eriesd.org |
| Erin Taylor Editions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5222 W 78th St | | Minneapolis | Minnesota | 55435-5303 | tmoore@billmack.com |
| E-Ring ITSolutions PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mindspace, Building No 11, 500081, Hyderabad | | Hyderabad | TS | 500081 | kiranmai@ering-cad.com |
| E-Ring Software Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Windward Plz Ste 575 | | Alpharetta | Georgia | 30005-8733 | joan@ering-cad.com |
| Erker's Auto and Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2311 Pacific Hwy E | | Fife | Washington | 98424-1005 | erkersauto@gmail.com |
| ERMT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 North Highland Avenue Northeast | | Atlanta | Georgia | 30307 | ermtllc@gmail.com |
| ERN Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5757 West Century Boulevard | | Los Angeles | California | 90045 | admin@serviceconnection.net |
| ernies affordable auto salvage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 S Military Trl | | Greenacres | Florida | 33463-4606 | lucia@abiei.com |
| Ernst and Young | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Washington Blvd Apt 3234 | | Jersey City | New Jersey | 07310-1932 | bhatyal12@gmail.com |
| Ernst Metal Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2920 Kreutzer Rd | | Moraine | Ohio | 45439-1644 | kamie.ruzinsky@ernst-usa.com |
| ERO Resources Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1842 N Clarkson St | | Denver | Colorado | 80218-1030 | opportunities@eroresources.com |
| Eros1207 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 Spooner Hwy | | South Houston | Texas | 77587-3809 | support@eros1207.com |
| ERS Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Talleyrand Ave | | Jacksonville | Florida | 32202-1031 | c.anderson@ersfl.com |
| Erving's Trucking, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3280 Pointe Pkwy Ste 2000 | | Norcross | Georgia | 30092-3341 | info@ervingstrucking.com |
| ESA Environmental Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Union Avenue | | Middlesex | New Jersey | 8846 | clezette@askesa.com |
| Esarey Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3303 Plaza Drive | | New Albany | Indiana | 47150 | office@esareyconstruction.com |
| ESB Design+Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11280 W Adonis Rd | | Marana | Arizona | 85658-9160 | alexis@esbdesignbuild.com |
| Escambia County BCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Palafox Pl Ste 200 | | Pensacola | Florida | 32502-5835 | recruiter@myescambia.com |
| Escambia County BCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Palafox Pl Ste 200 | | Pensacola | Florida | 32502-5835 | recruiter@myescambia.com |
| Escape Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Business 20 | | Odessa | Texas | 79762 | ssmalone23@gmail.com |
| Escape The Grind LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Spring Glen Drive | | Grantham | New Hampshire | 3753 | escapethegrindnh@gmail.com |
| Escape The Grind LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Spring Glen Drive | | Grantham | New Hampshire | 3753 | escapethegrindnh@gmail.com |
| Escape the Ordinary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Mount Barker Road | | Aldgate | SA | 5154 | mellita@esctheordinarybiz.com.au |
| Escape thew Ordinary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 Old Mount Barker Rd | | Aldgate | SA | 5154 | escapetheordinary2022@gmail.com |
| Esco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rakhial Road | | Ahmedabad | GJ | 380023 | escojob16@gmail.com |
| Escobar Law Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7010 Little River Turnpike | | Annandale | Virginia | 22003 | janet@escobarlawoffices.com |
| Escondido Community Child Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 West Grand Avenue | | Escondido | California | 92025 | drush@eccdc.com |
| Escondido German Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1554 East Grand Avenue | | Escondido | California | 92027 | austin@escondidogermanauto.com |
| ESCORIAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Plzeňská | | Praha 5 | Hlavní město Praha | 150 00 | support@escorialfuture.com |
| Escorial MRI & CT Imaging Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State Route 3 | | Carolina | Carolina | 987 | vivonice@gmail.com |
| Eshy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12212 Blue Downs Way | | Jacksonville | Florida | 32256-1967 | eshy.support@eshyinc.com |
| ESI/FME Structural Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Commerce Ste 200 | | Irvine | California | 92602-1337 | farhad@esifme.com |
| ESK Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Main Road | | Bengaluru | KA | 560102 | sneha@esktec.com |
| ESL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Oldfield Dr | | Hanover | Massachusetts | 02339-1169 | eslteachingjobsinasia@gmail.com |
| ESM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3755 East 34th Street | | Tucson | Arizona | 85713 | tomlalli@esmcctv.com |
| ESM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3755 East 34th Street | | Tucson | Arizona | 85713 | tomlalli@esmcctv.com |
| ESM, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 776 Riverside Dr | | Augusta | Maine | 04330-8307 | humanresources@esm-augusta.com |
| Esmart Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Royal colony, Rambagh Colony, Upper Palty, Attapur | | Hyderabad | TS | 500030 | esmarthomesolution@gmail.com |
| ESPA INTERNATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ramakrishna Street | | Chennai | TN | 600045 | espahr123@gmail.com |
| Espin Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23745 225th Way Southeast | | Maple Valley | Washington | 98038 | info@espinmedical.com |
| esprit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Terminal E. Departures | | Boston | Massachusetts | 2128 | slim.ahmed@esprit.tn |
| Esquivel Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 East 7th Street | | Upland | California | 91786 | esquiveldds@gmail.com |
| Esri company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 New York St | | Redlands | California | 92373-8118 | tristaintrahan22@gmail.com |
| ESS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Lily Lake Rd | | Dalton | Pennsylvania | 18414-9211 | christiekilmer@gmail.com |
| Esse Dew Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 C I Block Road | | Noida | Uttar Pradesh | 201301 | hr@essedew.com |
| Essence perfume | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 W County Ctr | | Des Peres | Missouri | 63131-3701 | essenceperfume@gmail.com |
| Essence Restaurant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44th Street Southwest | | Grandville | Michigan | 49503 | zach@theimageshoppe.com |
| Essential Cabinetry Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2838 Grandview Dr | | Simpsonville | South Carolina | 29680-6217 | morandabellesarah@yahoo.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Essential Care Life and Health Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 Emmons Avenue | | Brooklyn | New York | 11235 | gulbahor.saraeva@gmail.com | |
| Essential Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1449 Lakewood Ave SE | | Atlanta | Georgia | 30315-4110 | rica_93@yahoo.com | |
| Essential Ink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25377 Madison Avenue | | Murrieta | California | 92562 | essentialinkmurrieta@gmail.com | |
| Essential Ink Body Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25377 Madison Ave Ste 103 | | Murrieta | California | 92562-9004 | jacobpytlik@gmail.com | |
| Essential Ink Body Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25377 Madison Ave Ste 103 | | Murrieta | California | 92562-9004 | jacobpytlik@gmail.com | |
| Essential Turbines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7808 East Velocity Way | | Mesa | Arizona | 85212 | recruiting@essentialturbines.com | |
| ESSEX COUNTY HEALTH AND WELLNESS CENTER LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Central Ave Ste 311 | | East Orange | New Jersey | 07018-3318 | terryian@gmail.com | |
| Essex Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Market Pl | | Essex | Vermont | 05452-2940 | m.makay@essexfamilydental.com | |
| Esskay Elevators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KPHB Main Road | | Hyderabad | TS | 500072 | sharetolalith@gmail.com | |
| EST Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Crescent Road | | Needham | Massachusetts | 2494 | amedeiros@estassociates.com | |
| Estate Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 West Kentucky Street | | Louisville | Kentucky | 40210 | toms@estateproducts.com | |
| Estate Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 West Kentucky Street | | Louisville | Kentucky | 40210 | toms@estateproducts.com | |
| Estates Roadshow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 New Jersey 37 | | Toms River | New Jersey | 8753 | theestatesroadshow@gmail.com | |
| ESTC COMPUTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Wat Bo Road | Siem Reap Province | Krong Siem Reap | 171204 | ehr@estccomputer.com | |
| Estee Lauder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 767 5th Avenue | | New York | New York | 10153 | pragnak480@gmail.com | |
| Estee Lauder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27-01 Queens Plaza North | | Queens | New York | 11101 | aperreta2223@gmail.com | |
| Estelle Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2530 Arden Way | | Sacramento | California | 95825-2429 | hr@estellebakery.com | |
| Estelle's Professional Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 Western Branch Boulevard | | Chesapeake | Virginia | 23321 | cbbaker@epcsmh.com | |
| Estero Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8088 Lords Way St | | Estero | Florida | 33928-3159 | mhuron@estero.church | |
| Estero Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8088 Lords Way St | | Estero | Florida | 33928-3159 | mhuron@estero.church | |
| ESTEVA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 Madison Avenue | | New York | New York | 10065 | estevainc.ad@gmail.com | |
| ESTEVA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 Madison Avenue | | New York | New York | 10065 | estevainc.ad@gmail.com | |
| Estevez Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 438 Camino del Rio South | | San Diego | California | 92108 | moisese@estevezbuilders.com | |
| Esther Levin MD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Biltmore Way | | Coral Gables | Florida | 33134 | docelevin@aol.com | |
| Esthetics At Allegheny Physical Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6040 Library Road | | Bethel Park | Pennsylvania | 15102 | debbieecker1@gmail.com | |
| Estia Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19619 Buckingham Dr | | Mokena | Illinois | 60448-2435 | pwojdvsgshsgy@gmail.com | |
| Estrella Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 N Zaragoza Rd Ste E | | El Paso | Texas | 79936-7926 | abril.gonzalez@estrellainsurance.com | |
| Estrella Provider Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Calle del Norte | | Laredo | Texas | 78041 | josec@estrellaps.com | |
| Etaash  global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andheri - Ghatkopar Link Road | | Mumbai | MH | 400086 | yasminim549@gmail.com | |
| Eteam Workforce Private Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A. Arnaiz Avenue | | Makati | NCR | 1229 | cleydia@eteaminc.com | |
| Eteam Workforce Private Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gamboa Street, Legazpi Village | | Makati | NCR | 1200 | kbongue@eteaminc.com | |
| E-teleqoute Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11554 W 106th Way | | Westminster | Colorado | 80021-6672 | nichharper@gmail.com | |
| Etelligens Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West | | Greater Noida | UP | 203207 | mahashweta.sonkar@etelligens.in | |
| Ethan Allen Tampa Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 Benjamin Center Dr Ste 103 | | Tampa | Florida | 33634-5206 | tampabay.ea@gmail.com | |
| Ethan Allen Tampa Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 Benjamin Center Dr Ste 103 | | Tampa | Florida | 33634-5206 | tampabay.ea@gmail.com | |
| Ethan Allen Tampa Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 Benjamin Center Dr Ste 103 | | Tampa | Florida | 33634-5206 | tampabay.ea@gmail.com | |
| Ethan Jackson Investments LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 1st Avenue Northeast | | Cairo | Georgia | 39828 | jhorne@renteji.com | |
| Ethan Jackson Investments LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 1st Avenue Northeast | | Cairo | Georgia | 39828 | jhorne@renteji.com | |
| Ethan Lazarus Insurance Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Day Long Lane | | Columbia | Maryland | 21029 | ethan.lazarus.vaifd5@statefarm.com | |
| Ethos Day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Spaulding Avenue Southeast | | Grand Rapids | Michigan | 49546 | anemitz@ethosdayspa.com | |
| Ethos Discovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sorrento Valley Road | | San Diego | California | 92121 | ethosdiscovery@gmail.com | |
| Ethos Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1541 SE 17th St | | Ocala | Florida | 34471-4607 | taylorbrewer@ethoshealthgroup.com | |
| Ethos Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1541 SE 17th St | | Ocala | Florida | 34471-4607 | taylorbrewer@ethoshealthgroup.com | |
| Ethos Therapy Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 930 Harvest Drive | | Blue Bell | Pennsylvania | 19422 | amcmillin@ethosoutcomes.com | |
| Ethox Chemicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Perimeter Rd | | Greenville | South Carolina | 29605-5260 | palmercf21@gmail.com | |
| Etonbio Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9215 Brown Deer Road | | San Diego | California | 92121 | terry@etonbio.com | |
| Etonbio Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9215 Brown Deer Road | | San Diego | California | 92121 | terry@etonbio.com | |
| ETR KUYH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Etumetsäntie | | HKI | Uusimaa | 620 | noficey429@suggets.com | |
| ETR Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Elm Hill Avenue | | Leominster | Massachusetts | 1453 | eric@etrlabs.com | |
| Etyme | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Preston Executive Drive | | Cary | North Carolina | 27513 | ajitkashyap7189@gmail.com | |
| Euchner-USA, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1665 N Penny Ln | | Schaumburg | Illinois | 60173-4593 | cchionis@euchner-usa.com | |
| Eucloid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Spaze Privy Internal Road | | Gurugram | HR | 122004 | tarun.dudeja@eucloid.com | |
| Eucloid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Spaze Privy Internal Road | | Gurugram | HR | 122004 | tarun.dudeja@eucloid.com | |

| Eugene Burger Management Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5011 Meadowood Mall Cir Ste 200 | Reno | Nevada | 89502-6072 | toniascanlan@ebmc.com | |
| Eugene Butler, Private Investigator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1027 Church St | Flint | Michigan | 48502-1011 | eugenebutlerpi@eugenebutler.com | |
| Euler Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 Newport Cir | Santa Ana | California | 92705-5111 | careers@eulerx.com | |
| Euler Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 Newport Cir | Santa Ana | California | 92705-5111 | careers@eulerx.com | |
| Eumaxindia Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dandeeshwaram Main Road | Chennai | TN | 600042 | jobs@eumaxindia.com | |
| Eunice Scarfo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 949 South Coast Drive | Costa Mesa | California | 92626 | costamesa.manager@colormemine.com | |
| Euphoria Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 Central Ave | Cheyenne | Wyoming | 82001-4531 | hr@euphoria-recruiting.com | |
| Eurasian Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15327 San Pedro Ave | San Antonio | Texas | 78232-3719 | tiffany@eurasiantx.com | |
| Eureka Body Care and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 East 28th Street | New York | New York | 10016 | yurirkane@gmail.com | |
| Eureka Chiropractic Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Hollywood Boulevard | Hollywood | Florida | 33021 | nookaa2121@gmail.com | |
| Eureka Ergonomic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14821 Northam St | La Mirada | California | 90638-5748 | kyrie.ou@eurekaergonomic.com | |
| Eureka Math & Science | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3860 Windermere Parkway | Cumming | Georgia | 30041 | eureka.wmere@gmail.com | |
| Eureka Metal and Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9070 State Rd | Philadelphia | Pennsylvania | 19136-1615 | jaime@eurekaglass.com | |
| Euro Academy Wexford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Pearce Mill Rd | Wexford | Pennsylvania | 15090-8511 | info@euroacademywexford.com | |
| Euro Laser Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Purdy Avenue | Rye | New York | 10580 | liz@eurolaserservices.com | |
| Euro Motorcars Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9030 Comprint Ct | Gaithersburg | Maryland | 20877-1307 | patrickh@euromotorcars.com | |
| Euro Tech of Holland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11058 Watertower Ct | Holland | Michigan | 49424-9584 | anne.eurotech@gmail.com | |
| Euro-American Air Freight Forwarding Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1R Newbury Street | Peabody | Massachusetts | 1960 | jb@eaafinc.net | |
| Eurocharged St Louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11719 Baptist Church Rd | Saint Louis | Missouri | 63128-1312 | sales@eurochargedstlouis.com | |
| Euroline Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 U.S. 9 | Englishtown | New Jersey | 7726 | nfaybyshev@aol.com | |
| Euroluxe Interiors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1056 West Belmont Avenue | Chicago | Illinois | 60657 | info@euroluxeinteriors.com | |
| Europa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Welmade Locking Systems Pvt. Ltd. Property No. 23/A, Industrial Suburb, 2nd Stage, Tumkur Road, yeshwantpur, Bangalore: 560 022, Karnataka. | Bengaluru | KA | 560022 | yuvraj.bn@europalocks.com | |
| Europa Editions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Union Sq W Ste 302 | New York | New York | 10003-3305 | michaelklin10@outlook.com | |
| Europaeditions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Union Sq W Ste 302 | New York | New York | 10003-3305 | michaelstrahan322322@gmail.com | |
| Europe Management SRL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 South Atlantic Avenue | Ormond Beach | Florida | 32176 | andreea.bucur@em6logistics.com | |
| European American Motors Lts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3541 N Lincoln Ave | Chicago | Illinois | 60657-1138 | europeanamericanmotors@gmail.com | |
| European Association of Urology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Olgettina 60 | Milano | MI | 20132 | pierce.cathy@europeanurology.com | |
| European Delights Market & Deli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9070 Kimberly Blvd Ste 21 | Boca Raton | Florida | 33434-2861 | hr@europeandelightsfl.com | |
| European Foreign Motor Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5307 W 86th St | Indianapolis | Indiana | 46268-1501 | payment@europeanforeignmotorworks.com | |
| European Granite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6890 South Carolina 9 | Inman | South Carolina | 29349 | bridget@europeangranitellc.com | |
| European Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7159 E Tanque Verde Rd | Tucson | Arizona | 85715-3431 | veronica@ninoskitchens.com | |
| European Wax Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3515 Connecticut Ave NW | Washington | Washington DC | 20008-2400 | center0708@waxcenter.com | |
| European Wax Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3515 Connecticut Ave NW | Washington | Washington DC | 20008-2400 | center0708@waxcenter.com | |
| Europros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1655 S West St | Wichita | Kansas | 67213-1122 | chad@europroslc.com | |
| EuroSpec Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4770 W Nevso Dr | Las Vegas | Nevada | 89103-3758 | ddenekas@hotmail.com | |
| Eurotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 858 King Ave | Columbus | Ohio | 43212-2652 | eurotechohionline@yahoo.com | |
| Eurotech Construction Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Avenue of the Americas | New York | New York | 10036 | samg@eurotechny.com | |
| Eurowoods Interiors and Homes Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot no 4 | Gurugram | HR | 122003 | email@eurowoods.in | |
| Euroyatching | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3520 NE 23rd Ave | Lighthouse Point | Florida | 33064-8129 | info@euroyatchinggroup.com | |
| Euroyatching | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3520 NE 23rd Ave | Lighthouse Point | Florida | 33064-8129 | info@euroyatchinggroup.com | |
| Eutech Chamber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14250 Peace Avenue | Bad Wiessee | BY | 83707 | pratibha.pal@eutech.org | |
| EUTECH Chamber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sanktjohanserstr. 45 | Bad Wiessee | Bayern | 83707 | shaizasiddqui@gmail.com | |
| EV BISHOFF COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 North 3rd Street | Columbus | Ohio | 43215 | mrquinncarter@gmail.com | |
| EV Bishoff Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 North 3rd Street | Columbus | Ohio | 43215 | employment@evbco.com | |
| Evacodes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Avenue Northwest | Washington | Washington DC | 20001 | brilliantsun10111990@gmail.com | |
| Evans Contracting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1736 Narrows Hill Rd | Upper Black Eddy | Pennsylvania | 18972-9737 | info@evanscontractinginc.com | |
| Evans distribution solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Calvert St | Detroit | Michigan | 48202-1208 | jenniferceballos0816@gmail.com | |
| Evans Family Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 South MoPac Expressway | Austin | Texas | 78746 | jenni@evansflg.com | |
| Evans Fresh Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8474 Colorado St | Merrillville | Indiana | 46410-6513 | evan@evansfreshexpress.com | |
| Evans Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 871 38th Ave | Santa Cruz | California | 95062-4411 | char@evans-management.com | |
| Evans, Craven & Lackie, PS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 818 W Riverside Ave Ste 250 | Spokane | Washington | 99201-0910 | jjw@ecl-law.com | |
| Evanston Church of God | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1332 Davis St | Evanston | Illinois | 60201-4104 | evanstonchurchofgod@gmail.com | |
| Evansville Overstock Warehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 N Green River Rd | Evansville | Indiana | 47715-2405 | lowcorporatehr@gmail.com | |

| Evansville Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Curtis St | Evansville | Wyoming | 82636-8571 | policechief@evansville-wy.gov | |
| Evansville Rescue Mission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2328 Vann Park Cir Apt F | Evansville | Indiana | 47714-9332 | patricecabell49@gmail.com | |
| Evantis Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sohna - Gurgaon Road | Gurugram | HR | 122018 | evantisrealty01@gmail.com | |
| EVARA GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12707 High Bluff Dr Ste 200 | San Diego | California | 92130-2037 | asmaa@evara.com | |
| Evara Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12707 High Bluff Dr Ste 200 | San Diego | California | 92130-2037 | sarah@evara.com | |
| Evara Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 58th Street North | Clearwater | Florida | 33760 | vschendel@hcnetwork.org | |
| Evarastaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Magazine Street | Sangrur | PB | 148001 | hr@evarastaffing.com | |
| Eve Hamper Agency State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1118 Light Street | Baltimore | Maryland | 21230 | dazzlevie@gmail.com | |
| Even Hotel Denver Tech Center \| Englewood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7380 S Clinton St | Englewood | Colorado | 80112-3652 | drew.apodaca@convergehospitality.com | |
| Even Realities GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Friedrichstr. 79 | Berlin | Berlin | 10117 | li.wang@evenrealities.com | |
| Even Realities GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Friedrichstr. 79 | Berlin | Berlin | 10117 | li.wang@evenrealities.com | |
| Evencarellc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Orange Avenue, Daytona Beach, FL 32114 | Daytona Beach | Florida | 32114 | denisegrayson@evencarellc.com | |
| Evencarellc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Orange Avenue, Daytona Beach, FL 32114 | Daytona Beach | Florida | 32114 | denisegrayson@evencarellc.com | |
| Event Medic NY Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 N Broadway | Massapequa | New York | 11758-2302 | js@eventmedics.com | |
| EventQuip | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1084 Bethlehem Pike | Montgomeryville | Pennsylvania | 18936-9621 | dstocklos@eventquip.com | |
| Eventure Engineering LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | International Dr | Portsmouth | New Hampshire | 3801 | nirmala@enventure.com | |
| Eventure Engineering LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | International Dr | Portsmouth | New Hampshire | 3801 | nirmala@enventure.com | |
| Eventures, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 S Vermont Ave Ste 135 | Oklahoma City | Oklahoma | 73108-1038 | accounting@eventures-inc.com | |
| Ever Green Lawn Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21013 2nd St | Land O Lakes | Florida | 34638-4302 | kelly.evergreenlawncare@gmail.com | |
| Everbrite, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4949 S 110th St | Greenfield | Wisconsin | 53228-3100 | kkerry@everbrite.com | |
| Everbrite, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4949 S 110th St | Greenfield | Wisconsin | 53228-3100 | kkerry@everbrite.com | |
| Evercare Respite, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4922 Old Page Road | Durham | North Carolina | 27703 | vgeneus.healthcare@gmail.com | |
| EverCharge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Lambert Ave | Palo Alto | California | 94306-2219 | raymond.ronquillo@evercharge.com | |
| Eveready Flood Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6N407 Cary Ave | Roselle | Illinois | 60172-3104 | evereadyfloodcontrol@yahoo.com | |
| Evereden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 West Broadway | New York | New York | 10012 | cami.pan@ever-eden.com | |
| Everest Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Mill St Ste 201 | Arlington | Massachusetts | 02476-4738 | everesthcsschedule@gmail.com | |
| Everest Management Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 McMillen Dr | Newark | Ohio | 43055-1808 | fleurebrittany@ymail.com | |
| Everest One Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Rogero Rd | Jacksonville | Florida | 32211-4846 | jnj.everestonepm@gmail.com | |
| Everest Railcar Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2203 S Promenade Blvd Ste 8220 | Rogers | Arkansas | 72758-5032 | everestrailcarhr@gmail.com | |
| Everest Railcar Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2203 S Promenade Blvd Ste 8220 | Rogers | Arkansas | 72758-5032 | everestrailcarhr@gmail.com | |
| Everest Railcar Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2203 South Promenade Boulevard | Rogers | Arkansas | 72758 | hr@everestrailcar.com | |
| Everest Railcar Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2203 S Promenade Blvd Ste 8220 | Rogers | Arkansas | 72758-5032 | kristieh@everestrailcar.com | |
| Everest Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Executive Drive | Aurora | Illinois | 60504 | aman@everest-solutions.com | |
| Everest Transportation Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Sherman Ave | Evanston | Illinois | 60201-5621 | harisssahi19@gmail.com | |
| Everest Virtual Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Travis Drive | Nashville | Tennessee | 37211 | info@everesthvirtualsolutions.com | |
| Everestt Virtual Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Travis Drive | Nashville | Tennessee | 37211 | info@everesthvirtualsolutions.com | |
| Everette Wilson Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 686 Haddon Avenue | Collingswood | New Jersey | 8108 | everettewilsondesigns@gmail.com | |
| EverFit Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8536 Crow Dr Ste 240 | Macedonia | Ohio | 44056-1986 | carrie@everfitmedical.com | |
| Everglades Mechanical AC & Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12123 SW 114th Pl | Miami | Florida | 33176-4492 | sfernandez@evergladesmechanical.com | |
| evergreen bp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bear Tavern Road | Trenton | New Jersey | 8628 | dsandoval@xn--evergrenbp-3q3e.com | |
| Evergreen Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10th Street | Prattville | Alabama | 36067 | boyd.boyd211@gmail.com | |
| Evergreen Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10th Street | Prattville | Alabama | 36067 | boyd.boyd211@gmail.com | |
| Evergreen Cat Lodge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32163 Soda Creek Dr | Evergreen | Colorado | 80439-9601 | mike@evergreencatlodge.com | |
| Evergreen Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 Swallow Hill Rd Ste 500 | Pittsburgh | Pennsylvania | 15220-1689 | drstewart86@gmail.com | |
| Evergreen Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 Swallow Hill Rd Ste 500 | Pittsburgh | Pennsylvania | 15220-1689 | drstewart86@gmail.com | |
| Evergreen Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Dupont Street | Bellingham | Washington | 98225 | laura-howrey@hotmail.com | |
| Evergreen Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Perumattunallur Main Road | Perumattunallur | TN | 603202 | evergreenhomes2012@gmail.com | |
| EverGreen Linen Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Anson St | Durham | North Carolina | 27703-5044 | ljohnson@evergreenlinen.com | |
| Evergreen Oriental Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2771 Plymouth Rd | Ann Arbor | Michigan | 48105-2427 | careershr@evergreenorientalinc.com | |
| Evergreen Park AFH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17126 SE 29th Pl | Bellevue | Washington | 98008-5600 | info@evergreenparkassistedliving.com | |
| Evergreen Tea Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parivahan Nagar, Matigara | Matigara | WB | 734010 | hr@chaichun.in | |
| Evergreen Tractor LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 S Michigan St | Seattle | Washington | 98108-3242 | accounting@evergreen-tractor.com | |
| Evergreen Tractor LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 S Michigan St | Seattle | Washington | 98108-3242 | accounting@evergreen-tractor.com | |
| Everguard Materials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11061 Tukwila International Blvd | Tukwila | Washington | 98168-1941 | info@everguardmaterials.com | |
| Everhartgrant & Associates PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 Union Rd Ste 110 | Gastonia | North Carolina | 28054-6694 | joanna@everhartgrant.com | |
| Everlast Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9801 Westheimer Road | Houston | Texas | 77042 | dh@everlastenergy.com | |
| Everlight Hospice LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11842 SW Oslo St | Wilsonville | Oregon | 97070-7253 | melissa.smith@everlighthospice.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Everlight USA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10507 Southern Loop Blvd | Pineville | North Carolina | 28134-7383 | achang@everlightusa.com | |
| Everly Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9935 Michael Irvin St | Irving | Texas | 75063-0071 | karthiknaidu829839@gmail.com | |
| Evermore Travel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10201 Riverdale Road | Thornton | Colorado | 80229 | bktravels923@gmail.com | |
| Everquest Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Springfield Ave | Springfield | New Jersey | 07081-1408 | bill@eqrecruiting.com | |
| Evera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Ludbury Ln | Knoxville | Tennessee | 37921-3826 | aelin.deepspacestudios@gmail.com | |
| Evers Cambria inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Linden Boulevard | Queens | New York | 11411 | anthony@eversx.com | |
| Evers Cambria inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Linden Boulevard | Queens | New York | 11411 | anthony@eversx.com | |
| Evers Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 El Monte Ave | Chico | California | 95928-9104 | rmestas@eversvetclinic.com | |
| Eversole Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4252 W Twin Oaks Rd | Caney | Oklahoma | 74533-5806 | eversoleelectricllc@gmail.com | |
| Everson Spice Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2667 Gundry Ave | Long Beach | California | 90755-1808 | leticiaa@eversonspice.com | |
| EverSource Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1663 East 17th Street | Brooklyn | New York | 11229 | team@eversourcestaffing.com | |
| Everstovelectric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9225 North Lake Creek Parkway | Austin | Texas | 78717 | everstovelectric@gmail.com | |
| EverThrive Illinois | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1006 South Michigan Avenue | Chicago | Illinois | 60605 | info@everthriveil.org | |
| Everus Construction Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N 4th St | Bismarck | North Dakota | 58501-4022 | britney.hendricks@everus.com | |
| Evervida Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7451 Riviera Boulevard | Miramar | Florida | 33023 | info@evervidagroup.com | |
| EverWell Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3823 Tamiami Trail East | Naples | Florida | 34112 | dino@everwellinsuranceplans.com | |
| EverWild Florals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Walnut Street | KCMO | Missouri | 64106 | sarah@everwildflorals.com | |
| Every Child's Place, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 30th Ave | Kenosha | Wisconsin | 53144-1672 | keckeisens@everychildsplace.org | |
| EveryCare Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8811 Red Fox Ln | Firth | Nebraska | 68358-6023 | everycarehh@outlook.com | |
| EveryCare Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8811 Red Fox Ln | Firth | Nebraska | 68358-6023 | everycarehh@outlook.com | |
| Everyday Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wallman Way | Stevensville | Maryland | 21666-2632 | john@everydayrs.com | |
| Everyday Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wallman Way | Stevensville | Maryland | 21666-2632 | john@everydayrs.com | |
| Everything Covered Insurance Services INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 W 108th St | Chicago | Illinois | 60628-3334 | rachelrae@getecovered.com | |
| Everything CPAP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1166 N Cole Rd Ste D | Boise | Idaho | 83704-8658 | lj@everythingcpap.com | |
| Everything Etched | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8341 E Evans Rd Ste 104 | Scottsdale | Arizona | 85260-3616 | info@everythingetched.com | |
| Evexia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7112 Darlington Dr | Parkville | Maryland | 21234-7013 | dromani@evexianp.com | |
| Evexia Wellness Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7117 Dixie Hwy | Clarkston | Michigan | 48346-2077 | manager@evexia-wellnessspa.com | |
| EvGateway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Technology Dr Ste 100 | Irvine | California | 92618-1350 | sammiab@evgateway.com | |
| Evidence Based Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27085 N 90th Ave | Peoria | Arizona | 85383-3755 | lmccarthy@ebanetwork.com | |
| Evidence Based Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27085 N 90th Ave | Peoria | Arizona | 85383-3755 | lmccarthy@ebanetwork.com | |
| Evidence Based Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27085 N 90th Ave | Peoria | Arizona | 85383-3755 | lmccarthy@ebanetwork.com | |
| Evimero Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Crater Lake Avenue | Medford | Oregon | 97504 | recareeropen@gmail.com | |
| Evinex Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Newport Center Dr Ste 1100 | Newport Beach | California | 92660-8011 | jobs@evinex.com | |
| Evinsys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | block 4 Salem Al Mubarak Street | Salmiya | Hawaili Governorate | 20004 | recruit@evinsysvs.com | |
| Eviro Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Park Street | Boston | Massachusetts | 2109 | niko.s@evirolabs.com | |
| Evisit Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 South Alma School Road | Mesa | Arizona | 85210 | info@obevisit.com | |
| evo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Raffles Place | Singapore | Singapore | 48623 | long9yy@gmail.com | |
| Evo America, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20360 SW Avery Ct | Tualatin | Oregon | 97062-8573 | lwilliams@evoamerica.com | |
| EVO Conversion Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5552 Raymond Stotzer Parkway | College Station | Texas | 77845 | tchase@evoconsys.com | |
| Evolution Courier and Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5123 W 98th St | Bloomington | Minnesota | 55437-2040 | hr@evolutioncourierlogistics.com | |
| Evolution Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1316 76th St | Brooklyn | New York | 11228-2420 | temagoverdovskiy@gmail.com | |
| Evolution Industires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7440 Flintlock Way | Alpharetta | Georgia | 30005-3055 | jfuller@evo-i.net | |
| Evolution-construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Industrial Park Rd | Mechanicville | New York | 12118-1449 | james@evolutionexcavating.com | |
| Evolution-construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Industrial Park Rd | Mechanicville | New York | 12118-1449 | james@evolutionexcavating.com | |
| Evolv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10999 Stahl Rd | Newburgh | Indiana | 47630-7429 | lvincent@poweredbyevolv.com | |
| Evolve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1148 Solana Ave | Winter Park | Florida | 32789-2330 | regina@evolvetoday.com | |
| Evolve Employment Outsourcing Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Amanda Acres Pl | Stockbridge | Georgia | 30281-2260 | natasha.walls@evolveemploymentoutsour cing.com | |
| Evolve Employment Outsourcing Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Amanda Acres Pl | Stockbridge | Georgia | 30281-2260 | natasha.walls@evolveemploymentoutsour cing.com | |
| Evolve ESolutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 Stoneridge Drive | Pleasanton | California | 94588 | dinesh@evolveesolutions.com | |
| Evolve ESolutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 Stoneridge Drive | Pleasanton | California | 94588 | dinesh@evolveesolutions.com | |
| Evolve Treatment Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 North Pacific Coast Highway | El Segundo | California | 90245 | joalvarez@evolvetreatment.com | |
| Evolve Treatment Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 North Pacific Coast Highway | El Segundo | California | 90245 | joalvarez@evolvetreatment.com | |
| Evolve Wound Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1566 Railroad Canyon Road | Lake Elsinore | California | 92532 | mboden@evolvewoundcare.com | |
| EvolveD Interiors & Design Showroom, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Mill Hill Rd | Woodstock | New York | 12498-1601 | mari@evolvedinteriors.com | |
| Evolving Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4043 120th St | Urbandale | Iowa | 50323-2312 | chad@evolvingedge.com | |
| Evolving Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4043 120th St | Urbandale | Iowa | 50323-2312 | chad@evolvingedge.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| EvoraTravel by Lori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2669 Highway 75 | Calera | Alabama | 35040-3449 | lori@evoratravel.com |
| EVOTEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303B College Rd E | Princeton | New Jersey | 08540-6608 | admin@evotec.space |
| EVOTEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303B College Rd E | Princeton | New Jersey | 08540-6608 | volker.braun@evotec.space |
| Evox fit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Chapel Street | Newark | New Jersey | 7105 | cascaispedro82@gmail.com |
| EVP II, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 384 Garibaldi Ave | Lodi | New Jersey | 07644-3710 | tocci.sean33@gmail.com |
| EVT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92916 Gale Avenue | City of Industry | California | 91715 | evtinctech@gmail.com |
| EWCNM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3808 N Tamiami Trl | Sarasota | Florida | 34234-5362 | yfeleke@myewcnm.org |
| Exam Breeze | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9984 Scripps Ranch Boulevard | San Diego | California | 92131 | support@exambreeze.com |
| Examec Group AB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hannelundsgatan 12 | Tomelilla | Skåne Län | 273 35 | mats.ohlsson@examec.com |
| Examinetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10561 Barkley St Ste 400 | Overland Park | Kansas | 66212-1836 | rachel.etzel@examinetics.com |
| Examkrackers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 MacArthur Ct | Nicholasville | Kentucky | 40356-9167 | humanresources@examkrackers.com |
| ExamVIP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 DeSoto Dr | New Smyrna Beach | Florida | 32169-5243 | aharrison6262@hotmail.com |
| Exante360, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 895 Dove Street | Newport Beach | California | 92660 | mdekeyzer@exante360.com |
| Exatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Venjaramoodu Market Road | Venjarammoodu | KL | 695607 | recruitment@exatech.co.in |
| Excel Academy @ Francis M Wood High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 W Saratoga St | Baltimore | Maryland | 21223-1915 | kwalker02@bcps.k12.md.us |
| Excel Drayage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15501 Texaco Ave | Paramount | California | 90723-3921 | hr@exceldrayage.com |
| excel hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5720 Owens Dr Apt 108 | Pleasanton | California | 94588-4607 | rajnish.p@excelhirestaffing.com |
| Excel Management Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8876 Whitney Dr | Lewis Center | Ohio | 43035-8297 | david.sidenstricker@emsi.com |
| Excel Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 River Rd | North Tonawanda | New York | 14120-6525 | roger@rogersmith1.com |
| Excel Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 River Rd | North Tonawanda | New York | 14120-6525 | roger@rogersmith1.com |
| Excel Modular Scaffold | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7001 Highway 225 | La Porte | Texas | 77571 | christina.denton@excelscaffold.com |
| Excel Mulching and Trenching | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 628 U.S. 80 | Sunnyvale | Texas | 75182 | lynn.west@triadie.com |
| Excel Plumbing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4573 Cleman Rd | Ellensburg | Washington | 98926-8410 | logand@excelpl.com |
| EXCEL RESIDENTIAL SERVICES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 South Olive Street | Los Angeles | California | 90014 | hr@excelresidential.com |
| EXCEL RESIDENTIAL SERVICES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 South Olive Street | Los Angeles | California | 90014 | hr@excelresidential.com |
| Excel Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Edwards St Ste 107 | Rock Hill | South Carolina | 29732-2561 | rh.excelstaffing@gmail.com |
| Excel Telemessaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Center Rd | Venice | Florida | 34285-5572 | manager@exceltelemessaging.com |
| Excelgens.Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 East Main Street | Denville | New Jersey | 7834 | gaurav.khanna@excelgens.com |
| Excelitas technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Congress Street | Salem | Massachusetts | 1970 | bofcrf@comcast.net |
| EXCELL LOGISTICS CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9820 62nd Dr Apt 5J | Rego Park | New York | 11374-1703 | weexcell.logistics@gmail.com |
| Excell Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3998 Vista Way Ste 100 | Oceanside | California | 92056-4515 | sijaz@excellresearch.com |
| Excellent Choice Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18070 South Tamiami Trail | Fort Myers | Florida | 33908 | daniel@excellentchoiceconstruction.com |
| Excellent Coffee Co dba Downeast Coffee Roasters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 East Ave | Pawtucket | Rhode Island | 02860-3801 | ktremblay@downeastcoffee.com |
| Excellent Wingman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 832 Trailwood Ave | Titusville | Florida | 32796-2257 | searchandplacement@excellentwingman1.com |
| Excello Termite and Pest Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 National Pl | Westminster | Maryland | 21157-5393 | excellotaps@gmail.com |
| excelon solutions llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln Ste 322 | Carrollton | Texas | 75007-5523 | sandy.taylor@excelonsolutions.com |
| Excelon Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N josey Ln Suite322 | Carrollton | Texas | 75007 | torry.b@excelonsolutions.com |
| Excelplacements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Araku - Visakhapatnam Road | Visakhapatnam | AP | 530009 | kusuma@excelplacements.com |
| Excelsior Ambulance Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 South McDonald Street | Ludowici | Georgia | 31316 | doo@excelsioramb.com |
| Excelz-Pro Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6496 S Laurel Canyon Dr | Salt Lake City | Utah | 84118-9300 | jackie.excelzpro@gmail.com |
| Exceptional Homes Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1888 Kalakaua Avenue | Honolulu | Hawaii | 96815 | jonmann808@gmail.com |
| Exceptional Lab Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10225 Hickorywood Hill Avenue | Huntersville | North Carolina | 28078 | reid_tanya@aol.com |
| Exceptional Tradie Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14a Mansfield Ave | Mulgrave | VIC | 3170 | reception@exceptionaltradiesolutions.com.au |
| Exclusive Brands Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10630 SW 55th St | Cooper City | Florida | 33328-5853 | ebg.customerservice@gmail.com |
| exdonuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14151 184th Street | Queens | New York | 11413 | brucecsmythe@exdonuts.com |
| exdonuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14151 184th Street | Queens | New York | 11413 | brucecsmythe@exdonuts.com |
| ExecLeads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13760 Noel Road | Dallas | Texas | 75240 | jsong@execleads.com |
| Executive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 New Jersey 31 | Flemington | New Jersey | 8822 | kschembre@executive.net |
| Executive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 New Jersey 31 | Flemington | New Jersey | 8822 | kschembre@executive.net |
| Executive Delivery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 Louisiana 409 | Slaughter | Louisiana | 70777 | luggagelady3363@gmail.com |
| Executive Global Transportation Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8600 Airport Boulevard | Leesburg | Florida | 34788 | wgraydon@egtsinc.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Executive Global Transportation Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8600 Airport Boulevard | | Leesburg | Florida | 34788 | wgraydon@egtsinc.com | |
| Executive Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 958 Adelphia Rd | | Freehold | New Jersey | 07728-8890 | mcadena@executivehomecare.com | |
| Executive Homesearch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 Marginal Jf Kennedy Ste 603 | | San Juan | PR | 00920-1710 | jcolon@executivehomesearch.com | |
| Executive House Condos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Beech Street | | Hackensack | New Jersey | 7601 | jvanwettering@arthuredwardsinc.com | |
| Executive Insight Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1495 Northwest Gilman Boulevard | | Issaquah | Washington | 98027 | djohnson@executiveinsightproperties.com | |
| EXECUTIVE MANAGMENT SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4177 North EMS Boulevard | | Greenfield | Indiana | 46140 | msanchez@emsinc.com | |
| Executive Pro-Dry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6230 Lake Shore Ct | | Colorado Springs | Colorado | 80915-1610 | cassie@executiveprodry.com | |
| Executive Rhythm - my company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14555 LeVan Rd Ste 309 | | Livonia | Michigan | 48154-5085 | linda@execrhythm.com | |
| Executive Towers Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 West Clarendon Avenue | | Phoenix | Arizona | 85012 | manager@executive-towers.com | |
| Exela Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Senapati Bapat Road | | Pune | MH | 411016 | tanya.birdi@exelaonline.com | |
| EXELLQ STAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7507 Pommel Pl | | West Des Moines | Iowa | 50266-2610 | moiz@exellqstaffing.com | |
| EXELLQ STAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7507 Pommel Pl | | West Des Moines | Iowa | 50266-2610 | moiz@exellqstaffing.com | |
| Exelon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 South Dearborn Street | | Chicago | Illinois | 60603 | kimberly.smith2@exeloncorp.com | |
| Exemplar Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Franklin Street | | Boston | Massachusetts | 2110 | careers@exemplarcompanies.com | |
| Exgram Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2772 Lexford Ave | | San Jose | California | 95124-1826 | inwolfewetrust@gmail.com | |
| Exhalence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10467 Roscoe Blvd | | Sun Valley | California | 91352-4101 | sammi@exhalence.la | |
| EXHAUST PROS AUTOMOTIVE REPAIR CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1975 Allouez Ave | | Green Bay | Wisconsin | 54311-6233 | service@exhaustprosr.us | |
| Exhibit Edge Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4315 Walney Road | | Chantilly | Virginia | 20151 | bev.gray@exhibitedge.com | |
| EXI,INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9930 190th Street | | Mokena | Illinois | 60448 | akucinski@exiinc.com | |
| EXI,INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9930 190th Street | | Mokena | Illinois | 60448 | akucinski@exiinc.com | |
| Exigent Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2255 Watt Avenue | | Sacramento | California | 95825 | jennifer@exigentemployment.com | |
| Exiliensoft Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Sector 63 Road | | Noida | UP | 201301 | vanshika@exiliensoft.com | |
| EXIT Realty Number One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 S Jones Blvd | | Las Vegas | Nevada | 89107-2623 | teresa@exiterno.com | |
| EXMORE EXIM PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B-702, Shreeji Arcade, Anand Mahal Road, Adajan Surat Gujrat | | Surat | GJ | 395009 | hrexmoreexim@gmail.com | |
| Exodus Business Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 South Ocean Drive | | Jensen Beach | Florida | 34957 | kc@exodus1.com | |
| EXOLAR ENERGY PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pitampura Road | | Delhi | DL | 110034 | exolarenergyoperations@gmail.com | |
| exotic designs landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Mission Dr Unit 1451 | | New Smyrna Beach | Florida | 32170-7060 | info@exoticdesignslandscaping.com | |
| Exotic Junkie- Presents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2947 Legion Way | | East Point | Georgia | 30344-4208 | iamstephaniehill@gmail.com | |
| EXOTIC TROPICAL KREATIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Grand Ave | | North Baldwin | New York | 11510-2949 | exotictropicalkreations@gmail.com | |
| Exotic Wildlife Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Thompson Dr | | Kerrville | Texas | 78028-5902 | suzanne@myewa.org | |
| EXP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Stoneham Dr | | Delran | New Jersey | 08075-1877 | hawiidon@gmail.com | |
| EXP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Stoneham Dr | | Delran | New Jersey | 08075-1877 | hawiidon@gmail.com | |
| exp Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15049 Conference Center Drive | | Chantilly | Virginia | 20151 | margaret.keane@expfederal.com | |
| Exp Realty Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 632 10th Street | | Miami Beach | Florida | 33139 | saray.santander@gmail.com | |
| Expedite (RN) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19901 Southwest Fwy | | Sugar Land | Texas | 77479-6538 | renomaronsharidie@gmail.com | |
| Expedite Impex Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | | Noida | UP | 201301 | hr.sunita.expedite@gmail.com | |
| Expediter Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5959 Pepper Chase Dr | | Southaven | Mississippi | 38671-7416 | jreese@expediterservices.com | |
| Expediter Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5959 Pepper Chase Dr | | Southaven | Mississippi | 38671-7416 | jreese@expediterservices.com | |
| Expediter Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5959 Pepper Chase Dr | | Southaven | Mississippi | 38671-7416 | jreese@expediterservices.com | |
| Expedition Logistics Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10011 91st Ave | | Richmond Hill | New York | 11418-2119 | expeditionlogisticshire@gmail.com | |
| Expedition logistics Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110-100 91st Avenue | | Queens | New York | 11418 | expeditionlogisticsus@gmail.com | |
| Experian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Carolina 160 | | Charlotte | North Carolina | 28273 | t.prashanth0728@gmail.com | |
| Experian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1348 Hill Country Pl | | Celina | Texas | 75009-2465 | saikrupareddys@gmail.com | |
| Experian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5672 Roswell Road Northeast | | Sandy Springs | Georgia | 30342 | vdivya2101@gmail.com | |
| Experior Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Airborne Parkway | | Cheektowaga | New York | 14225 | eliot.zeigler@gmail.com | |
| Experior Financial Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Airborne Pkwy Ste 210 | | Cheektowaga | New York | 14225-1491 | sojan@steerwealth.com | |
| Experior Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ives Avenue | | Oxnard | California | 93033 | j805z@yahoo.com | |
| Experis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 Zinfandel Drive | | Rancho Cordova | California | 95670 | caconnected@experis.com | |
| EXPERT ASSEMBLY SERVICES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14312 Chambers Rd | | Tustin | California | 92780-6912 | celia.halverson@expertems.com | |
| Expert Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 E 40th St Rm 104 | | New York | New York | 10016-1804 | info@expertdental.com.mx | |
| Expert Diesel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Oakes Road | | Davie | Florida | 33314 | cb@cumminspro.com | |
| Expert Family Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Milwaukee Ave Ste 110 | | Lincolnshire | Illinois | 60069-3085 | expertfamilyeyecare@gmail.com | |
| Expert Gasket & Seal, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9011 South Freeway Drive | | Macedonia | Ohio | 44056 | info@expertgasket.com | |
| Expert Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 McDonald Ave | | Brooklyn | New York | 11230-6312 | openpositions1661@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Expert Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 McDonald Ave | Brooklyn | New York | 11230-6312 | openpositions1661@gmail.com | |
| Expert Plumbing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13917 Artesia Blvd | Cerritos | California | 90703-9001 | wendy@expertplumbinginc.com | |
| Expert Servjecs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2351 Merritt Dr | Garland | Texas | 75041-6140 | djobe@expertservicesusa.com | |
| Expert Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2351 Merritt Dr | Garland | Texas | 75041-6140 | djobe@expertservicesusa.com | |
| Expert Shutter Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 668 SW Whitmore Dr | Port St Lucie | Florida | 34984-3512 | hrdirector@expertshutters.com | |
| Expert Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Malviya Nagar Chowk | New Delhi | DL | 110017 | hashimyusuf300@gmail.com | |
| Expertech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Victor Square Extension | Scotts Valley | California | 95066 | johnc@exper-tech.com | |
| Expertech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Victor Square Extension | Scotts Valley | California | 95066 | johnc@exper-tech.com | |
| Expertflow (Pvt)Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 Monroe St | Delaware City | Delaware | 19706-7742 | alvia.khan@expertflow.com | |
| ExpertHiring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NJSP Driveway | Bridgewater | New Jersey | 8807 | kevin@experthiring.com | |
| Experts of Deals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kanpur Road | Kanpur | UP | 208011 | hr@expertsofdeals.com | |
| Expertsbio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Main Road | Thoraipakkam | TN | 600097 | hr@expertsbio.com | |
| Explor careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navi Mumbai Metro | Navi Mumbai | MH | 400706 | explorcareer@gmail.com | |
| Exploratorium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pier 15 | SF | California | 94111 | sreina@exploratorium.edu | |
| Explore Portals Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19, Jalan Pinang | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 50450 | hr@explore.com.my | |
| Explore Whitefish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 2nd St E | Whitefish | Montana | 59937-2410 | office@explorewhitefish.com | |
| EXPLOREMORE - UNIPESSOAL LDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rua Carlos Anjos 1452 | Alcabideche | Lisbon | 2645-178 | gabrieleitis@hotmail.it | |
| Explorer Pest Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 Golden Foothill Pkwy Ste 3 | El Dorado Hills | California | 95762-9804 | debbie@explorerpest.net | |
| Exploring Inc, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3655 Atlanta Industrial Drive Northwest | Atlanta | Georgia | 30331 | vcarroll@exploring.com | |
| Expo Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Indian Trail Lilburn Road Northwest | Lilburn | Georgia | 30047 | myriam@expoins.com | |
| Expo Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Indian Trail Lilburn Road Northwest | Lilburn | Georgia | 30047 | myriam@expoins.com | |
| Express @ Mall St. Matthews | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Shelbyville Road | St Matthews | Kentucky | 40207 | andrew.hamlin.331@express.com | |
| Express Courier of New England | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Fisherville Road | Concord | New Hampshire | 3302 | leslie-expresscourierny@outlook.com | |
| Express Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 Ocoee Xing NW | Cleveland | Tennessee | 37312-4872 | jerrica.hess@expresspros.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Pidgeon Hill Drive | Sterling | Virginia | 20165 | imad.haj@expresspros.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 W Chestnut St | Washington | Pennsylvania | 15301-4423 | len.johnson@expresspros.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 W Chestnut St | Washington | Pennsylvania | 15301-4423 | len.johnson@expresspros.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Coombs Farm Drive | Morgantown | West Virginia | 26508 | amanda.nida@expresspros.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2717 North Grandview Boulevard | Waukesha | Wisconsin | 53188 | lymarie.rivera@expresspros.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N Mattis Ave | Champaign | Illinois | 61821-2446 | ryan.church@expresspros.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Second Street | Burlington | Ontario | L7R 3K1 | onlineinfo.expresspros.0@gmail.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Nicholas Street | Easton | Pennsylvania | 18045 | amanda.filaseta@expresspros.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Nicholas Street | Easton | Pennsylvania | 18045 | amanda.filaseta@expresspros.com | |
| Express Freight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17750 East 32nd Place | Aurora | Colorado | 80011 | julie@expressfreightdenver.com | |
| Express Freight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17750 East 32nd Place | Aurora | Colorado | 80011 | julie@expressfreightdenver.com | |
| EXPRESS HEALTHCARE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Commercial Park Dr | Fairhope | Alabama | 36532-1912 | admin@express-healthcareinc.com | |
| EXPRESS HEALTHCARE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Commercial Park Dr | Fairhope | Alabama | 36532-1912 | admin@express-healthcareinc.com | |
| Express Management Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 Indian Creek Court | Beltsville | Maryland | 20705 | donbutterworth@dstlx.com | |
| Express Management Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 Indian Creek Court | Beltsville | Maryland | 20705 | donbutterworth@dstlx.com | |
| Express Messenger Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Northwest 13th Street | Boca Raton | Florida | 33432 | xpressmessenger@aol.com | |
| Express Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8094 Excelsior Blvd | Hopkins | Minnesota | 55343-3415 | kelly.expressmetals@gmail.com | |
| Express Scripts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Express Way | Saint Louis | Missouri | 63121-1824 | srujana.guggilla793@gmail.com | |
| Express Scripts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 N Hanley Rd | Berkeley | Missouri | 63134-2715 | varunraovollala@gmail.com | |
| Express security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 W Washington St | Indianapolis | Indiana | 46204-3402 | expresss317@gmail.com | |
| Express security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 W Washington St | Indianapolis | Indiana | 46204-3402 | brummetta80@gmail.com | |
| Express Sewer and Drain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Fitzgerald Rd | Rancho Cordova | California | 95742-6809 | cassie@expresssewer.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Express Transportation & Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 297 Kinderkamack Road | Oradell | New Jersey | 7649 | expressautohaulers@gmail.com | |
| Express Tune & Lube | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 612 S Zetterower Ave | Statesboro | Georgia | 30458-4884 | johngodbee@expresstuneandlube.com | |
| Expression Gallery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 E 1st St | Hinsdale | Illinois | 60521-4102 | expressionfineart@sbcglobal.net | |
| EXPRESSIONS 4 KIDS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7601 N Federal Hwy Ste 165B | Highland Beach | Florida | 33487-1608 | info@expressions4kids.com | |
| ExpressIt Delivery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 303 Wyman Street | Waltham | Massachusetts | 2451 | afranks@expressitdelivery.com | |
| ExpressMD Urgent Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1616 Farm to Market 685 | Pflugerville | Texas | 78660 | akwame@verizon.net | |
| Expressrepair.pro | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2124 Siskiyou Ln | Corona | California | 92879-5967 | career@expressrepair.pro | |
| Expressrepair.pro | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2124 Siskiyou Ln | Corona | California | 92879-5967 | career@expressrepair.pro | |
| exquisite boutique | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10509 Blue Ridge Boulevard | KCMO | Missouri | 64134 | wjamila053@gmail.com | |
| Extended | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Cambridge Street | Boston | Massachusetts | 2114 | portlandoregon1212@outlook.com | |
| Extended Families of Nebraska, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4525 F Street | Lincoln | Nebraska | 68510 | lia.lindner@efnabilities.com | |
| Extended Family Home Care Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1990 Main Street | Sarasota | Florida | 34236 | caleb@efhomecare.com | |
| EXTENDED GLOBAL FREIGHT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 625 W Anaheim St | Long Beach | California | 90813-2817 | serkan@extendedglobal.com | |
| extended hospitality | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Aerocity Entry | New Delhi | DL | 110037 | talenthome4u@gmail.com | |
| extended hospitality | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Aerocity Entry | New Delhi | DL | 110037 | talenthome4u@gmail.com | |
| Extensions School of Dance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 530 Wood Street | Bristol | Rhode Island | 2809 | extensions@cox.net | |
| Extinction Pest Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9083 Telegraph Rd | Pico Rivera | California | 90660-5447 | extinctionpestcontrol@gmail.com | |
| Extol Media | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1638 East Market Street | New Albany | Indiana | 47150 | angie@extolmag.com | |
| Extra Packaging | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 736 Glouchester St | Boca Raton | Florida | 33487-3210 | nick@extrapackaging.com | |
| Extramarks Education Private Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | plot No-95B,sector-136 | Noida | UP | 201304 | mohan.raj@extramarks.com | |
| Extreme Seamless Gutters | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2512 Old Buck Creek Rd | Longs | South Carolina | 29568-9428 | extremeseamlessgutter@gmail.com | |
| Extreme Texas Air, LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 602 S Loop 4 | Buda | Texas | 78610-9389 | clint@extremetxair.com | |
| Extrudex Aluminum | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12051 Mahoning Ave | North Jackson | Ohio | 44451-9617 | mbaxter@extrudexohio.com | |
| ExxonMobil | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 93 Graham Street | Jersey City | New Jersey | 7307 | cbharathn03@gmail.com | |
| EY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8404 Warren Parkway | Frisco | Texas | 75034 | pranayamuthadi@gmail.com | |
| eye centers Dr. Steve C. Mitch | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 624 S National Ave | Fort Scott | Kansas | 66701-1317 | diana@theeyecenters.com | |
| Eye Love Optical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3046 Lavon Drive | Garland | Texas | 75040 | drstew98@yahoo.com | |
| Eye Open Media | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14001A Grumble Jones Ct | Centreville | Virginia | 20121-2668 | deshieldfam6@yahoo.com | |
| Eye Surgery Center of Nashville | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 310 25th Avenue North | Nashville | Tennessee | 37203 | msimms@uspi.com | |
| Eyecare About YOU | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3025 Noe Bixby Rd | Columbus | Ohio | 43232-5851 | eyecareaboutyou1@gmail.com | |
| EyeCare Center of Stamford, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1275 Summer Street | Stamford | Connecticut | 6905 | leekurtmd@gmail.com | |
| EYENAMICS NY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110-45 Queens Boulevard | Queens | New York | 11375 | robert.rothstein@eyenamicsny.com | |
| EYL 365 Project | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2557 36th St SE | Washington | Washington DC | 20020-1215 | candice@eyl365project.com | |
| Eyota Kids Korner | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 511 Jefferson Ave SW | Eyota | Minnesota | 55934-9763 | trellis@eyotakidskorner.org | |
| EZ Care Link | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Los Angeles Street | Newton | Massachusetts | 2458 | abdul.moiz@healthtechacademy.org | |
| EZ Pro Baths Express | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 235 James Jackson Ave | Cary | North Carolina | 27513-3166 | elizabeth@ezprobaths.com | |
| EZ Pro Baths Express | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 235 James Jackson Ave | Cary | North Carolina | 27513-3166 | elizabeth@ezprobaths.com | |
| EZ Tax Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6186 Old Franconia Road | Alexandria | Virginia | 22310 | accounting@eztaxfinancial.com | |
| Ezcommerce | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Shaheed-e-Millat Road | Karachi | Sindh | 75350 | seo@ezcommerce.pk | |
| Ezee Fiber | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14850 Woodham Drive | Houston | Texas | 77073 | devan.jackson@ezeefiber.com | |
| EZee Music Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 849 Evesham Ave | Baltimore | Maryland | 21212-3204 | erikluvmusic@aol.com | |
| EzFill Holdings Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 67 NW 183rd St | Miami Gardens | Florida | 33169-4516 | mfranks@ezfl.com | |
| ezJustice | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 70 W 4th St | Mansfield | Ohio | 44903-1676 | careers@gostepmobile.com | |
| EZQuest, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22845 Savi Ranch Parkway | Yorba Linda | California | 92887 | ez@ezq.com | |
| ezra medical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2511 Avenue I | Brooklyn | New York | 11210 | ritadavray@gmail.com | |
| EZ'S Brick Oven & Grill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 734 Bitters Rd | San Antonio | Texas | 78216-2010 | gmacbrohn@gmail.com | |
| EZSCRIPTRx | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 106 South Saint Mary's Street | San Antonio | Texas | 78205 | dtyler@ezscriptrx.com | |
| EZSCRIPTRx | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 106 South Saint Mary's Street | San Antonio | Texas | 78205 | dtyler@ezscriptrx.com | |
| Ezygos Global Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kamagong | Makati | NCR | 1203 | recruitment@ezygos.com | |
| Ezzi UK Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50 Rocky Lane | Birmingham | West Midlands | B6 5RQ | david.thompson@ezzi.uk | |
| F | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Goshawk Street | Linganore-Bartonsville | Maryland | 21774 | kalehemanth76@gmail.com | |
| F & W Transportation LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8220 Melton Rd | Gary | Indiana | 46403-3118 | tina@fandwtransportation.net | |
| F & W Transportation LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8220 Melton Rd | Gary | Indiana | 46403-3118 | tina@fandwtransportation.net | |
| F A FOOD SALES CO INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2221 Lincoln St | Concordia | Kansas | 66901-5303 | frank@fafoodsales.com | |
| F B Wright Company of Cincinnati In | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4689 Ashley View Drive | Cincinnati | Ohio | 45227 | micheleg@fbw-cincy.com | |
| F B Wright Company of Cincinnati In | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4689 Ashley View Drive | Cincinnati | Ohio | 45227 | micheleg@fbw-cincy.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| F Street Dispensary/Highway 80 Dispensary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 F St | | Davis | California | 95616-4112 | rob@420fstreet.com |
| F&J Express Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10681 Production Ave | | Fontana | California | 92337-8006 | jdexpress001@gmail.com |
| F&S Electric, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Shannon Court | | Bristol | Rhode Island | 2809 | rebecca@fselectricri.com |
| F. D. Freeman & Assoc., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 North Frazier Street | | Conroe | Texas | 77301 | cfreeman@consolidated.net |
| F. Walther Electric.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Worlds Fair Drive | | Franklin Township | New Jersey | 8873 | nkehrley@waltherelectric.com |
| f.c. bickert company inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 Vista Way | | Red Bluff | California | 96080-4508 | sheri@fcbickert.com |
| F.E.A. SERVICE, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 East Miraloma Avenue | | Placentia | California | 92870 | vanessar@feallc.com |
| F.I.R.S.T. SERVICES CORP. OF ORLANDO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4648 Old Winter Garden Rd | | Orlando | Florida | 32811-1760 | leigh@firstservicescorp.com |
| F1 Cabinets And Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23010 N 17th Dr Ste 1 | | Phoenix | Arizona | 85027-6316 | zeljko@f1cabinets.us |
| F45 Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23693 Calabasas Road | | Calabasas | California | 91302 | achoi@f45training.com |
| F45 Training Ballard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 Northwest Ballard Way | | Seattle | Washington | 98107 | ballard@f45training.com |
| F45 Training North Peoria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24985 North 83rd Avenue | | Peoria | Arizona | 85383 | northpeoria.admin@f45training.com |
| f6 photography | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7252 Archibald Ave | | Rancho Cucamonga | California | 91701-5017 | michael@f6photography.com |
| FA Outdoor Spaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9979 Main St | | Fairfax | Virginia | 22031-3902 | hr@faoutdoorspaces.com |
| FA Taylor Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Marvel Rd | | Salisbury | Maryland | 21801-7859 | info@fataylorco.com |
| FAB Architects Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Cumberland Rd | | Austin | Texas | 78704-5465 | info@fab-architects.com |
| FAB Architects Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Cumberland Rd | | Austin | Texas | 78704-5465 | info@fab-architects.com |
| Fab Mediatech.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22, Ground Floor, Logix Technova, Sector 132, Noida 201301, India | | Noida | UP | 201301 | hr@fabmediatech.com |
| FabCorp Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6951 W Little York Rd | | Houston | Texas | 77040-4809 | ylopez@fabcorp.com |
| FABCORP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6951 W Little York Rd | | Houston | Texas | 77040-4809 | hr@fabcorp.com |
| Fabcott textiles pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sakinaka Tele Exchange Lane | | Mumbai | MH | 400072 | recruitment@fabcott.in |
| Faber Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302-1140 Homer St | | Vancouver | British Columbia | V6B 2X6 | renz@faberconnect.com |
| Fabhar Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 E Hazelwood St | | Princeton | Texas | 75407-5529 | glenn@fabhar.com |
| Fabhar Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 E Hazelwood St | | Princeton | Texas | 75407-5529 | glenn@fabhar.com |
| Fabiano Castro & Clem, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28118 Agoura Road | | Agoura Hills | California | 91301 | tgiesseman@wclaw.net |
| Fabio LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29537 Meadow Ln | | Gibralter | Michigan | 48173-1260 | dispatch.rgrosinsky@gmail.com |
| Fabrick LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Aztec Dr | | Archdale | North Carolina | 27263-3248 | dave@keepsakequilting.com |
| Fabstone | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 2514 East State Highway 121 Business | | Lewisville | Texas | 75056 | matthewgwlynch@gmail.com |
| Fabulous Optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W 125th St | | New York | New York | 10027-4410 | supremevisioncenter@gmail.com |
| Fabulous Optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W 125th St | | New York | New York | 10027-4410 | supremevisioncenter@gmail.com |
| Facades Xi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15262 Capital Prt | | San Antonio | Texas | 78249-1302 | joe@facadesxi.com |
| Face Plant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 N Going St | | Portland | Oregon | 97217-3561 | fuentes@eatfaceplant.com |
| Facial sculpting usa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11889 Metropolitan Avenue | | Queens | New York | 11415 | facialsculptingusahelp@gmail.com |
| Facial sculpting usa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11889 Metropolitan Avenue | | Queens | New York | 11415 | facialsculptingusahelp@gmail.com |
| Facilatec, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3376 Herringwood Ct | | Decatur | Georgia | 30034-4803 | jonwiltol47@bellsouth.net |
| facility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14819 Olive St | | Baldwin Park | California | 91706-2725 | realm91745@yahoo.com |
| Facility Automation Systems llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | McCormick Road | | Cockeysville | Maryland | 21031 | timriley@facilityautomationllc.com |
| FACT FINDING SOLUTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9410 Calumet Avenue | | Munster | Indiana | 46321 | admin@factfindingsolution.com |
| Factana Computing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4320 Winfield Road | | Warrenville | Illinois | 60555 | pragadees.sekar@factana.com |
| Factor street ecommerce service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pattanagere Main Road | | Bengaluru | KA | 560056 | hrneelukumari@gmail.com |
| Factory Direct PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1004 Dugan Street | | Arlington | Texas | 76010 | michael.tripi@factorydirectpc.com |
| Factory Direct Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13152 SE County Highway 484 | | Belleview | Florida | 34420-5832 | kdoran@safe-t-plus.com |
| Factory Mutual Insurance, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carson Ln | | Sunnyvale | Texas | 75182 | reachvamshitha00@gmail.com |
| Factory1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7590 Britannia Court | | San Diego | California | 92154 | hello@factory1direct.com |
| factset | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 East Ave | | Norwalk | Connecticut | 06851-5702 | admin@interhouseexpress.edu.rs |
| factset | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 East Ave | | Norwalk | Connecticut | 06851-5702 | admin@interhouseexpress.edu.rs |
| Faculty Physicians Knoxville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 Old Weisgarber Road | | Knoxville | Tennessee | 37909 | tvohra@facultyphysicians.com |
| Faelo Imports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10630 Newkirk Street | | Dallas | Texas | 75220 | miroslava.faelo@yahoo.com |
| Fahe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 Oak St | | Berea | Kentucky | 40403-1424 | hr@fahe.org |
| Fahrenheit Mechanical Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Depot St | | Broad Brook | Connecticut | 06016-9629 | dawnb@teamfms.com |
| Fail Safe Accounting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 S Rose Ave Ste 4 | | Kissimmee | Florida | 34741-5401 | payroll@failsafetax.com |
| Fair Duct Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Sugarloaf Court | | Baltimore | Maryland | 21209 | contact@fairduct.com |
| Fair Housing Council of Orange County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 E 4th St Ste 122 | | Santa Ana | California | 92705-3912 | sdfarrington@fairhousingoc.org |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fair Market | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1 Mitchell Rd | Montgomery City | Missouri | 63361-5223 | chuckw@fairmarketinc.com | |
| Fair Oaks Emergency Room | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 27638 Interstate 10 W | Boerne | Texas | 78006-6563 | tshirley@fairoaksemergency.com | |
| Fair Trade Outsourcing, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1900 Market Street | Philadelphia | Pennsylvania | 19103 | josh.owens@fairtradeoutsourcing.com | |
| Fairbanks Insurance Agency | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 22331 SW Pine St | Sherwood | Oregon | 97140-9076 | fairbanksbc@yahoo.com | |
| Fairdale Apartments LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1155 Fairdale Gln | Farmington | New York | 14425-8997 | info@fairdaletownhomes.com | |
| Fairfield by Marriott, Aberdeen | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 907 Barnett Ln | Aberdeen | Maryland | 21001-1701 | angel.perry@baywoodhotels.com | |
| Fairfield County Landscaping Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 25 Katrina Cir | Bethel | Connecticut | 06801-3310 | susansia.fcl@gmail.com | |
| Fairfield Inn & Suites | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1494 E Oglethorpe Hwy | Hinesville | Georgia | 31313-1218 | natalie.bischoff@marriott.com | |
| Fairfield Machined Products Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5594 Winchester Rd | Carroll | Ohio | 43112-9202 | accounting@reliablemfggas.com | |
| Fairfield Subaru | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2525 Martin Rd | Fairfield | California | 94534-1019 | wahidk@fairfieldsubaru.com | |
| Fairfield Tire and Auto Center LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1370 Kings Highway Cutoff | Fairfield | Connecticut | 06824-5254 | fairfieldtireandauto@gmail.com | |
| Fairfield Transmission | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2196 Kings Hwy | Fairfield | Connecticut | 06824-6114 | scott@ffldtrans.com | |
| Fairfield Wellness Spa | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 634 Webster St Ste A | Fairfield | California | 94533-6249 | ieshia@deepseaspa.art | |
| Fairgood Advisers llp | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 205 Awadhpuri Road | Kanpur | Uttar Pradesh | 208024 | hr@cfoad.in | |
| Fairman & Associates, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1651 NW 1st Ct | Boca Raton | Florida | 33432-1721 | tfairman@fairmanassociates.com | |
| FAIRMONT COPLEY PLAZA | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 138 Saint James Ave | Boston | Massachusetts | 02116-5002 | mariamercedespica@hotmail.com | |
| Fairmount Assisted Living & Memory Care | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6161 E Fairmount St | Tucson | Arizona | 85712-4342 | lnelson@fairmountal.com | |
| Fairport Animal Hospital | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 117 N Main St | Fairport | New York | 14450-1415 | tetlowjo@gmail.com | |
| Fairport Animal Hospital | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 117 N Main St | Fairport | New York | 14450-1415 | tetlowjo@gmail.com | |
| Fairview Boarding | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1923 Charlotte Hwy | Fairview | North Carolina | 28730-9589 | info@fairviewboarding.com | |
| FAIRVIEW CAPITAL INVESTMENT MANAGEMENT, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 300 Drakes Landing Road | Larkspur | California | 94904 | andrewmathieson@fairviewcapital.info | |
| FAIRVIEW CAPITAL INVESTMENT MANAGEMENT, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 300 Drakes Landing Road | Larkspur | California | 94904 | andrewmathieson@fairviewcapital.info | |
| Fairway Independent Mortgage Corporation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7300 West College Drive | Palos Heights | Illinois | 60463 | genie.kulak@fairwaymc.com | |
| Fairway Mews Community Association | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 Locust Way | Spring Lake | New Jersey | 07762-2162 | fmoffice@aol.com | |
| Fairways Inn of Naples | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 103 Palm River Blvd | Naples | Florida | 34110-5707 | yourfriends@fairwaysinnnaples.com | |
| FairWeather Roofing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 600 Superior Avenue | Cleveland | Ohio | 44114 | info@fairweatherhome.com | |
| Fairwood Animal Hospital | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 317 W Hastings Rd | Spokane | Washington | 99218-2814 | fairwoodahmanagement@gmail.com | |
| Fairy Nurse Mothers INC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6518 SW 60th Ave | South Miami | Florida | 33143-3403 | fairynursemothers@gmail.com | |
| Faith Community Academy | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 15421 Pouncey Tract Road | Rockville | Virginia | 23146 | director.faithcommunityacademy@gmail.com | |
| Faith Foundation Childrens Home | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 600 Sargent Dr | Fredericktown | Missouri | 63645-7526 | jennifer.78shroyer@outlook.com | |
| Faith Preschool | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 36980 County Road 37 | Eaton | Colorado | 80615-8713 | director.faithpreschooleaton@gmail.com | |
| Faith Realty and Development | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 696 E Ocean Blvd | Los Fresnos | Texas | 78566-3212 | cristalrreal@yahoo.com | |
| Faith Solutions To Mental Health | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1401 E Jefferson St | Phoenix | Arizona | 85034-2315 | gadson1976@gmail.com | |
| Faith Wesleyan Children's Academy | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4425 Rehobeth Church Rd | Greensboro | North Carolina | 27406-9245 | fwcadirector@triad.rr.com | |
| Faithful Caregivers LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5 Pioneer Blvd | Westampton | New Jersey | 08060-3825 | faithful1@faithfulcaregivers.com | |
| Faithful Friends Family Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2411 Bannister Rd | Petersburg | Virginia | 23805-2921 | abradley@faithfulffs.com | |
| Fakhri IT Services (India) Pvt Ltd | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Sultania Road | Bhopal | MP | 462001 | anushi.verma@fakhriitservices.com | |
| Falbo Solari & Goldberg PC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5 Essex Green Drive | Peabody | Massachusetts | 1960 | dagoldberg@fsglaw.com | |
| Falcon Collision Repair | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1812 Arnold Industrial Pl | Concord | California | 94520-5319 | taylor@falconcollisionrepair.com | |
| Falcon Crest Apartments | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1700 Valley Park Court | Augusta | Georgia | 30909 | manager@falconcrestga.com | |
| Falcon Fin Soiutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1st Main Road | Bengaluru | KA | 560043 | hraishwarya2609@gmail.com | |
| FALCON FIN SOLUTIONS | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1st Main Road | Bengaluru | KA | 560043 | hr@falconfinsol.com | |
| Falcon Partners | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 737 Bolivar Road | Cleveland | Ohio | 44115 | caroline.mclaughlin@falcon-pe.com | |
| Falcon Partners | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 737 Bolivar Road | Cleveland | Ohio | 44115 | caroline.mclaughlin@falcon-pe.com | |
| Falcon Sheet Metal | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 850 Northpointe Cir | North Salt Lake | Utah | 84054-2925 | riley@falconsheetmetal.com | |
| Falls Church Presbyterian Chuch | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 225 E Broad St | Falls Church | Virginia | 22046-4504 | fcpc.dcym@gmail.com | |
| Fallwood Corp | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 75 South Broadway | White Plains | New York | 10601 | jamillan@fallwoodcorp.com | |
| Fallwood Corp | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 75 South Broadway | White Plains | New York | 10601 | jamillan@fallwoodcorp.com | |
| Fallwood Corp | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 75 South Broadway | White Plains | New York | 10601 | jamillan@fallwoodcorp.com | |
| Falmouth Motorcar Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 716 Teaticket Hwy | Teaticket | Massachusetts | 02536-5846 | falmouthmotorcar@comcast.net | |
| Familia & Bruner Consultoria de Investimentos | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | New River Road | Hardeeville | South Carolina | 29927 | tysonbruner101@gmail.com | |
| Families for Children | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2500 W Manchester Blvd | Inglewood | California | 90305-2520 | andrew@familiesforchildren.org | |
| Families USA Foundation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1225 New York Avenue Northwest | Washington | Washington DC | 20005 | careers@familiesusa.org | |

| Family Advocates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9777 West Chinden Boulevard | | Garden City | Idaho | 83714 | chloe@familyadvocates.org | |
| Family and Child Abuse Prevention Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2460 Cherry St | | Toledo | Ohio | 43608-2667 | fwright@fcapc.org | |
| Family Barn LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narberth Avenue | | Narberth | Pennsylvania | 19072 | tojeffsteinberg@gmail.com | |
| Family Barn LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narberth Avenue | | Narberth | Pennsylvania | 19072 | tojeffsteinberg@gmail.com | |
| Family Care Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17505 North 79th Avenue | | Glendale | Arizona | 85308 | vicki@azfcc.org | |
| Family Care PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 U.S. 22 | | Green Brook Township | New Jersey | 8812 | dpfcare@optimum.net | |
| Family Chiropractic Center of Lakeridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 Old Bridge Rd Ste 201 | | Lake Ridge | Virginia | 22192-2491 | barbyom@fam-chiro.com | |
| Family Circle Too | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14719 SE 272nd St | | Kent | Washington | 98042-8174 | info@familycircletoo.com | |
| Family Counseling Associates of North Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Hutchinson Rd Ste 101 | | Cumming | Georgia | 30040-0500 | abslaught100@gmail.com | |
| Family Dental Care of Mt. Washington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 High Point Ct Ste 400 | | Mt Washington | Kentucky | 40047-5514 | fdcomw@gmail.com | |
| Family Dental Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 399 Water Street | | Augusta | Maine | 4330 | manager@familydentalsmiles.com | |
| Family Dental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 683 Piedmont Rd NE | | Marietta | Georgia | 30066-4811 | hranchod@gmail.com | |
| Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Olney Sandy Spring Road | | Olney | Maryland | 20832 | ndkamangar@yahoo.com | |
| Family Dentistry Associates of Johnstown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Main St | | Johnstown | Pennsylvania | 15901-1553 | famdent@atlanticbbn.net | |
| Family dollar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 N Main St | | Coalgate | Oklahoma | 74538-2833 | monicamorgan.85@gmail.com | |
| Family Dynamics Resource Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3657 Ricardo Ave | | Redding | California | 96002-2627 | emilywamhof1245@gmail.com | |
| Family First Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N Stemmons St | | Sanger | Texas | 76266-9372 | jf@familyfirstautomotive.com | |
| Family First Life - Resolute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 East Hillsborough Avenue | | Tampa | Florida | 33610 | donmarino315@gmail.com | |
| Family First Life - Resolute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 East Hillsborough Avenue | | Tampa | Florida | 33610 | donmarino315@gmail.com | |
| Family Foot Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 Willamette Falls Drive | | West Linn | Oregon | 97068 | danay@ilfxft.com | |
| Family Health Care of Gallatin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 831B Nashville Pike | | Gallatin | Tennessee | 37066-3103 | susan@fhcog.net | |
| Family Health Centers of San Diego | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 823 Gateway Center Way | | San Diego | California | 92102-4541 | tanesham@fhcsd.org | |
| Family Health La Clinica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3504 E Maria Dr | | Stevens Point | Wisconsin | 54481-1334 | recruiting@famhealth.org | |
| Family Healthcare Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2112 Belair Road | | Fallston | Maryland | 21047 | familyhealthcare44@gmail.com | |
| Family Inceptions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Boulevard Northwest | | Suwanee | Georgia | 30024 | eloise@familyinceptions.com | |
| Family Insurance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7318 West Post Road | | Las Vegas | Nevada | 89118 | steve@familyinsurancellc.com | |
| FAMILY LAWN SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 West Lanier Avenue | | Fayetteville | Georgia | 30214 | admin@familylawnservices.com | |
| Family Manage Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400-11010 101 St NW | | Edmonton | Alberta | T5H 4B9 | meloney52@shaw.ca | |
| Family Medical Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Rogers Avenue | | Fort Smith | Arkansas | 72901 | suzieward@drelangwe.net | |
| Family Medical Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Rogers Avenue | | Fort Smith | Arkansas | 72901 | suzieward@drelangwe.net | |
| Family medical care of bablyon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2090 Deer Park Ave | | Deer Park | New York | 11729-2129 | fmcob@yahoo.com | |
| Family Medical Community Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3215 South US Highway 1 | | Fort Pierce | Florida | 34982 | edd.dorleans@gmail.com | |
| Family Medicine at Greenhill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 Greenhill Avenue | | Wilmington | Delaware | 19805 | kstevens@fmagreenhill.com | |
| Family Medicine of Butler, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Henricks Rd | | Butler | Pennsylvania | 16001-8477 | sbellanesbitt@gmail.com | |
| Family Medicine Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 W Liberty St | | Wauconda | Illinois | 60084-2452 | lauren@fmsmed.com | |
| Family Promise of Lawrence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Tennessee St | | Lawrence | Kansas | 66044-2831 | edsearch@lawrencefamilypromise.org | |
| Family Promise of Southwestern Pennsylvania | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Oregon Ave | | Pittsburgh | Pennsylvania | 15205-2719 | info@familypromiseswpa.org | |
| Family Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5009 South Carolina 24 | | Anderson | South Carolina | 29626 | angie@califamilyroofing.com | |
| Family Service & Guidance Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 SW Frazier Ave | | Topeka | Kansas | 66606-1963 | recruiter@fsgctopeka.com | |
| FAMILY SERVICE AGENCY OF THE CENTRAL COAST | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Walnut Ave Ste 208 | | Santa Cruz | California | 95060-3929 | fsaemployment@fsa-cc.org | |
| Family Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Riverplace Boulevard | | Jacksonville | Florida | 32207 | precious.hill@fssnf.org | |
| Family Support Systems Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Main Street | | Los Angeles | California | 90012 | support@family-support-systems-network.com | |
| Family Veterinary Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5712 Stage Rd | | Bartlett | Tennessee | 38134-4516 | fvetpractice@gmail.com | |
| Family Vision Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Carpenter Lane | | Saratoga Springs | New York | 12866 | susan@familyvisioncarecenter.com | |
| Family Vision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1982 U.S. 1 | | Rockledge | Florida | 32955 | cea1702@bellsouth.net | |
| Family Vision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1982 U.S. 1 | | Rockledge | Florida | 32955 | cea1702@bellsouth.net | |
| Family, Adult & Child Therapies (FACT) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 Century Park East | | Los Angeles | California | 90067 | lethia.perry@factfamily.org | |
| Family, Adult & Child Therapies (FACT) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 Century Park East | | Los Angeles | California | 90067 | lethia.perry@factfamily.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Family, Implant & Cosmetic Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 787 W Lumsden Rd | | Brandon | Florida | 33511-6261 | atyler@ficdentistry.com |
| Family, Implant & Cosmetic Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 787 W Lumsden Rd | | Brandon | Florida | 33511-6261 | atyler@ficdentistry.com |
| FamilyCare Counseling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Bluegrass Road | | Franklin | Kentucky | 42134 | humanresources@familycareky.com |
| Familycare Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1114 W Valley Pkwy | | Escondido | California | 92025-2559 | familycaredentalsmile@yahoo.com |
| FamilyCare of Kent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10024 Southeast 240th Street | | Kent | Washington | 98031 | cyndi57@familycareofkent.com |
| fanalex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rue de Parme | | Saint-Gilles | Bruxelles | 1060 | hr@biamara.com |
| Fancy Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Old Nashville Hwy | | Murfreesboro | Tennessee | 37129-3060 | dallas@fancydistribution.com |
| Fancy Finance Revolution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 S 5th St | | Ponca City | Oklahoma | 74601-6639 | matthiessenjames69@gmail.com |
| FanFame Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 3 | | Ludhiana | PB | 141010 | georgeofm515@gmail.com |
| Fannie Mae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Opportunity Way | | Reston | Virginia | 20190 | rkhuntsmail30@gmail.com |
| Fannie mae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Granite Parkway | | Plano | Texas | 75024 | srinivaskollu15@gmail.com |
| Fannie Mae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 L Street Northwest | | Washington | Washington DC | 20005 | koundinya6399@gmail.com |
| Fannie Mae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 Explorer St | | Herndon | Virginia | 20190-5665 | saigirish689@gmail.com |
| Fannie Mae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Wacker Drive | | Chicago | Illinois | 60606 | kisivaraviteja@gmail.com |
| Fannie Mae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 780 3rd Avenue | | New York | New York | 10017 | satyaanirudhdasari@gmail.com |
| FannieMae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 L st NW | | Washington | Washington DC | 20005 | mails2vamshireddy@gmail.com |
| FantaRoc Business Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207-33898 Pine St | | Abbotsford | British Columbia | V2S 2P3 | rnbsuccessteam@gmail.com |
| Fantastic Sams Cut & Color | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Tarentum Bridge Road | | New Kensington | Pennsylvania | 15068 | bellasarah429@yahoo.com |
| Fantastic Sams, Litchfield MN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 957 Frontage Rd E | | Litchfield | Minnesota | 55355-2613 | todd@major-deals.com |
| FantasticSams Dahlonega | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Walmart Way | | Dahlonega | Georgia | 30533 | vitndu79@gmail.com |
| FantasticSams Dahlonega | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Walmart Way | | Dahlonega | Georgia | 30533 | vitndu79@gmail.com |
| Far Coder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Des Moines Court | | Tinton Falls | New Jersey | 7712 | shinwarifahad96@gmail.com |
| Fareva Richmond Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2248 Darbytown Rd | | Henrico | Virginia | 23231-5404 | larzate.richmond@fareva.com |
| Fareva Richmond Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2248 Darbytown Rd | | Henrico | Virginia | 23231-5404 | larzate.richmond@fareva.com |
| Farheap Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7925 W Russell Rd | | Las Vegas | Nevada | 89113-1770 | tanja.vukovic@farheap.com |
| Farivar Law Firm, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18321 Ventura Blvd Ste 750 | | Tarzana | California | 91356-6437 | fahim@farivarlaw.com |
| Farley's A/C & Heating, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 184 Louisiana 3161 | | Cut Off | Louisiana | 70345 | farleysac@gmail.com |
| FARM BUREAU FINANCIAL SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Bataan Memorial East | | Las Cruces | New Mexico | 88011 | alan.ramirez@fbfs.com |
| Farm Fertilizers & Seeds, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5646 14th Rd | | Bourbon | Indiana | 46504-9527 | tmcgaughey@farmfertseeds.com |
| Farm House Food Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 Woodland Ave | | Cleveland | Ohio | 44104-3225 | matt@farmhousefoods.com |
| Farm to Table LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 Franklin Avenue | | Wyckoff | New Jersey | 7481 | juice.cherryblossom@gmail.com |
| Farmacia Central Rx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1316 Sycamore School Rd Ste 140 | | Fort Worth | Texas | 76134-4956 | wf2u2w7a@khssp.com |
| Farmacia Central Rx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1316 Sycamore School Rd Ste 140 | | Fort Worth | Texas | 76134-4956 | wf2u2w7a@khssp.com |
| Farmer Ground Flour | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Aiken Rd | | Trumansburg | New York | 14886-9731 | farmergroundsales@gmail.com |
| Farmers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Inverness Drive East | | Englewood | Colorado | 80112 | brandon.morrison303@gmail.com |
| Farmers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 South Loop West | | Houston | Texas | 77054 | thuey1@farmersagent.com |
| Farmers Co-op Oil Company of Clara City | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5036 100th Ave SE | | Clara City | Minnesota | 56222-1171 | brad@farmerscoopoil.com |
| Farmers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1048 Crabapple Ct | | Arnold | Missouri | 63010-4866 | cmcool@msn.com |
| Farmers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 264 Uptown Dr | | Bay City | Michigan | 48708-5639 | tkeenan@farmersagent.com |
| Farmers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Camino Del Rio North | | San Diego | California | 92108 | jason.tfaerber2@farmersagency.com |
| Farmers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Northeast Interstate 410 Loop | | San Antonio | Texas | 78216 | ryan110184@gmail.com |
| Farmers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Jumpers Hole Road | | Pasadena | Maryland | 21122 | jajayi@farmersagent.com |
| Farmers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 S Capital Of Texas Hwy Bldg 1-310 | | West Lake Hills | Texas | 78746-4472 | jreser@farmersagent.com |
| Farmers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 S Capital Of Texas Hwy Bldg 1-310 | | West Lake Hills | Texas | 78746-4472 | jreser@farmersagent.com |
| Farmers Insurance - DePue Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14071 Lakeside Blvd N | | Shelby Township | Michigan | 48315-6074 | jack.ldepue@farmersagency.com |
| Farmers Insurance - Vanessa Hesterberg Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 Camaron Street | | San Antonio | Texas | 78212 | gotogirl8@me.com |
| Farmers Insurance- Eslick Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8209 U.S. 277 | | Elgin | Oklahoma | 73538 | keslick@farmersagent.com |
| Farmers Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 North La Cañada Drive | | Green Valley | Arizona | 85614 | rbroman1@farmersagent.com |
| Farmers Insurance Rubiano Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 Broadway Ste F | | Placerville | California | 95667-5828 | srubiano@farmersagent.com |
| Farmhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 | | KCMO | Missouri | 64105 | farmhouse@workmail.com |
| Farmhouse Inn at Hundred Acre Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1051 Meadow Ln | | Madison | Georgia | 30650-3724 | leslie@athomewithleslie.com |

| Farmhouse Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33521 SE Redmond Fall City Rd | | Fall City | Washington | 98024-5003 | saeedanwar16@gmail.com | |
| Farmingville Masonry and Concrete Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Horseblock Road | | Farmingville | New York | 11738 | farmingville.masonry@gmail.com | |
| FarmQA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Northern Pacific Avenue | | Fargo | North Dakota | 58102 | brian.glaeske@farmqa.com | |
| Farnham Common Sports Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Pin Lane | | Farnham Common | England | SL2 3QY | ianking1878@gmail.com | |
| Faro Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 5th Avenue | | New York | New York | 10111 | farosearch@comcast.net | |
| FARO Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7070 Pontius Rd | | Groveport | Ohio | 43125-7504 | patrick.spires@farousa.com | |
| Farragut ENT and Allergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Concord Rd | | Farragut | Tennessee | 37934-2901 | kholcomb@farragutent.com | |
| Farragut ENT and Allergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Concord Rd | | Farragut | Tennessee | 37934-2901 | kholcomb@farragutent.com | |
| Farrior & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9571 W Marlboro Rd | | Farmville | North Carolina | 27828-9548 | morgan@farriorandsons.com | |
| Farzad & Ochoa Family Law Attorneys LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1851 East First Street | | Santa Ana | California | 92705 | carolyn.balthis@farzadlaw.com | |
| Fascan International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4517 N Point Blvd | | Edgemere | Maryland | 21219-1005 | markb@fascan.com | |
| Fashion Interiors Manufacturing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Sackett St Apt 3C | | Brooklyn | New York | 11231-2958 | stevenhslotnick3918@gmail.com | |
| Fashionphile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 California St Fl 10 | | San Francisco | California | 94108-2730 | ctillman@aupaircare.com | |
| Fashionphile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 California St Fl 10 | | San Francisco | California | 94108-2730 | ctillman@aupaircare.com | |
| FashStyling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Texas 29 | | Burnet | Texas | 78611 | fashionnovacareer247@gmail.com | |
| FashStyling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Texas 29 | | Burnet | Texas | 78611 | fashionnovacareer247@gmail.com | |
| Fast and reliable mobile mechanic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8198 Jog Road | | Boynton Beach | Florida | 33472 | krowkrowkrowkrowkrow@gmail.com | |
| Fast Fix Jewelry and Watch Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 West Chandler Boulevard | | Chandler | Arizona | 85226 | calleredondaaz@gmail.com | |
| Fast Fix Jewelry and Watch Repairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1961 Chain Bridge Road | | McLean | Virginia | 22102 | fasrfixusa@gmail.com | |
| Fast Food Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Market Street | | SF | California | 94103 | luhovoivadym@gmail.com | |
| Fast Lane Auto Repair Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1709 Breckenridge St | | Owensboro | Kentucky | 42303-1058 | tonyl@fastlaneautorepairs.com | |
| Fast Med urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2827 Smith Ave | | Baltimore | Maryland | 21209-1426 | hr@urgentcare7.com | |
| Fast Track Haulers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2221 Brookview Pl | | Elkins Park | Pennsylvania | 19027-2804 | fasttrackhaulers5@gmail.com | |
| fast track roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Westpark Drive | | Houston | Texas | 77063 | peary@fasttrackroofing.com | |
| FastBrew.co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Dalecroft Trl | | The Villages | Florida | 32162-3459 | ceo@fastbrew.co | |
| FastBrew.co Coffee Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Dalecroft Trl | | The Villages | Florida | 32162-3459 | mike@fastbrew.info | |
| Fastinfo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 18 | | Kolkata | WB | 700091 | mitali.mahajan@onlinelegalindia.in | |
| Fastlink Express Services | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | Georgia State Capitol  206 State Capitol  Atlanta, GA 30334 | | Atlanta | Georgia | 30301 | charlesthomas@fastlinkservices.net | |
| fasto3 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ferensway | | Hull | England | HU9 | jocim95720@birige.com | |
| Fastomy-FL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4475 U.S. 1 | | St. Augustine | Florida | 32086 | karen@fastomy.com | |
| FASTRACK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Poydras St Ste 1800 | | New Orleans | Louisiana | 70130-3223 | hr@fasttrackrecruiting.online | |
| Fastsigns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2361 Greystone Court | | Rockville | Virginia | 23146 | morgan.droke@fastsigns.com | |
| FastTrack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Texas 249 Access Road | | Houston | Texas | 77064 | sales-fasttrack@apperion.ai | |
| Fasttrack HR Services Pvt.Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saumya Complex, 403 Saumya complex , bh. Ganesh Plaza, Fasttrack HR Services Private Limited, 403, Vasna Telephone Exchange, Navrangpura, Ahmedabad | | Ahmedabad | GJ | 380009 | manali@fasttrackhr.co.in | |
| Fastxo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3403 Northwest 82nd Avenue | | Doral | Florida | 33166 | carlos.ratliff@fastxo.co | |
| Fat Finger Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11999 49th Street North | | Clearwater | Florida | 33762 | courtney@fatfingerconstruction.com | |
| Fathers & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 Memorial Ave | | West Springfield | Massachusetts | 01089-4010 | eprentiss@fathers-sons.com | |
| Fathom Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7047 E Greenway Pkwy Ste 250 | | Scottsdale | Arizona | 85254-8113 | dbarney@fathomrealty.com | |
| Fatihtravelagency business | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amazon.com Boulevard | | Shepherdsville | Kentucky | 40165 | lakicarab2022@gmail.com | |
| Fatihtravelagency business | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amazon.com Boulevard | | Shepherdsville | Kentucky | 40165 | lakicarab2022@gmail.com | |
| fatty zone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1398 W El Camino Real Ste A | | Mountain View | California | 94040-2489 | thefattyzone@gmail.com | |
| Faulhaber Drive Systems India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Popular Nagar Road | | Pune | MH | 411058 | sachin.kurlekar@faulhaber.com.sg | |
| FawniPaints | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nethimedu | | Salem | TN | 636002 | fawnigroups@gmail.com | |
| Fay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 W Huron St | | Chicago | Illinois | 60654-8475 | najelah@faynutrition.com | |
| Faye | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia Capital Trail | | Richmond | Virginia | 23227 | dan.bendor@withfaye.com | |
| Fayette County SWCD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 South Third Street | | Vandalia | Illinois | 62471 | fayettecountyswcd@att.net | |
| Fayette Health Dept | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5495 Maple Ln | | Fayetteville | West Virginia | 25840-6872 | terri.pannell@fayettehealth.org | |
| Fayetteville Manor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Treetop Dr | | Fayetteville | North Carolina | 28311-0606 | bwilliams.fm@hotmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fayetteville Store 163 LLC dba Tint World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Bonanza Drive | | Fayetteville | North Carolina | 28303 | shawn.mcmaster@tintworld.com |
| Fazco Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5395 Seville Rd | | Seville | Ohio | 44273-9564 | fazcocs@outlook.com |
| FB logistic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 725 | | Aibonito | Aibonito | 705 | empleosofblogistic@gmail.com |
| FBC Remodel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 South Platte River Drive | | Denver | Colorado | 80223 | bdare@fbcremodel.com |
| FBG Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 S 27th Ave | | Omaha | Nebraska | 68131-3609 | sjensen@fbgservices.com |
| FBG Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 S 27th Ave | | Omaha | Nebraska | 68131-3609 | sjensen@fbgservices.com |
| FBG Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 S 27th Ave | | Omaha | Nebraska | 68131-3609 | sjensen@fbgservices.com |
| FBS GLOBAL FINANCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Colorado Avenue | | Warwick | Rhode Island | 2888 | hiringrequires@fbsglobalserviceltd.com |
| FBS SIGNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Warrenville Road | | Lisle | Illinois | 60532 | info@fbsprints.com |
| FCCPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 South Washington Street | | Falls Church | Virginia | 22046 | clintonk@fccps.org |
| FCI Lender Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8180 E Kaiser Blvd | | Anaheim | California | 92808-2277 | lrosas@myfci.com |
| FCS Foundation and Concrete Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3332 Sherwood Ave | | Lancaster | Texas | 75134-1532 | tntx75075@gmail.com |
| FCS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3813 126th Avenue North | | Clearwater | Florida | 33762 | candice@fcs-inc.org |
| FD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1057 E Imperial Hwy | | Placentia | California | 92870-1717 | sdiezzel@gmail.com |
| FDM Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 oak hill rd | | Red Bank | New Jersey | 7701 | saswett01@yahoo.com |
| FDS Foundation Drilling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1904 Tollgate Rd | | Palm | Pennsylvania | 18070-1220 | l.richter@fds-tools.com |
| FEAST food works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Oley Turnpike Road | | Reading | Pennsylvania | 19606 | mike@feastfoodworks.com |
| Feasterville Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Arbor Ln | | Feasterville Trevose | Pennsylvania | 19053-4311 | doctorpauldmd@gmail.com |
| FED Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 International Drive Northwest | | Concord | North Carolina | 28027 | cmulkearns@bhciss.com |
| Fedcap School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Saint Cloud Pl | | West Orange | New Jersey | 07052-3210 | lmacri@fedcap.org |
| Feddon Mechanical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6225 72nd Ave N | | Pinellas Park | Florida | 33781-4149 | careers@feddon-mechanical.com |
| Fedele & Honschke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 New Jersey 37 | | Toms River | New Jersey | 8755 | neil.honschke@sfhlaw.com |
| Federal Aviation Administration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 Columbia Avenue | | College Park | Georgia | 30337 | demilee65@yahoo.com |
| Federal Employee Service Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Congress Ave Ste 500 | | Austin | Texas | 78701-4076 | careersmanagement@gofesa.com |
| Federal Public Defender Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Louisiana Street | | Houston | Texas | 77002 | julia_solano@fd.org |
| Federal Screw Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2270 Traversefield Dr | | Traverse City | Michigan | 49686-9251 | swise@federalscrewworks.com |
| Federal Screw Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34846 Goddard Rd | | Romulus | Michigan | 48174-3406 | srozema@federalscrew.com |
| Federal Way Muscular Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33650 6th Ave S Ste 100 | | Federal Way | Washington | 98003-6754 | teresa@fwmusculartherapy.com |
| Federal Way United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29645 51st Ave S | | Auburn | Washington | 98001-2321 | madisynnmccombs@gmail.com |
| Federalsoftsystems.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 South W Street | | Fort Smith | Arkansas | 72901 | alexander@federalsoftsystems.com |
| Federated Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3343 E Stroop Rd | | Kettering | Ohio | 45440-1339 | tplepera@gmail.com |
| Federated Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3343 E Stroop Rd | | Kettering | Ohio | 45440-1339 | tplepera@gmail.com |
| FederatedEnterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3433 East Stroop Road | | Kettering | Ohio | 45440 | federatedenterprises@aol.com |
| Federation of Indian Chambers of Commerce and Industry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 S Main St | | Mt Pleasant | Michigan | 48858-3425 | apoorvapandrangi2025@gmail.com |
| Federation of State Boards of Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 South West Street | | Alexandria | Virginia | 22314 | mpendergraph@fsbpt.org |
| FedEx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5333 Getwell Rd | | Memphis | Tennessee | 38118-7733 | lianhanginti@163.com |
| fedex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 East Armour Boulevard | | KCMO | Missouri | 64109 | achyuthpothuganti09@gmail.com |
| FedEx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Memphis International Airport Road | | Memphis | Tennessee | 38116 | rukmeni98@gmail.com |
| FedEx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 942 | | Memphis | Tennessee | 38120 | darcymusoni@gmail.com |
| FedEx Force Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Starlifter Avenue | | Dover | Delaware | 19901 | stevenparsons333@gmail.com |
| FedEx Force Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Starlifter Avenue | | Dover | Delaware | 19901 | stevenparsons333@gmail.com |
| FEDIJESIN SERVICES PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Delhi | | New Delhi | DL | 110034 | felix@alibarbar.com |
| FEEDBACKPAY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 10th Ave | | New York | New York | 10019-5042 | wardellserena@gmail.com |
| FEEDBACKPAY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 10th Ave | | New York | New York | 10019-5042 | wardellserena@gmail.com |
| Feedbird | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sundby Brygge 3 | | Nørresundby | Nordjylland | 9400 | ed@feedbird.com |
| FeelNu Med Spa and Wellness, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5855 Steubenville Pike | | McKees Rocks | Pennsylvania | 15136 | msedlack@feelnumedspaandwellness.com |
| FeelNu Med Spa and Wellness, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5855 Steubenville Pike | | McKees Rocks | Pennsylvania | 15136 | msedlack@feelnumedspaandwellness.com |
| Feenaughty Machinery Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 NE Columbia Blvd | | Portland | Oregon | 97218-1224 | hr@feenaughty.com |
| Feener & Wehrli LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Canal Street | | Boston | Massachusetts | 2114 | attyfeener@gmail.com |
| FEFA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Connecticut Ave NW Ste 450 | | Washington | Washington DC | 20036-4359 | tmccoy-washington@fefallc.com |
| FEKRA DIGITAL SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Place De La Pyramide | | Puteaux | Idf | 92800 | thierry.gautier@fekra.fr |

| Name | Counterparty | | Agreement | Address | City | State/Region | Country/Code | Email | |
|---|---|---|---|---|---|---|---|---|---|
| FEKRA DIGITAL SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Place De La Pyramide | Puteaux | Idf | 92800 | thierry.gautier@fekra.fr | |
| Feldman Legal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12610 Race Track Rd | Tampa | Florida | 33626-1300 | mfeldman@flandgatrialattorneys.com | |
| Feldman Legal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12610 Race Track Rd | Tampa | Florida | 33626-1300 | mfeldman@flandgatrialattorneys.com | |
| Feldman Legal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12610 Race Track Rd | Tampa | Florida | 33626-1300 | mfeldman@flandgatrialattorneys.com | |
| Felix Gonzalez Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 626 E Quincy St | San Antonio | Texas | 78215-1636 | anna@felixgonzalezlaw.com | |
| Feller Towing and Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 OHara Dr | Evansville | Indiana | 47711-2470 | randyh@fellertowing.com | |
| FellGood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Delancey Place | Philadelphia | Pennsylvania | 19103 | lex2mia@gmail.com | |
| Felli Housewares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11256 Jersey Blvd | Rancho Cucamonga | California | 91730-5114 | susie_hwang@felli-group.com | |
| Fellowship Square Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11260 Roger Bacon Drive | Reston | Virginia | 20190 | vmckay@fellowshipsquare.org | |
| Fellowship Square Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11260 Roger Bacon Drive | Reston | Virginia | 20190 | vmckay@fellowshipsquare.org | |
| Fellowship Square Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11260 Roger Bacon Drive | Reston | Virginia | 20190 | vmckay@fellowshipsquare.org | |
| FEMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22201 Aurora Rd | Bedford Heights | Ohio | 44146-1273 | jwearley@femc.com | |
| Fenagh Engineering and Testing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 E Old Settlers Blvd | Round Rock | Texas | 78665-2466 | bgleg@fenaghengineering.com | |
| Fenbotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1287 Meadow Lakes Rd | Rock Hill | South Carolina | 29732-9063 | zane@fenbotics.com | |
| Fence Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Old Salisbury Rd | Winston Salem | North Carolina | 27127-5638 | rtiley@fencebuildersinc.com | |
| Fenceworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 Main St | Riverside | California | 92501-1016 | jvalenzuela@fenceworks.us | |
| Fenceworks LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 Main St | Riverside | California | 92501-1016 | frivera@fenceworks.us | |
| Fenestra LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2445 Via Espada | Pleasanton | California | 94566 | fenestrallc23@gmail.com | |
| Feng Capital Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39-06 Main Street | Queens | New York | 11354 | jasmine@fengcapitals.com | |
| Feng Shui Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2355 Olive Street | Dallas | Texas | 75201 | info@fengshuidallas.com | |
| Fenix Insurance Contracting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5215 Junction Park Cir Ste 102 | Wilmington | North Carolina | 28412-2287 | liz@fenixcontracting.com | |
| Fenway Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1340 Boylston St | Boston | Massachusetts | 02215-4302 | jcochran@fenwayhealth.org | |
| FEOLAS SERVICE CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10221 State Road 52 | Hudson | Florida | 34669-3071 | feolasautoservice@gmail.com | |
| fer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Alpha Avenue | Jacksonville Beach | Florida | 32250 | sscc66668888@gmail.com | |
| Ferguson Motor Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 N Florissant Rd | Ferguson | Missouri | 63135-2332 | michael@godriveez.com | |
| Fernald & Zaffos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15910 Ventura Boulevard | Los Angeles | California | 91436 | tlg@tzlaw.com | |
| Ferndale Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Station Street | Johnstown | Pennsylvania | 15905 | council@ferndaleborough.com | |
| Ferney's Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 E Panama Dr | Centennial | Colorado | 80121-2333 | mepho2004@gmail.com | |
| Ferney's Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 E Panama Dr | Centennial | Colorado | 80121-2333 | melissab@futurosolidousa.com | |
| fernhay solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Elizabeth House | Newbury | Berkshire | RG14 1JL | thalie.barthelemy@fernhay.com | |
| Ferrel's Garage Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 University Ave | Rochester | New York | 14607-1319 | ferrelsgarage@gmail.com | |
| Ferrentino + Brotz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4488 West Boy Scout Boulevard | Tampa | Florida | 33607 | vnf@ferrentinobrotz.com | |
| Ferrer Pulmonary Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 N Federal Hwy Ste 601 | Hallandale Beach | Florida | 33009-2467 | recruiter3@pulmonary-institute.com | |
| Ferrer Shane Gonzalez, PL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10631 North Kendall Drive | Miami | Florida | 33176 | eferrer@ferrerlaw.com | |
| Ferrero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Sylvan Way | Parsippany-Troy Hills | New Jersey | 7054 | alessia.d.marletta@gmail.com | |
| Ferris State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Oak St | Big Rapids | Michigan | 49307-2000 | terraebaker@ferris.edu | |
| Ferris University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 781 County Highway W14 | Fort Atkinson | Iowa | 52144 | cartej42@ferris.edu | |
| Ferro Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6735 Conroy Road | Orlando | Florida | 32835 | ferrocorphr@outlook.com | |
| ferroglobe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 E Drachman St | Tucson | Arizona | 85719-4059 | puneethvarma123@gmail.com | |
| Ferrotinta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Paseo del Conquistador | Cuernavaca | Mor. | 62230 | vacantes@ferrotinta.com | |
| Ferruzzo & Ferruzzo, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3737 Birch Street | Newport Beach | California | 92660 | tmcelfish@ferruzzo.com | |
| Ferry International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Hutton Centre Drive | Santa Ana | California | 92707 | hr@tomferry.com | |
| Ferry Landing Marina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 Ferry Road | Old Saybrook | Connecticut | 6475 | jen@ferrylandingct.com | |
| Ferryman Law firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Avenue of the Stars | Los Angeles | California | 90067 | aliceli@ferrymanlaw.com | |
| Ferzi Isayev | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meltem Muratpasa | Antalya | Antalya | 7030 | f.isayev1889@gmail.com | |
| FESDR Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6263 Poplar Ave | Memphis | Tennessee | 38119-4701 | james.harvey@fidelityemploymentstaffing.com | |
| FESDR Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6263 Poplar Ave | Memphis | Tennessee | 38119-4701 | james.harvey@fidelityemploymentstaffing.com | |
| Fesh LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | requests@chatscaleinc.com | |
| Festen Technology Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Anna Salai | Chennai | TN | 600002 | divya.kanaran@festentech.com | |
| Feuty International Food Products Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Matadeen ka purwa | Phaphamau | UP | 211013 | feutyinternationfoodproducts@gmail.com | |
| FEVO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Little West 12th Street | New York | New York | 10014 | timmylinnartz@gmail.com | |
| FF Productions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14333 Myerlake Cir | Clearwater | Florida | 33760-2839 | donnag@fandfhd.tv | |
| FFC Spiritual & Behavioral Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2504 W Manchester Blvd | Inglewood | California | 90305-2520 | dr.h@familiesforchildren.org | |

| Company | Vendor | Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|
| FFP Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11375 Robinson Drive | Coon Rapids | Minnesota | 55433 | tiffany.brynteson@ffpwealth.com | |
| Fiber 1 Communications LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 North Illinois Street | Indianapolis | Indiana | 46204 | gscharf@fiber1communications.com | |
| Fiber Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2560 Samaritan Dr | Las Cruces | New Mexico | 88001-1170 | wesley.hucks@fiberstaffing.com | |
| FiberFirst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Reserve Street | Southlake | Texas | 76092 | marilyn@ubiquitygp.com | |
| FiberLight LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Rule Ct | Glassboro | New Jersey | 08028-1231 | madhu.prof98@gmail.com | |
| Fibersmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Burlington Street | Columbia | Missouri | 65202 | jgilman@fibersmith.co | |
| Fibersmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Burlington Street | Columbia | Missouri | 65202 | jgilman@fibersmith.co | |
| FiberTech Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Fairlane Farms Rd Ste 4 | Vlg Wellingtn | Florida | 33414-6502 | frankm@fibertechmedical.com | |
| FiberTech Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Fairlane Farms Rd Ste 4 | Vlg Wellingtn | Florida | 33414-6502 | frankm@fibertechmedical.com | |
| Fibre Foils Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MIDC Central Road | Mumbai | MH | 400093 | hrd@fibrefoils.com | |
| Fidalgo Bay RV Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 Fidalgo Bay Rd | Anacortes | Washington | 98221-9624 | valeri@fidalgobay.com | |
| Fiddler's Green Irish Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 544 West Fairbanks Avenue | Winter Park | Florida | 32789 | 4dobrien@gmail.com | |
| Fide Freight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 South Morgan Street | Chicago | Illinois | 60607 | zach@fidefreight.com | |
| Fidelis Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1999 NW 9th Ave | Fort Lauderdale | Florida | 33311-4001 | rosedavilmar@fidelislearning.com | |
| Fidelis Mortgage Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 E King St | Lancaster | Pennsylvania | 17602-3235 | bryan@fidelishomemortgage.com | |
| Fidelis Mortgage Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 E King St | Lancaster | Pennsylvania | 17602-3235 | bryan@fidelishomemortgage.com | |
| Fidelis Mortgage Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 E King St | Lancaster | Pennsylvania | 17602-3235 | bryan@fidelishomemortgage.com | |
| Fidelis Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic City Phase I | Bengaluru | KA | 560100 | avinash.kadam@fidelisgroup.in | |
| Fidelity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Summer Street | Boston | Massachusetts | 2210 | lyujiale836@gmail.com | |
| Fidelity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wythe Road | Plumsted | New Jersey | 8533 | vasylynayakovenko@gmail.com | |
| Fidelity Behavioral Health Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Lafayette Street | Gretna | Louisiana | 70053 | dawngarrett56@gmail.com | |
| Fidelity Engineering Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Loveton Cir | Sparks Glencoe | Maryland | 21152-9201 | leepatterson@leepertersonsales.com | |
| Fidelity Errands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43680 Pocahontas Rd | Baker City | Oregon | 97814-8172 | fixedforlove@outlook.com | |
| Fidelity Information Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2113 Osten Run | Monroe | North Carolina | 28110-9815 | puneet2401@gmail.com | |
| Fidelity Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1835 Sniders Hwy | Walterboro | South Carolina | 29488-8699 | archanav8286@gmail.com | |
| Fidelity investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Destiny Way | Westlake | Texas | 76262-8103 | enagantineethu0927@gmail.com | |
| Fidelity Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 Saddleback Ridge Drive | Montgomery | Alabama | 36117 | avinay.sfdc@gmail.com | |
| Fidelity investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Summer Street | Boston | Massachusetts | 2210 | bhoopathisinduja2025@gmail.com | |
| Fidelity investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24405 Buchanan Court | Farmington Hills | Michigan | 48335 | shaikfazal2207@gmail.com | |
| Fiduciary Counselling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East 7th Street | St Paul | Minnesota | 55101 | jlt@fidcouns.com | |
| Fiduciary Reporting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2521 Kentucky Derby Dr | Virginia Beach | Virginia | 23456-8115 | fiduciaryreporting@cox.net | |
| Fidus Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Court St | Paragould | Arkansas | 72450-4337 | klindsey@fidusglobal.com | |
| Fidus Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Court St | Paragould | Arkansas | 72450-4337 | klindsey@fidusglobal.com | |
| Fiehrer Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6720 Gilmore Rd | Fairfield Township | Ohio | 45011-5564 | parts@fiehrermotors.com | |
| Fiehrer Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6720 Gilmore Rd | Fairfield Township | Ohio | 45011-5564 | parts@fiehrermotors.com | |
| Fields & Rudd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Great Winchester Street | London | London | EC2N 2JA | cameron98710@hotmail.co.uk | |
| Fieldworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6010 Triangle Drive | Raleigh | North Carolina | 27617 | hubquarters@fieldworks.com | |
| FieldWorks Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1704 N Park Dr | Wilmington | Delaware | 19806 | info@fieldworkshomes.com | |
| Fiesta Fun Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 E 1160 S | St George | Utah | 84770-5262 | weston@fiestafuncenter.com | |
| Fiesta Jewelry Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Esten Avenue | Pawtucket | Rhode Island | 2860 | ami.hatch@f2nyc.com | |
| fifth third bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9030 Federal Court | Des Plaines | Illinois | 60016 | simrannazeer15@gmail.com | |
| Figma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Market Street | SF | California | 94102 | johnnydepp0056@outlook.com | |
| Figure Eight Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 North Moore Street | Arlington | Virginia | 22209 | brenda.murphy@f8federal.com | |
| FIIT Formacion private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Kamaraja Nagar Main Road | Avadi | TN | 600071 | fiitjobs.avadi@gmail.com | |
| Filippini Wealth Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 East Carrillo Street | Santa Barbara | California | 93101 | desirae@filippiniusa.com | |
| Filmmaker Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 Highview Dr | New Brighton | Minnesota | 55112-2420 | joekrueger1981@gmail.com | |
| Film-Tech Cinema Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 International Pkwy | Richardson | Texas | 75081-2848 | kfox@film-tech.com | |
| FILOS HEALTH LABORATORY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 833 East Arapaho Road | Richardson | Texas | 75081 | nida.fatima@filoshealth.com | |
| Filta Environmental Kitchen Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7075 Kingspointe Pkwy Ste 1 | Orlando | Florida | 32819-6541 | office@superstreamlined.com | |
| Filtration Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10304 NW 50th St | Sunrise | Florida | 33351-8007 | rscollazo@filtsys.com | |
| Filtration Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10304 NW 50th St | Sunrise | Florida | 33351-8007 | rscollazo@filtsys.com | |
| Final Touch Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6060 Valley Rd | Alanson | Michigan | 49706-9319 | finaltouchcleaninginc.1@gmail.com | |
| finalis evantus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th Main Road | Bengaluru | KA | 560041 | brn.londonbeautorium@gmail.com | |
| Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Sudbury Loop | Blacklick | Ohio | 43004 | sushmitaupreti09@gmail.com | |
| Finance of amercia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4040 Cambridge Woods Dr | Tampa | Florida | 33613-6487 | psriramaneni12@gmail.com | |
| Financial & Tax Strategies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Eagle Center | O'Fallon | Illinois | 62269 | ggoldberg@cfiemail.com | |

| Financial Accounting Services PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 W Colonial Dr | | Orlando | Florida | 32804-7344 | apply.fas@gmail.com | |
| Financial Awaking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12161 Mercado Drive | | Venice | Florida | 34293 | antoinetteinsures@gmail.com | |
| Financial Business Consultants International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 E Yandell Dr | | El Paso | Texas | 79902-5629 | administartion@consultint.us | |
| Financial Frontier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 Woods Edge Drive | | Niles | Michigan | 49120 | bchiquithabryant@aol.com | |
| Financial Institution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cullman | | Dodge City | Alabama | 35055 | newhires03@outlook.com | |
| Financial Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Public Square | | Wilkes-Barre | Pennsylvania | 18701 | joansilverhires@gmail.com | |
| Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5233 Hohman Avenue | | Hammond | Indiana | 46320 | ttodd8118@gmail.com | |
| Financial Services by Linda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Foxtail Cir | | Black Hawk | Colorado | 80422-8861 | lgonzalez2828@gmail.com | |
| Financial Services Industry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 South 336th Street | | Federal Way | Washington | 98003 | kmaquindang1998@gmail.com | |
| Financial Sevices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9339 Base Line Road | | Rancho Cucamonga | California | 91730 | granterika30@gmail.com | |
| FINCAP SAHI-NIVESH SERVICES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SVP Road Borivali West | | Mumbai | MH | 400002 | wealthdesk@fincapinvestment.com | |
| Find Daksh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Telibandha Main Road | | Raipur | CG | 492001 | dipika.hrmanager@gmail.com | |
| Find My Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Raopura Road | | Vadodara | GJ | 390001 | contact@findmyteam.in | |
| Find Poop Instantly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 699 New York Ave | | North Baldwin | New York | 11510-2710 | ursula@findpoop.com | |
| Find Poop Instantly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 699 New York Ave | | North Baldwin | New York | 11510-2710 | ursula@findpoop.com | |
| FIND Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DOHS Bypass | | Dhaka | Dhaka Division | 1206 | sirribongnwi7@gmail.com | |
| findBCBAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 N Pennsylvania St Apt 914 | | Indianapolis | Indiana | 46204-2311 | accounts@findbcbas.com | |
| findBCBAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 N Pennsylvania St Apt 914 | | Indianapolis | Indiana | 46204-2311 | accounts@findbcbas.com | |
| Fine Cotton Textile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 South Los Angeles Street | | Los Angeles | California | 90014 | frank@finecottontextile.com | |
| Fine Fabrications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2245 Whitfield Industrial Way | | Sarasota | Florida | 34243 | admin@finefabrications.com | |
| Fine Life Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Madison Ridge Rd | | Piedmont | South Carolina | 29673-7915 | gfine.sfg@gmail.com | |
| Fine Line Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3071 N Dixie Hwy | | Pompano Beach | Florida | 33064-4559 | jobs@finelinecorp.com | |
| Fine Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Srl Road | | Maheshtala | WB | 700142 | finetechnology2012@yahoo.com | |
| Finefield Aviation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8398 Pyott Rd | | Lake In The Hills | Illinois | 60156-9778 | info@finefieldaviation.com | |
| FineFix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15375 Barranca Parkway | | Irvine | California | 92618 | hr.finefix@gmail.com | |
| Fineline Architectural Millwork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1139 Baker St | | Costa Mesa | California | 92626-4114 | careers@finelinewood.com | |
| FineLines Drafting & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 N Main St Ste 200 | | Hendersonville | North Carolina | 28792-4915 | admin@finelines-engineering.com | |
| Finest Hawaiian Coffees | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 758 Kapahulu Avenue | | Honolulu | Hawaii | 96816 | finest.hicoffees@gmail.com | |
| FINETOOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Korattur Railway Station Road | | Chennai | TN | 600076 | hariharanhr6901@gmail.com | |
| FinFit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 W Linebaugh Ave Ste 250 | | Tampa | Florida | 33624-5076 | jclements@c4bg.com | |
| Finite tech 110 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 New Street | | Macon | Georgia | 31201 | jeff@finitetechs.com | |
| Finite tech 110 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 New Street | | Macon | Georgia | 31201 | jeff@finitetechs.com | |
| Finley Catering Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 East Penn Square | | Philadelphia | Pennsylvania | 19107 | jobs@finleycatering.com | |
| Finn Irrigation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Buttonwood Ln | | Boynton Beach | Florida | 33436-7110 | zfinn@finnirrigation.com | |
| Finochiaro & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Friendly Ct | | Henderson | Nevada | 89052-5660 | apcareersinfo@gmail.com | |
| Finotive Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block 1, Nous Building, Cellar Floor, Rathinam Techno Park | | Coimbatore | TN | 641021 | kesavan.hrexecutive@gmail.com | |
| Finra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Liberty Street | | New York | New York | 10281 | lakshmichinthatur@gmail.com | |
| Finra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21010 Evergreen Mills Rd | | Leesburg | Virginia | 20175-6325 | anishreddy3096@gmail.com | |
| Finsharp Early Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kamgar Hospital Road | | Thane | MH | 400607 | hrfinsharp@gmail.com | |
| Fintool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1885 Mission St | | San Francisco | California | 94103-3501 | dak.brown@fintool.com | |
| Fiorano Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5A Mindspace | | Hyderabad | TS | 500081 | manoram.bedmutha100@gmail.com | |
| Fiore Legal, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 E Lemon Ave | | Monrovia | California | 91016-2808 | stamas@fiorelegal.com | |
| Fire and Security Integrator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Lafayette Avenue | | White Plains | New York | 10603 | ap@itglarson.com | |
| Fire and Security Integrator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Lafayette Avenue | | White Plains | New York | 10603 | ap@itglarson.com | |
| Fire Chief Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14214 NE 21st St | | Bellevue | Washington | 98007-3720 | royce@fire-chief.com | |
| Fire Chief Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14214 NE 21st St | | Bellevue | Washington | 98007-3720 | royce@fire-chief.com | |
| Fire Island Plumbing Company, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Cottage Walk | | Ocean Beach | New York | 11770-2031 | corey@fiplumbing.com | |
| Fire Island Plumbing Company, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Cottage Walk | | Ocean Beach | New York | 11770-2031 | corey@fiplumbing.com | |
| Fire on the Bayou | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 921 Town Center Dr Ste 1100 | | Orange City | Florida | 32763-8275 | fireonthebayoufl@gmail.com | |
| Fire Packs Card Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5286 Seminole Blvd | | St Petersburg | Florida | 33708-3356 | support@fptradingcards.com | |
| Fire Palace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20956 E Ia Mo St | | Lancaster | Missouri | 63548-4170 | nmehta@firepalace.com | |
| Fire Protection Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17410 Ash Way | | Lynnwood | Washington | 98037 | jill@fpiseattle.com | |
| Fire Safety Sales Co.Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florence Road | | Santa Fe | New Mexico | 87507 | alex.marquez1998505@gmail.com | |
| FireAlps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beside Rolling Hills and Ramky Towers, Mindspace Rd, P Janardhan Reddy Nagar, | | Hyderabad | TS | 500032 | azhar.md@firealps.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fired Up Tap House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2749 Noblestown Road | Pittsburgh | Pennsylvania | 15205 | fireduptaphouse@outlook.com | |
| FireDEX Butler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9133 Marshall Rd | Cranberry Twp | Pennsylvania | 16066-3611 | mterrick@firedex.net | |
| Fire-End & Croker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Westchester Plaza | Elmsford | New York | 10523 | john.baird@croker.com | |
| Fireflies Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5453 Hebbardsville Rd | Athens | Ohio | 45701-9360 | ms.amanda@firefliesacademy.com | |
| Firefly Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lower Parel Bridge | Mumbai | MH | 400013 | lahiri.vemula@fireflydiamonds.com | |
| Firefly Tech OY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sienimäenkatu 7 C 24 | Imatra | Södra Karelen | 55510 | elena@expresstips.org | |
| Firefly Tech OY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sienimäenkatu 7 C 24 | Imatra | Södra Karelen | 55510 | elena@expresstips.org | |
| firefox elevators pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 , Nala Road, Rithala | New Delhi | DL | 110085 | info@firefoxelevators.com | |
| FireHaus Cannabis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2909 N El Paso St | Colorado Springs | Colorado | 80907-6303 | teairasmithbmo@gmail.com | |
| Fireplace & Chimney Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 E Lake St | Elmhurst | Illinois | 60126-2012 | amber@fireplaceandchimneyauthority.com | |
| Fireplace & Chimney Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 E Lake St | Elmhurst | Illinois | 60126-2012 | amber@fireplaceandchimneyauthority.com | |
| Fireplace Distributors of Nevada, Inc D&D Overhead Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8521 White Fir Street | Reno | Nevada | 89523 | kdouglass@fireplacenv.com | |
| Firequench | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 W 37th St Fl 8 | New York | New York | 10018-0203 | fquench@aol.com | |
| Firequench Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 West 37th Street | New York | New York | 10018 | jobsems@aol.com | |
| Firestone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10635 Culebra Rd | San Antonio | Texas | 78251-1346 | symphd@gmail.com | |
| Firestone Complete Auto Care (part of Bridgestone Corporation) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 S Quinsigamond Ave | Shrewsbury | Massachusetts | 01545-3533 | jsoto_123@hotmail.com | |
| FireXNull Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 288 Borrego | Irvine | California | 92618-8883 | firexnull@gmail.com | |
| Firm Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 E Chambers St Ste E | Cleburne | Texas | 76031-5611 | steve@firmplacement.com | |
| FirmaFit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Harvard Street | Cambridge | Massachusetts | 2139 | aliciaguo@firmafit.net | |
| Firpo-Heritage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Tryens Rd | Aston | Pennsylvania | 19014-1522 | info@heritagemovingsystems.com | |
| First American Title | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 First American Way | Santa Ana | California | 92707-5913 | dsmetona@firstam.com | |
| First Baptist Church of Corbin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 N Laurel Ave | Corbin | Kentucky | 40701-1234 | jbanks@corbinfbc.org | |
| First Baptist Church of York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3375 Druck Valley Rd | York | Pennsylvania | 17406-6959 | darylehul@comcast.net | |
| First Baptist Church Taylor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Mallard Ln | Taylor | Texas | 76574-5537 | brady_collier@fbctaylor.org | |
| First care management services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 662 N Convent St | Bourbonnais | Illinois | 60914-1332 | firstcareclinic4u@gmail.com | |
| First Choice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1039 College Avenue | Wheaton | Illinois | 60187 | jasonmarkiewicz4@gmail.com | |
| First Choice Business Brokers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 South Rampart Boulevard | Las Vegas | Nevada | 89145 | trentlee@trentlee.me | |
| First Choice Cleaning Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2322 112th Ave | Holland | Michigan | 49424-9553 | karissafusco96@gmail.com | |
| First Choice cleaning solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Rustling Rd | Odenville | Alabama | 35120-8600 | daniel.aaron.lockhart@gmail.com | |
| First Choice Cleaning Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Rustling Rd | Odenville | Alabama | 35120-8600 | lockhartdanielalabama@gmail.com | |
| First Choice Credit Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1665 Palm Beach Lakes Boulevard | West Palm Beach | Florida | 33401 | asacchetillo@firstchoicecm.com | |
| First Choice In Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 renton village PL | Renton | Washington | 98057 | uhyawnalopez@gmail.com | |
| First Choice Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | gohana road | Kurar | HR | 132103 | firstchoicekyc@gmail.com | |
| First Choice Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 646 Wellwood Avenue | Lindenhurst | New York | 11757 | catherine@firstchoiceins.com | |
| First Choice Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 646 Wellwood Avenue | Lindenhurst | New York | 11757 | catherine@firstchoiceins.com | |
| First Choice Lien | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Skokie Boulevard | Northbrook | Illinois | 60062 | felyhernandez40@gmail.com | |
| First Choice Lien | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Skokie Boulevard | Northbrook | Illinois | 60062 | felyhernandez40@gmail.com | |
| FIRST CHOICE MOBILE RADIOLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 West Orangethorpe Avenue | Placentia | California | 92870 | kurtstewart@fcmrs.com | |
| FIRST CHOICE MOBILE RADIOLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 West Orangethorpe Avenue | Placentia | California | 92870 | kurtstewart@fcmrs.com | |
| First Choice Settlement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Broadhollow Road | Melville | New York | 11747 | rgreene@fcsettle.com | |
| First Choice Settlement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Broadhollow Road | Melville | New York | 11747 | rgreene@fcsettle.com | |
| First Christian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 432 SE Kane St | Roseburg | Oregon | 97470-4904 | pastorpudi@gmail.com | |
| First Christian Church - Tyler, TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4202 S Broadway Ave | Tyler | Texas | 75701-8721 | collinbtaylor@gmail.com | |
| First Church Of The Brethren | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Bloomfield St | Roaring Spring | Pennsylvania | 16673-2007 | sc@rsfirstchurch.org | |
| First Citizens Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Fayetteville St | Raleigh | North Carolina | 27601-1309 | chowdary.gali@gmail.com | |
| First Class Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 819 Moowaa Street | Honolulu | Hawaii | 96817 | contact@fcchonolulu.com | |
| First Class Splice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 Statham Dr | Statham | Georgia | 30666-1822 | firstclasssplice@gmail.com | |
| First Class Splice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Aurora Avenue | Naperville | Illinois | 60540 | dbryant1024@yahoo.com | |
| First Class Truck & Auto Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3725 W Service Rd | Evans | Colorado | 80620-2607 | firstclasstruck@comcast.net | |
| First Class Truck & Auto Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3725 W Service Rd | Evans | Colorado | 80620-2607 | firstclasstruck@comcast.net | |
| First Class Tutoring, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Higbie Ln | West Islip | New York | 11795-2227 | janeen@firstclasstutoring.net | |

| Company | Vendor | $ | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| First Class Tutoring, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Higbie Ln | West Islip | New York | 11795-2227 | janeen@firstclasstutoring.net |
| First Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12966 Euclid St Ste 520 | Garden Grove | California | 92840-9220 | thu@ditrumy.com |
| First Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12966 Euclid St Ste 520 | Garden Grove | California | 92840-9220 | thu@ditrumy.com |
| FIRST DATACORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Paseo de Roxas | Makati | NCR | 1209 | erp@first-datacorp.com |
| First Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 366 Salem St | Medford | Massachusetts | 02155-3307 | mahmood@myfirstdental.com |
| First Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Hanover St | Yorktown Heights | New York | 10598-5902 | jdee57@bestweb.net |
| First Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1508 John F Kennedy Drive | Bellevue | Nebraska | 68005 | hr@firstdirectmarketing.com |
| First Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1508 John F Kennedy Drive | Bellevue | Nebraska | 68005 | hr@firstdirectmarketing.com |
| First Door Realty LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | Pune | MH | 411045 | hr.bangalore@firstdoorrealty.com |
| First Due Movers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8126 304th Avenue Southeast | Issaquah | Washington | 98027 | jlesnik@zagmail.gonzaga.edu |
| First Enroll | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 New Jersey 66 | Tinton Falls | New Jersey | 7753 | vlau@firstenroll.com |
| First Enroll | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 New Jersey 66 | Tinton Falls | New Jersey | 7753 | vlau@firstenroll.com |
| First Fidelity Brokerage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Village Road North | Brooklyn | New York | 11223 | mkogan@ffbinsurance.com |
| First Financial Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 S Lake Ave | Pasadena | California | 91101-3511 | greg@firstfinancial.is |
| First Foundation Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 Horizon Park Drive | Suwanee | Georgia | 30024 | foundmed1@gmail.com |
| First Gen Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Walt Whitman Road | Melville | New York | 11747 | jobs@firstgenmarketingny.com |
| First Gen Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Walt Whitman Road | Melville | New York | 11747 | jobs@firstgenmarketingny.com |
| First Gen Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Walt Whitman Road | Melville | New York | 11747 | jobs@firstgenmarketingny.com |
| First Gen Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Walt Whitman Road | Melville | New York | 11747 | jobs@firstgenmarketingny.com |
| First Harrison Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Federal Dr NW | Corydon | Indiana | 47112-2077 | jmeredith@firstharrison.com |
| First Hebrew Congregation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Main St | Peekskill | New York | 10566-2565 | fhc@firsthebrew.org |
| First Honor Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5817 Hadfield St | Philadelphia | Pennsylvania | 19143-4506 | alanna@firsthonor.life |
| First Horizon Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hopton House Terrace | South Riding | Virginia | 20152 | dheerajmendu111@gmail.com |
| First job | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14513 112th Ave N | Maple Grove | Minnesota | 55369-7560 | dannyaus636@gmail.com |
| First Legal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2920 North Green Valley Parkway | Henderson | Nevada | 89014 | jobs@firstlegal.com |
| First Legal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Davidson Drive | Monterey Park | California | 91754 | dburch@firstlegal.com |
| First Light Limo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Rockingham Road | Windham | New Hampshire | 3087 | jeremy@firstlightlimo.com |
| First Local Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 East Broadway | Eugene | Oregon | 97401 | tomas.p@firstlocaladvertising.com |
| First Maintenance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Saint Petersburg Dr W | Oldsmar | Florida | 34677-3333 | jhayes@namconow.com |
| First Market Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4040 Nine McFarland Dr Ste 400 | Alpharetta | Georgia | 30004-8424 | office@firstmarketgroup14.com |
| First Med Alert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Roanoke Ave | Roanoke Rapids | North Carolina | 27870-1918 | centralinfo@firstmedalertrr.com |
| First Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 N Broad St | Chandler | Texas | 75758-9613 | bryan@firstchandler.org |
| First Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 S Market St | Paris | Tennessee | 38242-4048 | kevlesbrewer@bellsouth.net |
| First Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 W 5th St | Marysville | Ohio | 43040-1112 | pastor@fpcmarysville.com |
| First Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 W State St | Boise | Idaho | 83702-5440 | bklind1@outlook.com |
| First Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 W State St | Boise | Idaho | 83702-5440 | bklind1@outlook.com |
| First Presbyterian Church of Somerset | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 N Vine St | Somerset | Kentucky | 42501-1650 | somersetfpc@gmail.com |
| First Presbyterian Church of Tifton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Park Ave N | Tifton | Georgia | 31794-4348 | 1stprestifton@gmail.com |
| First Presbyterian Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Paine St | East Aurora | New York | 14052-2355 | directorfppea@gmail.com |
| First Quality Flowers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3282 Santa Clara Ave | Oxnard | California | 93036-8953 | sales@firstqualityflowersinc.com |
| First Rate Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 S Stephenson St | Freeport | Illinois | 61032-8997 | kristimiller668@gmail.com |
| First RC Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25745 Barton Road | Loma Linda | California | 92354 | accounting@1strrcorp.com |
| first relator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7075 Cross County Road | North Charleston | South Carolina | 29405 | serenaowen47@gmail.com |
| First Responder Protective Services Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4006 Belt Line Road | Addison | Texas | 75001 | bknack@offdutytx.com |
| First Response Mobile Repair, Llc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Cantrell Avenue | Martinsburg | West Virginia | 25401 | repairspecialty@aol.com |
| First Response Mobile Repair, Llc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Cantrell Avenue | Martinsburg | West Virginia | 25401 | repairspecialty@aol.com |
| First Ride Non-Medical Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26864 Cimarron Canyon Dr | Moreno Valley | California | 92555-4991 | admin@nemtllc.com |
| First Secure Banks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2398 Essington Rd | Joliet | Illinois | 60435-1664 | hr@firstsecurebank.com |
| First Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28101 Cedar Park Blvd | Perrysburg | Ohio | 43551-4871 | scott.lavin@firstsolar.com |
| first solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1982 Pamela Ct | Toms River | New Jersey | 08755-1399 | vinitskyt@gmail.com |
| First Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 19th St | Denver | Colorado | 80202-1807 | ashlin@firstsolutions.group |
| First Southern Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 E Speedway Blvd | Tucson | Arizona | 85705-7430 | chris@fsbctucson.org |
| First Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22018 Avalon Blvd | Carson | California | 90745-3307 | emily@firststaffinggroup.com |
| First Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19601 E Walnut Dr S | City Of Industry | California | 91748-2320 | karla@firststaffinggroup.com |
| FIRST STAFFING GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22018 Avalon Blvd | Carson | California | 90745-3307 | mbojorquez16@yahoo.com |
| First State Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Commerce Park Drive | Shallowater | Texas | 79363 | mark@fsbshallowater.com |
| First State Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Commerce Park Drive | Shallowater | Texas | 79363 | mark@fsbshallowater.com |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| First State Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 W Butterfield Rd | Oakbrook Terrace | Illinois | 60181-4036 | andrew.girnus@gmail.com |
| First State Physicians LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Foxhunt Dr | Bear | Delaware | 19701-2534 | candy@firststatephysicians.net |
| First Step Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2955 Brighton 4th Street | Brooklyn | New York | 11235 | ig223@hotmail.com |
| First Texas Energy Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16365 Park Ten Pl Ste 215 | Houston | Texas | 77084-5062 | skcogbonnia@firsttexasenergy.com |
| FIRST UNITED METHODIST CHURCH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 E Arrow St | Marshall | Missouri | 65340-2205 | djpierce2019@gmail.com |
| First United Methodist Church of Downers Grove | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1032 Maple Ave | Downers Grove | Illinois | 60515-4848 | andrew.n.johnson@gmail.com |
| FIRST UNITED METHODIST PRESCHOOL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Jackson St | Alexandria | Louisiana | 71301-4738 | clee@fumca.org |
| First West Properties Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Arizona 92 | Sierra Vista | Arizona | 85635 | stacey@fwpc.net |
| FirsTier Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8771 Destination Way | Broomfield | Colorado | 80021-4965 | shenson@firstierbanks.com |
| FirstLight Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 West Big Beaver Road | Troy | Michigan | 48084 | ccoordinator@firstlighthomecare.com |
| Firstlight Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 North Stephanie Street | Henderson | Nevada | 89014 | gweatherholt@firstlighthomecare.com |
| FirstLight Home Care of Boston Northwest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Main Street | Stoneham | Massachusetts | 2180 | slyons@firstlighthomecare.com |
| Firstline Brands Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13023 Trinity Dr | Stafford | Texas | 77477-4296 | melita.washington@firstlinebrands.com |
| Firstline Brands Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13023 Trinity Dr | Stafford | Texas | 77477-4296 | melita.washington@firstlinebrands.com |
| Firstlist technology solutions private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Sector C Road | Defence Colony | HR | 133001 | rohit.vij@firstlist.in |
| FirstMed Health and Wellness Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3343 S Eastern Ave | Las Vegas | Nevada | 89169-3312 | mmalik@fmhwc.org |
| FirstService Residential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 N 28th Ter | Hollywood | Florida | 33020-1301 | jaide.dugger@fsresidential.com |
| Fis Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 Georgetown Ln | Hoffman Estates | Illinois | 60169-2507 | hiteshcloud101@gmail.com |
| FIS Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 E West Connector Apt 406 | Austell | Georgia | 30106-8197 | jasminecooper.0150@gmail.com |
| Fischer & Kosloske | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1214 Utah St | Watertown | Wisconsin | 53094-6424 | rob@fischerkosloske.com |
| Fischer Block Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 South High Street | West Chester | Pennsylvania | 19382 | margaretp@fischerblock.com |
| Fischer Connectors Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Founders Parkway | Alpharetta | Georgia | 30004 | alain.lafourcade@fischerconnectors.com |
| Fischetti & Pesce, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 North Park Avenue | Rockville Centre | New York | 11570 | mgellman@fandplaw.net |
| FiscorAdvisory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijayawada Road | Vijayawada | AP | 520010 | fiscoradvisory@yahoo.com |
| Fisec Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7011 Koll Center Parkway | Pleasanton | California | 94566 | srimukh.p@outlook.com |
| fiserv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Carril Al Lago Dr | Denton | Texas | 76207-2346 | sammireddyharishreddy@gmail.com |
| Fish beauty beauty and body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Upper Bukit Timah Road | Singapore | Singapore | 588177 | yuchen3519@gmail.com |
| Fish Monster Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Front Street | Key West | Florida | 33040 | islandjane@fishmonster.com |
| Fishbones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Central Sq | Chelmsford | Massachusetts | 01824-3050 | ahannaford@fishbonesofchelmsford.com |
| Fisher Agencies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Forbes Road | Braintree | Massachusetts | 2184 | amholt@fisheragencies.com |
| Fisher Auto Parts d/b/a KOI Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12409 Kemper Springs Drive | Cincinnati | Ohio | 45240 | etcox@fisherautoparts.com |
| Fisher Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 Berkeley Road | Highland Park | Illinois | 60035 | fisherfitnessrttc@gmail.com |
| Fisher Injury Lawyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10915 Perkins Road | Baton Rouge | Louisiana | 70810 | bfisky2000@gmail.com |
| Fisher Printing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8640 S Oketo Ave | Bridgeview | Illinois | 60455-1827 | eleshoure@fisherprinting.net |
| Fisher Printing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8640 S Oketo Ave | Bridgeview | Illinois | 60455-1827 | eleshoure@fisherprinting.net |
| Fisher Q Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 Seaborn Rd Ste 630 | Ponder | Texas | 76259-8897 | fisherqelectric@gmail.com |
| Fishers Farm Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5726 US Highway 522 N | Mc Clure | Pennsylvania | 17841-9106 | jsw@jasfarm.com |
| Fishers Garage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Creamery Rd | Reinholds | Pennsylvania | 17569-9624 | fishersgarageinc@yahoo.com |
| FishEye Software, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Mill Street | Maynard | Massachusetts | 1754 | mflynn@fisheye.net |
| Fishtank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1808 W Washington St | San Diego | California | 92103-3734 | sagar@fishtankinc.com |
| fishtankinstall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 West 31st Street | New York | New York | 10001 | jourdan.kardell@moneyleak.org |
| Fit by Sam LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Bedford Avenue | Brooklyn | New York | 11211 | fitbysam.nyc@gmail.com |
| Fit for Lyfe Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chestnut Hill Plaza | Newark | Delaware | 19713 | info@fitforlyfeconsulting.com |
| FIT N FRESH MEAL PREPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3022 Ave Emilio Fagot | Ponce | PR | 00716-3640 | fitnfreshponce@gmail.com |
| FIT4LIFE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8669 Northwest 36th Street | Doral | Florida | 33166 | tamayopharmacy@yahoo.com |
| Fitbuzze Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AASTHA NIWAS, JEETPUR NEGI, NEAR NEXA SHOWROOM, RAMPUR ROAD, | Haldwani | UK | 263139 | umangmahra@gmail.com |
| Fitguard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1583 Enterprise Boulevard | West Sacramento | California | 95691 | dispatch@fitguard.com |
| FitNation Health Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6626 Metropolitan Avenue | Queens | New York | 11379 | suzanne@fitnationhealthclub.com |
| Fitness Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19401 Tomball Parkway | Houston | Texas | 77070 | gpowery@gmail.com |
| Fitness Depot Gyms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 U.S. 49 | Hattiesburg | Mississippi | 39402 | maryharrison@fitnessdepotgyms.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fitness Evolution 808 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Queen St Ste 100 | Honolulu | Hawaii | 96814-4130 | mc@fe808.com | |
| Fitness Evolution 808 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Queen St Ste 100 | Honolulu | Hawaii | 96814-4130 | mc@fe808.com | |
| Fitness International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Michelson Drive | Irvine | California | 92612 | chris.kmieciak@fitnessintl.com | |
| Fitness International, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Michelson Drive | Irvine | California | 92612 | mindys@fitnessintl.com | |
| Fitness International, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Michelson Drive | Irvine | California | 92612 | mindys@fitnessintl.com | |
| Fitness Passion Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Shakti Vihar Road | Bhilai | CG | 490006 | arobiczumba2018@gmail.com | |
| Fitness Playa Club, S.L | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carrer Joan Massanet I Moragues 6 A Moragues 11 | Palma De Mallorca | Illes Balears | 7010 | dptorrhh@entertainmentspain.com | |
| Fitness Vending Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 Washington Ave Ste 302 | Miami Beach | Florida | 33139-4215 | anton.chumachenko@gmail.com | |
| Fitzgerald Peterbilt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 752 Interstate Ln | Crossville | Tennessee | 38571-2103 | tommy@fitzgeraldpeterbilt.com | |
| Fitzhauer Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2915 E La Jolla St | Anaheim | California | 92806-1306 | jeremyries.fitzhauer@gmail.com | |
| Fiv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Johar Town Road | Lahore | Punjab | 54000 | badarfayyaz4@gmail.com | |
| FivD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | U.S. 75 | Dallas | Texas | 75201 | sthakur@fivd.io | |
| Five & Done, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 North Lamar Street | Dallas | Texas | 75202 | asalvato@fiveanddone.com | |
| Five Crowns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3590 W Lehman Rd | Tracy | California | 95304-9336 | icervantes@gloriannfarms.com | |
| Five Element Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10251 West Sample Road | Coral Springs | Florida | 33065 | fiveewc@yahoo.com | |
| Five Points Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 Mount Holly Rd | Burlington | New Jersey | 08016-3733 | docs5points@gmail.com | |
| Five Rings Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10551 Barkley Street | Overland Park | Kansas | 66212 | kyle@becomesteadfast.com | |
| Five Rings Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9581 W Walden Ave | Littleton | Colorado | 80128-5142 | covingtonadmin@fiveringsfinancial.com | |
| Five Star Bath Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Westchester Avenue | White Plains | New York | 10604 | gia.bascom@fivestarbathsolutions.com | |
| Five Star Bath Solutions of the LowCountry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Charleston Regional Parkway | Charleston | South Carolina | 29492 | parker.wishneff@fivestarbathsolutions.com | |
| Five Star Downhole Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12818 Murphy Rd | Stafford | Texas | 77477-3902 | chris.dalcin@fivestardownhole.com | |
| Five Star Home Improvement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 James Street | Coralville | Iowa | 52241 | office.fivestarhic@gmail.com | |
| Five Star Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8160 Howe Industrial Parkway | Canal Winchester | Ohio | 43110 | olivia.hawkins@fivestargroup.com | |
| Five Star Placements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 South 1st Street | Austin | Texas | 78748 | josh@fivestarplacements.com | |
| Five Star Placements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 South 1st Street | Austin | Texas | 78748 | josh@fivestarplacements.com | |
| Five Star Power Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8329 Veterans Hwy | Millersville | Maryland | 21108-1421 | fivestarpsllc@gmail.com | |
| Five Star Power Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8329 Veterans Hwy | Millersville | Maryland | 21108-1421 | fivestarpsllc@gmail.com | |
| Five Star Sheds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 West Midway Drive | Paulden | Arizona | 86334 | shelly@fivestarshed.com | |
| Five Star Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4370 E Illinois St | Tucson | Arizona | 85714-2110 | 5startowing611@gmail.com | |
| Five Star Wheels and Tires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2939 NW 17th Ter | Oakland Park | Florida | 33311-1501 | career@fivestarwheel.com | |
| Five Stars Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8821 E Hampden Ave Ste 112 | Denver | Colorado | 80231-4951 | morgan@fivestarsmechanical.com | |
| Five18 Family Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 Enterprise Dr | Lynchburg | Virginia | 24502-5797 | bsaunders@five18.org | |
| Fivecast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 North Tce | Kent Town | SA | 5067 | careers@fivecast.com | |
| Fives Landis Corp Citco Tools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7605 Discovery Ln | Concord Township | Ohio | 44077-9396 | jenell.unger@fivesgroup.com | |
| FiveStar Bartending Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 852 Blake Avenue | Brooklyn | New York | 11207 | chowtymixologist@gmail.com | |
| Fix N Go, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16815 Notley Road | Hagerstown | Maryland | 21740 | fixngotruckrepair@gmail.com | |
| Fix Two Wheels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Spring Stuebner Road | Spring | Texas | 77379 | fixtwowheels@yahoo.com | |
| Fixation Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22444 N 23rd Ave | Phoenix | Arizona | 85027-1904 | dbateshansky@uui-az.com | |
| Fixinatti | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9866 Cummings St | Huntley | Illinois | 60142-6039 | lanrey.baker@fixinatti.com | |
| Fixtures International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Canada Dry St | Houston | Texas | 77023-4505 | dean@fixturesintl.com | |
| FJ, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1719 W Buchanan St | Phoenix | Arizona | 85007-3333 | jayne@fj-ltd.com | |
| FJLFREIGHTWAYLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 S Fayette St | Washington Court House | Ohio | 43160-2554 | fjlfreightwayllc@outlook.com | |
| FJLFREIGHTWAYLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 S Fayette St | Washington Court House | Ohio | 43160-2554 | fjlfreightwayllc@outlook.com | |
| FKM USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21950 South La Grange Road | Frankfort | Illinois | 60423 | mhughes@fkmusa.com | |
| FL Auto Sales Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hillsborough Ave and Lois Ave | Tampa | Florida | 33614 | vinnie@floridaautosalesgroup.com | |
| FL Gold Coin Exchange inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22509 Hale Rd | Land O Lakes | Florida | 34639-4014 | coinomania@gmail.com | |
| Flagship Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1045 Warwick Avenue | Warwick | Rhode Island | 2888 | office@flagshipstaffing.com | |
| Flagstar Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr | Troy | Michigan | 48098-2639 | mkaradsh@gmail.com | |
| Flair Group A/S | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sal | Frederiksberg | Hovedstaden | 2000 | christina.hoej@flair.dk | |
| Flair Group A/S | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sal | Frederiksberg | Hovedstaden | 2000 | christina.hoej@flair.dk | |
| Flair Network Systems Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Karve Nagar Road | Pune | MH | 411052 | hr@flairnetworksystems.com | |
| Flalingo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 California Ave | Palo Alto | California | 94306-1832 | ilayda@globedutech.com | |
| Flamin' Pasta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6913 La Tijera Blvd | Los Angeles | California | 90045-1906 | flamingpasta@gmail.com | |
| Flamingo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4125 Fairmount St | Dallas | Texas | 75219-3350 | sarjp999@gmail.com | |
| Flanagan's Pub & Grille | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 New Jersey 50 | Corbin City | New Jersey | 8270 | flanagantommy2228@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Flanfstan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pacoima Road | Victorville | California | 92392 | avo33123@gmail.com | |
| Flannel Jax's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3945 lancaster lane n | Minneapolis | Minnesota | 55441 | rnecula@hotmail.com | |
| Flannery, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Oak Grove Rd | Fort Worth | Texas | 76140-6046 | gary@flannerytrim.com | |
| Flannery, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Oak Grove Rd | Fort Worth | Texas | 76140-6046 | gary@flannerytrim.com | |
| FLASH Momentum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 882 South Matlack Street | West Chester | Pennsylvania | 19382 | flashmomentumhiring@gmail.com | |
| FLASH Momentum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 882 South Matlack Street | West Chester | Pennsylvania | 19382 | flashmomentumhiring@gmail.com | |
| Flash Route Delivery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7577 31st Avenue | Queens | New York | 11370 | flashroutedelivery@gmail.com | |
| Flashback Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Wettermark Street | Nacogdoches | Texas | 75965 | mike@kimediaworks.com | |
| Flashback Theater Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 East Mount Vernon Street | Somerset | Kentucky | 42501 | sommer@flashbacktheater.co | |
| Flashmonk INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Lytton Ave Fl 2 | Palo Alto | California | 94301-1541 | sugath@flash.tech | |
| Flashpoint Powered by Wonolo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Ritchie Highway | Glen Burnie | Maryland | 21061 | ap@wonolo.com | |
| Flat River Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 S Washington St | Lowell | Michigan | 49331-1737 | mike@flatriverelectric.com | |
| Flatbed Driver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3263 Fm 297 | Dalhart | Texas | 79022-8030 | rociog@agrilogics.net | |
| Flatiron family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 West 22nd Street | New York | New York | 10010 | josinemercado.eva@gmail.com | |
| Flatrock Entertainment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Ladd Landing Blvd | Kingston | Tennessee | 37763-2376 | jeremy@experienceflatrock.com | |
| Flavin Realty, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3362 Brentwood Dr | Baton Rouge | Louisiana | 70809-1638 | srobertson@flavinrealty.com | |
| Flavin Realty, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3362 Brentwood Dr | Baton Rouge | Louisiana | 70809-1638 | srobertson@flavinrealty.com | |
| Flavors of Grace LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Main Street Allenton WI | Allenton | Wisconsin | 53002 | chefkent@flavorsofgrace.com | |
| Flavors of Grace LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Main Street Allenton WI | Allenton | Wisconsin | 53002 | chefkent@flavorsofgrace.com | |
| Flawless Masonry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Plant Ave | Hauppauge | New York | 11788-3804 | flawlessempire@yahoo.com | |
| Flawless Masonry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Plant Ave | Hauppauge | New York | 11788-3804 | flawlessempire@yahoo.com | |
| Flawless Masonry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Plant Ave | Hauppauge | New York | 11788-3804 | flawlessempire@yahoo.com | |
| FLCC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Fairway Drive | Deerfield Beach | Florida | 33441 | suzanne@constructionconnection.com | |
| FLCC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Fairway Drive | Deerfield Beach | Florida | 33441 | suzanne@constructionconnection.com | |
| Fleece Performance Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Commerce Way | Pittsboro | Indiana | 46167-9667 | jeff.everett@fleeceperformance.com | |
| Fleek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Old York Rd. | Jenkintown | Pennsylvania | 19046 | ssavoni@fleekservices.com | |
| Fleek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Old York Rd. | Jenkintown | Pennsylvania | 19046 | ssavoni@fleekservices.com | |
| Fleet Feet Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 E Schiller St | Elmhurst | Illinois | 60126-2804 | jhendricks@fleetfeetchicago.com | |
| Fleet Glass Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3331 Heritage Trade Drive | Wake Forest | North Carolina | 27587 | coryssa@fleetglassservices.com | |
| Fleet Maintenance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Ransier Dr | Buffalo | New York | 14224-2245 | debg@fmibuffalo.com | |
| Fleet Mobile Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7915 Sue Dr | Ooltewah | Tennessee | 37363-8424 | ftsmobile@outlook.com | |
| FLEET PAINTING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 E Alki Ave | Spokane | Washington | 99202-3801 | rich43@fleetpainting.com | |
| Fleetfix Mobile Truck Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20722 Sibley | Wyandotte | Michigan | 48193 | office@fleetfixtruckservice.com | |
| Fleetfix Mobile Truck Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20722 Sibley | Wyandotte | Michigan | 48193 | office@fleetfixtruckservice.com | |
| Fleetink.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Hampshire 3A | Concord | New Hampshire | 3301 | info@fleetink.com | |
| fleetkart air cargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Sector 27A Road | Faridabad | Haryana | 121003 | officialsonikas@gmail.com | |
| Fleetmaster Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1814 Hollins Road Northeast | Roanoke | Virginia | 24012 | shelleym@fleetmasterexpress.com | |
| Flex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27755 Stansbury Street | Farmington Hills | Michigan | 48334 | tashirley@charter.net | |
| Flex Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Industry Dr | Waterford | New York | 12188-1934 | rbrimmer@flexelectric.com | |
| Flex Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Industry Dr | Waterford | New York | 12188-1934 | rbrimmer@flexelectric.com | |
| Flex Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Old Lebanon Dirt Road | Nashville | Tennessee | 37076 | katiehflexpt@gmail.com | |
| Flex Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Old Lebanon Dirt Road | Nashville | Tennessee | 37076 | katiehflexpt@gmail.com | |
| FleXBoard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11724 E 85th St | Raytown | Missouri | 64138-2580 | alex.mcinteer@goflexboard.com | |
| FlexHireGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 W Park St | Guthrie | Kentucky | 42234-9225 | john@flexhiregroup.com | |
| Flexiform Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 International Parkway | Sunrise | Florida | 33325 | production@flexiformpackaging.com | |
| FlexifyMe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kharadi Road | Pune | MH | 411014 | amruta.varma@lexifyme.com | |
| FlexM Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 W 34th St Rm 1018 | New York | New York | 10001-3006 | resume_us@flexm.com | |
| Flexr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 Lauby Road | North Canton | Ohio | 44720 | brad@flexrmarketplace.com | |
| Flextecs North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Peachtree Street Northeast | Atlanta | Georgia | 30309 | amber.spiers@flextecs.com | |
| FlexTek Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Westheimer Road | Houston | Texas | 77042 | cguardado@flextekrs.com | |
| FlexTek Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Westheimer Road | Houston | Texas | 77042 | cguardado@flextekrs.com | |
| Flextronics International / Flex Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Corporate Grove Dr | Buffalo Grove | Illinois | 60089-4512 | jose.tolentino@flex.com | |
| Flextronics International / Flex Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Corporate Grove Dr | Buffalo Grove | Illinois | 60089-4512 | jose.tolentino@flex.com | |
| Flextronics International / Flex Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Corporate Grove Dr | Buffalo Grove | Illinois | 60089-4512 | jose.tolentino@flex.com | |
| Flexware Innovation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Municipal Dr | Fishers | Indiana | 46038-1574 | lindsay.imhoff@flexware.com | |
| FlexWorx Medical Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6099 Mount Moriah Road Extended | Memphis | Tennessee | 38115 | nick.beasley@flexworx.net | |
| FlickFusion Video Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7733 Douglas Ave | Urbandale | Iowa | 50322-3037 | t.james@flickfusion.com | |
| Flighta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southwest 109th Street Road | Liberty Triangle | Florida | 34481 | jsmullen15@gmail.com | |
| Flint genesee jobcorps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 N Saginaw St | Flint | Michigan | 48505-4442 | koenig.mark@live.jobcorps.org | |
| Flint Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market Street | SF | California | 94114 | rovina@withflint.com | |
| Flint Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market Street | SF | California | 94114 | rovina@withflint.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Flintridge Hospice Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7831 Foothill Blvd | Sunland | California | 91040-2972 | flintridgehospicecare@gmail.com | |
| FLIP TEXAS INVESTMENT GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10503 Town and Country Way | Houston | Texas | 77024-2214 | davidswalker1978@gmail.com | |
| flipkart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indrapuri Road | Ghaziabad | UP | 201102 | nishantgujjar9711@gmail.com | |
| FlipMyBnB, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 W Patterson St | Tampa | Florida | 33604-4612 | elayne.lesko@gmail.com | |
| Flippo's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 SE 17th St | Fort Lauderdale | Florida | 33316-1709 | dmikim@gmail.com | |
| Flips | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Wormans Mill Court | Frederick | Maryland | 21701 | tanya@flipsfun.com | |
| Flips | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Wormans Mill Court | Frederick | Maryland | 21701 | tanya@flipsfun.com | |
| Flirty Girl Lash Studio Pavillion North & Allen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7517 Campbell Road | Dallas | Texas | 75248 | jennifer.phelps@medipracticesolutions.com | |
| Fliteway Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 S Pennsylvania Ave | Cudahy | Wisconsin | 53110-1345 | ssackett@fliteway.com | |
| Flixel Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State Life Phase 1 - Main Boulevard | Lahore | Punjab | 54000 | musman.mu1995@gmail.com | |
| Flo Yoga Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4320 A1A South | St. Augustine | Florida | 32080 | help@floyogaspa.com | |
| FloatingPalmsLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8680 Delmar Boulevard | St. Louis | Missouri | 63124 | efrecruiter@floatingpalmsllc.onmicrosoft.com | |
| FloatingPalmsLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 Edgewater Dr | Orlando | Florida | 32804-6350 | laurendaniels@floatingpalmsllc.onmicrosoft.com | |
| floatingpalmsllc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8680 Delmar Boulevard | St. Louis | Missouri | 63124 | floatingpalmsdan@gmail.com | |
| FLOBINNA: HANDMADE FASHION, BEAUTY AND HEALTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Farm to Market Road 1382 | Cedar Hill | Texas | 75104 | flobinnafashion@gmail.com | |
| Flock Free | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Cross Street | Lakewood | New Jersey | 8701 | admin@flockfree.com | |
| Flodata Analytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Central Market | New Delhi | DL | 110026 | himanshi.chauhan@flodataanalytics.com | |
| Flood-Cide Restoration and Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12031 Vose St | North Hollywood | California | 91605-5752 | ana@polarismarketingandconsulting.com | |
| Floor Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 S Chattanooga St | La Fayette | Georgia | 30728-7417 | amy@floorcenterusa.com | |
| FloorAnd decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Morrissey Boulevard | Boston | Massachusetts | 2122 | yaritzatevenal@gmail.com | |
| Floori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | hr@floori.io | |
| Flora Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 E Badger Rd | Lynden | Washington | 98264-9284 | pkaripidis@florahealth.com | |
| Floralistic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 East 25th Street | New York | New York | 10010 | floralisticnyc@gmail.com | |
| FlorAlive/Ancient Ways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 W Fourth Ave | Lobelville | Tennessee | 37097-3228 | staff@floralive.com | |
| Florencia healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic City Metro Station Road | Noida | UP | 201301 | info@florenciahealthcare.com | |
| Florida 360 Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3757 Tamiami Trl N | Naples | Florida | 34103-3718 | marketing@florida360mgmt.com | |
| Florida Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4387 Colonial Boulevard | Fort Myers | Florida | 33966 | todd@florida-academy.edu | |
| Florida alligator processing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6401 W Knights Griffin Rd | Plant City | Florida | 33565-3723 | allidilesink@aol.com | |
| Florida Atlantic University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Glades Rd | Boca Raton | Florida | 33431-6424 | pavanreddym7894@gmail.com | |
| Florida Atlantic University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4008 North Pine Island Road | Sunrise | Florida | 33351 | greeshmasreeyetukuri@gmail.com | |
| Florida Best Quote | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 West Bay Drive | Largo | Florida | 33770 | ana@floridabestquote.com | |
| Florida Care Management Services Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Southwest 8th Street | Miami | Florida | 33130 | david.camargo@floridacareservices.org | |
| Florida Certified Sign Erectors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2364 Old Combee Rd Ste 101 | Lakeland | Florida | 33805-7674 | calberti@fc-se.com | |
| Florida Conference United Church of Christ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 University Blvd | Orlando | Florida | 32817-1707 | nayirik@uccfla.org | |
| Florida Craniofacial Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 N Armenia Ave Ste 3 | Tampa | Florida | 33607-6451 | jay@flcranio.com | |
| Florida Department of Corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13617 Florida 70 | Arcadia | Florida | 34266 | briana.jimenez@fdc.myflorida.com | |
| Florida department of corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ocala Road | Tallahassee | Florida | 32304 | kattahimavarshini2@gmail.com | |
| Florida Department of Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Suwannee St | Tallahassee | Florida | 32399-6544 | angela.jester@dot.state.fl.us | |
| Florida Design Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 S Orange Blossom Trl | Orlando | Florida | 32809-7918 | smorsy@fldesignworks.com | |
| florida direct auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14476 Duval Place West | Jacksonville | Florida | 32218 | kgalbo91@yahoo.com | |
| Florida Estimate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 NW 1st Ave | Miami | Florida | 33127-3104 | floridaestimate1@gmail.com | |
| Florida Executive Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12743 NW 11th Pl | Sunrise | Florida | 33323-3120 | garrettjustin@flexecutiverecruiting.com | |
| Florida Financial Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6550 W Hillsborough Ave | Tampa | Florida | 33634-5059 | jmickool@floridafa.com | |
| Florida Fish and Wildlife Conservation Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 Orange Ave E | Tallahassee | Florida | 32311-6160 | johnny.fussell@myfwc.com | |
| Florida Generators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 SE Commerce Ave | Stuart | Florida | 34997-5910 | floridagenerators@gmail.com | |
| Florida Generators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 SE Commerce Ave | Stuart | Florida | 34997-5910 | floridagenerators@gmail.com | |
| Florida Healthcare Connections, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3954 NE 13th Dr | Homestead | Florida | 33033-5933 | hello@4-hc.com | |
| florida heart & health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7421 N University Dr Ste 101 | Tamarac | Florida | 33321-2952 | jramirez@sflsurgical.com | |
| Florida Hospital Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 E College Ave | Tallahassee | Florida | 32301-1522 | allisons@fha.org | |
| Florida Injury Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 East Merritt Island Causeway | Merritt Island | Florida | 32952 | drkdhuffman@gmail.com | |
| FLORIDA MEDICAL CLINIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7229 U.S. 301 | Riverview | Florida | 33578 | twety26406@gmail.com | |

| Florida Merchant Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3662 Avalon Park East Boulevard | Orlando | Florida | 32828 | jmanlove4@gmail.com | |
| Florida Neurological Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2237 SW 19th Avenue Road | Ocala | Florida | 34471 | msearcy@fncsolstice.com | |
| Florida Neurological Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2237 SW 19th Avenue Road | Ocala | Florida | 34471 | msearcy@fncsolstice.com | |
| Florida Outdoor Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6490 Way Point Blvd | Saint Cloud | Florida | 34773-6160 | anthony@floridaoutdoorproducts.com | |
| Florida Power & Light | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Universe Blvd | Juno Beach | Florida | 33408-2657 | olivia.shasha@fpl.com | |
| Florida Power & Light | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Universe Blvd | Juno Beach | Florida | 33408-2657 | olivia.shasha@fpl.com | |
| Florida Premier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 U.S. 301 | Tampa | Florida | 33619 | hrsupport@flpremierstaff.com | |
| Florida Public Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 2nd Avenue Northeast | St. Petersburg | Florida | 33701 | emiles@floridapublicmedia.org | |
| Florida Public Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 2nd Avenue Northeast | St. Petersburg | Florida | 33701 | emiles@floridapublicmedia.org | |
| Florida Public Service Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2540 Shumard Oak Blvd | Tallahassee | Florida | 32399-7019 | mbennett@psc.state.fl.us | |
| Florida Safe Haven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4805 Northwest 79th Avenue | Doral | Florida | 33166 | floridasafehaven@gmail.com | |
| Florida Success Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5725 T G Lee Blvd | Orlando | Florida | 32822-4422 | info@levineassociates.net | |
| Florida Takeoff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 W Concord St | Orlando | Florida | 32801-1332 | hey@floridatakeoff.us | |
| Florida Underwater Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6920 S Tamiami Trl | Sarasota | Florida | 34231-5606 | info@floridaunderwatersports.com | |
| Florida Weight Loss MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 Harrison St | Hollywood | Florida | 33020-5017 | floridaweightlossmd@gmail.com | |
| Florida Wellness & Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3537 Forest Hill Blvd Ste A | West Palm Beach | Florida | 33406-5867 | wellness@floridaprimarycarewellness.com | |
| Floridan Palace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 N Florida Ave | Tampa | Florida | 33602-3805 | aschaffer@floridanpalace.com | |
| Floridia Petition Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 West 36th Street | North Little Rock | Arkansas | 72118 | phillipwdewey@gmail.com | |
| Floridia Petition Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 West 36th Street | North Little Rock | Arkansas | 72118 | phillipwdewey@gmail.com | |
| Floss Finder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2730 Pine St | Bakersfield | California | 93301-1704 | gina@flossfinder.com | |
| Flo-Tech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4954 North Chamberlain Boulevard | North Port | Florida | 34286 | manager.flotech@gmail.com | |
| Flottweg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10750 Toebben Drive | Independence | Kentucky | 41051 | edolinar@flottweg.net | |
| Flottweg Separation Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10700 Toebben Dr | Independence | Kentucky | 41051-9418 | ekeyser@flottweg.net | |
| Flourish Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8601 Dunwoody Pl Ste 565 | Sandy Springs | Georgia | 30350-2516 | flourish@flourishpeds.com | |
| FLOW TECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MEGHA HILLS ROAD NO 2, MADHAPUR | Hyderabad | TS | 500081 | bhoomika.v@flow-tech.ai | |
| Flow Voice Ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 E Fairview St | Bethlehem | Pennsylvania | 18018-2845 | josephstone@flowvoiceai.org | |
| Flow Voice Ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 E Fairview St | Bethlehem | Pennsylvania | 18018-2845 | josephstone@flowvoiceai.org | |
| flowering farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18265 NW Highway 335 | Williston | Florida | 32696-4655 | margaretduriez@mac.com | |
| Flowers Management Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8329 Whispering Elm Dr | Memphis | Tennessee | 38125-3311 | flowersdadon@icloud.com | |
| Flowers of nashville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 Visco Dr | Nashville | Tennessee | 37210-2149 | jersey-girl1@live.com | |
| Flowers of nashville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 Visco Dr | Nashville | Tennessee | 37210-2149 | jersey-girl1@live.com | |
| Flowing Wells Irrigation District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 N Fairview Ave | Tucson | Arizona | 85705-2630 | mbauer@fwid.org | |
| Flowium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 Beach Street | Staten Island | New York | 10304 | ewa@flowium.com | |
| Flow-Line Construction, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Dallas Drive | Weslaco | Texas | 78599 | lcruz@flow-lineconstruction.com | |
| FlowPro Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6616 W Home Ave | Worth | Illinois | 60482-2306 | plumbingflowpro@gmail.com | |
| FlowPro Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6616 W Home Ave | Worth | Illinois | 60482-2306 | plumbingflowpro@gmail.com | |
| Flowtec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 East John W Carpenter Freeway | Irving | Texas | 75062 | christian.mason@flowtec.com | |
| Flowtec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2660 North Haskell Avenue | Dallas | Texas | 75204 | christianderekmason@gmail.com | |
| Flowtorq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wagle Estate Road | Thane | MH | 400080 | contact@jobjcslive.com | |
| Floyd Imports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 Prairie Crossing Dr | Springfield | Illinois | 62711-9498 | floydimports@gmail.com | |
| Floyd's Fine Cannabis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 NW Nicolai St | Portland | Oregon | 97210-1814 | damian@oregonpotdeals.com | |
| FLP Security Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 W State Rd 434 | Winter Springs | Florida | 32708 | jan@flpsecurity.com | |
| Fluence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington Circle Northwest | Washington | Washington DC | 20037 | ban88890000@gmail.com | |
| Fluency Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8014 Olson Memorial Hwy | Golden Valley | Minnesota | 55427-4712 | staylor@fluencydigital.io | |
| Fluent Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 NW 43rd St | Vancouver | Washington | 98660-1529 | johndoefreedom@yahoo.com | |
| Fluid Concepts Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Telegraph Rd | Toledo | Ohio | 43612-3634 | monty@fluidconceptsinc.net | |
| Fluid Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Titanium Business Park, Divyabhaskar Press, D/808, B/h, near Railway Under Bridge, Makarba, Ahmedabad | Ahmedabad | GJ | 380051 | mitanshi@fluidlabs.co.uk | |
| Fluid Power Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A 23 24 Scotts Garments | Bengaluru | Karnataka | 560058 | preranachambers@gmail.com | |
| Fluidra North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2882 Whiptail Loop East | Carlsbad | California | 92010 | mgalvin@fluidra.com | |
| Fluidtherm Design & Development P Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 3rd Main Road | Chennai | TN | 600058 | vani@fluidtherm.com | |
| Fluidyne Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 Collins Ave | Pennsauken | New Jersey | 08110-1037 | cmellor@fluidyne.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FlushingX Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 Parker Avenue | Fort Lee | New Jersey | 7024 | alex@flushingx.com | |
| FlushingX Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 Parker Avenue | Fort Lee | New Jersey | 7024 | alex@flushingx.com | |
| Fluxtek Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Station Road, Chirala | Chirala | AP | 523156 | naveenhr.fluxtek@gmail.com | |
| Fluxx Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Transport Nagar Flyover | Jaipur | RJ | 302007 | connect@fluxxpro.com | |
| FLY HIGH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mithapur B Area | Patna | BR | 800001 | vineetjainmba@gmail.com | |
| FLY HIGH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mithapur B Area | Patna | BR | 800001 | vineetjainmba@gmail.com | |
| Fly Like A Byrd Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4910 Lake Livingston Dr | Corpus Christi | Texas | 78413-5149 | flylikeabyrd2@gmail.com | |
| Flying Pig Tavern and Tap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1313 Center St | Bethlehem | Pennsylvania | 18018-2502 | gm@flyingpigpa.com | |
| Flying Stork Surrogacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Avenue | Corona | California | 92881 | info@flyingstorksurrogacy.com | |
| Flylisted | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Commercial Street | Manchester | New Hampshire | 3101 | info@flylisted.com | |
| Flynn Digital Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Santa Monica Blvd | West Hollywood | California | 90069-4109 | hr@flynndigitalholdings.com | |
| Flynn Digital Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Santa Monica Blvd | West Hollywood | California | 90069-4109 | hr@flynndigitalholdings.com | |
| FlyRight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7075 Aviation Boulevard Northwest | Concord | North Carolina | 28027 | jklepper@flyrightinc.com | |
| FlytBase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner - Balewadi Road | Pune | MH | 411046 | qushagra.sheersh@flytbase.com | |
| Flyto Oy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Römerstraße | MO | NRW | 47 | ariel@flyto.fi | |
| FlyTreat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Krishna Park Road | Delhi | DL | 110018 | hr@flytreat.com | |
| FM MIL SPEC QUALITY SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13500 Feather Sound Circle West | Clearwater | Florida | 33762 | contact@fmqualityservice.com | |
| FM Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Rock Hill Rd | Prosper | Texas | 75078-8301 | ken.dewitt@fmsearch.com | |
| FM Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Rock Hill Rd | Prosper | Texas | 75078-8301 | ken.dewitt@fmsearch.com | |
| FM Trading Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12900 Preston Rd Ste 625 | Dallas | Texas | 75230-1371 | jmignon@fmtrading.net | |
| fmi chemical inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Northwood Dr | Bloomfield | Connecticut | 06002-1911 | nancy@fmichemical.com | |
| Fmrc Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1626 Centinela Ave Ste 108 | Inglewood | California | 90302-6930 | fushia@fmrchealth.com | |
| FNA CONSULTING GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Tradecenter Drive | Woburn | Massachusetts | 1801 | hr@fnaconsultinggroup.com | |
| FNA CONSULTING GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Tradecenter Drive | Woburn | Massachusetts | 1801 | hr@fnaconsultinggroup.com | |
| Fnaxiom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brookefield Road | Bengaluru | KA | 560037 | anja22mca@cmrit.ac.in | |
| FNB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C271/33 Jaganathan | Chennai | Tamil Nadu | 600106 | fnbcorporate@fnbfinancialconsultancy.com | |
| FNC Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | Fort Worth | Texas | 76182 | cameron@fnc-recruitment.com | |
| FNC Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | Fort Worth | Texas | 76182 | cameron@fnc-recruitment.com | |
| FNR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N Coit Rd Ste 225 | Richardson | Texas | 75080-5549 | justin.max@fnrsolutions.com | |
| Foam Equipment & Consulting Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4173 Shoreline Dr | Earth City | Missouri | 63045-1217 | info@foamequipment.com | |
| Foampack India Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49/5 Milestone, NH-19, Prithla | Palwal | HR | 121102 | foampack.recruitments@gmail.com | |
| FOC Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1909 Precious Cir | Apopka | Florida | 32712-1910 | cortovm@gmail.com | |
| Focal Enterprises, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 328 Liberty Ave | Jersey City | New Jersey | 07307-4428 | phillips528@hotmail.com | |
| Focal Point Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 Brodie Lane | Austin | Texas | 78748 | erica@hirefocalpointdesigns.com | |
| Focal Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Howard Street | SF | California | 94103 | kamila.ozga@focal.systems | |
| Focus Behavioral Health Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 639 Frederick St | Hanover | Pennsylvania | 17331-5000 | ejfox@fbhi.net | |
| Focus Behavioral Health Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 639 Frederick St | Hanover | Pennsylvania | 17331-5000 | ejfox@fbhi.net | |
| Focus Eyecare and Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8626 Queens Blvd | Elmhurst | New York | 11373-4428 | fsansafocus@gmail.com | |
| Focus HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Pennsylvania Ave | Stratford | New Jersey | 08084-1727 | gthomas@focus-hvac.com | |
| Focus Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25301 Commercentre Dr | Lake Forest | California | 92630-8808 | controller@focusindustries.com | |
| Focus Lighting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 West 116th Street | New York | New York | 10026 | lindsayl@focuslighting.com | |
| FOCUS RISK MITIGATION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Continental Dr Ste 305 | Newark | Delaware | 19713-4324 | focus.rm.llc@gmail.com | |
| Focus Treatment Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2210 Sutherland Ave Ste 115 | Knoxville | Tennessee | 37919-2337 | brentc@focustn.com | |
| Focused Connections Psychiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4132 Katella Avenue | Los Alamitos | California | 90720 | bodonell@fc-psychiatry.com | |
| Focused Psychiatric Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 South Church Street | Smithfield | Virginia | 23430 | aallen@focusedpsych.com | |
| Focusee Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Corporate Pointe Ste 270 | Culver City | California | 90230-7694 | hr@focuseegroup.com | |
| FOCUSEE LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Corporate Pointe Ste 270 | Culver City | California | 90230-7694 | sashajin621@gmail.com | |
| FocusMed Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 West Jackson Boulevard | Chicago | Illinois | 60604 | joseph.okeyo@focusmedstaff.com | |
| FOH, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7630 Biscayne Boulevard | Miami | Florida | 33138 | angie@foh.cc | |
| FOKIS Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9810 Bennington Dr | Tampa | Florida | 33626-2442 | ambria.rshea@fokismechanical.com | |
| Foley's Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Federal Road | Brookfield | Connecticut | 6804 | tgillen@foleysplumbingandheating.com | |
| Foley's Pump Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Miry Brook Rd | Danbury | Connecticut | 06810-7410 | jeanette@foleyspump.com | |
| Foley's Pump Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Miry Brook Rd | Danbury | Connecticut | 06810-7410 | jeanette@foleyspump.com | |
| FOM Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 West Mountain Street | Stone Mountain | Georgia | 30083 | isaiahglover17@gmail.com | |
| Fondako Media LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | gabriel.bouchard@fondako.com | |
| Fondako Media LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | info@fondako.com | |
| Fondako Media LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | info@fondako.com | |
| Fonse Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3906 Richmond Hwy | Stafford | Virginia | 22554-4824 | fonseautomotive652@gmail.com | |
| Fontes Technologies Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghaziabad | Gzb | UP | 201003 | ghanshyam.pal5@gmail.com | |

| Fonville Morisey Barefoot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5121 Kingdom Way | Raleigh | North Carolina | 27607 | lkeever@fmbnewhomes.com | |
| Fonzi AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brooklyn Avenue | Brooklyn | New York | 11203 | caitlin@fonzi.ai | |
| Food 4 Success, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1067 Farm to Market Road 306 | New Braunfels | Texas | 78130 | elissa@food4success.com | |
| Food Lion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Statesville Road | Huntersville | North Carolina | 28078 | ashley.richardson@foodlion.com | |
| Food Literacy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 McClatchy Way | Sacramento | California | 95818-2806 | evelyn@foodliteracycenter.org | |
| Food Process Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Nodular Dr | Saginaw | Michigan | 48601-9247 | allison.monroe@fpscorp.ca | |
| food truck association of Canada | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 West President George Bush Highway | Richardson | Texas | 75080 | chakradharputta@gmail.com | |
| Food Truck Brit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8063 Production Dr | Florence | Kentucky | 41042-3046 | sarahee76@gmail.com | |
| Foodies Vegan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4524 Este Ave | Cincinnati | Ohio | 45232-1763 | sales@foodiesvegan.com | |
| Foodynamics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 A J Allen Cir | Wales | Wisconsin | 53183-9649 | sean@foodynamics.com | |
| Fooke USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14320 Industrial Center Dr | Shelby Twp | Michigan | 48315-3292 | mkotonski@fooke-usa.com | |
| Foot & Ankle clinic of Spokane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 N University Rd Ste 1 | Spokane Valley | Washington | 99206-5094 | spokanefootankle@gmail.com | |
| Foot & Ankle Surgeons Of New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 West 57th Street | New York | New York | 10019 | merita@faasny.com | |
| Foot and Ankle Center of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14000 East Arapahoe Road | Centennial | Colorado | 80112 | elizabethkaelin@ankleandfootcenters.com | |
| Foot Care Specialists, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Holly Springs Road | Holly Springs | North Carolina | 27540 | pabcole50@yahoo.com | |
| Foot Relief | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24th Main Road | Bengaluru | KA | 560078 | footrelief.jpnagar@gmail.com | |
| footballgame | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1146 W Hilton Ave | Phoenix | Arizona | 85007-4306 | michelle@footballgame.space | |
| footballgame | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1146 W Hilton Ave | Phoenix | Arizona | 85007-4306 | michelle@footballgame.space | |
| Foothill Acres Rehabilitation & Nursing Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 E Mountain Rd | Hillsborough | New Jersey | 08844-3369 | recruiter@foothillacres.com | |
| Foothill Child Development Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16946 Sherman Way | Los Angeles | California | 91406 | hr@foothillchild.com | |
| Foothills Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 Kentucky 40 | Staffordsville | Kentucky | 41256 | brandon@foothills.coop | |
| Foothills Escrow LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Jamacha Road | El Cajon | California | 92019 | bob920inc@gmail.com | |
| Foothills Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Shuford Rd | Columbus | North Carolina | 28722-7406 | drjenniferkovacs@yahoo.com | |
| Foothold America, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Harrison Avenue | Boston | Massachusetts | 2111 | asoulet@footholdamerica.com | |
| Footsteps and Handprints Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1516 East Palm Valley Boulevard | Round Rock | Texas | 78664 | emily@footstepsandhandprints.com | |
| FOR STUDENTS BY STUDENTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 Main St | Southborough | Massachusetts | 01772-1446 | careers@forstudentsbystudents.com | |
| For Sure Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Outlook Ave | Hawthorne | New Jersey | 07506-3535 | operations@forsuretrucking.com | |
| For Your Child Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2411 N Marshfield Ave | Chicago | Illinois | 60614-1925 | stephanie@foryourchildpreschool.com | |
| For Your Child Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2411 N Marshfield Ave | Chicago | Illinois | 60614-1925 | stephanie@foryourchildpreschool.com | |
| Forbes Endodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Belcher Rd | Dunedin | Florida | 34698-5631 | forbesendo@yahoo.com | |
| Forbes on Car Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9670 90th Ave | Seminole | Florida | 33777-2330 | get4bes@gmail.com | |
| Force Flex Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6212 Westgate Road | Raleigh | North Carolina | 27617 | alex@forceflexhose.com | |
| FORCE INDUSTRIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5720 Fern Valley Rd | Louisville | Kentucky | 40228-1054 | manderson@forceindustriesllc.com | |
| Force2frappe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenue Abdelkrim Al Khattabi | Rabat | Rabat-Salé-Kénitra | 10000 | commercial@force2frappe.fr | |
| Forclient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sandhill Road | Las Vegas | Nevada | 89110 | mk@cfo-tax.com | |
| Ford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Old New Brunswick Road | Piscataway | New Jersey | 8854 | bodivya99@gmail.com | |
| ford meter box | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 Manchester Ave | Wabash | Indiana | 46992-1420 | jheight@fordmeterbox.com | |
| Ford motor company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 American Rd | Dearborn | Michigan | 48126-2701 | maruthi77428@gmail.com | |
| Ford motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rosewood Drive | Utica | Michigan | 48315 | maturitarun15@gmail.com | |
| Ford Tool & Gage Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12104 W Carmen Ave | Milwaukee | Wisconsin | 53225-2135 | ftg@fordtoolandgage.com | |
| Fore Innovations, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12980 44th St N | Clearwater | Florida | 33762-4729 | justin.fore@foreinnovations.com | |
| Forecreu America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2518 W Maypole Ave | Chicago | Illinois | 60612-2106 | tgueguen@forecreuamerica.com | |
| Forefront Dermatology of Columbus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1830 Bethel Rd Ste C | Columbus | Ohio | 43220-1809 | jbates@forefrontderm.com | |
| Forefront Emergency Management, L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 Coteau Rd | Houma | Louisiana | 70364-3515 | tboudreaux@forefrontem.com | |
| FOREL North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 Buerkle Rd | White Bear Lake | Minnesota | 55110-5246 | troy.larson@na.forelspa.com | |
| Foreman's Quality Machine & Repairs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salt Creek Highway | Casper | Wyoming | 82601 | foremansales@hotmail.com | |
| ForePoint2B | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Pembrook Drive | Orlando | Florida | 32810 | daniel@forepointa2b.com | |
| Foresight ASG, Inc. dba Finvisor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 2nd St Fl 4 | San Francisco | California | 94105-3473 | careers@finvisor.com | |
| Foresight Finishing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 W Lodge Dr | Tempe | Arizona | 85283-3652 | glenn@foresightfinishing.com | |
| Foresight Holdings Connect, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3184 N Colorado St | Chandler | Arizona | 85225-1102 | hr@foresightaz.com | |
| Forest Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8439 Indiana 26 | Lafayette | Indiana | 47905 | admin@forestacademylafayette.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Forest City Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 Cedar Rd | | Cleveland Heights | Ohio | 44106-3273 | bmcolas@forestcityacademy.org |
| Forest Haven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25287 Sherwood Rd | | Willits | California | 95490-9518 | caretaker@fhtrees.com |
| Forest Hills Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Broadhollow Rd Ste 405 | | Melville | New York | 11747-4847 | arienaridekaorittre@gmail.com |
| Forest Lake Ford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Southwest 15th Street | | Forest Lake | Minnesota | 55025 | jlewis@forestlakeford.com |
| Foresuregain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19305 Pricetown Ave | | Carson | California | 90746-2677 | foresuregain1130@gmail.com |
| Forever 21 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7850 Mentor Avenue | | Mentor | Ohio | 44060 | mgr0444@forever21.com |
| Forever living products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hill Road | | Mumbai | MH | 400050 | agarwalarchita13@gmail.com |
| Forever Living Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East McCormick Parkway | | Scottsdale | Arizona | 85258 | info.forevergoodlife@gmail.com |
| ForeverLawn Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3426 Colony Bay Dr | | Rockford | Illinois | 61109-2560 | dwayne@chicago.foreverlawn.com |
| Forever-ODM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Central Avenue South | | Kent | Washington | 98032 | don.shi@forever-odm.com |
| FORFECT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Near boat hous | | Kelambakkam | TN | 603103 | danieldon2885@gmail.com |
| Forged Physical Therapy and Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5160 Richton St Ste D | | Montclair | California | 91763-1315 | info@forgedptp.com |
| Forged Solutions Group - Steel Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12600 Beech Daly Rd | | Redford | Michigan | 48239-2455 | owolfe@afglobalcorp.com |
| Forged Solutions Group - Steel Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12600 Beech Daly Rd | | Redford | Michigan | 48239-2455 | owolfe@afglobalcorp.com |
| Forgotten Children, Inc. (FCI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Atlantic Ave Ste 200 | | Long Beach | California | 90807-2264 | jacquie@fci-la.org |
| Forian, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 University Drive | | Newtown | Pennsylvania | 18940 | suzanne.jackson@forian.com |
| Fork & Tap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 E Main St | | Port Washington | Wisconsin | 53074-1917 | jeffreyjohnlee@gmail.com |
| Forklift Training Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Hilltop Dr NE | | Newark | Ohio | 43055-8915 | dhoover@forklifttrainingsystem.com |
| Forma Medical Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 Canton St | | Roswell | Georgia | 30075-3642 | nursenina@formamedical.org |
| FORMAPELEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19817 Bockman Rd | | Marengo | Illinois | 60152-8278 | pgarcia@formapelec.fr |
| Format USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Pioneer St | | Brea | California | 92821-3720 | alin@tristarinc.com |
| Formentera Operations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Colorado St Unit 1900 | | Austin | Texas | 78701-0142 | jill.bates@formenteraops.com |
| Formic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10210 Werch Drive | | Woodridge | Illinois | 60517 | megan@formic.co |
| Formic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10210 Werch Drive | | Woodridge | Illinois | 60517 | megan@formic.co |
| FORMOSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13425 Esmond Ave | | Norwalk | California | 90650-4354 | seasontest101@gmail.com |
| FORMOSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13425 Esmond Ave | | Norwalk | California | 90650-4354 | seasontest101@gmail.com |
| Formosa Chocolates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Kerner Blvd Ste V | | San Rafael | California | 94901-5463 | formosachocolates@gmail.com |
| FORMOSA PETROCHEMICAL CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 8th St SE | | Paris | Texas | 75460-7337 | season222101@gmail.com |
| Formosa Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Avenue B | | Leetsdale | Pennsylvania | 15056 | sweepstakes46835@yahoo.com |
| FORMSANDSUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Westbury Lake Dr Apt N | | Charlotte | North Carolina | 28269-2244 | kirkpatrickwright7@gmail.com |
| Forrestall CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5328 Lanier Islands Parkway | | Buford | Georgia | 30518 | chitchcock@forrestallcpas.com |
| Forsyth Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 Country Club Road | | Winston-Salem | North Carolina | 27104 | l.cook@forsythcc.com |
| Fort Frye Local School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 5th St | | Beverly | Ohio | 45715-8916 | linda.hart@fortfrye.org |
| Fort Gate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18408 Eddy St | | Los Angeles | California | 91324 | arash.asljafari@gmail.com |
| Fort Hays State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 West 7th Street | | Hays | Kansas | 67601 | rrdecker@mail.fhsu.edu |
| Fort Lewis College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Rim Dr | | Durango | Colorado | 81301-3908 | temarriott@fortlewis.edu |
| Fort Myers Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7987 Mercantile St | | North Fort Myers | Florida | 33917-2115 | ivan@fmpc.net |
| Fort Pitt Classic Cars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1865 Main St | | Pittsburgh | Pennsylvania | 15215-2712 | jd@fortpittclassiccars.com |
| Fort Wayne Sexual Assault Treatment Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 Kerrway Ct | | Fort Wayne | Indiana | 46805-5402 | fwsatc@gmail.com |
| Fort Worth Barbell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 N Sylvania Ave | | Fort Worth | Texas | 76111-2430 | fortworthbarbell@yahoo.com |
| Fort Worth Carrier Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4501 N Beach St | | Fort Worth | Texas | 76137-3218 | stevenj@fwcarrier.com |
| Fort Worth Foot & Ankle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 8th Avenue | | Fort Worth | Texas | 76104 | amanda@fwfoot.com |
| Forta Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13KM Wazirabad Rd | | Sialkot | Punjab | 51310 | ammadkashif2@gmail.com |
| Forte Capital Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Broad Street | | New York | New York | 10004 | alipson@americanlifeplanning.com |
| Forte Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 Goldfinch Blvd | | Princeton | New Jersey | 08540-6875 | cecilia.jackson@fortellc.biz |
| Forte Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 Goldfinch Blvd | | Princeton | New Jersey | 08540-6875 | cecilia.jackson@fortellc.biz |
| Forte Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Wheeler Road | | Hauppauge | New York | 11788 | dforte@fortepropertiesny.com |
| Forte Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Wheeler Road | | Hauppauge | New York | 11788 | dforte@fortepropertiesny.com |
| Forte Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Lemoyne Ave | | Syracuse | New York | 13208-1328 | jen.forteroofing@gmail.com |
| Fortescue Metal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Greensboro Dr Ste 525 | | Mc Lean | Virginia | 22102-4956 | it_department@careerfortescue.com |
| Forthright Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6724 2nd St NW | | Albuquerque | New Mexico | 87107-6005 | mark@forthrightauto.com |
| Fortitude Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 E D St | | Lemoore | California | 93245-2823 | gonzalezjazye@gmail.com |
| Fortuna Tennis and Fitness Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Burt Drive | | Deer Park | New York | 11729 | fortunadpt@gmail.com |
| Fortune Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Koramangala Road | | Bengaluru | KA | 560034 | talentscout@fortuneconsultants.in |
| Fortune Global Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1013 Plaza Dr | | Woodbridge | New Jersey | 07095-1116 | bharath@fortuneglobalsolutions.com |

| Fortune Global Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1013 Plaza Dr | | Woodbridge | New Jersey | 07095-1116 | bharath@fortuneglobalsolutions.com | |
| Fortune Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Queens Road | | Bengaluru | KA | 560051 | vigneshvinod2001@gmail.com | |
| FORTUNE LOGISTICS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Engelhard Ave | | Avenel | New Jersey | 07001-2217 | hr@fortunelogisticsinc.com | |
| Fortune Society Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29-76 Northern Boulevard | | Queens | New York | 11101 | boyblessed277@gmail.com | |
| FortuneRise Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois 1 | | Chicago | Illinois | 60127 | adebanjorichard43@gmail.com | |
| Forum Communications Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 5th St N | | Fargo | North Dakota | 58102-4826 | admin@forumncom.com | |
| FORUM MEDICAL CLINIC INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25625 Schoenherr Road | | Warren | Michigan | 48089 | sandi.zaya@forummedicalclinic.com | |
| Forward Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5440 Fifth Avenue | | Pittsburgh | Pennsylvania | 15232 | simkovich@gmail.com | |
| FORWARD PASS AUTOMOTIVE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1539 Old Georgia Hwy | | Gaffney | South Carolina | 29341-2169 | fpassautomotive@gmail.com | |
| Forward Progress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Bruce Ct | | Milltown | New Jersey | 08850-1320 | forwardprogressaba@gmail.com | |
| Forward Van Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida Mango Road | | West Palm Beach | Florida | 33409 | isela@forwardvanlines.com | |
| Forza Marketing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East 2nd Street | | Reno | Nevada | 89501 | baezdante@gmail.com | |
| Fossa Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 413 Goodman Rd | | Concord | North Carolina | 28027-9521 | dlt3fslsdispatch@gmail.com | |
| Foster & Foster Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7125 Treveno Pl | | Locust Grove | Georgia | 30248-7105 | tln28leo@gmail.com | |
| Foster and Hayes Trucking INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 16th St W | | Bradenton | Florida | 34207-3626 | fosterhayestrucking@gmail.com | |
| Foster Cares Transport, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Veterans Memorial Highway Southeast | | Mableton | Georgia | 30126 | info@safetravelsatl.com | |
| Foster Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2245 West University Drive | | Tempe | Arizona | 85281 | jonhanlon2014@gmail.com | |
| Foster Trees, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7352 SE Henderson St | | Portland | Oregon | 97206-7958 | fostertrees@gmail.com | |
| FOSTER'S PUMPS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19973 August Ave | | Hilmar | California | 95324-8328 | fosterspumpinc@gmail.com | |
| Foster's Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 Main St | | Alton | New Hampshire | 03809-4649 | fosterstbtb@gmail.com | |
| Fotorecord Print Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 N Maple Ave | | Greensburg | Pennsylvania | 15601-2506 | robyn@fotorecord.com | |
| Fotovan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Ranchitos Road Northeast | | Albuquerque | New Mexico | 87113 | josh@fotovan.com | |
| FOTRIC USA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Walsh Avenue | | Santa Clara | California | 95051 | recruitment@fotric.com | |
| FOTRIC USA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Walsh Avenue | | Santa Clara | California | 95051 | recruitment@fotric.com | |
| Foudrhi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JDJKDC | | Houston | Texas | 77084 | daniel_satish93@yahoo.com | |
| Fought & Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14255 SW 72nd Ave | | Tigard | Oregon | 97224-8042 | cguerrero@foughtsteel.com | |
| Foundation Global Education USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Mifflin Place | | Cambridge | Massachusetts | 2138 | foundationacademyusa@gmail.com | |
| Foundation Publishing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 S State St | | Edmond | Oklahoma | 73003-5665 | jobs@network.press | |
| Foundation Systems Hawaii, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1734 Mary St | | Honolulu | Hawaii | 96819-3103 | tim@foundationsystemshawaii.com | |
| Foundation Systems Hawaii, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1734 Mary St | | Honolulu | Hawaii | 96819-3103 | tim@foundationsystemshawaii.com | |
| Foundations Community Childcare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2330 Ford Dr | | Ashland | Ohio | 44805 | realtorbarbielange@gmail.com | |
| Foundations Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285a Pascack Road | | Township of Washington | New Jersey | 7676 | foundationspt285@gmail.com | |
| Founder Management Services Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Brighton 1st Pl | | Brooklyn | New York | 11235-7472 | marketing@fmsols.com | |
| Founder Management Services Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Brighton 1st Pl | | Brooklyn | New York | 11235-7472 | marketing@fmsols.com | |
| Founding Years Learning Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hoodi Main Road | | Bengaluru | KA | 560048 | keerthana.v@klay.co.in | |
| FoundingTeams.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Romans Close | | Guildford | Surrey | GU1 2ST | meg@foundingteams.ai | |
| Foundry512 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11801 Domain Boulevard | | Austin | Texas | 78758 | create@foundry512.com | |
| Foundry512 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11801 Domain Boulevard | | Austin | Texas | 78758 | sarah.holland@foundry512.com | |
| Foundry512 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11801 Domain Boulevard | | Austin | Texas | 78758 | jesus@foundry512.com | |
| Fountain Foods and Beverages INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 Hillside Ave | | Livingston | New Jersey | 07039-3519 | fountainfoodsdairy@proton.me | |
| Fountain Hills Post Acute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16300 E Keith McMahan Dr | | Fountain Hills | Arizona | 85268-0101 | comonks@ensignservices.net | |
| Four Seasons Sports Camp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Henderson Mill Road | | Atlanta | Georgia | 30341 | fourseasonssportscamp@yahoo.com | |
| Four Squared Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Orange Avenue | | Orlando | Florida | 32801 | applicant@foursquaredsolutions.com | |
| Four Squared Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Orange Avenue | | Orlando | Florida | 32801 | applicant@foursquaredsolutions.com | |
| Four Star Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 E Allendale Rd | | Saddle River | New Jersey | 07458-3022 | fourstarllc@gmail.com | |
| Four Star Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 E Allendale Rd | | Saddle River | New Jersey | 07458-3022 | fourstarllc@gmail.com | |
| Four Star Lighting & Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Franklin St | | Lowell | Massachusetts | 01854-4144 | fourstarli@aol.com | |
| Four Star Lighting & Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Franklin St | | Lowell | Massachusetts | 01854-4144 | fourstarli@aol.com | |
| FOUR STAR TRANSPORTATION CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2947 Greenfield Rd | | Melvindale | Michigan | 48122-1239 | mleoni@fourstartrans.com | |
| FourBells, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9257 Culebra Rd | | San Antonio | Texas | 78251 | fourbells2021@gmail.com | |
| Fourplans LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Catalonia Avenue | | Coral Gables | Florida | 33134 | a.cuestas@4-ps.com | |
| Fourplans LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Catalonia Avenue | | Coral Gables | Florida | 33134 | a.cuestas@4-ps.com | |
| Fourpoints Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6551 Calder Dr | | Dickinson | Texas | 77539-8521 | sjones@fourpoints-inc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fourpoints Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6551 Calder Dr | | Dickinson | Texas | 77539-8521 | sjones@fourpoints-inc.com |
| Fourslide Spring and Stamping, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 87 Cross St | | Bristol | Connecticut | 06010-7434 | lauriefunk@fourslide.com |
| Fourth Avenue Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 North Broad Street | | Mankato | Minnesota | 56001 | emma121702@icloud.com |
| Fourth Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 E Chestnut St | | Chicago | Illinois | 60611-2014 | dcox@fourthchurch.org |
| Fourth Street Barbecue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Arentzen Blvd | | Charleroi | Pennsylvania | 15022-1060 | lbailey@fourthstreetbbq.com |
| Fourth Street Barbecue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Arentzen Blvd | | Charleroi | Pennsylvania | 15022-1060 | lbailey@fourthstreetbbq.com |
| Fourth Street Bridge Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 595 E Colorado Blvd Ste 431 | | Pasadena | California | 91101-2057 | yosmin@fourthstreetbridge.com |
| Fout Crane and Rigging, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8095 Hillmark Ct | | Frederick | Maryland | 21704-6633 | foutcrane@msn.com |
| Fout Crane and Rigging, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8095 Hillmark Ct | | Frederick | Maryland | 21704-6633 | foutcrane@msn.com |
| Fowcon Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6089 Johns Road | | Tampa | Florida | 33634 | kc@fowconinc.com |
| Fowler Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15331 West Bell Road | | Surprise | Arizona | 85374 | eric@thefowleragency.com |
| Fox Auto Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4337 West Indian School Road | | Phoenix | Arizona | 85031 | luke@foxautoins.com |
| Fox Chapel Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Fox Chapel Rd | | Pittsburgh | Pennsylvania | 15238-2200 | jmacek@foxchapelgolfclub.com |
| Fox Chapel Mews II | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Fox Chapel Road | | Pittsburgh | Pennsylvania | 15238 | mews302@gmail.com |
| Fox Corporate Housing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 McCaleb Road | | Montgomery | Texas | 77316 | thenley@foxcorphousing.com |
| Fox Environmental Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 S Highway 29 | | Cantonment | Florida | 32533-1401 | bgibson@foxenviro.net |
| FOX GLASS CO INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 W Main St | | Lake Helen | Florida | 32744-2818 | foxglass@foxglassinc.com |
| Fox Glass Of Brooklyn Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 20th Street | | Brooklyn | New York | 11232 | george@foxglassny.com |
| Fox Hollow Assisted Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5320 Fox Hollow Rd | | Eugene | Oregon | 97405-4049 | bthomas@foxhollowcare.com |
| Fox River Landscape Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2941 | | Oshkosh | Wisconsin | 54903-2941 | chris.hanson@foxriverlandscapemanagement.com |
| Fox Valley Glass & Mirror, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9919 Clow Creek Road | | Plainfield | Illinois | 60585 | tinafvg@gmail.com |
| Fox Valley Glass & Mirror.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9919 Clow Creek Road | | Plainfield | Illinois | 60585 | hiringfvg@gmail.com |
| Fox Valley Ophthalmology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Fletcher Drive | | Elgin | Illinois | 60124 | lcech@foxvalleyeyes.com |
| Foxmore Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23247 El Greco | | Mission Viejo | California | 92692-1652 | andrea.delpilar@foxmorestaffing.com |
| Foxpoint LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23801 Calabasas Rd Ste 103 | | Calabasas | California | 91302-1669 | leedsun22@gmail.com |
| FoxPro Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | rithik@foxprotech.com |
| FoxPro Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Delaware 1 | | Dover | Delaware | 19901 | krishna@foxprotech.com |
| Foxpro technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | rajesh@foxprotech.com |
| FoxRock Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Granite Street | | Braintree | Massachusetts | 2184 | jsmith@foxrockproperties.com |
| FoxRock Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Granite Street | | Braintree | Massachusetts | 2184 | jsmith@foxrockproperties.com |
| Foxx Life Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Delaware Drive | | Salem | New Hampshire | 3079 | tianne.mensinger@foxxlifesciences.com |
| Foxx Life Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Delaware Drive | | Salem | New Hampshire | 3079 | tianne.mensinger@foxxlifesciences.com |
| FPLSolution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20632 Currier Rd | | Walnut | California | 91789-2915 | vincentd@fplsolution.com |
| FPS Civil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22849 North 19th Avenue | | Phoenix | Arizona | 85027 | hr@fpscivil.com |
| Fr Tolton Catholic High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3351 E Gans Rd | | Columbia | Missouri | 65201-8989 | rlloyd@toltoncatholic.org |
| Fractal A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Princeton Blvd | | Lowell | Massachusetts | 01851-2420 | xeno2luv@yahoo.com |
| Fragasso Financial Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Smithfield Street | | Pittsburgh | Pennsylvania | 15222 | gpond@fragassoadvisors.com |
| Framework Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Avenida La Pata | | San Clemente | California | 92673-6307 | careers@fullframework.com |
| Framework Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Avenida La Pata | | San Clemente | California | 92673-6307 | careers@fullframework.com |
| FRAMEX MADE EASY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor, 227, zone 1, MP Nagar ,Beside Bank Of India Madhya Pradesh | | Bhopal | MP | 462011 | hr@fxmadeasy.com |
| Framingham Baking Company INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Waverley St | | Framingham | Massachusetts | 01702-6843 | frambake2@gmail.com |
| FRAMINGHAM PUBLIC SCHOOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Flagg Dr | | Framingham | Massachusetts | 01702-5928 | rhingston@framingham.k12.ma.us |
| FRAMINGHAM PUBLIC SCHOOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Flagg Dr | | Framingham | Massachusetts | 01702-5928 | rhingston@framingham.k12.ma.us |
| Frana Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15790 Canada Cir | | Rosemount | Minnesota | 55068-1881 | bgess@frana.com |
| Franbooks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1118 Ferris Road | | Amelia | Ohio | 45102 | beth@franbooks.com |
| francis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13503 N Thorntree Dr Apt 203 | | Houston | Texas | 77015-1372 | francis.marais1601@gmail.com |
| Francis Smith and Sons Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Sams Rd | | Scott Township | Pennsylvania | 18447-7855 | czick@fsmithandsons.com |
| Francis Transportation Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8190 Wilder Loop | | Lakeland | Florida | 33809-5222 | francistransportation@yahoo.com |
| Franciscan Retreats & Spirituality Cente | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16385 Saint Francis Ln | | Prior Lake | Minnesota | 55372-2220 | secretary@franciscanretreats.net |
| Francisco Castillo Law, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133-33 Brookville Boulevard | | Queens | New York | 11422 | francisco@franciscocastillolaw.com |
| Franco Landscaping Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9330 Maloney Rd | | Brownsburg | Indiana | 46112-9648 | rmitchell@francoland.com |
| Franco Restorations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Christian Light Rd | | Fuquay Varina | North Carolina | 27526-4283 | k@francorestorations.com |
| Francois and Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1990 Defoor Ave NW | | Atlanta | Georgia | 30318-2976 | shannon@francoisandco.com |
| Francois and Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1990 Defoor Ave NW | | Atlanta | Georgia | 30318-2976 | shannon@francoisandco.com |
| Frank E. Sparr & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Corporate Drive | | Franklin Park | Pennsylvania | 15090 | admin@fes-cpa.com |

| Frank Lumber, The Door Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17727 15th Ave NE | | Shoreline | Washington | 98155-3803 | accounting@franklumber.com | |
| Frank Myers management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2715 Via Capri | | Clearwater | Florida | 33764 | frankmyers47@gmail.com | |
| Frank Oakes LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kent | | Kent | Washington | 98032 | fo98148@yahoo.com | |
| Frank Scalera DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 White Plains Road | | Eastchester | New York | 10709 | drfrankscalera@gmail.com | |
| Frank Shatz & Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Dewey Avenue | | Warwick | Rhode Island | 2886 | randy@frankshatzcompany.com | |
| Frank Xie & Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Georgia St W | | Vancouver | British Columbia | V6B 1B3 | frank.xie@aicfinancial.ca | |
| FRANK ZAINO AND ASSOCIATES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Providence New London Tpke | | North Stonington | Connecticut | 06359-1721 | fzaino@fza-inc.com | |
| Frankford Podiatry Associates, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1546 Pratt St | | Philadelphia | Pennsylvania | 19124-1923 | kkalpha@gmail.com | |
| Frankie's Italian Chophouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8901 4th St N | | St Petersburg | Florida | 33702-3125 | csrptank22@gmail.com | |
| Frankie's Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Washington Pl | | San Diego | California | 92103-2720 | info@frankiesplumbing.us | |
| Frankie's Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Washington Pl | | San Diego | California | 92103-2720 | info@frankiesplumbing.us | |
| Franklin Commons CDC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Perry St NE | | Washington | Washington DC | 20018-2742 | fcicdc119@gmail.com | |
| Franklin County Children Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 W Mound St | | Columbus | Ohio | 43223-2208 | mlcetnar@fccs.us | |
| Franklin Dental Care and Dentures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 S River St | | Franklin | Ohio | 45005-2240 | franklindental007@gmail.com | |
| Franklin International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Bruck St | | Obetz | Ohio | 43207-2329 | loribuchwalter@franklininternational.com | |
| Franklin Templeton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Franklin Parkway | | San Mateo | California | 94403 | bindumadhavireddy038@gmail.com | |
| Franklin Templeton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Fountain Pkwy N | | St Petersburg | Florida | 33716-1205 | jagadeeshm081@gmail.com | |
| Franklin Township Beaver County Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 897 Pennsylvania 288 | | Fombell | Pennsylvania | 16123 | twpsecretary@franklintwpbeavercopa.gov | |
| Franks Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Richardson Ave | | Wakefield | Massachusetts | 01880-2912 | andrew.franksauto@gmail.com | |
| Frank's Louisianna Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1023 Provenance Place Boulevard | | Shreveport | Louisiana | 71106 | burton@frankslakitchen.com | |
| Franmar, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10282 E 1400 North Rd | | Bloomington | Illinois | 61705-5195 | marilyn@franmar.com | |
| Frannie Group Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tanzanite Lane | | Brampton | Ontario | L6Y 0E3 | info@franniejobs.com | |
| Frantz Plumbing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 Biglerville Road | | Biglerville | Pennsylvania | 17307 | abaird@frantzplumbing.com | |
| Franzese Wine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8825 Wentworth Way | | Roseville | California | 95747-6371 | lance@franzesewine.com | |
| Fraser & Souweidane PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12900 Hall Road | | Sterling Heights | Michigan | 48313 | stuv@fsattorneys.com | |
| Fraser Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33466 Garfield Rd | | Fraser | Michigan | 48026-1850 | vamoni.newell29@students.fraserk12.org | |
| Frasier Dedicated Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 North 28th Avenue | | Irving | Texas | 75063 | tcombs@frasierds.com | |
| Frasier, Frasier, and Hickman, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Southwest Boulevard | | Tulsa | Oklahoma | 74107 | aburnett@frasierlaw.com | |
| Fratelli's Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2995 Lakeville Rd | | Avon | New York | 14414-9716 | fratellisavon@gmail.com | |
| Frazier Interior Trim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6206 N Raceway Rd | | Indianapolis | Indiana | 46278-9601 | wes.frazierinteriortrim@outlook.com | |
| Fred Astaire Dance Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 North Loop 1604 East | | San Antonio | Texas | 78232 | karli.fadstexas@gmail.com | |
| Fred Astaire Dance Studios - Gilbert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1435 E Warner Rd Ste 105 | | Gilbert | Arizona | 85296-3148 | gilbert@fredastaire.com | |
| fred haas interest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20400 Interstate 45 N | | Spring | Texas | 77373-2916 | rcc33@aol.com | |
| FRED HEISTAND AUTOMOTIVE, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 734 Conestoga Ave | | Manheim | Pennsylvania | 17545-2345 | heistandauto@mail.com | |
| Freddie Mac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 Excellence Way | | Plano | Texas | 75023 | srikanth.b1601@gmail.com | |
| Freddie Mac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Travis Street | | Houston | Texas | 77002 | chaitanya@techjobmails.com | |
| Freddie Mac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 Excellence Way | | Plano | Texas | 75023-1202 | nandaraviteja28@gmail.com | |
| Freddy's Frozen Custard & SteakBurgers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 E Georgia Ter | | Mustang | Oklahoma | 73064-6557 | tomasvidaurreta@yahoo.com | |
| Frederick & Andrews LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Middlefield Rd | | Redwood City | California | 94063-1625 | eandrews.law@gmail.com | |
| Frederick Cat Vet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9539 Liberty Rd | | Frederick | Maryland | 21701-3246 | slhyman@frederickcatvet.com | |
| Frederick Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Patrick St | | Frederick | Maryland | 21701-5578 | alapp@frederickmdpolice.org | |
| Fredericksburg Orthopedic Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3310 Fall Hill Ave | | Fredericksburg | Virginia | 22401-3000 | armanzijerdi@gmail.com | |
| Fredericktown Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Bollinger Dr | | Fredericktown | Ohio | 43019-8911 | careers@fredychevy.com | |
| Fredericktown Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Bollinger Dr | | Fredericktown | Ohio | 43019-8911 | careers@fredychevy.com | |
| Fredrickson Johnson Belveal & Terry, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 831 Royal Gorge Blvd Ste 329 | | Canon City | Colorado | 81212-6709 | tterry@coloradoatty.com | |
| Fred's Auto Repair of Shrub Oak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3668 Barger Street | | Shrub Oak | New York | 10588 | bill@fredsautorepair.com | |
| Fred's Auto Repair of Shrub Oak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3668 Barger Street | | Shrub Oak | New York | 10588 | bill@fredsautorepair.com | |
| Free Books to Keep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2880 Pine Tree Drive | | Miami Beach | Florida | 33140 | freebookstokeep@gmail.com | |
| Free Cash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1639 Frances Ave | | Alexander City | Alabama | 35010-2409 | ianwaynehumphrey98@gmail.com | |
| Free Flight Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wildomar Road | | Wildomar | California | 92595 | emievill@freeflightent.com | |
| Free Flight Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wildomar Road | | Wildomar | California | 92595 | emievill@freeflightent.com | |
| Freedie Mac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1551 Park Run Dr | | Mc Lean | Virginia | 22102-3106 | ajay.vankayalapati26@gmail.com | |
| Freedland Harwin Valori Gander | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Ponce de Leon | | Coral Gables | Florida | 33134 | maria@fhvlegal.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FREEDM Systems Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1791 Varsity Drive | | Raleigh | North Carolina | 27606 | kadulane@ncsu.edu |
| Freedom and Balance Virtual Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wall Street | | Seattle | Washington | 98117 | careers@fabvp.com |
| Freedom Audio Visual Specialists LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31554 Railroad Canyon Rd Ste 2 | | Canyon Lake | California | 92587-9429 | jjunior@freedomavs.com |
| Freedom Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Courthouse Rd | | Stafford | Virginia | 22554-6823 | connect@freedomchurchva.us |
| Freedom Debt Resolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 North Park Road | | Hollywood | Florida | 33021 | sam@freedomdebtresolutions.com |
| Freedom Debt Resolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 North Park Road | | Hollywood | Florida | 33021 | sam@freedomdebtresolutions.com |
| Freedom employability Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kanpur - Lucknow Road | | Lucknow | UP | 226008 | kumar.amit9712@gmail.com |
| Freedom Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5710 Scottsville Rd | | Floyds Knobs | Indiana | 47119-9244 | jdarr@freedomfinancialgroup.us |
| Freedom Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5710 Scottsville Rd | | Floyds Knobs | Indiana | 47119-9244 | nscannell@freedomfinancialgroup.us |
| Freedom Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6712 Santom Ln | | Louisville | Kentucky | 40291-2654 | twright@freedomfinancialgroup.us |
| Freedom Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2881 Placida Road | | Englewood | Florida | 34224 | admin@freedomfitnessclubsfl.com |
| Freedom Footwear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 914 N Hervey St | | Hope | Arkansas | 71801-2612 | alan@freedomfootwear.net |
| Freedom Forever (Solar Pros) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10700 Southwest Beaverton Hillsdale Highway | | Beaverton | Oregon | 97005 | samuelgilpin@solarpros.io |
| Freedom General Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Long Lane | | Doylestown | Pennsylvania | 18901 | msteere@freedomgci.com |
| Freedom Land Clearing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 West Ridge Road | | Spencerport | New York | 14559 | freedomlandclearing@gmail.com |
| Freedom Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 Pleasant Valley Ave | | Mount Laurel | New Jersey | 08054-1210 | ram.tirunagari77@gmail.com |
| Freedom Motors of Fayetteville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4643 Yadkin Rd | | Fayetteville | North Carolina | 28303-3423 | freedommotorsfa@gmail.com |
| Freedom Rehab Specialties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1288 West Main Street | | Lewisville | Texas | 75067 | freedomdiagnostic@gmail.com |
| Freedom Rehab, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17162 Toledo Blade Blvd | | Port Charlotte | Florida | 33954-2626 | ceo@stoptrafficdigitalmobilebillboards.com |
| Freedom Square of Seminole | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Liberty Ln | | Seminole | Florida | 33772-4743 | wagnershannon@freedomsquarefl.com |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Avenue | | Framingham | Massachusetts | 1701 | wipiwec325@sfxeur.com |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St | | Boston | Massachusetts | 02129-3533 | lyricalarpeggio@gmail.com |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11700 Plaza America Drive | | Reston | Virginia | 20190 | feelrealstudio@outlook.com |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 871 Lake Carolyn Parkway | | Irving | Texas | 75039 | martinjmonroe@gmail.com |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Visakhapatnam Nad Road | | Paderu | AP | 531024 | hansapriya.s@gmail.com |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas, Texas, United States | | Dallas | Texas | 75228 | samvisuals.93@gmail.com |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Delwara Road | | Mount Abu | RJ | 307501 | singh.rahul971015@gmail.com |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan Avenue | | Troy | New York | 12180 | rjstudios.joh@gmail.com |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bannerghatta Road | | Bengaluru | KA | 560076 | harsha@synergicemergence.com |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cheyenne | | Francis E. Warren AFB | Wyoming | 82001 | lakshmiprasanna6131@gmail.com |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mehrauli-Gurgaon Road | | New Delhi | DL | 110030 | farvinkm833@gmail.com |
| Freelance Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | | Pune | MH | 411008 | nicysinghrathor@gmail.com |
| Freelance Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Landhi 1 | | Karachi | Sindh | 75900 | m95azmat@gmail.com |
| Freelance Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 High St | | Portsmouth | Virginia | 23704-3707 | 757freelance@gmail.com |
| Freelance Work | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York State Route 25 | | New York | New York | 10065 | ginoya.nidhi@outlook.com |
| Freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street 03 | | BWP | Punjab | 63100 | sehrish.nazz14@gmail.com |
| Freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pimple Saudagar Road | | Pimpri-Chinchwad | MH | 411027 | connect@quantumsresourcing.org |
| Freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maryland Street | | Boston | Massachusetts | 2125 | aatul.recruiter@gmail.com |
| Freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2104 Spence Cir | | Jonesboro | Arkansas | 72401-7268 | arianagraceb@gmail.com |
| Freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Riverway Ln | | New Market | Alabama | 35761-7100 | mgraves07@gmail.com |
| Freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Louisiana Blvd NE Bldg 3 | | Albuquerque | New Mexico | 87110-4362 | rmughal3225@gmail.com |
| freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | sakarya 9/1 | | Bursa | Düzce | 81702 | solunda@yaani.com |
| Freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Coles Street | | Jersey City | New Jersey | 7310 | rishabhpat@gmail.com |
| Freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #64 top floor shivjot enclave kharar | | Kharar | PB | 140301 | abhishekbharti098@gmail.com |
| Freelancers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 0 | | Farmingdale | New York | 11735 | bbies75@gmail.com |
| Freelancing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Rajat Path | | Jaipur | RJ | 302020 | upasanas9069@gmail.com |
| Freeland Hoist & Crane, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 S Caton Ave | | Halethorpe | Maryland | 21227-1107 | elaine@freelandhoist.com |
| Freeman Enclosure Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4160 Half Acre Rd | | Batavia | Ohio | 45103-3250 | alyssa.napier@freemanenclosures.com |
| Freeman's Lawn & Landscaping LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28457 Hildebrandt St | | Romulus | Michigan | 48174-2705 | info@freemanslawn.com |
| Freemason Abbey Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 W Freemason St | | Norfolk | Virginia | 23510-1213 | info@freemasonabbey.com |
| FreeSlots99 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 S Grand St | | Seattle | Washington | 98144-4548 | freeslots99@gmail.com |
| FreeSlots99 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 S Grand St | | Seattle | Washington | 98144-4548 | bill@freeslots99.com |
| Freeway Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 South Ventura Road | | Oxnard | California | 93030 | myfarmers9@gmail.com |
| Free-Your-Time | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Ardmore Street | | Wanaka | Otago | 9305 | becky@beckyonyettfree-your-time.com |

| Name | Vendor | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Free-Your-Time | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 99 Ardmore Street | Wanaka | Otago | 9305 | becky@beckyonyettfree-your-time.com | |
| Frei | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gamma Road | Farmers Branch | Texas | 75244 | rcelisduran@gmail.com | |
| Freidag Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50 West Douglas Street | Freeport | Illinois | 61032 | melissa@freidag.com | |
| Freight Genie | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Toronto Street | Toronto | Ontario | M5C | team@freightgenie.com | |
| Freight Nite Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 606 Boquet St | Carnegie | Pennsylvania | 15106-2841 | freighttonight@gmail.com | |
| Freight Nite Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 606 Boquet St | Carnegie | Pennsylvania | 15106-2841 | freighttonight@gmail.com | |
| FreightCenter By BlueGrace | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34125 US Highway 19 N Ste 300 | Palm Harbor | Florida | 34684-2115 | careers@freightcenter.com | |
| FreightCenter By BlueGrace | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34125 US Highway 19 N Ste 300 | Palm Harbor | Florida | 34684-2115 | careers@freightcenter.com | |
| Freightlined Carrier, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3753 Howard Hughes Parkway | Las Vegas | Nevada | 89119 | jessica.d@freightlined.com | |
| FreightMaster USA / AGS XPRESS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 350 Industry Avenue | Springfield | Massachusetts | 1104 | 24agsxpress@gmail.com | |
| Freitag-Weinhardt, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5900 N 13th St | Terre Haute | Indiana | 47805-1696 | stephensnyder@freitaginc.com | |
| Freitag-Weinhardt, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5900 N 13th St | Terre Haute | Indiana | 47805-1696 | stephensnyder@freitaginc.com | |
| Fremont Co. School District #25 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 121 N 5th St W | Riverton | Wyoming | 82501-3453 | kwardner@fremont25.org | |
| Fremont Farms of Iowa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3868 110th St | Malcom | Iowa | 50157-8093 | aoswalt@ffia.com | |
| French Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5749 Governors Pond Cir | Alexandria | Virginia | 22310-2344 | info@frenchacademy.us | |
| French Art Network | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 541 Royal St | New Orleans | Louisiana | 70130-2113 | jobs@frenchart.net | |
| French Broad Pediatrics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 40 North Merrimon Avenue | Woodfin | North Carolina | 28804 | sbyas@frenchbroadpeds.com | |
| French Drain Man | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8393 Hollow Corners Rd | Almont | Michigan | 48003-8148 | frenchdrainman@gmail.com | |
| French Exams | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Belroyal Lane | Bristol | Avon | BS4 4FT | hello@french-exams.com | |
| Frequent Research Fieldwork Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | B 96 3rd Floor | New Delhi | DL | 110034 | hr@frequentresearch.com | |
| Fresenius Medical Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5236 Trimonti Cir | Antioch | California | 94531-8726 | bwheelz10@gmail.com | |
| Fresh Air Concepts LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 114 E 5th St | Tuscumbia | Alabama | 35674-2410 | scottgerrya@yahoo.com | |
| Fresh Cycle Cleaners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1715 Poplar Pl | Baltimore | Maryland | 21222-3221 | starlingrestoration@gmail.com | |
| Fresh Duniya Manpower Pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hirandahalli | Bengaluru | KA | 560049 | ruchiyadav1074@gmail.com | |
| Fresh Home Roofing, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4630 NE 11th Ave | Oakland Park | Florida | 33334-3944 | sales@freshhomeroofing.com | |
| Fresh Mark | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1600 Harmont Ave NE | Canton | Ohio | 44705-3302 | jblasingame@freshmark.com | |
| Fresh Pak Produce | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Stearns St | Plant City | Florida | 33563-5045 | briang5050@gmail.com | |
| Fresh Wind Cleaning Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10861 Cross Creek Blvd | Tampa | Florida | 33647-4033 | wecare@freshwindcleaning.com | |
| Fresher | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4934 San Juan Avenue | Fair Oaks | California | 95628 | abdulaqibmohammad@gmail.com | |
| Freshleaf teas Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Pakhowal Jodhan Road | Ludhiana | PB | 141001 | hr-workspace@freshleafteas.in | |
| Freshour Precision Welding & Fabrication | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | W7681 County Rd S | Hortonville | Wisconsin | 54944-9705 | angela@freshweld.com | |
| Freshzza | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35 North Queen Street | Lancaster | Pennsylvania | 17602 | manderson@freshzza.com | |
| Fresquez Companies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12809 Granite Ave NE | Albuquerque | New Mexico | 87112-6015 | angelina@fresquezcompanies.com | |
| Fretello GmbH | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Industriezeile 35 | Linz | Oberösterreich | 4020 | career@fretello.com | |
| Frey Pivot Service, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 54 Avenue 80 | Stapleton | Nebraska | 69163-5320 | freypivots@hotmail.com | |
| Frey Technologies Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2194 Walworth Penfield Rd | Walworth | New York | 14568-9754 | dtrawley@freytech.org | |
| Fricke Memorials Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 411 Central Islip Blvd | Ronkonkoma | New York | 11779-3962 | melissa@frickememorials.com | |
| Friddy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | ar@friddy.com | |
| Fried Law, P.A. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 Brickell Avenue | Miami | Florida | 33131 | matthew@fried.esq | |
| Friedlander Cherwon Capper LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7200 Redwood Blvd Ste 400 | Novato | California | 94945-3249 | mike@fcccpas.com | |
| Friedman College | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30423 Canwood St Ste 201 | Agoura Hills | California | 91301-4315 | friedman.teresa@gmail.com | |
| Friedman Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16830 Ventura Boulevard | Los Angeles | California | 91436 | mfriedmandds@mac.com | |
| Fried's Cat Shelter | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 509 Indiana 212 | Michigan City | Indiana | 46360-2822 | bod@friedscatshelter.org | |
| Friend Media Add Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ramphal chowk Dwarka sec 7 | New Delhi | DL | 110075 | anjalihr244@gmail.com | |
| Friendly Connections | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Crawfords Corner Road | Holmdel | New Jersey | 7733 | recruiter@friendlyconnections.net | |
| Friendly Folks Cleaning Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4102 South 31st Street | Temple | Texas | 76502 | friendlyfolkscleaningservice@gmail.com | |
| Friends and Family Caregivers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 108 S 5th Ave | Princeton | Indiana | 47670-3532 | admin@fandfcare.com | |
| Friends For Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 107 E 22nd St | Houston | Texas | 77008-2535 | fiona@friends4life.org | |
| Friends Hospitality Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 806 North State Street | Chicago | Illinois | 60611 | michellep@friendshgroup.com | |
| Friendship Education Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 S Izard St | Little Rock | Arkansas | 72201-2114 | khunter@friendshipaspire.org | |
| Friendship Home | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 458 Main St | Norwell | Massachusetts | 02061-2113 | careers@friendshiphome.net | |
| Friendship Home | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 458 Main St | Norwell | Massachusetts | 02061-2113 | btw@friendshiphome.net | |
| Friendship Preschool Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4141 Old Fairburn Rd | College Park | Georgia | 30349-1747 | sroberts@myfriendshipacademy.com | |
| Friendswood Printing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1103 27th Street | San Leon | Texas | 77539 | voss698@gmail.com | |
| Frisco Spine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8350 Dallas Parkway | Frisco | Texas | 75034 | jsureloc35@yahoo.ca | |
| Fritztown Diesel & Truck Service, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 199 Fm 2093 | Fredericksburg | Texas | 78624-7153 | fritztowndiesel1@gmail.com | |
| Fritztown Diesel & Truck Service, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 199 Fm 2093 | Fredericksburg | Texas | 78624-7153 | fritztowndiesel1@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Frl Boston Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | Boston | Massachusetts | 2116 | frlboston@gmail.com | |
| frlancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Avenue | Melbourne | Florida | 32934 | oumarbarry224t@gmail.com | |
| FRND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Urban Vault, 1350, 17th Cross Rd, Parangi Palaya, Sector 2, HSR Layout, Bengaluru, Karnataka 560102 | Bengaluru | KA | 560102 | vivek@frnd.app | |
| Froedtert Health, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N 92nd St | Milwaukee | Wisconsin | 53226-1202 | tejareddy.0424@gmail.com | |
| Frog Pond Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7204 Harrison Ln | Alexandria | Virginia | 22306-7208 | info@frogpondkids.org | |
| Frog Pond Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7204 Harrison Ln | Alexandria | Virginia | 22306-7208 | info@frogpondkids.org | |
| FrogBox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Se 5 L 1 | Richmond | VIC | 3121 | r.howes@frogco.live | |
| Frohlich, Gordon & Beason PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18401 Murdock Circle | Port Charlotte | Florida | 33948 | kstone@fgblawfirm.com | |
| Frohlich, Gordon & Beason PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18401 Murdock Circle | Port Charlotte | Florida | 33948 | kstone@fgblawfirm.com | |
| From The Frame Up | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4064 East Presidio Street | Mesa | Arizona | 85215 | dougpelton@cox.net | |
| FROMM Packaging Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Fulton Street | Boonton | New Jersey | 7005 | hr1@airpadusa.com | |
| Front Line, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Mellen St | Hopedale | Massachusetts | 01747-1522 | kharney@frontlineinc.info | |
| Front Range Delivery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5762 Tombstone Trl | Colorado Springs | Colorado | 80923-4146 | psalms16@bellsouth.net | |
| Front Range Fire Protection, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Barberry Pl | Loveland | Colorado | 80537-7124 | kbarnum@frontrangefire.net | |
| Front Range Fire Protection, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Barberry Pl | Loveland | Colorado | 80537-7124 | kbarnum@frontrangefire.net | |
| Front Range Recreation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18920 Plaza Drive | Parker | Colorado | 80134 | billing@frontrangerecreation.com | |
| Front Range Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1257 Lake Plaza Drive | Colorado Springs | Colorado | 80906 | jobs@frontrangestaffing.com | |
| Front Range Wireless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7476 South Eagle Street | Centennial | Colorado | 80112 | dominicm@frontrangewireless.com | |
| Frontend Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Gay Street | Nashville | Tennessee | 37219 | info@frontendent.com | |
| Frontier Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1919 McKinney Avenue | Dallas | Texas | 75201 | chloe.marcano@ftr.com | |
| Frontier Door + Cabinet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11721 Steele St S | Tacoma | Washington | 98444-1321 | recruiting@frontierdoor.com | |
| Frontier Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 926 W Bonneville St | Pinedale | Wyoming | 82941-5036 | frontierelectric@vcn.com | |
| Frontier Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3518 E Wood St | Phoenix | Arizona | 85040-1835 | sflynn@frontiergroupco.com | |
| Frontier Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W Frankiin Ave | Minneapolis | Minnesota | 55404-2416 | jobs@frontierlivingllc.com | |
| Frontier Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W Frankiin Ave | Minneapolis | Minnesota | 55404-2416 | jobs@frontierlivingllc.com | |
| FRONTIZA SERVICES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41A AJC BOSE ROAD | Kolkata | WB | 700017 | hr@frontiza.in | |
| Frontline Accounting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eastwood Avenue | QC | NCR | 1800 | khaye@frontlineaccounting.com | |
| Frontline Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 River Rd | Branchburg | New Jersey | 08876-3565 | jobs@frontlinearts.org | |
| Frontline Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 International Pkwy | Lake Mary | Florida | 32746-5597 | tomika.figueroa@gmail.com | |
| Frontline Internal Medicine, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Coach Lee Hill Blvd | Statesboro | Georgia | 30458-4786 | info@frontlineinternalmed.com | |
| Frontline Logistics, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10315 Grand River Avenue | Brighton | Michigan | 48116 | mchurchman@frontlinelogistics.com | |
| Frontline Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5350 N Pine Hills Rd | Orlando | Florida | 32808-1511 | jlalvarez75@gmail.com | |
| Frontrol, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32700 Mirabella Dr | Union City | California | 94587-8207 | neeraj@frontrol.com | |
| Frontstep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8550 West Charleston Boulevard | Las Vegas | Nevada | 89117 | msfrontstep@gmail.com | |
| Frost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10717 N MacArthur Blvd Apt 259 | Irving | Texas | 75063-5163 | yakamasuryadevavarma@gmail.com | |
| Frost and Sullivan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Interstate 10 | San Antonio | Texas | 78257 | popefam210@gmail.com | |
| Frost Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7129 Mack St | Charlotte | North Carolina | 28214-1766 | aminfrost@gmail.com | |
| Fruita Shed Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1675 17 1/2 Rd | Loma | Colorado | 81524-8716 | alpine.buildings@outlook.com | |
| Fruition Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Pine St Ste 1250 | San Francisco | California | 94111-5235 | scollins@fruitionexecutivesearch.com | |
| Fruitive Medical and Rehab Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Opus Place | Downers Grove | Illinois | 60515 | info@fruitivemedicalrehabcenter.com | |
| Fruitland Area Fire Protection District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7273 U.S. 61 | Jackson | Missouri | 63755 | chief@fruitlandfire.org | |
| Fruitmommy Organic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Camino Aldea | Chula Vista | California | 91913-3337 | fruitmommyorganic@gmail.com | |
| Frutero Ice Cream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Brickell Avenue | Miami | Florida | 33129 | mike@fruteroicecream.com | |
| Fry & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E 15th Ave | North Kansas City | Missouri | 64116-3911 | jack@fryinc.com | |
| Frye Transportation Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 Western Ave | Beaver | Pennsylvania | 15009-1352 | phoebe.woods@fryetransportation.com | |
| FS Lopke Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3430 New York 434 | Apalachin | New York | 13732 | choman@fslopke.com | |
| FSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 North Patterson Avenue | Winston-Salem | North Carolina | 27101 | jonathan@frontstreetcapital.com | |
| FSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Strada Pictor Ion Andreescu 5 | Bacău | Bacau | 600099 | horvathbv805@gmail.com | |
| FSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 552 Victoria St | North Melbourne | VIC | 3051 | partnershorvath@gmail.com | |
| FSG Maintenance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Main St Ste 600 | Vancouver | Washington | 98660-2970 | laurab@fsgcompanies.com | |
| FSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 A St | Wilmington | Delaware | 19801-5328 | rmullen@flooringsolutions.us | |
| FSL DESIGN, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7023 NE 175th St Ste C | Kenmore | Washington | 98028-2501 | jobs@fsldi.com | |
| Fsl Software Technologies Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida Road | Noida | UP | 201301 | hr@fsltech.in | |
| FSP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1636 Smithfield Way | Oviedo | Florida | 32765 | tamimichaels@yourflsp.com | |
| FT NERVE GROUP, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 476 900 West | American Fork | Utah | 84003 | arliss@thenervechiropractic.com | |
| FTC Solar, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9020 North Capital of Texas Highway | Austin | Texas | 78759 | jyates@ftcsolar.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FTI CONSULTING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 12th Street Northwest | | Washington | Washington DC | 20004 | joshua.gbadamosi@usa.com | |
| FTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 South Clinton Avenue | | Rochester | New York | 14604 | emma@ftsco.com | |
| FTS Automotive & Diesel Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 S Arizona Ave | | Yuma | Arizona | 85364-5740 | ftsyuma@gmail.com | |
| Fuccellos Custom Exhaust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1158 S Olden Ave | | Trenton | New Jersey | 08610-2927 | chrismartin921@gmail.com | |
| Fudge Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12703 Spectrum Drive | | San Antonio | Texas | 78249 | fnslawfirm@gmail.com | |
| Fuego Hemp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Cadillac Avenue | | Costa Mesa | California | 92626 | mahdie.a.diab@gmail.com | |
| FuelTech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Witbanks Dr | | Ball Ground | Georgia | 30107-6003 | marina@fueltech.net | |
| Fuerbringer Landscaping & Design, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22530 Brick Rd | | South Bend | Indiana | 46628-9768 | contactus@fuerbringerlandscaping.com | |
| Fues Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 2nd Main Road | | Chennai | TN | 600096 | gaayathrim.growup@gmail.com | |
| Fuhr Enterprises, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 19th St SW | | Forest Lake | Minnesota | 55025-1351 | greta@fuhrent.com | |
| Fuhriman Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9603 West Chinden Boulevard | | Boise | Idaho | 83714 | yesenia@fuhrimanins.com | |
| Fuhrmann Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2852 S 11th St | | Springfield | Illinois | 62703-4101 | 721halligan4@gmail.com | |
| Fuji Natural Foods, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13500 S Hamner Ave | | Ontario | California | 91761-2605 | jason@fujinf.com | |
| Fuji Natural Foods, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13500 S Hamner Ave | | Ontario | California | 91761-2605 | jason@fujinf.com | |
| Fujifilm Healthcare Europe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Balcke-Dürr-Allee 6 | | Ratingen | Nordrhein-Westfalen | 40882 | melanie.miles@fujifilm.com | |
| Fujifilm Healthcare Europe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Balcke-Dürr-Allee 6 | | Ratingen | Nordrhein-Westfalen | 40882 | melanie.miles@fujifilm.com | |
| Fujiya Japanese Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13750 SW 88th St | | Miami | Florida | 33186-1302 | david@fujiyajapaneserestaurant.com | |
| Fulco Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Broad St Ste 6 | | Denville | New Jersey | 07834-1235 | accounting@fulcoinc.com | |
| Fulcrum Exteriors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 10th St | | West Linn | Oregon | 97068-4631 | amy@fulcrumexteriors.com | |
| Fulcrum Recruitment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 West Orangewood Avenue | | Orange | California | 92868 | careers@fulcrum-recruitment.com | |
| Fulcrum Training Hall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15310 NE 96th Pl | | Redmond | Washington | 98052-2542 | hello@fulcrumtraininghall.com | |
| Fulfil Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Roulston Rd | | Windham | New Hampshire | 03087-1209 | kaitlynms2@gmail.com | |
| Fulfill Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5690 Atlantic Ave Apt 108 | | Delray Beach | Florida | 33484-8217 | annettesw3@gmail.com | |
| Fulfill Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5690 Atlantic Ave Apt 108 | | Delray Beach | Florida | 33484-8217 | annettesw3@gmail.com | |
| Fulfillment IQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Pimlicon Pl | | Suwanee | Georgia | 30024-8534 | akanksha.pawar@fulfillmentiq.com | |
| Fuling Plastics USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6609 Grant Way | | Allentown | Pennsylvania | 18106 | sales8@fulingplastics.com | |
| Full Circle Counseling and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20855 LaGrange Road | | Frankfort | Illinois | 60423 | kriscainlcpc@gmail.com | |
| Full Circle Health Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1108 East Greenway Street | | Mesa | Arizona | 85203 | fullcirclehealthcenter24@gmail.com | |
| FULL CIRLE ORTHOPEDICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1528 Lakeview Road | | Clearwater | Florida | 33756 | alyson@fla-ortho.com | |
| Full Power Express Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2825 Dunlap Roddey Rd | | Edgemoor | South Carolina | 29712-9644 | fullpowerexpressline@gmail.com | |
| Full Sail University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 831 Hicks Street | | Brooklyn | New York | 11231 | keshawn.ortix@gmail.com | |
| Full Service Property Managment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12418 83rd Ave S | | Seattle | Washington | 98178-4918 | rachel@fullservicepm.com | |
| Full Spectrum Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1240 E Washington Ave | | Madison | Wisconsin | 53703-3035 | burke@fullspectrumsolar.com | |
| Full Stack Developer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 Benecia Ave | | Sunnyvale | California | 94085-2805 | reachtovineeth@gmail.com | |
| Full Taste Vegan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5255 Peachtree Boulevard | | Atlanta | Georgia | 30341 | melsenpaganz@yahoo.com | |
| Fuller Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Cleveland Street | | Greenville | South Carolina | 29607 | mhudson@fullergrp.com | |
| Fullfillment Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1282 Hammerwood Ave | | Sunnyvale | California | 94089-2232 | hr@giorgiositalianfood.com | |
| Fullfillment Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1282 Hammerwood Ave | | Sunnyvale | California | 94089-2232 | hr@giorgiositalianfood.com | |
| Fullfillment Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1282 Hammerwood Ave | | Sunnyvale | California | 94089-2232 | hr@giorgiositalianfood.com | |
| Fulminous Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B-54 Kings Road | | Jaipur | RJ | 302019 | harish@fulminoussoftware.com | |
| Fulmor Heights Homeownership Association, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Fitch Rd | | Hatboro | Pennsylvania | 19040-3560 | info@fulmorheights.com | |
| Fults & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 West Walnut Street | | Celina | Texas | 75009 | afults@fultsllc.com | |
| Fulwood Construction Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6229 Mississippi 305 | | Olive Branch | Mississippi | 38654 | beth@fulwoodconstruction.com | |
| Fulwood Construction Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6229 Mississippi 305 | | Olive Branch | Mississippi | 38654 | beth@fulwoodconstruction.com | |
| Fun Function Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7813 12th Ave | | Brooklyn | New York | 11228-2627 | funfunctionhomecare@gmail.com | |
| Functional Products Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8282 Bavaria Dr E | | Macedonia | Ohio | 44056-2248 | ewillett@functionalproducts.com | |
| fundae Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Revere Blvd | | Edison | New Jersey | 08820-1908 | viren.shah@fundae.ai | |
| Fundamental Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Union St | | Bedford | Ohio | 44146-4541 | 113fundamentalhomes@gmail.com | |
| Funddirect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95-20 63rd Road | | Queens | New York | 11374 | david@funddirect.us | |
| Funddirect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95-20 63rd Road | | Queens | New York | 11374 | david@funddirect.us | |
| Fundela | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Broadway | | New York | New York | 10006 | hr@fundela.com | |
| Fundela | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Broadway | | New York | New York | 10006 | hr@fundela.com | |
| FundYourBizz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Broadway | | New York | New York | 10004 | admin@fundyourbizz.com | |
| FundYourBizz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Broadway | | New York | New York | 10004 | admin@fundyourbizz.com | |

| Funso Timothy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6827 Riverdale Rd Apt B2 | Riverdale | Maryland | 20737-3677 | funsofree2021@gmail.com | |
| FUNtastic Dental and Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 North Bellflower Boulevard | Long Beach | California | 90815 | marketing@funtasticdental.com | |
| Fuquay Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 N Judd Pkwy NE | Fuquay Varina | North Carolina | 27526-2370 | manager@fuquaypharmacy.com | |
| Fur Babies Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1116 S Saginaw Rd | Midland | Michigan | 48640-6811 | furbabiesbrett@gmail.com | |
| Fur Baby | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2034 Sunrise Highway | Valley Stream | New York | 11581 | furbabyy1@gmail.com | |
| Fur Seasons Pet Resort and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Main St | Newfields | New Hampshire | 03856-8400 | furseasonspetresortandspa@gmail.com | |
| Furdis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2920 State Route 3 | Fulton | New York | 13069-4881 | merediths@furdi.com | |
| Furious Travels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner High Street | Pune | MH | 411045 | info@furioustravels.in | |
| Furmanek Dentalcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Michigan Avenue | Chicago | Illinois | 60602 | jjfddsltd@mac.com | |
| Furmanek Dentalcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Michigan Avenue | Chicago | Illinois | 60602 | jjfddsltd@mac.com | |
| Furniture And Decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3850 Victory Dr Ste B | Columbus | Georgia | 31903-3229 | acefurnituredecor1@proton.me | |
| FURNITURE FACTORY OUTLET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 U.S. 61 | Natchez | Mississippi | 39120 | bizcharlbaldwin@gmail.com | |
| Furniture Medic By Peter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 Clark Ave | Pomona | California | 91767-5724 | furnitureclaims@yahoo.com | |
| Furrparadise santa ana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7022 Katella Ave | Stanton | California | 90680-2805 | lopezgualberto2307@gmail.com | |
| FUSE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Embarcadero Center | SF | California | 94126 | apply@fusecorps.org | |
| FUSE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Embarcadero Center | SF | California | 94126 | apply@fusecorps.org | |
| Fuse HVAC and applience repaire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15047 Liberty Ln | Philadelphia | Pennsylvania | 19116-1536 | fusephiladelphia@gmail.com | |
| Fusion 360, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2425 Industrial Rowe | Turlock | California | 95380-9571 | melissa@fusion360ag.com | |
| Fusion Advantage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 East John W Carpenter Freeway | Irving | Texas | 75062 | chris.mcguire@fusion-advantage.com | |
| Fusion Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 South Alpine Road | Rockford | Illinois | 61108 | fusionagencyinc@gmail.com | |
| Fusion Design & Integration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Bragg | Fort Liberty | North Carolina | 28307 | aaron@fusiondandi.com | |
| Fusion Growth Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 SE Central Pkwy Ste 307 | Stuart | Florida | 34994-5915 | careers@fusionbds.com | |
| Fusion Medical Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 N Granite Reef Rd Ste 102 | Scottsdale | Arizona | 85250-6280 | lauragoldrph@gmail.com | |
| Fusion Sign & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 E 112th Ave Ste 4 | Northglenn | Colorado | 80233-2200 | kris@fusionsign.com | |
| Fusion Sign & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 E 112th Ave Ste 4 | Northglenn | Colorado | 80233-2200 | kris@fusionsign.com | |
| Fusion Wireless PR inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Jay St Ste 201 | Brooklyn | New York | 11201-8359 | fusionwirelessinc@gmail.com | |
| Fussion hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Georgia 403 | Atlanta | Georgia | 30318 | sugimotowade@gmail.com | |
| Futaba industrial gujarat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot no. 10 & 11 village hansalpur, becharaji | Viramgam | GJ | 382150 | chandu.verma0209@gmail.com | |
| Fute LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10203 Henbury St | Orlando | Florida | 32832-6982 | eric.hill@fute-global.com | |
| Futopia Global Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot Street Number 7 | Noida | UP | 201304 | hr@futopia-global.com | |
| Future AI Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 Southridge Woods Blvd | Monmouth Junction | New Jersey | 08852-2388 | info@futureaics.com | |
| Future Centered Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Morton Street | New York | New York | 10014 | nuzhat@futurecenteredcare.com | |
| Future Connect Training and Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sigma Business Centre | Harrow | Middlesex | HA1 1LJ | vishal.s@fctraining.com | |
| Future First Agro Multi State Cooperative Society | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Fort Junction | Thrissur | KL | 680005 | hr@ffamscs.com | |
| Future Fortune Educational Counsultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Flat No: 101, First Floor, Old Door No-1B, New No.8, 54th Lane, Ashok Nagar, Chennai, | Chennai | TN | 600083 | hr@ffec.in | |
| future generali life insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nadakkavu - Mini Bypass Road | Kozhikode | KL | 673006 | febikc0@gmail.com | |
| Future Infrastructure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3325 Innovative Way | Mesquite | Texas | 75149-2759 | whitney.williams@prim.com | |
| Future Leaders of Tomorrow, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Columbus Circle | New York | New York | 10019 | info@futureleadersoftomorrow.com | |
| Future makers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zone-II | Bhopal | MP | 462023 | var.sha18t@gmail.com | |
| Future Proof | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Dyer Street | Providence | Rhode Island | 2903 | ops@futureproof.so | |
| Future Scholars LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Church St | Naugatuck | Connecticut | 06770-4112 | futurescholars2019@yahoo.com | |
| Future Shapes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Winchester Street | Newton | Massachusetts | 2461 | darafuller39@gmail.com | |
| Future Shock Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 Marconi Ave | Ronkonkoma | New York | 11779-7231 | estimating@futureshockcorp.com | |
| Future Tech Design Solutions Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nirvana Country Road | Gurugram | HR | 122018 | sumanchauhan19200@gmail.com | |
| Future Tech Design Solutions Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nirvana Country Road | Gurugram | HR | 122018 | hr@ftdplm.com | |
| Future Window Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1452 Merchant Dr | Algonquin | Illinois | 60102-5917 | cyril.thomas@futurewindowtechnologies.com | |
| Future Window Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1452 Merchant Dr | Algonquin | Illinois | 60102-5917 | cyril.thomas@futurewindowtechnologies.com | |
| FutureAI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 SW 23rd Ave | Miami | Florida | 33135-3136 | 78marcoros@gmail.com | |
| FutureDial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 392 Potrero Ave | Sunnyvale | California | 94085-4116 | cliao@futuredial.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FutureDial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 392 Potrero Ave | | Sunnyvale | California | 94085-4116 | cliao@futuredial.com |
| FutureFit Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Roseggerstraße | | Heilbronn | BW | 74072 | elia.hazboun@gmail.com |
| Futuremindz llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 East Ridgewood Avenue | | Paramus | New Jersey | 7652 | druna@futuremindzllc.com |
| Futuremindz llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 East Ridgewood Avenue | | Paramus | New Jersey | 7652 | druna@futuremindzllc.com |
| FuturePAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 Southwest Atlanta Street | | Portland | Oregon | 97223 | judy@futurepac.org |
| FuturePAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 Southwest Atlanta Street | | Portland | Oregon | 97223 | judy@futurepac.org |
| Futurerole.inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th Main Road | | Bengaluru | KA | 560041 | sujatha@futurerole.in |
| Futures Explored Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2533 R Street | | Sacramento | California | 95816 | roxannevelasquez@futures-explored.org |
| Futurereverse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 West Olympic Boulevard | | Los Angeles | California | 90015 | wahaha1122111@gmail.com |
| Futurereverse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 West Olympic Boulevard | | Los Angeles | California | 90015 | wahaha1122111@gmail.com |
| futurevision 360 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4624 Hollywood Boulevard | | Hollywood | Florida | 33021 | abid.a@futurevision360.com |
| Futurewave IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | University Parkway | | Pensacola | Florida | 32514 | ballaabhishek75@gmail.com |
| Futurex Management Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 198 & 199, Pocket-3, Sector-24, Rohini, New Delhi, Delhi, 110085 | | New Delhi | DL | 110085 | priyanshu@futurexsolutions.com |
| Futurian Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1890 Lions Ridge Loop | | Vail | Colorado | 81657 | jcbeck@futuriansystems.com |
| Futurology Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Pheasant Run | | Newtown | Pennsylvania | 18940-1822 | hr@futurology.tech |
| FXBG Neighbors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Locksley Ln | | Fredericksburg | Virginia | 22406-4757 | dori@txbgneighbors.com |
| FYDI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17592 17th Street | | Tustin | California | 92780 | business@fydiglobal.com |
| FYICAL Therapy & Balance Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1142 Athens Hwy Ste 112 | | Grayson | Georgia | 30017-1762 | sheiv.kumar@fyzical.com |
| FyterTech Nonwovens, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121B American Blvd | | De Pere | Wisconsin | 54115-8194 | careers@fytertech.com |
| FyterTech Nonwovens, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121B American Blvd | | De Pere | Wisconsin | 54115-8194 | careers@fytertech.com |
| Fyve Elements LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8268 Preston Ct Ste A | | Jessup | Maryland | 20794-9602 | hari@fyvelements.com |
| Fyve Elements LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8268 Preston Ct Ste A | | Jessup | Maryland | 20794-9602 | hari@fyvelements.com |
| g | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 Dwyer Ave Apt 239 | | San Antonio | Texas | 78204-1239 | fernanda_izquierdo@yahoo.com |
| G & G FLEET SERVICE, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 American Way | | Kissimmee | Florida | 34741-6781 | melissa@ggfleetservice.com |
| G & G Medical Billing Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 East Nerge Road | | Elk Grove Village | Illinois | 60007 | fran@ggmedbill.com |
| G & M Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1316 Jackie Rd SE Ste 400 | | Rio Rancho | New Mexico | 87124-1045 | markedwards@gmmedicalcenter.com |
| G & M Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1316 Jackie Rd SE Ste 400 | | Rio Rancho | New Mexico | 87124-1045 | markedwards@gmmedicalcenter.com |
| G & M Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1316 Jackie Rd SE Ste 400 | | Rio Rancho | New Mexico | 87124-1045 | markedwards@gmmedicalcenter.com |
| G B Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1062 W 79th St | | Los Angeles | California | 90044-3550 | hasinavui05@gmail.com |
| G B Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1062 W 79th St | | Los Angeles | California | 90044-3550 | hasinavui05@gmail.com |
| G Brakes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4388 N Carson St | | Carson City | Nevada | 89706-1962 | bookkeeper@gbrakes.com |
| G Casa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 642 Harbor Blvd | | Destin | Florida | 32541-2426 | glenn@anatransfer.com |
| G to Z Turf Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17252 Alico Center Road | | Fort Myers | Florida | 33967 | admin@gtozturfservices.com |
| G-$pot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10836 4th Pl SW | | Seattle | Washington | 98146-2201 | edwardslg43@gmail.com |
| G&D private contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Becker Dr | | Brenham | Texas | 77833-5718 | dudleyjohnathan18@gmail.com |
| G&E Properties of Slidell, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8819 West Judge Perez Drive | | Chalmette | Louisiana | 70043 | aimee@titleclosinggroup.com |
| G&F Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 Babylon Tpke | | Roosevelt | New York | 11575-2146 | info@gfsystems.com |
| G&J Pepsi-Cola | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1241 Gibbard Ave | | Columbus | Ohio | 43219-2438 | swhitehead@gjpepsi.com |
| G&K-Vijuk Intern.Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 N Church Rd | | Elmhurst | Illinois | 60126-1415 | rjasnica@vijukequip.com |
| G&M Compliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Vesuvius Dr | | Brea | California | 92823-6343 | paul@gmcompliance.com |
| G&R Campground | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4075 Gun and Rod Club Rd | | Houston | Delaware | 19954-2515 | owner@gandrcampground.com |
| G&S Construction Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11315 Carter Rd | | Palmetto | Florida | 34221-7606 | office@gscsfl.com |
| G&S Construction Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11315 Carter Rd | | Palmetto | Florida | 34221-7606 | office@gscsfl.com |
| G&S Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 6th Avenue | | New York | New York | 10020 | ysahai1@yahoo.com |
| G&T Education Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Carmer Avenue | | Belleville | New Jersey | 7109 | infosw@gnteducation.com |
| G&T Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Lavender Ct | | Lincoln University | Pennsylvania | 19352-9201 | gttransport379@gmail.com |
| G&W Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Main Street | | Watertown | Connecticut | 6795 | barbara@gwmanagement.com |
| G&W Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Main Street | | Watertown | Connecticut | 6795 | barbara@gwmanagement.com |
| G. GUST INDUSTRIES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1142 Fawcett Avenue | | Tacoma | Washington | 98402 | jwharnisch@gmail.com |
| G. L. JORGENSEN HEATING AND COOLING INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1853 Indiana 2 | | Valparaiso | Indiana | 46385 | glsrjr@hotmail.com |
| G. Marie Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9620 Stirling Road | | Hollywood | Florida | 33024 | deena@gmarieboutique.com |
| G. Marie Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9620 Stirling Road | | Hollywood | Florida | 33024 | deena@gmarieboutique.com |
| G.R.INDUSTRIES, RATLAM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Industrial State Main Road | | Ratlam | MP | 457001 | hrgrindustry@gmail.com |
| G.S. Woods Financial Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1108 Osborne Pkwy | | Forest Hill | Maryland | 21050-2756 | graeme@gswwealth.com |
| G.S. Woods Financial Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1108 Osborne Pkwy | | Forest Hill | Maryland | 21050-2756 | graeme@gswwealth.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| G1 data entry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 8 Beltway | | Houston | Texas | 77049 | bonnerk292@gmail.com |
| G3 Physical Therapy & Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 Lomas Santa Fe Drive | | Solana Beach | California | 92075 | kelly@g3.life |
| G3 Tech Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Harbor Hills Dr | | Flower Mound | Texas | 75028-7018 | contact@g3techconsultants.com |
| G3B Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207, Om Sai Datta Niwas, Opp. Nerul(W) Railway station, Nerul | | Washi | MH | 402107 | g3beducation@gmail.com |
| GA Expos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Cambridge Square | | Alpharetta | Georgia | 30009 | info@gaexpos.com |
| GAAL Asset Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Executive Dr Ste 125 | | West Orange | New Jersey | 07052-3318 | ncahoy@nngcapitalfund.com |
| Gaazala | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Miyapur Road | | Hyderabad | TS | 500090 | santoshkumarpatra29@hotmail.com |
| Gaazzeebo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14216 Cyber Place | | Tampa | Florida | 33613 | gaazzeebo@gmail.com |
| GABA Telepsychiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wall Street | | New York | New York | 10005 | hr@gaba.healthcare |
| GABA Telepsychiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wall Street | | New York | New York | 10005 | hr@gaba.healthcare |
| Gabe, Inc.* | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Dr Ste 400 | | Irvine | California | 92618-4989 | kreta@gabeinc.com |
| Gabe, Inc.* | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Dr Ste 400 | | Irvine | California | 92618-4989 | kreta@gabeinc.com |
| Gabil Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23507 Sloan Rd | | Harbeson | Delaware | 19951-3038 | joesch1700@gmail.com |
| Gables Residential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3399 Peachtree Road | | Atlanta | Georgia | 30326 | clewis@gables.com |
| gabo enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Grand Southern Trunk Road | | Chennai | TN | 600043 | naziabanusyed01@gmail.com |
| Gabriela Blue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SE 149th St | | Renton | Washington | 98059 | gblue2001@gmail.com |
| GABRIELLI TRUCKS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 New Park Ave | | Hartford | Connecticut | 06106-2949 | mcooper@gabriellitruck.com |
| Gabzil Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Mahatma Phule Road | | Pune | MH | 411002 | afzalv2000@gmail.com |
| Gadberry Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13100 Champion Forest Drive | | Houston | Texas | 77066 | dustin@gccorp.net |
| Gaddy Surveying & Design, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1215 Pleasant Hill Rd | | Lawrenceville | Georgia | 30044-3003 | al@gaddysurveydesign.com |
| Gaeta Interior Demolition Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Van St | | Staten Island | New York | 10310-1311 | pete@greenenvironyc.com |
| Gagangiri Developers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DN Nagar Muncipal School Road | | Mumbai | MH | 400047 | sumit.ellorahr@gmail.com |
| GAGE & GAGE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4950 12th Ave E | | Shakopee | Minnesota | 55379-1810 | rocky@gage-gage.com |
| Gaggle Net, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5050 Quorum Dr Ste 700 | | Dallas | Texas | 75254-1410 | alexbeck@gaggle.net |
| Gaia Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4563 Weston Rd | | Weston | Florida | 33331-3141 | thegaiaspa@gmail.com |
| Gaidish Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1572 E Bolivar Ave | | Milwaukee | Wisconsin | 53235-4508 | gaidishfoundation@gmail.com |
| Gain America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hicksville Avenue | | Hicksville | New York | 11801 | ashish@gainamerica.net |
| Gain The Fame | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 Haws Run Rd | | Jacksonville | North Carolina | 28540-9562 | admin@gainthefameproductions.com |
| Gaines Street Pies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 West Gaines Street | | Tallahassee | Florida | 32304 | jeremy@gainesstreetpies.com |
| Gainesville Family Dentistry PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14535 John Marshall Hwy Ste 101 | | Gainesville | Virginia | 20155-4024 | shubh861@gmail.com |
| Gainesville Family Dentistry PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14535 John Marshall Hwy Ste 101 | | Gainesville | Virginia | 20155-4024 | shubh861@gmail.com |
| Gainesville Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Southeast 4th Street | | Gainesville | Florida | 32641 | ap@gnvha.org |
| Gainesville Internal Medicine Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 Lanier Park Dr | | Gainesville | Georgia | 30501-2059 | pallison@gainesvillemedicine.com |
| Gait Mechanics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5145 Woodstone Cir E | | Greenacres | Florida | 33463-5819 | dana.serrano@gait-mechanics.com |
| Gait Mechanics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5145 Woodstone Cir E | | Greenacres | Florida | 33463-5819 | dana.serrano@gait-mechanics.com |
| Gait Mechanics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5145 Woodstone Cir E | | Greenacres | Florida | 33463-5819 | dana.serrano@gait-mechanics.com |
| Gaithersburg Plumbing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7851 Airpark Road | | Gaithersburg | Maryland | 20879 | mike.smith@gaithersburgplumbing.com |
| Gaithersburg Plumbing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7851 Airpark Road | | Gaithersburg | Maryland | 20879 | mike.smith@gaithersburgplumbing.com |
| Galarneau Builders Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 526 Maple Avenue | | Saratoga Springs | New York | 12866 | rachel@galarneaubuilders.com |
| Galarza Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Newport Center Drive | | Newport Beach | California | 92660 | alex@galarzarecruitment.com |
| Galarza Recruitment Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Newport Center Drive | | Newport Beach | California | 92660 | contact@galarzarecruitment.com |
| Galarza Recruitment Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Newport Center Drive | | Newport Beach | California | 92660 | contact@galarzarecruitment.com |
| Galarza Recruitment Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Newport Center Drive | | Newport Beach | California | 92660 | contact@galarzarecruitment.com |
| Galaxy Fireworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 E Martin Luther King Blvd | | Tampa | Florida | 33603-3802 | ricky@galaxyfireworks.com |
| Galaxy Fireworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 E Martin Luther King Blvd | | Tampa | Florida | 33603-3802 | ricky@galaxyfireworks.com |
| Galaxy Global international LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2710 Yates Ave | | Commerce | California | 90040-2624 | hr@gglfoods.com |
| Galaxy Medical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Prospect Road | | Fort Lauderdale | Florida | 33309 | cwall73@gmail.com |
| Galaxy Navigation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Cromarty Ln | | Austin | Texas | 78754-5824 | support@joshterryplays.com |
| Galaxy Remodeling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11350 Random Hills Rd Ste 800 | | Fairfax | Virginia | 22030-6044 | z.hatami@uslawgroupllc.com |
| Galaxy Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Cornerstone Blvd NE | | Calgary | Alberta | T3N 1H3 | muneeb@markalytics.ca |
| Galaxy Toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 New Jersey 36 | | Eatontown | New Jersey | 7724 | bbisignano@galaxytoyota.net |
| Gale & McAllister PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 382 Hercules Dr Ste 1 | | Colchester | Vermont | 05446-5807 | lisa@gmlawvt.com |
| Galecki Financial Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7743 W Jefferson Blvd | | Fort Wayne | Indiana | 46804-4135 | melanie@galecki.com |
| Galens Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Dinwiddie Cir | | Columbia | Missouri | 65202-1675 | galenautobodymgmt@gmail.com |
| California Undies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Santa Comba | | Irvine | California | 92606-8897 | fashionconfessiongal@gmail.com |
| Gallagher Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Kahikatea Drive | | Hamilton | Waikato | 3206 | anne.campbell@gallagher.com |
| Gallant Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11550 Page Service Drive | | St. Louis | Missouri | 63146 | rgallantdds@gmail.com |
| Gallant Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11550 Page Service Drive | | St. Louis | Missouri | 63146 | rgallantdds@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Gallardo law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8490 Southwest 8th Street | Miami | Florida | 33144 | drismaellabrador@gmail.com | |
| Gallaway Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Meyers St Ste 120 | Chico | California | 95928-6592 | jody@gallawayenterprises.com | |
| Gallaway Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Meyers St Ste 120 | Chico | California | 95928-6592 | jody@gallawayenterprises.com | |
| Gallery Built Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4649 Home Pl | Plano | Texas | 75024-3844 | brianwt225@gmail.com | |
| Galliance0424 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Brickell Avenue | Miami | Florida | 33131 | apply@driveklutch.work | |
| Galliance UK Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lester Way | Wallingford | England | 0X10 | swalker@galliance.co.uk | |
| Galloway Jefcoat LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Dulles Dr | Lafayette | Louisiana | 70506-2716 | katie@gallowayjefcoat.com | |
| Galloway National Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 S New York Rd | Galloway | New Jersey | 08205-9648 | christagolf@yahoo.com | |
| Galt Healthy Smile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 N Lincoln Way Ste 40 | Galt | California | 95632-1715 | gerriek.ghs@gmail.com | |
| GALT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Jordan St | The Dalles | Oregon | 97058-1113 | ereznida43@gmail.com | |
| Galvez CPAs + Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Barranca Street | West Covina | California | 91791 | manny@cpagalvez.com | |
| Galvin Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Galvin Rd N | Bellevue | Nebraska | 68005-4644 | theresa@galvinglass.com | |
| Gambone Management Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 West Germantown Pike | Eagleville | Pennsylvania | 19403 | bmiles@gambone.com | |
| Game Night Pizza LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 264 Greenwich Street | Kutztown | Pennsylvania | 19530 | jim.dwyer@camillosrestaurant.com | |
| GameBreaker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4404 N Interstate 35 Ste 101 | San Antonio | Texas | 78218-5213 | jose@gamebreaker.com | |
| Gameday Men's Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Liberty Street | Erie | Pennsylvania | 16506 | jenglert@gamedaymenshealth.com | |
| GameDay Men's Health Bloomington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2672 E 2nd St | Bloomington | Indiana | 47401-5371 | dmcgurk@gamedaymenshealth.com | |
| GameDay Men's Health Bloomington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2672 E 2nd St | Bloomington | Indiana | 47401-5371 | dmcgurk@gamedaymenshealth.com | |
| Gameday Men's Health Central Sacramento | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 L St Ste 110 | Sacramento | California | 95816-5248 | ryan.legoullon@gamedaymenshealth.com | |
| gamerspace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sunset Street | Detroit | Michigan | 48234 | ktamins.xd@gmail.com | |
| GamerWipes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Gold Ave SW | Albuquerque | New Mexico | 87102-3335 | gamerwipes@hotmail.com | |
| Gamewell Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Jake Alexander Blvd S | Salisbury | North Carolina | 28146-8359 | pobarowski@gamewellmech.com | |
| Gamma International Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Calle de la Tanca | San Juan | San Juan | 901 | jordan@gammainternationalbank.com | |
| Gamma Surgery, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 East Palmetto Park Road | Boca Raton | Florida | 33432 | adegalley@gmail.com | |
| GammaVR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2419 West Jefferson Street | Joliet | Illinois | 60435 | media@tensorsolutions.com | |
| Gamponia Plc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Peyton Way | Charleston | West Virginia | 25309 | phoebegamponia@outlook.com | |
| Gandiva Networks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Sycamore Dr | Plainsboro | New Jersey | 08536-1939 | jobs@gandivanetworks.com | |
| Ganges Consultancies LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Number 55 | Hyderabad | TS | 500033 | naveen03168@gmail.com | |
| gani | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 N Broad St | Woodbury | New Jersey | 08096-1720 | ganeshchowdary811@gmail.com | |
| Ganneston Construction Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3025 N Belfast Ave | Augusta | Maine | 04330-8402 | info@gannestonconstruction.com | |
| Gantler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 College Station Drive | Brevard | North Carolina | 28712 | jaime@gantler.com | |
| Gantler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 College Station Drive | Brevard | North Carolina | 28712 | jaime@gantler.com | |
| Gantt Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14333 Beach Boulevard | Jacksonville | Florida | 32250 | admin@globalganttgroup.com | |
| Ganymede Bio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Lincoln Way | SF | California | 94122 | benson@ganymede.bio | |
| GAO Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lenin Road | Madisonville | Kentucky | 42431 | vkrishsanjoaquin@gmail.com | |
| GAO Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | GAO Tek Inc. 244 Fifth Avenue, Suite A31 Manhattan, New York, N.Y., 10001 USA | New York | New York | 10001 | sanchigandhi27@gmail.com | |
| gaotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 917 North 103rd Street | Seattle | Washington | 98133 | arushi.malhotra93@gmail.com | |
| GAOTEK Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 5th Avenue | New York | New York | 10001 | jaygaotek09@gmail.com | |
| GAOTek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 5th Avenue | New York | New York | 10001 | hr-usa-teamd@gaorfid.com | |
| Gap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 N El Camino Real | Encinitas | California | 92024-2802 | megan_diehl@stores.gap.com | |
| Gap Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Folsom St | San Francisco | California | 94105-1205 | liwin_roeun@gap.com | |
| Garage 13 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 819 Lunt Ave | Schaumburg | Illinois | 60193-4414 | info@garage13.cc | |
| Garage Doors and More, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Skipjack Road | Prince Frederick | Maryland | 20678 | garagedoorsandmore@verizon.net | |
| Garage Isla Verde - Mercedes Benz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marginal Los Angeles | Carolina | Carolina | 979 | empleos@glvmb.com | |
| Garage Living Jacksonville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8570 Philips Highway | Jacksonville | Florida | 32257 | panderson@garageliving.com | |
| Garage Outfitters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Pioneer Dr | Williston | Vermont | 05495-7526 | sales@garageoutfittersvt.com | |
| Garage Storage Solutions of SWFL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2155 Andrea Lane | Fort Myers | Florida | 33912 | officemanagermb@gmail.com | |
| Garcia Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2708 South Redwood Road | West Valley City | Utah | 84119 | sergio@antorchalaw.com | |
| Garcia Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North I- 35 Service Road | Oklahoma City | Oklahoma | 73131 | garcialogistics24@gmail.com | |
| Garcia Street Club School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 569 Garcia St | Santa Fe | New Mexico | 87505-2855 | malemeammamaat@outlook.com | |
| Garcia's Family Wellness Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3519 Paesanos Pkwy Ste 105 | San Antonio | Texas | 78231-1266 | artemio@garciasfamilywellness.com | |
| Garden c/o Elliott | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1835 Newton St NW | Washington | Washington DC | 20010-1016 | elliott.hays@gardenscoelliott.com | |
| Garden Spot Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 West Main Street | New Holland | Pennsylvania | 17557 | dcwdmd@comcast.net | |
| Garden State Bariatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Millburn Avenue | Millburn | New Jersey | 7041 | kelley@gsbwc.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Garden State Brazilian Jiu-Jitsu Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 New Jersey 35 | | Red Bank | New Jersey | 7701 | elevationescapestravel@gmail.com | |
| Gardenworkers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Fieldcrest Ave | | Edison | New Jersey | 08837-3622 | cristine@gardenworkers.net | |
| Gardner Group Inc, d/b/a On-Site Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 448 | | Westminster | Massachusetts | 01473-0448 | alanna.duquette@onsiteacademy.org | |
| Gardner Group Inc, d/b/a On-Site Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 448 | | Westminster | Massachusetts | 01473-0448 | alanna.duquette@onsiteacademy.org | |
| Gardner/Fox Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Glenbrook Ave | | Bryn Mawr | Pennsylvania | 19010-2505 | mbrinton@gardnerfox.com | |
| Garg Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2096a Silas Deane Highway | | Rocky Hill | Connecticut | 6067 | jda@garginc.com | |
| Garland Appraisals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 961 | | Severna Park | Maryland | 21146-0961 | maria.calabretta.garland@gmail.com | |
| GarMitt Mortgage Processing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29860 West 12 Mile Road | | Farmington Hills | Michigan | 48334 | garmittllc@gmail.com | |
| Garneau Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Harris Road | | Windham | New Hampshire | 3087 | garneauelectric@gmail.com | |
| Garnett Component Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 Heritage Center Drive | | Wake Forest | North Carolina | 27587 | angela@gcsrep.com | |
| Garni Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Simi Village Dr | | Simi Valley | California | 93065-7426 | hema.devana@garnisoftware.com | |
| Garrett Lee Speaks LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5471 Millersville Rd | | Taylorsville | North Carolina | 28681-8944 | garrett@garrettleespeaks.com | |
| GARRISON AUTO CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 E Garrison Blvd | | Gastonia | North Carolina | 28054-0418 | garrisoncarcare@yahoo.com | |
| Garrison, Levin-Epstein, Fitzgerald & Pirrotti, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Orange St | | New Haven | Connecticut | 06511-6406 | adematteis@garrisonlaw.com | |
| Garrow's Draft Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 South Main Street | | Greensburg | Pennsylvania | 15601 | info@garrowbros.com | |
| Gartner, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6011 Connection Dr | | Irving | Texas | 75039-2607 | denim.pittman@gartner.com | |
| Gary M. Souza, PT & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21015 Pathfinder Rd Ste 100 | | Diamond Bar | California | 91765-4002 | llerg@gmspt.com | |
| Gary Tracy Optometry & Eyewear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 West 79th Street | | New York | New York | 10024 | jtracy115@yahoo.com | |
| Gary's Auto Test Products, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 929 North Val Vista Drive | | Gilbert | Arizona | 85234 | mrsmogtest@gmail.com | |
| Gary's Super Buyrite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1308 New Jersey 23 | | Wayne | New Jersey | 7470 | mtomaszek@buyritewines.com | |
| Gasch Printing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1780 Crossroads Drive | | Odenton | Maryland | 21113 | kelly@gaschprinting.com | |
| Gasoline Advertising Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Sylvan Ave | | Clifton | New Jersey | 07011-2736 | sales@gasolineadvertising.com | |
| Gasoline Advertising Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Sylvan Ave | | Clifton | New Jersey | 07011-2736 | sales@gasolineadvertising.com | |
| Gaspy Infusion Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11104 West Airport Boulevard | | Stafford | Texas | 77477 | sarah@gaspyhomeinfusion.com | |
| Gastelum Attorneys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 S 8th St | | Las Vegas | Nevada | 89101-7007 | jeremy@gastelumattorneys.com | |
| Gastelum Attorneys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 S 8th St | | Las Vegas | Nevada | 89101-7007 | jeremy@gastelumattorneys.com | |
| Gastelum Attorneys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 S 8th St | | Las Vegas | Nevada | 89101-7007 | jeremy@gastelumattorneys.com | |
| Gaston's White River Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1777 River Rd | | Lakeview | Arkansas | 72642-9039 | food@gastons.com | |
| Gastro Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Browertown Road | | Woodland Park | New Jersey | 7424 | cciancitto@amsurg.com | |
| Gastro Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Browertown Road | | Woodland Park | New Jersey | 7424 | cciancitto@amsurg.com | |
| Gastronics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23660 Miles Road | | Bedford Heights | Ohio | 44128 | bud@gastronics.com | |
| Gate repairs and More | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3334 West Wilshire Drive | | Phoenix | Arizona | 85009 | alex@gaterepairsmobilewelding.com | |
| Gate Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oak Drive | | Riverhead | New York | 11901 | gate.io@post.com | |
| Gatekeeper Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Icon | | Lake Forest | California | 92610-3000 | mhardin@gatekeepersystems.com | |
| Gatekeeper Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Icon | | Lake Forest | California | 92610-3000 | mhardin@gatekeepersystems.com | |
| Gates Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 1/2 River Lane | | Loves Park | Illinois | 61111 | mike.gates73@gmail.com | |
| Gates Hyundai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Atwood Dr | | Richmond | Kentucky | 40475-8320 | steverevell@gatesautofamily.com | |
| Gatesource HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 North Flagler Drive | | West Palm Beach | Florida | 33401 | stephen@gatesourcehr.com | |
| Gateway Church (Prosper Campus) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4331 E Prosper Trl | | Prosper | Texas | 75078-9174 | danny.hageman@gatewaystaff.com | |
| Gateway Electric Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4450 Johnston Pkwy | | Cleveland | Ohio | 44128-2900 | dpandolfi@gatewayelectric.com | |
| Gateway Electric Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4450 Johnston Pkwy | | Cleveland | Ohio | 44128-2900 | dpandolfi@gatewayelectric.com | |
| Gateway Glass & Glazing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 276 Madison Pike | | Covington | Kentucky | 41017 | lori@gatewayglass.com | |
| Gateway Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 494 Lagranduer | | Somerset | Wisconsin | 54025-7403 | kristi@hrhhcompanies.com | |
| Gateway Integrated Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1419 Rosa L Parks Boulevard | | Nashville | Tennessee | 37208 | steve.dixie@gis4.tech | |
| Gateway Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Glendale Milford Rd | | Cincinnati | Ohio | 45215-1142 | michellek@gogli.net | |
| Gateway Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Glendale Milford Rd | | Cincinnati | Ohio | 45215-1142 | michellek@gogli.net | |
| Gateway Medical Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 NE 99th Ave | | Portland | Oregon | 97220-9428 | billy@gatewaymedicalrx.com | |
| Gateway Mini Spa & Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13120 Westlinks Ter Ste 9 | | Fort Myers | Florida | 33913-8652 | tammy9640@comcast.net | |
| Gateway Montessori School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Willits St | | Birmingham | Michigan | 48009-3305 | heridon@gatewaymontessori.com | |
| Gateway of Dreams Consultants Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor Itl Twin Towers | | New Delhi | Delhi | 110034 | puneetgulati@qodconsultants.com | |
| Gateway Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Mulliken Way | | Newburyport | Massachusetts | 01950-4020 | dan.g@gateway.productions | |
| Gateway Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 North State Road 7 | | Margate | Florida | 33063 | rachelbarone@gatewayrecoveryfl.com | |
| Gateway Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 North State Road 7 | | Margate | Florida | 33063 | rachelbarone@gatewayrecoveryfl.com | |
| Gateway Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 North State Road 7 | | Margate | Florida | 33063 | rachelbarone@gatewayrecoveryfl.com | |
| Gateway Solutions Rentals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 W Prescott Aly | | West Chester | Pennsylvania | 19380-2919 | carol.campenni@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gateway To Life Natural Healing Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3475 Holcomb Bridge Road | | Norcross | Georgia | 30092 | kategatewaytoolife@aol.com | |
| Gateway tobacco and vape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16469 Merchants Lane | | King George | Virginia | 22485 | gatewaytobacco630@gmail.com | |
| Gatlinburg Gas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1141 Parkway | | Gatlinburg | Tennessee | 37738-3107 | coxdunnlp@gmail.com | |
| Gator Insurance Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6390 Park Blvd N | | Pinellas Park | Florida | 33781-3146 | david@gatorinsuranceservice.com | |
| Gator Insurance Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6390 Park Blvd N | | Pinellas Park | Florida | 33781-3146 | david@gatorinsuranceservice.com | |
| Gator Nation Electrical Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14284 Trinity Rd | | Brooksville | Florida | 34614-3479 | hiring@gator-nation.com | |
| Gator's Dockside | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 South International Parkway | | Heathrow | Florida | 32746 | saracipparone@gatorsdockside.com | |
| Gatsby Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9685 Arkansas 72 | | Bentonville | Arkansas | 72712 | dkeller@gatsbyglass.com | |
| Gatsby Glass of Northern Jersey Shore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Industrial Parkway | | Brick Township | New Jersey | 8724 | jdrury@gatsbyglass.com | |
| Gatsby Glass of NW Indianapolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16851 Southpark Dr Ste 300 | | Westfield | Indiana | 46074-8077 | smckinley@gatsbyglass.com | |
| Gatsby Glass SW Pittsburgh GG124 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 Backbone Rd | | Clinton | Pennsylvania | 15026-1222 | sgranatir@gatsbyglass.com | |
| Gatto Cycle Shop and Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 E 7th Ave | | Tarentum | Pennsylvania | 15084-1510 | george@gattocycle.com | |
| Gauthier Biomedical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2221 Washington St | | Grafton | Wisconsin | 53024-9506 | brenda.peiffer@gauthierbiomedical.com | |
| Gavas Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10474 NW 31st Ter | | Doral | Florida | 33172-1200 | gretelabreu@icloud.com | |
| Gavin Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 E 4th St | | Boston | Massachusetts | 02127-3063 | barbararichards@gavinfoundation.org | |
| Gavin Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 E 4th St | | Boston | Massachusetts | 02127-3063 | barbararichards@gavinfoundation.org | |
| Gavnat and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Hennepin Town Rd | | Eden Prairie | Minnesota | 55347-3072 | jnelson@gavnat.com | |
| Gavel Law, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1677 Old Henderson Rd | | Upper Arlington | Ohio | 43220-3644 | stephanie@gavvl.com | |
| Gavel Law, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1677 Old Henderson Rd | | Upper Arlington | Ohio | 43220-3644 | stephanie@gavvl.com | |
| GAXL CONSTRUCTION AND PLUMBING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20408 San Miguel Ave | | Castro Valley | California | 94546-5518 | andresmenting@remodelingaxl.com | |
| GBG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Windy Ridge Parkway Southeast | | Atlanta | Georgia | 30339 | bridget.cohn@gbgplc.com | |
| GBT HEATING & COOLING, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4922 Port Royal Road | | Spring Hill | Tennessee | 37174 | beth@gbtheatingcooling.com | |
| GBT HEATING & COOLING, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4922 Port Royal Road | | Spring Hill | Tennessee | 37174 | beth@gbtheatingcooling.com | |
| GC Accounts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3108 Ibis Blvd | | Suffolk | Virginia | 23434-5861 | support@gcaccountsinc.com | |
| GC Accounts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3108 Ibis Blvd | | Suffolk | Virginia | 23434-5861 | support@gcaccountsinc.com | |
| GC Construction & Development, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10281 Iron Rock Way | | Elk Grove | California | 95624 | gcconstructioninc@myyahoo.com | |
| GC General Contractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2293 W 190th St | | Torrance | California | 90504-6001 | rosette.nehme1@gmail.com | |
| Gc Nation Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Lee Rd Ste 320 | | Orlando | Florida | 32810-5536 | gcnationenterprises@gmail.com | |
| GC Specialties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2735 Mauvilla Dr | | Mobile | Alabama | 36606-2222 | leah@gcsinc.com | |
| GC Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11063D S Memorial Dr | | Tulsa | Oklahoma | 74133-7366 | prenner@gctechnologies.com | |
| GC Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11063D S Memorial Dr | | Tulsa | Oklahoma | 74133-7366 | prenner@gctechnologies.com | |
| GC Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11063D S Memorial Dr | | Tulsa | Oklahoma | 74133-7366 | prenner@gctechnologies.com | |
| GCC & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4199 Campus Drive | | Irvine | California | 92612 | info@gcc-llc.com | |
| GCDL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Piper Lane | | Prospect Heights | Illinois | 60070 | janet@gcdl.net | |
| GCH Tool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13265 E 8 Mile Rd | | Warren | Michigan | 48089-3275 | bdaniels@gchtool.com | |
| GCH Tool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13265 E 8 Mile Rd | | Warren | Michigan | 48089-3275 | bdaniels@gchtool.com | |
| GCH Tool Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13265 E 8 Mile Rd | | Warren | Michigan | 48089-3275 | goce@gchtool.com | |
| GCH Tool Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13265 E 8 Mile Rd | | Warren | Michigan | 48089-3275 | goce@gchtool.com | |
| GCI Printing Services, d.b.a. Gulf Coast Imprinting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Tall Pines Dr Ste A | | Largo | Florida | 33771-3813 | rachellew@gulfcoastimprinting.com | |
| GCM Contracting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16121 Lee Rd Ste 101 | | Fort Myers | Florida | 33912-2512 | aburch@gcmcontracting.com | |
| GCN SUPPLY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9070 Bridgeport Pl | | Rancho Cucamonga | California | 91730-5530 | gus.cjr@gcnsupply.com | |
| Gcnkaa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7265 Kenwood Rd Ste 100 | | Cincinnati | Ohio | 45236-4415 | viann@gcnkaa.org | |
| GCP Environmental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1190 Ferris Rd | | Amelia | Ohio | 45102-1046 | cassie@gogreenpacs.com | |
| GCW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10839 Train Ct | | Houston | Texas | 77041-7042 | gjohnstone@gulfcoastwindows.com | |
| GCWCR LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 Fairfax Drive | | Arlington | Virginia | 22201 | gcwcrllc@gmail.com | |
| GCWCR LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 Fairfax Drive | | Arlington | Virginia | 22201 | gcwcrllc@gmail.com | |
| GCWCR LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 Fairfax Drive | | Arlington | Virginia | 22201 | gcwcrllc@gmail.com | |
| gd goenka healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marriage Hall Road | | Darbhanga | BR | 846004 | kishansingh.ks6161@gmail.com | |
| GD MIDEA AIR-CONDITIONING EQUIPMENT CO.,LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ludwig-Erhard-Str. 14 | | Eschborn | Hessen | 65760 | huangyh111@midea.com | |
| GD MIDEA AIR-CONDITIONING EQUIPMENT CO.,LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ludwig-Erhard-Str. 14 | | Eschborn | Hessen | 65760 | huangyh111@midea.com | |

| Ge electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | street | Wyoming | Ohio | 45215 | dure.yousaf04@gmail.com | |
| GE HealthCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12730 University Club Drive | Tampa | Florida | 33612 | rasamallatharun111@gmail.com | |
| GE Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4771 N 105th St | Milwaukee | Wisconsin | 53225-4514 | chalee093@gmail.com | |
| Gear Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3233 S Cherokee St | Englewood | Colorado | 80110-2328 | luqoljuqo55@gmail.com | |
| GearTrain Transmissions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Albe Dr Ste G | Christiana | Delaware | 19702-1353 | target0626@yahoo.com | |
| Geartronics inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Chelmsford Road | Billerica | Massachusetts | 1862 | mrichards@geartronics.com | |
| Geartronics inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Chelmsford Road | Billerica | Massachusetts | 1862 | mrichards@geartronics.com | |
| Geaux Affordable Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42402 S Morrison Blvd | Hammond | Louisiana | 70403-6616 | info@geauxaffordable.com | |
| Geaux Affordable Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42402 S Morrison Blvd | Hammond | Louisiana | 70403-6616 | info@geauxaffordable.com | |
| Geaux Pye LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 262 Timberline Dr | Minden | Louisiana | 71055-9038 | geauxpye@yahoo.com | |
| GeBBS Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4265 Drexel Ave | Aurora | Illinois | 60504-2109 | royace522@gmail.com | |
| Gebruder Weiss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 N Wood Dale Rd | Wood Dale | Illinois | 60191-1077 | cindy.montesdeoca@gw-world.com | |
| Gebruder Weiss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 N Wood Dale Rd | Wood Dale | Illinois | 60191-1077 | cindy.montesdeoca@gw-world.com | |
| Gecko company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2539 Spring Cypress Road | Spring | Texas | 77388 | charlieashley73@gmail.com | |
| Gecko Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7408 W Detroit St Ste 150 | Chandler | Arizona | 85226-2563 | resumes@agpaz.com | |
| Gecko Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7408 W Detroit St Ste 150 | Chandler | Arizona | 85226-2563 | resumes@agpaz.com | |
| GECKO GREEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6015 Commerce Drive | Irving | Texas | 75063 | rherndon@geckogreen.com | |
| Gecko Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1517 E Campbell Ave | Gilbert | Arizona | 85234-4815 | john@geckohospitality.com | |
| Gecko Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1517 E Campbell Ave | Gilbert | Arizona | 85234-4815 | john@geckohospitality.com | |
| Gecko Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1306 Aberdeen Cir | Raymore | Missouri | 64083-9676 | peta@geckohospitality.com | |
| Gecko Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1306 Aberdeen Cir | Raymore | Missouri | 64083-9676 | peta@geckohospitality.com | |
| Geddis Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9618 Crosscut Dr | Ladson | South Carolina | 29456-4979 | tygeddis94@gmail.com | |
| Geegah LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Brown Rd | Ithaca | New York | 14850-1294 | garima@geegah.com | |
| Geegah LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Brown Rd | Ithaca | New York | 14850-1294 | garima@geegah.com | |
| Geeks At Designing Solutions LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | vakkom | TVM | KL | 695301 | areenasjayan123@gmail.com | |
| Geeks Mania Arcade LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6502 Odana Rd | Madison | Wisconsin | 53719-1113 | frontdesk@geeksmania.com | |
| Gee's Place AFC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15315 Lindsay St | Detroit | Michigan | 48227-1519 | glynnkirk@comcast.net | |
| Gee's Place AFC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15315 Lindsay St | Detroit | Michigan | 48227-1519 | glynnkirk@comcast.net | |
| Geet Govind Publication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Banda Sagar Road | Fatehpur | UP | 212601 | geetgovindpublication870@gmail.com | |
| Geetingsville Telephone Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9155 N County Road 200 E | Frankfort | Indiana | 46041-7799 | employment@geetel.net | |
| GeggiTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1918 Daldoran Dr | Celina | Texas | 75009-6637 | gagandeep.sran712@gmail.com | |
| Geh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 437 S Associated Rd | Brea | California | 92821-5802 | jadalynnb01@gmail.com | |
| Gehi and associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 River Walk Drive | Flower Mound | Texas | 75028 | pallaviksg28@gmail.com | |
| GEICO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16735 Diamondleaf Oak Lane | Woodbridge | Virginia | 22191 | imani_anderson@yahoo.com | |
| GEICO Local Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 New Jersey 33 | Hamilton Township | New Jersey | 8619 | ccline@geico.com | |
| GEICO Local Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 New Jersey 33 | Hamilton Township | New Jersey | 8619 | ccline@geico.com | |
| Geiger Excavating, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7311 Venture Ln | Fort Wayne | Indiana | 46818-8629 | safety@geigerexcavating.com | |
| Geiger Excavating, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7311 Venture Ln | Fort Wayne | Indiana | 46818-8629 | safety@geigerexcavating.com | |
| Geiger Ready Mix Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4318 Speaker Rd | Kansas City | Kansas | 66106-1030 | blaineweeks@geigerreadymix.com | |
| Geiger Ready Mix Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4318 Speaker Rd | Kansas City | Kansas | 66106-1030 | blaineweeks@geigerreadymix.com | |
| Geisha Sushi with a Flair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17097 Airline Highway | Prairieville | Louisiana | 70769 | geishasushipr@gmail.com | |
| Gejits Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3646 Biltmore Ave | Tallahassee | Florida | 32311-5701 | jobs@gejitsinfotech.com | |
| Gelatissimo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | U 6 9-11 South St | Rydalmere | NSW | 2116 | hr@gelatissimo.com.au | |
| Gelato Fino Delicacies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1627 NW 38th Ave | Lauderhill | Florida | 33311-4116 | fantecol@gelatofino.com | |
| Gelman LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 N Acacia Ave Apt B | Fullerton | California | 92831-4047 | mabjbnmb@msn.com | |
| Geltman Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 E 51st St | Vernon | California | 90058-2804 | info@geltman.com | |
| Gem City Rentals LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Cassel Road | Vandalia | Ohio | 45377 | gemcityrentals@gmail.com | |
| Gem Laser Express, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45929 Maries Road | Sterling | Virginia | 20166 | jyoung@gemlaser.com | |
| Gema Total LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 West Mineral King Avenue | Visalia | California | 93291 | cristina@martinezaccountants.com | |
| Gema Total LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 West Mineral King Avenue | Visalia | California | 93291 | cristina@martinezaccountants.com | |
| GEMC2, LLC dba blinger* | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7209 Lancaster Pike | Hockessin | Delaware | 19707 | angie@blinger.com | |
| Gemicates Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MGR Film City Road | Chennai | TN | 600113 | kokila@gemicates.in | |
| Gemini Custom Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 County Road 63 | Grand Rapids | Minnesota | 55744-9631 | info@g2gemini.com | |
| GeminiSolaris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | V & VI Floor, ISprout Business Centre, Rajiv Gandhi Salai, OMR, Seevaram, Perungudi, Chennai, | Chennai | TN | 600096 | krishs9810@gmail.com | |
| GEMS Essential Family Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 914 | Locust Grove | Georgia | 30248-0914 | miarobinson2003@yahoo.com | |
| Gems Ocean Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York 107 | Hicksville | New York | 11801 | hadia@megajewels.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gemtech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15665 S Keeler St | | Olathe | Kansas | 66062-3515 | vpaida@gemtechkc.com | |
| GEN Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 East Las Olas Boulevard | | Fort Lauderdale | Florida | 33301 | hr@genglobalsolutions.com | |
| gen mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Adams Street | | Brooklyn | New York | 11201 | zzeng416@gmail.com | |
| gen mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Adams Street | | Brooklyn | New York | 11201 | zzeng416@gmail.com | |
| Gencue Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajarajan Nagar, | | Tiruchirappalli | TN | 620021 | gencue.hr@gmail.com | |
| Genentech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dna Way | | South San Francisco | California | 94080-4918 | huangzilin1499@gmail.com | |
| General Aspalt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4526 Maine Ave | | Lakeland | Florida | 33801-9773 | lisa@genasphalt.com | |
| General Caulking and Coatings Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3750 Consumer Street | | West Palm Beach | Florida | 33404 | rusty@generalcaulking.com | |
| General Crop Science | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Netaji Subhash Road | | New Delhi | DL | 110019 | hr@gcs.in.net | |
| general dynamics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia | | Wichita | Kansas | 67216 | shan1029384@gmail.com | |
| General Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Roanoke Road | | KCMO | Missouri | 64111 | abhinaymr14@gmail.com | |
| General Inspection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10585 Enterprise Dr | | Davisburg | Michigan | 48350-1338 | haliey.holmes@geninsp.com | |
| General Millworks, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Cole Rd | | Horn Lake | Mississippi | 38637-2300 | mpatrick@ipc-capital.com | |
| General Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11606 SW Rowena St | | Port St Lucie | Florida | 34987-2811 | tombmcmahon@gmail.com | |
| General Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Renaissance Center | | Detroit | Michigan | 48243 | madhuri.sankranti@gmail.com | |
| General Nutrition Center Mansfield Towne Crossing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1811 U.S. 287 Frontage Road | | Mansfield | Texas | 76063 | snow8021@sbcglobal.net | |
| General Placement Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 Plymouth St Ste 2 | | Greensburg | Pennsylvania | 15601-4363 | brooke@generalplacement.com | |
| General Polymer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4724 Decker Dr | | Baytown | Texas | 77520-1416 | davide@generalpolymers.net | |
| General Services Corporation (GSC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6929 Forest Hill Ave | | Richmond | Virginia | 23225-1605 | scoston@gscapts.com | |
| GENERAL SHALE BRICK INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Turner Bend Rd SW | | Rome | Georgia | 30165-7917 | rebecca.watson@generalshale.com | |
| General Surgeons of Western Colorado | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2440 N 11th St | | Grand Junction | Colorado | 81501-8102 | gzamudio@csagj.com | |
| Generali Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Greenwich Street | | New York | New York | 10006 | eaugustin042@gmail.com | |
| GeneraliAOL Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Greenwich Street | | New York | New York | 10006 | annlinda286@gmail.com | |
| Generation Drywall Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Elliott St E | | Hartford | Connecticut | 06114-1515 | mbrown@generationdrywall.com | |
| Generic Manufacturing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42580 Rio Nedo | | Temecula | California | 92590-3727 | sales@resina.com | |
| Genesee Polymers Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G4133 S Dort Hwy | | Flint | Michigan | 48529-1811 | hmcleod@gpcsilicones.com | |
| Genesee Polymers Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G4133 S Dort Hwy | | Flint | Michigan | 48529-1811 | hmcleod@gpcsilicones.com | |
| GENESIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3075 Cedar Brook Dr | | Decatur | Georgia | 30033-6031 | zainuddinmohammed001@gmail.com | |
| Genesis Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 Atlantic St | | Roseville | California | 95678-1806 | ilyamanzyuk@hotmail.com | |
| Genesis Couture Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71/7A Satguru Ram Singh Marg | | New Delhi | Delhi | 110015 | rajeshnangia@genesiscouture.co.in | |
| Genesis HR Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vaishali Road | | Ajmer | RJ | 305004 | naman.ghrs@gmail.com | |
| Genesis HR Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vaishali Road | | Ajmer | RJ | 305004 | varsha.ghrs2@gmail.com | |
| Genesis hr services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vaishali Road | | Ajmer | RJ | 305004 | niveditaghrs09@gmail.com | |
| Genesis Rail Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Campbell Ave SE | | Roanoke | Virginia | 24013-1042 | nikki.gay@genesisrail.com | |
| Genesis Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 Twin Ln N | | Wantagh | New York | 11793-1916 | kevin@genesis-sis.com | |
| Genesis Technology Services Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | M 13, near SBI Bank | | Gurugram | HR | 122001 | shanti.kolli@genesis-tec.com | |
| Genet Property Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7071 West Commercial Boulevard | | Tamarac | Florida | 33319 | nancy@genetgroup.com | |
| Genie a Terex Brand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10700 Northeast 65th Street | | Redmond | Washington | 98052 | julie.sinecio@terex.com | |
| Genies Staffing Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3170 Casann Cv | | Memphis | Tennessee | 38128-4825 | careers@geniesstaffing.com | |
| Geniousit solutions private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bijipur Main Road | | Brahmapur | OD | 760001 | swapneswar@geniousitsolutions.com | |
| Genius - Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Northside Drive Northwest | | Atlanta | Georgia | 30318 | loverstreet@genius-talent.com | |
| Genius - Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Northside Drive Northwest | | Atlanta | Georgia | 30318 | loverstreet@genius-talent.com | |
| Genix Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Near akshay Patra Jagatpura | | Jaipur | RJ | 302017 | govindlakhwani@genixentertainment.com | |
| Genna Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2304 Remi Drive | | Melbourne | Florida | 32940 | gennake@gmail.com | |
| Gennari Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Stockbridge Rd Ste 2 | | Great Barrington | Massachusetts | 01230-1301 | pgennari@gennariplumbing.com | |
| Genpact | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Galleria Parkway | | Atlanta | Georgia | 30339 | pravallika.modadugu@yahoo.co.in | |
| Genpact | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gurgaon One Apartments Road | | Gurugram | HR | 122022 | chavi30dec@gmail.com | |
| Genpak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7621 Bill Joseph Pkwy | | Hope Hull | Alabama | 36043-4304 | hroberts@genpak.com | |
| GenPsych | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1065 U.S. 22 | | Bridgewater Township | New Jersey | 8807 | jessicafrance@genpsych.com | |
| Genstar Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11840 261st Ave NW | | Zimmerman | Minnesota | 55398-6404 | genstar.us@outlook.com | |
| GENTLE AIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Highway 6 N Ste 220 | | Houston | Texas | 77084-2864 | info@gentleair1.com | |
| Gentle Chiropractic Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1696 Southeast Hillmoor Drive | | Port St. Lucie | Florida | 34952 | meaghancrosby@hotmail.com | |
| Gentle Chiropractic Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1696 Southeast Hillmoor Drive | | Port St. Lucie | Florida | 34952 | meaghancrosby@hotmail.com | |
| Gentle Love | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Dougherty Pl | | Flint | Michigan | 48504-4647 | mj@gentlelovehomecare.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gentle Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | suite112 | | Santa Monica | California | 90401 | suzanne@gwchealth.com | |
| GENTLEHANDS HOMECARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6146 Reddick Ln | | Dixon | California | 95620-9731 | j.cabreragentlehandshomecare@gmail.cc m | |
| Gentry Cleaners Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 561593 | | Charlotte | North Carolina | 28256-1593 | slcparadigmshift@gmail.com | |
| Gentry Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1808 Bradbury Ct | | Gastonia | North Carolina | 28052-9107 | bhershman@gentryplastics.com | |
| Gentry Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1808 Bradbury Ct | | Gastonia | North Carolina | 28052-9107 | bhershman@gentryplastics.com | |
| Genuine Global Market LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5080 California Avenue | | Bakersfield | California | 93309 | ggm.mvs@gmail.com | |
| Genuine Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7412 Southwest Beaverton Hillsdale Highway | | Portland | Oregon | 97225 | cs@dnh2025.com | |
| Genuine Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7412 Southwest Beaverton Hillsdale Highway | | Portland | Oregon | 97225 | cs@dnh2025.com | |
| Genuine Home Health Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Central Pkwy E Ste 110 | | Plano | Texas | 75074-5526 | info@homehealth.com | |
| Genuis Home School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalan Lagoon Selatan | | PJ | Selangor | 47500 | ghscentral2024@gmail.com | |
| Genus Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12514 Menaul Boulevard Northeast | | Albuquerque | New Mexico | 87112 | aspratley@genuslawgrp.com | |
| Genus Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12514 Menaul Boulevard Northeast | | Albuquerque | New Mexico | 87112 | aspratley@genuslawgrp.com | |
| Genus Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Nicollet Mall Ste 900 | | Minneapolis | Minnesota | 55402-1057 | tomr@genustechnologies.com | |
| Genus Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Nicollet Mall Ste 900 | | Minneapolis | Minnesota | 55402-1057 | tomr@genustechnologies.com | |
| GenzoAlpha Consukting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Birmingham Drive | | Encinitas | California | 92024 | genzoalphateam@gmail.com | |
| Geo Contemporary LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 North Stemmons Freeway | | Dallas | Texas | 75207 | mayra@geocontemporary.com | |
| GEO Credential Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21750 Hardy Oak Boulevard | | San Antonio | Texas | 78258 | sheen@gcs.org | |
| Geo Owl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100A Old Eastwood Road | | Wilmington | North Carolina | 28403 | nick@geoowl.com | |
| Geo Owl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100A Old Eastwood Road | | Wilmington | North Carolina | 28403 | nick@geoowl.com | |
| Geo Trans Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swastik chambers | | Mumbai | MH | 400071 | intl@geotransindia.com | |
| GeoCon Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22830 McAuliffe Dr | | Robertsdale | Alabama | 36567-6100 | trachel@geoconeng.com | |
| GEODIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Piedmont Pl | | Clarksville | Tennessee | 37043-1652 | mbcurran1@gmail.com | |
| GEONXT INFO SOLUTIONS PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PLOT NO- 133 (A), 2ND FLOOR, DISTRICT CENTRE, CHANDRASEKHARPUR, BHUBANESWAR | | Bhubaneswar | OR | 751016 | hr.geonxt@gmail.com | |
| GeoPoint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10210 Highland Manor Dr Ste 150 | | Tampa | Florida | 33610-9180 | cindyc@geopointsurvey.com | |
| GeoQuest Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Northwest 14th Street | | Miami | Florida | 33136 | info@geoquestsolutions.com | |
| George | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Harrison St | | Titusville | Florida | 32780-4972 | georgecorrea7@gmail.com | |
| George & Associates, Consulting Engineers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1967 Commonwealth Lane | | Tallahassee | Florida | 32303 | accounts@gaceng.net | |
| George & Associates, Consulting Engineers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1967 Commonwealth Lane | | Tallahassee | Florida | 32303 | accounts@gaceng.net | |
| George and Swede Sales & Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7155 Big Tree Rd | | Pavilion | New York | 14525-9325 | wendyf@georgeandswede.com | |
| George J Stratigopoulos, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4808 Clairemont Mesa Boulevard | | San Diego | California | 92117 | drgeorge@san.rr.com | |
| George L Wilson ; Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 E General Robinson St | | Pittsburgh | Pennsylvania | 15212-5846 | dphillips@georgelwilson.com | |
| George Mauze | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 W Rosewood Ave | | San Antonio | Texas | 78212-2330 | gmauze@mauzelawfirm.com | |
| George Muentnich | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Grant Street | | Pittsburgh | Pennsylvania | 15219 | george.muentnich@consultant.com | |
| George R Ponczek CPA PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7805 Northwest Beacon Square Boulevard | | Boca Raton | Florida | 33487 | ryan@ponczekcpa.com | |
| George R Ponczek CPA PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7805 Northwest Beacon Square Boulevard | | Boca Raton | Florida | 33487 | ryan@ponczekcpa.com | |
| George R Ponczek CPA PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7805 Northwest Beacon Square Boulevard | | Boca Raton | Florida | 33487 | ryan@ponczekcpa.com | |
| George Stone Crab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3609 NW 46th St | | Miami | Florida | 33142-3943 | rebeca.oreamuno@hospitalitycapitalpartne rs.com | |
| Georgetown Auto Body Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Catoonah Street | | Ridgefield | Connecticut | 6877 | patrickrvenus@gmail.com | |
| Georgetown Living Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1508 Leander Road | | Georgetown | Texas | 78628 | ericcorum@gtownliving.com | |
| Georgetown Muffler and Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2228 N Austin Ave | | Georgetown | Texas | 78626-4513 | georgetownmuffler@gmail.com | |
| Georgia Families in Transition LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Clairemont Avenue | | Decatur | Georgia | 30030 | rhoward@georgiafamiliesintransition.com | |
| Georgia hardwoods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3061 Verona Ave | | Buford | Georgia | 30518-3572 | scott@gahwd.com | |
| Georgia Neurology Care PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Medical Center Blvd Ste 350 | | Lawrenceville | Georgia | 30046-3353 | ganeuro350@gmail.com | |
| Georgia Neurology Care PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Medical Center Blvd Ste 350 | | Lawrenceville | Georgia | 30046-3353 | ganeuro350@gmail.com | |
| Georgia Pacific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5840 Clinton Rd | | Jackson | Michigan | 49201-8210 | mcannons17@gmail.com | |
| Georgia Plantation Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 Chevis Road | | Savannah | Georgia | 31419 | wrburgejr@gmail.com | |

| Company | Provider | | | Agreement | Address | | City | State/Region | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Georgia Plaster and Tile Management LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3865 Spring Ridge Dr | | Cumming | Georgia | 30028-6991 | gaplasterandtilehr@outlook.com | |
| Georgia Private Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 860 Johnson Ferry Road | | Atlanta | Georgia | 30342 | stephen@georgiaprivatecare.com | |
| Georgia Regional Urology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2520 Windy Hill Road Southeast | | Marietta | Georgia | 30067 | thompson.sylvia4@gmail.com | |
| Georgia Roidou | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Market Street | | London | England | E1 6AA | g.roidou@gmail.com | |
| Georgia Safari Conservation PArk | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1761 Monticello Rd | | Madison | Georgia | 30650-4854 | bpayne@georgiasafari.com | |
| Georgia Wealth Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 318 S Hill St | | Griffin | Georgia | 30224-4224 | dcrider@georgiawealthpartners.com | |
| Geoscience Engineering & Testing Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 405 E 20th St | | Houston | Texas | 77008-2618 | bob@geoscienceengineering.net | |
| GeoVera | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4605 Business Center Drive | | Fairfield | California | 94534 | dtf@grupolacour.com | |
| Gerald Hoots CPA, PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2001 Front St NE Ste 120 | | Salem | Oregon | 97301-0795 | molin@yoursalemcpa.com | |
| Geraldine Public Schools | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 238 Brewster Street | | Geraldine | Montana | 59446 | cclark@geraldine.k12.mt.us | |
| Gerard's Pizza | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 233 Water St | | Gardiner | Maine | 04345-2111 | gerardspizza1964@gmail.com | |
| Gerber Injury Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12133 West Bell Road | | Surprise | Arizona | 85378 | megan@gerberinjurylaw.com | |
| Gerena Foods Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4558 San Juan Avenue | | Jacksonville | Florida | 32210 | mcdgerenaoffice@gmail.com | |
| Gerena Foods Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4558 San Juan Avenue | | Jacksonville | Florida | 32210 | mcdgerenaoffice@gmail.com | |
| Gerges Dental LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9 Leonardville Rd Ste 2 | | Middletown | New Jersey | 07748-2361 | gergesdentaljobs@gmail.com | |
| German Auto Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 129 S Bearkat Ct | | Montgomery | Texas | 77316-1869 | atomic8712@gmail.com | |
| German Auto Werks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3943 Missouri Flat Road | | Placerville | California | 95667 | germanautowerks3943@outlook.com | |
| German Automotive Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 60 Pine Street | | Methuen | Massachusetts | 1844 | ac@germanautomotivesolutions.com | |
| German Motors LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 710 Downs Avenue | | Lexington | Kentucky | 40505 | fastenoughperformance@yahoo.com | |
| German Service Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8520 Ardwick Ardmore Rd | | Landover | Maryland | 20785-2342 | germanservicecenterinc@gmail.com | |
| Germantown Baptist Church | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9450 Poplar Ave | | Germantown | Tennessee | 38139-8012 | jcreason@germantownbaptist.org | |
| Germantown Central School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 123 Main St | | Germantown | New York | 12526-5326 | rsmith@germantowncsd.org | |
| Geronimo Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11539 Park Woods Circle | | Alpharetta | Georgia | 30005 | alex@geronimo.com | |
| Gesco Healthcare Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 114 | | Chennai | TN | 600084 | hr.srexe@gescoindia.com | |
| Gestures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23 Reilly Place | | Auckland | Auckland | 1060 | nishan.guraya@gmail.com | |
| Get Clean Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4100 Eldorado Parkway | | McKinney | Texas | 75070 | kimberlyevans@getcleanservices.com | |
| Get Clean Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4100 Eldorado Parkway | | McKinney | Texas | 75070 | kimberlyevans@getcleanservices.com | |
| GET Global English TEst | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | London Bridge Road | | Windham | New Hampshire | 3087 | support@globalenglishtest.com | |
| GET INSURED | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 625 Acorn Street | | Deer Park | New York | 11729 | vaglicn@gmail.com | |
| GET IT DONE LAW | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5060 North 19th Avenue | | Phoenix | Arizona | 85015 | intake@getitdonelaw.com | |
| Get lifted auto sales and repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 859 New Leicester Hwy | | Asheville | North Carolina | 28806-1049 | getliftedavl@gmail.com | |
| Get Max Tax Hammond | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1126 Commercial Drive | | Hammond | Louisiana | 70403 | getmaxtaxhammond@gmail.com | |
| GET ME HEALTHCARE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 123 Northwest 13th Street | | Boca Raton | Florida | 33432 | segiziano@getmehealthcare.com | |
| Get Readii Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Sawmill Dr | | Greenbank | QLD | 4124 | admin@getreadiigroup.com.au | |
| Get Rite Trucking LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3842 Morris Bridge Rd | | Zephyrhills | Florida | 33543-5030 | getritetruckingllc@gmail.com | |
| Get.Set. Go! Travel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22299 Rye Rd | | Shaker Heights | Ohio | 44122-3039 | lissette@getset-gotravel.com | |
| Get.Set. Go! Travel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22299 Rye Rd | | Shaker Heights | Ohio | 44122-3039 | krissy@getset-gotravel.com | |
| Get Upand Go Kayaking Sarasota | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Palmetto Ave | | Osprey | Florida | 34229-9384 | sarasota@getupandgokayaking.com | |
| GetAway Bay | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16339 Cone Rd | | Milan | Michigan | 48160-9232 | kerrylawpllc@gmail.com | |
| GETBID Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7000 North Mopac Service Road | | Austin | Texas | 78731 | lubomir.belica@getbid.sk | |
| get-comm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 141 East Center Street | | Canton | Mississippi | 39046 | jthrasher@get-comm.com | |
| GETHIREDSOLUTIONS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | GM Tower , Industrial Area ,sector-75 mohali | | SAS Nagar | PB | 160062 | chitwan@gethiredsolutions.com | |
| GETIDA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1345 Queen Anne Road | | Teaneck | New Jersey | 7666 | max@getida.com | |
| Getlin Development | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1149 West Lancaster Avenue | | Bryn Mawr | Pennsylvania | 19010 | sfisher@pifgroup.com | |
| GetNaukri | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 39 Market Road | | Chandigarh | CH | 160036 | arshiya@getnaukri.co | |
| Gettin lit diesel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16335 Lima Rd Ste 2A | | Huntertown | Indiana | 46748-9302 | gettinlitdiesel@outlook.com | |
| Getty Advance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75 Broad Street | | New York | New York | 10004 | marijana@gettyadvance.com | |
| Getty Clean | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6930 Beach Blvd Unit L141 | | Buena Park | California | 90621-6856 | delbert@gettyclean.com | |
| Geva Logistics Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7513 Ogden Dr | | Clinton | Maryland | 20735-1497 | george.georgakopoulos@gevalogistics.com | |
| Gevulot | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Meritullinkatu 1B | | Helsinki | Uusimaa | 170 | henri@gevulot.com | |
| GEX Search | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | C 104 Swagat Rainforest 1 | | Adalaj | GJ | 382421 | rthomas@gexsearch.com | |
| GEX Search | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | C 104 Swagat Rainforest 1 | | Adalaj | GJ | 382421 | rthomas@gexsearch.com | |
| GF BedStuy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1082 Fulton Street | | Brooklyn | New York | 11238 | info@gfbedstuy.com | |
| GI Health Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11240 Tea Olive Dr | | Bridgeton | Missouri | 63044-3193 | gfindustriesmo@gmail.com | |
| GI Health Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11240 Tea Olive Dr | | Bridgeton | Missouri | 63044-3193 | gfindustriesmo@gmail.com | |
| GFI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 705 Sherman Ave | | Elgin | Illinois | 60120-7957 | adolfoicastillo@flbold.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GFI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9921 Flora Vista Street | Bellflower | California | 90706 | kuyaskip42@gmail.com | |
| GFI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5687 Silver Creek Valley Rd Ste 65 | San Jose | California | 95138-2426 | ezsurance@icloud.com | |
| GFI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Northeast 192 Street | Miami | Florida | 33180 | marthampuche@gmail.com | |
| GFI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Northeast 192 Street | Miami | Florida | 33180 | martha.puchem@gmail.com | |
| GFI Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 Milton Grove Rd | Mount Joy | Pennsylvania | 17552-9377 | cheryl@gfitransport.com | |
| gfic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2981 Stonebridge Dr | Nibley | Utah | 84321-6911 | chasewgibbons@gmail.com | |
| G-FORCE of Alabama | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8638 Alabama 9 | Heflin | Alabama | 36264 | shannon@gogforce.com | |
| Gfwraps Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5205 North O'Connor Road | Irving | Texas | 75062 | info@gfwraps.com | |
| Gfwraps Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5205 North O'Connor Road | Irving | Texas | 75062 | info@gfwraps.com | |
| GG tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 1 | SC | TS | 500039 | rrreddy@gmail.com | |
| GGA Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Sawmill Rd Ste 220 | Dublin | Ohio | 43017-3539 | dnatoce@gutterguardsamerica.com | |
| GGA Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Sawmill Rd Ste 220 | Dublin | Ohio | 43017-3539 | dnatoce@gutterguardsamerica.com | |
| GGC National Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3442 Babcock Boulevard | Pittsburgh | Pennsylvania | 15237 | hillary@ggcnational.com | |
| GH Group 1966 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Dhenu Market Road | Indore | MP | 452003 | hr@gifthousegroup.com | |
| ghdiulwguc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Richfield Parkway North | Richfield | Minnesota | 55423 | srahulk92@gmail.com | |
| Ghersi Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Northeast 32nd Street | Miami | Florida | 33137 | william@cfnsfl.com | |
| GHG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wesley Terrace | Durham | England | DH6 1HN | a.akhtar@globalheadhunting.com | |
| Ghost Sando Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14948 Imperial Hwy | La Mirada | California | 90638-2172 | clo.olivieri@gmail.com | |
| GhostBriefs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Michelson Drive | Irvine | California | 92612 | atticus.wegman@gmail.com | |
| GhostGrade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Joliet Junior College | Joliet | Illinois | 60431 | youngestneek@gmail.com | |
| GhostGrade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Blue Flax Lane | Langhorne | PA | 19047 | top.synthesizer@gmail.com | |
| GHP Media, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Heffernan Dr | West Haven | Connecticut | 06516-4161 | dawn.decoteau@ghpmedia.com | |
| GHP Media, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Heffernan Dr | West Haven | Connecticut | 06516-4161 | dawn.decoteau@ghpmedia.com | |
| GHS Massage Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3230 East Thomas Road | Mesa | Arizona | 85213 | ghsmassageinc@gmail.com | |
| Gi Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Sector 39 Block East Road | Noida | UP | 201303 | hrgiservices2@gmail.com | |
| GI.EN PENTA HI-TECH INDIA PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 94/6/7, 2nd Floor, Hongirana Complex, 80 feet Old Ring  Road, Nagarabhavi 2nd Stage, | Bengaluru | KA | 560072 | nadeem@pentahitech.com | |
| Giannola Construction Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Ship Street | St Joseph | Michigan | 49085 | tricia@giannolaconstruction.com | |
| Giant Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Britton Pl | Voorhees | New Jersey | 08043-2509 | britt@jerseygirlsclubs.com | |
| Giant Hunt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Neredmet 4th Street | SC | TS | 500056 | hr.gianthunt1609@gmail.com | |
| Giant HVAC Inc, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4315 North Elston Avenue | Chicago | Illinois | 60641 | frank@gianthvac.com | |
| Giant HVAC Inc, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4315 North Elston Avenue | Chicago | Illinois | 60641 | frank@gianthvac.com | |
| Giant Steps of St Louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7281 Sarah St | Saint Louis | Missouri | 63143-2404 | dvescolani@giantstepsstl.org | |
| Gibb LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Lee Road | Winter Park | Florida | 32789 | j.green@gibb-usa.com | |
| Gibb LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Lee Road | Winter Park | Florida | 32789 | j.green@gibb-usa.com | |
| Gibbs Eyecare and Optical Gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1811 North Greenville Avenue | Richardson | Texas | 75081 | gibbseyecare@gmail.com | |
| Gibbs Oil Company L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kimball Lane | Lynnfield | Massachusetts | 1940 | ddavis@gibbsoil.com | |
| Gibson Computer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13508 Briarcreek Loop | Manor | Texas | 78653-4666 | elvin.gibson@gmail.com | |
| Gibson Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10905 Fort Washington Rd Ste 404 | Fort Washington | Maryland | 20744-5807 | lawrence@gibsoninsagency.com | |
| Gibson Intl Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8280 Willow Oaks Corporate Drive | Fairfax | Virginia | 22031 | louisgibson@gibsonibo.com | |
| GIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2055 McKee Rd | Bakersfield | California | 93313-9747 | alejandra.cruz@aol.com | |
| Gideon Asen LLX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Main Street | Lewiston | Maine | 4210 | tasen@gideonasen.com | |
| Gideon Strategic Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 5th Street | Santa Monica | California | 90401 | goldsmith@gideonsp.com | |
| Gidley, Sarli & Marusak, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Westminster Street | Providence | Rhode Island | 2903 | ndv@gsm-law.com | |
| Gieco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Dorothy Ave | Prospect | Connecticut | 06712-1014 | vajja3@gmail.com | |
| GIECO INSURNACE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2280 N Greenville Ave | Richardson | Texas | 75082-4412 | mobin.pvp2021@gmail.com | |
| GIELIANT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Diamond Dr | Wylie | Texas | 75098-2066 | lambansi@yahoo.com | |
| Gientech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11-Feb | Koto City | Tokyo | 135-0047 | xiaolan.wang1@gientech.com | |
| Giertsen Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W223N798 Saratoga Drive | Waukesha | Wisconsin | 53186 | erics@giertsenco.com | |
| Gifted Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Currier St | Methuen | Massachusetts | 01844-2603 | giftedconstruction@myyahoo.com | |
| Gifted Souls Mental Health Community Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3008 East Hebron Parkway | Carrollton | Texas | 75010 | admin@giftedsoulsdfw.net | |
| GIFTHEALTH USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #3423 STE | Westchester | California | 90045 | niror11900@skrank.com | |
| GIG BHARAT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 17/18 Dividing Road | Gurugram | HR | 122022 | hrrecruiter9848@gmail.com | |
| Gigakom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Activity Road | San Diego | California | 92126 | mariamkesserwan@gigakom.com | |
| Gigantic Bag | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3310 Hancel Cir | Mooresville | Indiana | 46158-8205 | jennifer.krull@gigantic-holdings.com | |
| Gigbarat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijayawada Bus Depot Road | Vijayawada | AP | 520013 | hrrecruitergigbarat22@gmail.com | |
| Giggada Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Malawadi Warje Flyover | Pune | MH | 411058 | hr.giggada@gmail.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| GIGIN AI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | JP Nagar BangaloreAbhaya Heights, 9th Cross Rd, Sarakki Industrial Layout, 3rd Phase, J. P. Nagar, Bengaluru, Karnataka 560078 | Bengaluru | KA | 560078 | keshav.s@gigin.ai | |
| GILBANE BUILDING COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Los Angeles Street | South Hadley | Massachusetts | 1075 | hm_incdesk@workmail.com | |
| Gilbane Building company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Merrillville Road | Merrillville | Indiana | 46410 | tylershaw675@gmail.com | |
| Gilbert Christian Schools | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1121 E Ranch Ct | Gilbert | Arizona | 85296-3608 | jimpotts18@gmail.com | |
| Gilbert PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3911 E Packard Dr | Gilbert | Arizona | 85298-8832 | steve@mcenaney.net | |
| Gilco Manufacturing, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9310 Norwalk Blvd | Santa Fe Springs | California | 90670-2926 | ggilbert@gilco-mfg.com | |
| Gilco Manufacturing, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9310 Norwalk Blvd | Santa Fe Springs | California | 90670-2926 | ggilbert@gilco-mfg.com | |
| Gilco Realty LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 E 167th St | Bronx | New York | 10456-4036 | michael@gilcorealty.com | |
| Gilco Realty LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 E 167th St | Bronx | New York | 10456-4036 | michael@gilcorealty.com | |
| Gilcrest Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 593 Gates St | Doylestown | Ohio | 44230-1004 | tmcanallen@gilcrestcenter.com | |
| Gilday & Associates, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Indiana Square | Indianapolis | Indiana | 46204 | jkgilday@aol.com | |
| Gilday & Associates, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Indiana Square | Indianapolis | Indiana | 46204 | jkgilday@aol.com | |
| Giles County Administration | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 315 N Main St | Pearisburg | Virginia | 24134-1522 | mbray@gilescounty.org | |
| Gill Design, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Industrial Drive | Windham | New Hampshire | 3087 | rbyron@gilldesign.us | |
| Gillanders Construction Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 Dohme Ave | East York | Ontario | M4B 1Y7 | emploi.gillanders@gmail.com | |
| GilliTrust Survey Groups Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 117 West Peachtree Street Northwest | Atlanta | Georgia | 30308 | gregory.miles@gillitrustsurvey.com | |
| Gillz, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2453 3rd St S | Jacksonville Beach | Florida | 32250-4066 | desiree@gillz-gear.com | |
| Gilmartin Law Firm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29 Spa Dr | Saratoga Springs | New York | 12866-4709 | meg@gilmartinlawfirm.com | |
| Gil-Mor Manor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 96 3rd St E | Morgan | Minnesota | 56266-1414 | terrie@gil-mor.org | |
| Gil-Mor Manor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 96 3rd St E | Morgan | Minnesota | 56266-1414 | terrie@gil-mor.org | |
| Gilpin Products, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1819 Patterson St | Decatur | Indiana | 46733-1846 | jed@gilpininc.com | |
| Gilpin Products, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1819 Patterson St | Decatur | Indiana | 46733-1846 | jed@gilpininc.com | |
| Gimbel Opticians | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 545 West Germantown Pike | Plymouth Meeting | Pennsylvania | 19462 | frank@gimbelopticians.com | |
| Gimbooks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Avanti Vihar Road | Raipur | CG | 492001 | laviksharajput@gmail.com | |
| Ginger Thomson | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 Sundance Pass | Brookings | South Dakota | 57006-3643 | ginger@gingerthomson.com | |
| Gino Mallamci, CPA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50 U.S. 9 | Marlboro | New Jersey | 7751 | gino@ginocpa.com | |
| GIO Technologies, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 206 E Churchville Rd | Bel Air | Maryland | 21014-3803 | lgiordano@giotechnologies.com | |
| Giorgino's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1237 28th St | San Diego | California | 92102-2205 | info@giorginos.com | |
| Giorgio T. DiVincenzo, DMD, PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 312 Academy Street | Jersey City | New Jersey | 7306 | perio.docs@hotmail.com | |
| Giovanni's Pizza and Chicken LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19772 W 130th St | Strongsville | Ohio | 44136-8435 | giovannispizza27@gmail.com | |
| Girards service of South Milwaukee | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3018 S Chicago Ave | South Milwaukee | Wisconsin | 53172-3136 | jeff@girardsauto.com | |
| Girikand Holidays | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bhandarkar Road | Pune | MH | 411004 | hr@girikand.com | |
| giriraj avirat | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Giriraj Group, nr. Amrakunj Arastu | Adalaj | GJ | 382421 | hr@mackwellpumps.com | |
| Girish | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | William Short Circle | McNair | Virginia | 20171 | girishmadhav96@gmail.com | |
| Girl Crusher Millings and Land Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 69 Central Avenue | Guyton | Georgia | 31312 | heather.girlcrusher@gmail.com | |
| Girl Friday House Cleaning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 823 Olympia Ave | Longmont | Colorado | 80504-2308 | girlfridaycleaningcolorado@gmail.com | |
| Girls Inc. of Lynn | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50 High St | Lynn | Massachusetts | 01902-3958 | lecrowley@girlsinclynn.org | |
| Giroux Electrical Contractors, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 41 Lawrence St | Northborough | Massachusetts | 01532-2405 | brooke@girouxelectric.com | |
| Girton Manufacturing Co. Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 160 W Main St | Millville | Pennsylvania | 17846-5004 | jhons@girton.com | |
| GIS WebTech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 410 Peachtree Parkway | Cumming | Georgia | 30041 | hr@giswebtech.com | |
| GISG Recruiting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Avalon Parkway | McDonough | Georgia | 30253 | gisgrecruiting@gmail.com | |
| Gish's Furniture | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 53 Cooper Ave | Landisville | Pennsylvania | 17538-1256 | christak@gishs.com | |
| Gitmax | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kelenhegyi Út 43 | Budapest | Budapest | 1118 | oleg.spradze@gitmax.com | |
| Gitt's Spring Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3921 B St NW | Auburn | Washington | 98001-2420 | sue@gittspring.com | |
| Giuffre Law Offices, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 52 Covert Ave | Stewart Manor | New York | 11530-3826 | associate@giuffrelaw.com | |
| Giuliani Construction and Restoration, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 424 Lano St | San Jose | California | 95125-1244 | lindsey@giulianiconstruction.com | |
| Give 5 Realty | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9939 NW 19th St | Coral Springs | Florida | 33071-5818 | broker@give5realty.com | |
| GivePlease | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Pan Card Club Road | Pune | MH | 411045 | shrutika.jadhav@giveplease.co | |
| Giving Better Lives LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 190 North Evergreen Avenue | Woodbury | New Jersey | 8096 | d.upshaw@givingbetterlives.com | |
| GIVVEO TECHNOLOGIES PRIVATE LIMITED | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sabapathi Street | K K Pudur | TN | 641038 | shyama.mv@givveo.com | |

| Company | Counterparty | | | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| giwny inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5875 South Transit Road | Lockport | New York | 14094 | saman_1203@hotmail.com | |
| GiZara Consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 310 Avenida José de Diego | San Juan | San Juan | 909 | gizarallc@gmail.com | |
| Gjonaj Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3331 White Plains Road | Bronx | New York | 10467 | ivonne@gjonajmgmt.com | |
| Gjonaj Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3331 White Plains Road | Bronx | New York | 10467 | ivonne@gjonajmgmt.com | |
| GJR technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lahore Ring Road | Lahore | Punjab | 5450 | aleenakhosa22@gmail.com | |
| GJR technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lahore Ring Road | Lahore | Punjab | 5450 | aleenakhosa22@gmail.com | |
| GKP Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7004 Crimson Leaf Ln | College Grove | Tennessee | 37046-1477 | gary@gkpsolutions.net | |
| GKP Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7004 Crimson Leaf Ln | College Grove | Tennessee | 37046-1477 | gary@gkpsolutions.net | |
| GKP Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7004 Crimson Leaf Ln | College Grove | Tennessee | 37046-1477 | gary@gkpsolutions.net | |
| GKW, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3463 Magic Dr Ste 303 | San Antonio | Texas | 78229-2974 | saschav@gkw-inc.com | |
| GL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10401 Catharpin Rd | Spotsylvania | Virginia | 22551-4543 | gw.leatch@gmail.com | |
| gl capasso | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Lloyd St | New Haven | Connecticut | 06513-4224 | vinnie@glcapasso.com | |
| GL Intelligence Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10400 Eaton Place | Fairfax | Virginia | 22030 | info@glinet.us | |
| GL Intelligence Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10400 Eaton Place | Fairfax | Virginia | 22030 | info@glinet.us | |
| GLA HUMAN QUEST PVT LTS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Saint Mark's Road | Bengaluru | KA | 560001 | nagendra@glahq.com | |
| Glace Tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1431 Greenway Drive | Irving | Texas | 75038 | ashwanth@glacetech.com | |
| Glace Tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1431 Greenway Drive | Irving | Texas | 75038 | ashwanth@glacetech.com | |
| Glacier Digital Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3390 South Service Rd | Burlington | Ontario | L7N 3J5 | droberts@glacierdigital.com | |
| Glades West Rehab | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15955 Bass Creek Rd | Miramar | Florida | 33027-3667 | belkin.munoz@gladeswestrehab.com | |
| Gladieux Metals Recycling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 302 Midway Road | Freeport | Texas | 77541 | bmcknight@aleonmetals.com | |
| Gladieux Metals Recycling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 302 Midway Road | Freeport | Texas | 77541 | bmcknight@aleonmetals.com | |
| Gladstone Speech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9712 Barrister Ct | Bethesda | Maryland | 20814-1742 | gillian@gladstonespeech.com | |
| Glam Fur Spa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15418 Chatsworth St | Mission Hills | California | 91345-1906 | benitatrujillo2002@yahoo.com | |
| Glammeier Homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3701 West 49th Street | Sioux Falls | South Dakota | 57106 | danielgl@live.com | |
| Glammeier Homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3701 West 49th Street | Sioux Falls | South Dakota | 57106 | danielgl@live.com | |
| Glamourikon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Halar Road | Delhi | DL | 110085 | glamourikon@gmail.com | |
| GLASS CAP FEDERAL CREDIT UNION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 241 N Pittsburgh St | Connellsville | Pennsylvania | 15425-3209 | bdetrick@glasscapfcu.com | |
| Glass Elegance, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 159 W Commercial St | East Rochester | New York | 14445-2151 | linda.glasselegance159@gmail.com | |
| Glass Elegance, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 159 W Commercial St | East Rochester | New York | 14445-2151 | linda.glasselegance159@gmail.com | |
| Glass Elegance, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 159 W Commercial St | East Rochester | New York | 14445-2151 | linda.glasselegance159@gmail.com | |
| Glass Fsmily Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 131 East Columbia Avenue | Battle Creek | Michigan | 49015 | drlatisha1@gmail.com | |
| Glass Pros of Tampa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4912 N Manhattan Ave | Tampa | Florida | 33614-6420 | annemarie@glassprostampa.com | |
| Glass sloutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2nd Street | Freeport | KS | 67049 | passionfacilityservice@gmail.com | |
| GlassesUSA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 640 Airport South Parkway | Atlanta | Georgia | 30349 | natasha.j@optimaxeyewear.com | |
| Glassfab Tempering Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8690 W Linne Rd | Tracy | California | 95304-9109 | careers@glassfabusa.com | |
| GLASSTRONN INDIA PVT. LTD. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | RAMOHALLI , NEAR DODDA ALADAMARA ROAD , KENGERI UPANAGAR , BANGALORE | Bengaluru | KA | 560060 | jamunar1994@gmail.com | |
| Glavic Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 850 Northwest 42nd Avenue | Miami | Florida | 33126 | valentina.pavlovic@glavic-clinic.com | |
| Gleaming Cleanings | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1017 N Gardner St | West Hollywood | California | 90046-6404 | info@gleamingcleanings.com | |
| Gleeson Constructors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2331 Crownpoint Executive Drive | Charlotte | North Carolina | 28227 | ssigmon867@gmail.com | |
| Glen Oaks Club Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 175 Post Rd | Old Westbury | New York | 11568-1704 | alexac@glenoaksclub.com | |
| Glen Park Senior Living | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1220 Mariposa Street | Glendale | California | 91205 | lpena@glenparkseniorliving.com | |
| Glen Terrace Caterers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5313 Avenue N | Brooklyn | New York | 11234 | gt.employment@aol.com | |
| Glenbrook Building Supply, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5215 Gershwin Ave N | Oakdale | Minnesota | 55128-1326 | vickydelong@glenbrooklumber.com | |
| Glenbrook Building Supply, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5215 Gershwin Ave N | Oakdale | Minnesota | 55128-1326 | vickydelong@glenbrooklumber.com | |
| Glencadia Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Rybka Rd | Stuyvesant Falls | New York | 12174-7708 | glencadia@gmail.com | |
| Glenda Wyatt | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 126 Jordan St | Rusk | Texas | 75785-9253 | glendawyatttx@yahoo.com | |
| Glendale Express | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 450 Pioneer Dr | Glendale | California | 91203-1713 | angelinawilliamssherwin@outlook.com | |
| Glenn E Sessions & Sons, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33492 Colorado 125 | Walden | Colorado | 80480 | jaime_sessions@yahoo.com | |
| Glenn E Sessions & Sons, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33492 Colorado 125 | Walden | Colorado | 80480 | jaime_sessions@yahoo.com | |
| Glenn Kuemerle | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33398 Walker Road | Avon Lake | Ohio | 44012 | gkuemerledds@gmail.com | |
| Glenna & Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1892 Monroe Ave | Rochester | New York | 14618-1918 | cbdbestoil@gmail.com | |
| Glennview Memorial Park | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1812 Riddle Rd | Durham | North Carolina | 27713-1308 | glennviewmemorialpark@gmail.com | |
| Glens Falls Eye Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 535 Bay Road | Queensbury | New York | 12804 | clinical@glensfallseye.com | |
| Glenwood Custom Cabinets | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44 E Pioneer St | Phoenix | Arizona | 85040-1038 | glenwoodcustomcabinets@live.com | |
| Glenwood Restaurants, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2588 Willamette St | Eugene | Oregon | 97405-3133 | jacqui@glenwoodrestaurants.com | |
| GLG | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 49 Roehampton Dr | Buffalo | New York | 14214 | grahamleeglobal@gmail.com | |
| GLG | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 105 Chesapeake Ct | San Marcos | California | 92069-1763 | deanshortsale@gmail.com | |
| Glo gang | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hollywood Boulevard | Los Angeles | California | 90028 | glorygangyixx@gmail.com | |

| Company | Counterparty | | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Global Access Control Systems, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 611 Butler St | | Pittsburgh | Pennsylvania | 15223-1936 | amber@globalacs.com | |
| Global Adjusting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1937 Wright Blvd | | Schaumburg | Illinois | 60193-4567 | rolandoup1@gmail.com | |
| Global Alliance Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 65 Enterprise | | Aliso Viejo | California | 92656 | pbrown@gatech-aero.com | |
| Global Amity Sdn Bhd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 Jalan P/9b | Bandar Baru Bangi | Bangi | Selangor | 43650 | hr@globalamity.com.my | |
| Global Assets Trust | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Central Avenue | | St. Petersburg | Florida | 33701 | millerfamilyoffice@gmail.com | |
| GLOBAL AUTO LEASING | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1100 Frank Rd | | Columbus | Ohio | 43223-3861 | sarahsmile752@yahoo.com | |
| Global Aviation Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 Technology Pkwy | | Norcross | Georgia | 30092-2908 | spalmer@globalaviation.aero | |
| Global Beer Network | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 Log Bridge Road | | Middleton | Massachusetts | 1949 | chris@globalbeer.com | |
| Global Best HR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Nungambakkam High Road | | Chennai | TN | 600006 | jobs@globalbesthr.com | |
| GLOBAL BILLING SOLUTIONS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9858 Clint Moore Road | | Boca Raton | Florida | 33496 | marcy@pbsifl.com | |
| Global Builders & Developers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1217 W Lakeview Ct | | Romeoville | Illinois | 60446-6501 | bbrniak@globalbuildersinc.net | |
| Global Cleaning Services Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 443 Hochelaga St E | | Moose Jaw | Saskatchewan | S6H 0P2 | kate_ranger@hotmail.com | |
| Global Concessions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6000 N Terminal Pkwy | | Atlanta | Georgia | 30320-7400 | mmiller@globalconcessions.com | |
| Global Consultings | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gopathi Narayanaswami Chetty Road | | Chennai | TN | 600017 | chiefofstaff@globalconsultings.in | |
| Global Data Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44790 Maynard Sq Ste 300 | | Ashburn | Virginia | 20147-6514 | compliance@gdatasol.com | |
| Global Data Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44790 Maynard Sq Ste 300 | | Ashburn | Virginia | 20147-6514 | compliance@gdatasol.com | |
| Global Detroit | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2050 15th St | | Detroit | Michigan | 48216-1879 | angie@globaldetroitmi.org | |
| Global Distribution Center LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29180 Glenwood Rd | | Perrysburg | Ohio | 43551-3021 | dispatch@globaldcllc.com | |
| Global Distribution Center LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29180 Glenwood Rd | | Perrysburg | Ohio | 43551-3021 | dispatch@globaldcllc.com | |
| Global Edge Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1800 Hughes Landing Boulevard | | The Woodlands | Texas | 77380 | shahabudeen.khan@globaledgegroup.com | |
| Global Electronic Services, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5325 Palmero Ct | | Buford | Georgia | 30518-3504 | sponder@gesrepair.com | |
| Global Electronic Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5325 Palmero Ct | | Buford | Georgia | 30518-3504 | umahajan@gesrepair.com | |
| Global electronics online | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8900 Reseda Blvd | | Northridge | California | 91324-3914 | marybunenn@globalelectronicsonline.com | |
| Global Employment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | rondo Ignacego Daszyńskiego | Województwo mazowieckie | Warszawa | | 00-838 | denz7707@gmail.com | |
| Global ESG Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 767 Broadway | | New York | New York | 10003 | support@gesg-solutions.com | |
| Global Expo Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4545 West Hacienda Avenue | | Las Vegas | Nevada | 89118 | azra@globalfuar.com | |
| GLOBAL FACE GROUP INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1111 Lincoln Rd Ste 500 | | Miami Beach | Florida | 33139-2439 | dfelix@globalfacegroup.com | |
| GLOBAL FASHION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Koolipalayam - Vavipalayam Road | | Tiruppur | TN | 641666 | globalfashiongst1@gmail.com | |
| GLOBAL FASHION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Koolipalayam - Vavipalayam Road | | Tiruppur | TN | 641666 | globalfashiongst1@gmail.com | |
| Global Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1850 Gateway Boulevard | | Concord | California | 94520 | jotaajagdia@gmail.com | |
| Global Financial Impact | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24107 Alliene Ave | | Lomita | California | 90717-1012 | regelleanne.jumarnoy31@gmail.com | |
| Global Financial Impact | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24107 Alliene Ave | | Lomita | California | 90717-1012 | regelleanne.jumarnoy31@gmail.com | |
| Global Financial Impact | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Miami Beach Boardwalk | | Miami Beach | Florida | 33140 | houstonmeyers0@gmail.com | |
| Global Financial Impact | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5687 Silver Creek Valley Rd Ste 65 | | San Jose | California | 95138-2426 | chivoneb.gfi@gmail.com | |
| Global Financial Impact | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6982 Dublin Dr | | Chino | California | 91710-9077 | bmoreprince60@yahoo.com | |
| Global Fluid Power Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10643 Haddington Drive | | Houston | Texas | 77043 | tbm@gfpsco.com | |
| Global Foods Folutions USA inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5680 King Centre Drive | | Alexandria | Virginia | 22315 | michael.nassar@gfs-group.com | |
| global gas solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bhopar Road | | Dombivli | MH | 400612 | imfo@ggsgroup.net | |
| Global Guardian Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2201 North Grand Avenue | | Santa Ana | California | 92711 | recruitment@globalguardianservices.com | |
| Global Health Partners at Northwestern | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 737 N Michigan Ave Ste 960 | | Chicago | Illinois | 60611-6659 | drloring@globalhealthpartnersnu.com | |
| Global HR Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 Okružní | | Olomouc 9 | Olomoucký kraj | 779 00 | scott.parker@globalhrsolutions.co.uk | |
| Global Industry Products | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6615 Escondido Street | | Las Vegas | Nevada | 89119 | sfisher@gipglp.com | |
| Global Information Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 47 Grasso Plz | | Affton | Missouri | 63123-3107 | gis@gisusdata.com | |
| global infra projects | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3/610,nadhegoundanpudhurroad, | | Kovilpalayam | TN | 641107 | hrd@theglobalinfra.co | |
| GLOBAL INTERNATIONAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mahakavi Bharathiyar Road | | Kochi | KL | 682035 | globalcareerconnect.info@gmail.com | |
| Global knowledge technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lavelle road | | Bengaluru | KA | 560001 | john.sudeep@gktech.ai | |
| Global Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 219 Hamilton Rd | | Glassboro | New Jersey | 08028-2118 | msvinodk8508@gmail.com | |
| Global Logic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13355 U.S. 183 | | Austin | Texas | 78750 | sskr090797@gmail.com | |
| Global Machine Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2013 Anderson Dr | | Muskogee | Oklahoma | 74403-2439 | purchasing@globalmachineco.com | |
| Global Machinery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2187 South Technology Park Way | | West Valley City | Utah | 84119 | jbrown@globalmachinery.com | |
| Global Manufacturing Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2207 Oakland Pkwy | | Columbia | Tennessee | 38401-6534 | beth@globalmfgservices.com | |
| Global Marine Power | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3501 Bacor Rd | | Houston | Texas | 77084-7221 | sales@globalmarinepower.com | |
| Global Material Technologies Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2825 W 31st St | | Chicago | Illinois | 60623-5102 | arnetteg@gmt-inc.com | |
| Global Miami JV | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3663 Southwest 8th Street | | Miami | Florida | 33135 | lviera@globalmia.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Global Minds Therapy Organization CIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Curtis Road | | Hounslow | Middlesex | TW4 5PT | gmtorg2025@gmail.com | |
| Global Network Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Cheryl Ln | | Boonton | New Jersey | 07005-9005 | lpisciotta@globalexportnetwork.com | |
| Global Network Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Cheryl Ln | | Boonton | New Jersey | 07005-9005 | lpisciotta@globalexportnetwork.com | |
| Global Online Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 East Cypress Avenue | | Burbank | California | 91501 | ankitsrivastav569@gmail.com | |
| Global Online Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 East Cypress Avenue | | Burbank | California | 91501 | ankitsrivastav569@gmail.com | |
| Global Parcel Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 East Grant Street | | Phoenix | Arizona | 85004 | jitoh@goawh.com | |
| Global People | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Venti Settembre 3 | | Torino | TO | 10121 | veronica@global-ppl.com | |
| Global Pet Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 West Flagler Street | | Miami | Florida | 33144 | comex@marinicia.com.ar | |
| Global Professional Services, LL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 South 41st Street | | Tacoma | Washington | 98409 | felita@withgps.net | |
| Global Psychological | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34505 West 12 Mile Road | | Farmington Hills | Michigan | 48331 | s.gniewek@globalpsychological.com | |
| Global Purchasing Foodservice Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4650 W Buckeye Rd | | Phoenix | Arizona | 85043-4907 | mtyser@gcpurchasing.com | |
| Global Purchasing Foodservice Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4650 W Buckeye Rd | | Phoenix | Arizona | 85043-4907 | mtyser@gcpurchasing.com | |
| Global Quesadilla Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 Lamp and Lantern Vlg | | Chesterfield | Missouri | 63017-8208 | globalquesadillaco@gmail.com | |
| GLOBAL Recruitment Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21137 Walton St | | Saint Clair Shores | Michigan | 48081-3154 | greg@global-recruitmentsolutions.com | |
| GLOBAL Recruitment Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21137 Walton St | | Saint Clair Shores | Michigan | 48081-3154 | greg@global-recruitmentsolutions.com | |
| Global Renaissance Insurance Marketing INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Chesterfield Ctr Ste 400 | | Chesterfield | Missouri | 63017-4800 | elisia.luna@globalrenins.com | |
| Global Renaissance Insurance Marketing INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Chesterfield Ctr Ste 400 | | Chesterfield | Missouri | 63017-4800 | elisia.luna@globalrenins.com | |
| Global Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plaza Professional Center 6 Carr 696 | | Dorado | Dorado | 646 | trivera@globalrescue.com | |
| Global Resources Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4704 North Harlan Street | | Denver | Colorado | 80212 | ryan@globalresourcesdirect.com | |
| Global Resources Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4704 North Harlan Street | | Denver | Colorado | 80212 | ryan@globalresourcesdirect.com | |
| Global Resources Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9605 Scranton Road | | San Diego | California | 92121 | nschmall@sptnet.com | |
| Global Retail Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33-35 Daws Lane | | London | London | NW7 4SD | director@globalretailrecruitment.com | |
| global scenic services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Brookside Ave | | Bridgeport | Connecticut | 06610-3005 | ashley@yarhxx.com | |
| Global Schoolwear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W Oakview Pkwy | | Oak Creek | Wisconsin | 53154-5725 | sergio.gutierrez@globalschoolwear.com | |
| Global Security Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Montlimar Drive | | Mobile | Alabama | 36609 | kayla@gsg-inc.com | |
| Global Security Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11335 Northeast 122nd Way | | Kirkland | Washington | 98034 | ryan.lee@globalsecuritycorp.com | |
| Global Skills Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | L 2 35-39 Scarborough St | | Southport | QLD | 4215 | chloe.mentane@gssgroup.com.au | |
| Global Soft Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 529 Cleveland St | | Clearwater | Florida | 33755-4007 | recruiter@globalsofttech.us | |
| Global Studyhub Opc Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pawane MIDC Road Number 7 | | Navi Mumbai | MH | 400705 | globalstudyhub87@gmail.com | |
| Global Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 6th Rd | | Woburn | Massachusetts | 01801-1757 | kdevos@globalsupplyinc.com | |
| Global Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 6th Rd | | Woburn | Massachusetts | 01801-1757 | kdevos@globalsupplyinc.com | |
| Global Talent Finders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Heatherden Avenue | | Fayetteville | Georgia | 30214 | hannah@globaltalentfinders.com | |
| Global Talent Finders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Heatherden Avenue | | Fayetteville | Georgia | 30214 | hannah@globaltalentfinders.com | |
| Global Talents Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tallerova 4 | | Bratislava | Bratislavský Kraj | 811 02 | candidates@globaltalentshub.com | |
| Global Tax & Accounting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53130 Indiana 13 | | Middlebury | Indiana | 46540 | hape2day@hotmail.com | |
| Global Taxidermy Mounts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4430 Action St | | Garland | Texas | 75042-6807 | sharonj0992@gmail.com | |
| Global Touch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 butler ln | | Santa Cruz | California | 95066 | szhang@globaltouch-group.com | |
| Global Trade Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 South Le Jeune Road | | Miami | Florida | 33126 | help7@globaltradegroup.org | |
| Global Trade Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 5th Avenue | | New York | New York | 10003 | help@globaltradegroup.org | |
| Global Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4805 West Laurel Street | | Tampa | Florida | 33607 | bilbaosteve56372@hotmail.com | |
| Global Ventures X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Weaver Ln | | Levittown | New York | 11756-3421 | connect@gvx.vc | |
| Global Working Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avinguda Albufereta | | Alacant | VC | 3016 | georgia.papadimitriou@globalworking.net | |
| Global, a 1st Flagship Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2465 Campus Drive | | Irvine | California | 92612 | ndegidio@flagship-global.com | |
| Global4pl Supply Chain Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 McCarthy Boulevard | | Milpitas | California | 95035 | hr@global-4pl.com | |
| Global4pl Supply Chain Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 McCarthy Boulevard | | Milpitas | California | 95035 | hr@global-4pl.com | |
| Global4pl Supply Chain Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 McCarthy Boulevard | | Milpitas | California | 95035 | hr@global-4pl.com | |
| GlobalBridge Talent Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | | Sheridan | Wyoming | 82801 | support@globalbridgetalentgroup.com | |
| globalldrpepper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3026 Effie St | | Los Angeles | California | 90026-1208 | schachter@globalldrpepper.com | |
| Globalmobility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2385 Hammond Dr Ste 8 | | Schaumburg | Illinois | 60173-3844 | satyaranjan@gmobility.com | |
| GlobalPoint Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Morgan Ln Ste 307 | | Plainsboro | New Jersey | 08536-3320 | viswakella@gmail.com | |
| globaltechnoit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3917 Atwood Dr | | Aubrey | Texas | 76227-3653 | saiarunteja999@gmail.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Globaltek International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3471 North Federal Highway | | Fort Lauderdale | Florida | 33306 | carlos.martins@globaltekinternational.com | |
| Globaltone Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1437 Wheelwright Rd | | Oakville | Ontario | L6M 2Y7 | pranavmeens@gmail.com | |
| Globant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjewadi Phase 1 Road | | Pune | MH | 411057 | mrork7@gmail.com | |
| Globe Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Regency Executive Park Drive | | Charlotte | North Carolina | 28217 | wchadney.globelife@outlook.com | |
| Globe Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 East 41st Street | | Tulsa | Oklahoma | 74135 | izanamidovah@gmail.com | |
| Globe Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 South Westmonte Drive | | Altamonte Springs | Florida | 32714 | tawoodson@globe.life | |
| Globe Life - American Income Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11410 North Kendall Drive | | Miami | Florida | 33176 | jtosheff.ailife@outlook.com | |
| Globe Life - American Income Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lake Drive | | Wexford | Pennsylvania | 15090 | cbabcock@ariasagencies.com | |
| Globe Life - Liberty National Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Regency Executive Park Dr Ste 105 | | Charlotte | North Carolina | 28217-2916 | bamurph99@gmail.com | |
| Globe Life - Mims Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Lynnfield Road | | Memphis | Tennessee | 38119 | rjneier@gmail.com | |
| Globe Life | American Income Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Lake Drive | | Wexford | Pennsylvania | 15090 | mscarborough@ariasagencies.com | |
| Globe Life American Income Division - Zuzick Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Wampanoag Trail | | East Providence | Rhode Island | 2915 | edavis@zuzick.com | |
| Globe Life American Income Division - Zuzick Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Wampanoag Trail | | East Providence | Rhode Island | 2915 | edavis@zuzick.com | |
| Globe Life American Income Division: Arias Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Main Street | | Freeport | Pennsylvania | 16229 | paigelane2622@gmail.com | |
| Globe Life AO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Ringwood Dr | | Winter Springs | Florida | 32708-4945 | fdgdfgfd79@gmail.com | |
| Globe Life AO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Ringwood Dr | | Winter Springs | Florida | 32708-4945 | fdgdfgfd79@gmail.mx | |
| Globe Life Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 S Stonebridge Dr | | Mckinney | Texas | 75070-5934 | ventas@tonerya.mx | |
| Globe Life Jenkins Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Regency Executive Park Dr Ste 105 | | Charlotte | North Carolina | 28217-2916 | andrewa.globelife@gmail.com | |
| Globe Life Jenkins Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Regency Executive Park Dr Ste 105 | | Charlotte | North Carolina | 28217-2916 | andrewa.globelife@gmail.com | |
| GLOBE LIFE LIBERTY NATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Village Walk | | Covington | Louisiana | 70433 | faithvikowski@outlook.com | |
| GLOBE LIFE LIBERTY NATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Village Walk | | Covington | Louisiana | 70433 | faithvikowski@outlook.com | |
| Globe Life liberty national | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6927 E 15th Pl Apt 116 | | Tulsa | Oklahoma | 74112-7404 | rgavolalibnattul@gmail.com | |
| Globe Life liberty national | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6927 E 15th Pl Apt 116 | | Tulsa | Oklahoma | 74112-7404 | rgavolalibnattul@gmail.com | |
| Globe Life Liberty National Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Lynnfield Road | | Memphis | Tennessee | 38119 | kellyq.libnat@gmail.com | |
| Globe Life Liberty National Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450A Century Park South | | Birmingham | Alabama | 35226 | jmrobinson@libnat.com | |
| Globe Life Liberty National Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Millwood Circle | | Maumelle | Arkansas | 72113 | myaallen.liberty@gmail.com | |
| Globe Life-American Income Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14001 East Iliff Avenue | | Aurora | Colorado | 80014 | lawrencemcmorrow@all-of-co.com | |
| Globe Life-American Income Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14001 East Iliff Avenue | | Aurora | Colorado | 80014 | lawrencemcmorrow@all-of-co.com | |
| Globe Life-Liberty National Division- The Larsen Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 E 41st St Ste 601 | | Tulsa | Oklahoma | 74135-5617 | clarsen@globe.life | |
| Globe Life-Liberty National Division- The Larsen Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 E 41st St Ste 601 | | Tulsa | Oklahoma | 74135-5617 | clarsen@globe.life | |
| Globe Life-Liberty National Divison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10400 Linn Station Rd Ste 225 | | Louisville | Kentucky | 40223-3839 | hr@teamjones.info | |
| Globe Life-Liberty National Divison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10400 Linn Station Rd Ste 225 | | Louisville | Kentucky | 40223-3839 | hr@teamjones.info | |
| Globe Life-Liberty National Divison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10400 Linn Station Rd Ste 225 | | Louisville | Kentucky | 40223-3839 | vince.globelife@gmail.com | |
| Globe Life-Liberty National Divison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10400 Linn Station Rd Ste 225 | | Louisville | Kentucky | 40223-3839 | vince.globelife@gmail.com | |
| Globe Parking Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8608 University Blvd | | Coraopolis | Pennsylvania | 15108-4207 | globeparking@verizon.net | |
| Globe Parking Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8608 University Blvd | | Coraopolis | Pennsylvania | 15108-4207 | globeparking@verizon.net | |
| Globelife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Saltwood Ct | | Celina | Texas | 75009-6584 | ashwini220346@gmail.com | |
| Globesync Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Highland Shores Dr | | Plano | Texas | 75024-3789 | globesynctech@gmail.com | |
| Globex Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Avenue | | Framingham | Massachusetts | 1701 | habibmolla4370@gmail.com | |
| Globex LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 E Yadon Dr | | Wasilla | Alaska | 99654-7807 | globexllcak@gmail.com | |
| Globex LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 E Yadon Dr | | Wasilla | Alaska | 99654-7807 | globexllcak@gmail.com | |
| GlobiQOR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Rella Boulevard | | Suffern | New York | 10901 | monica@globiqor.com | |
| Globiva Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DN Block, PS Srijan Tech Park | | Kolkata | WB | 700091 | gurprit.kaur@globiva.com | |
| Globus Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 N Broad St | | Hillside | New Jersey | 07205-1639 | joel@globuselectric.com | |

| Globus Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 N Broad St | | Hillside | New Jersey | 07205-1639 | info@globuselectric.com | |
| globus industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9144 Owensmouth Ave | | Chatsworth | California | 91311-5851 | jun.y@globusind.com | |
| Gloo Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Enterprise House | | Southampton | Hampshire | SO14 3XB | richard@gloo.digital | |
| Gloria English School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 22, Aly. 17-14, Ln. 66, Huannan Rd. | | Taoyuan | Taoyuan City | 324 | lilykchang@hotmail.com | |
| Gloria English School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 22, Aly. 17-14, Ln. 66, Huannan Rd. | | Taoyuan | Taoyuan City | 324 | lilykchang@hotmail.com | |
| GLORIOSO GENERAL PRACTICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Plaza Drive | | St Clairsville | Ohio | 43950 | gloriosogeneralpractice@gmail.com | |
| Glory Premier Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5931 North Oracle Road | | Tucson | Arizona | 85704 | info@glorypremierenterprises.com | |
| glorywalker logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 1st St | | Villa Grove | Illinois | 61956-1304 | jffbreak@gmail.com | |
| Glosthetics Med Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1S376 Summit Avenue | | Oakbrook Terrace | Illinois | 60181 | tensorsmedia@gmail.com | |
| Gloucester County Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Egg Harbor Rd | | Sewell | New Jersey | 08080-1857 | jtrail@gcanimalhospital.com | |
| Gloves Plus Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 Neely Ferry Rd | | Simpsonville | South Carolina | 29680-6231 | cshealy@gpisupply.com | |
| Glow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Eunos Avenue 3 | | Singapore | Singapore | 409839 | sophia@glowing.com | |
| Gloyeski LAw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 553 S Buffalo St | | Warsaw | Indiana | 46580-4308 | anita@gloyeski.gloyeskilaw@gmail.com | |
| glpc fab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 Decker Rd | | Walled Lake | Michigan | 48390-3218 | cr@glpcfab.com | |
| GLS Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 5th St | | Campbell | California | 56522-2200 | glssigns@outlook.com | |
| GM INFOTECH LLC., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3221 Leann Dr | | Frisco | Texas | 75033-8099 | ramkumar@minfotek.com | |
| GM Plumbing and Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2077 Joyce Ave | | Columbus | Ohio | 43219-1074 | stephanie@gmplumbing.net | |
| GMAB Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1027 Park Ave | | Kansas City | Missouri | 64127-1234 | srvc.gmab@gmail.com | |
| GMax Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Apache Ln | | Columbiana | Ohio | 44408-8404 | melissaboyd@gmax-logistics.com | |
| GMax Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Apache Ln | | Columbiana | Ohio | 44408-8404 | melissaboyd@gmax-logistics.com | |
| GMBR Distribution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | | Sheridan | Wyoming | 82801 | ceo@gmbrdistribution.com | |
| GMDC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5833 Marlboro Pike | | District Heights | Maryland | 20747-1149 | gmdc338@gmail.com | |
| GMDC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5833 Marlboro Pike | | District Heights | Maryland | 20747-1149 | gmdc338@gmail.com | |
| GME Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2356 State Route 55 | | Gardiner | New York | 12525 | finance@gmedigs.com | |
| GMG Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Old Wild Horse Road | | Hilton Head Island | South Carolina | 29926 | dhenry@gmgusa.net | |
| GMH Asphalt Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9180 Laketown Rd | | Chaska | Minnesota | 55318-9372 | gmh@gmhasphalt.com | |
| GML LLC Barson Insurance & Kelloff Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 East Warm Springs Road | | Las Vegas | Nevada | 89119 | gena75906@gmail.com | |
| GML LLC Barson Insurance & Kelloff Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 East Warm Springs Road | | Las Vegas | Nevada | 89119 | gena75906@gmail.com | |
| Gms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9240 Bruckhaus Street | | Raleigh | North Carolina | 27617 | mekcinme@gmail.com | |
| GNA Cabinet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 781 N Cypress St | | Orange | California | 92867-6605 | gnacab@att.net | |
| GNC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1361 Coolidge Hwy | | Troy | Michigan | 48084-7017 | relachka@icloud.com | |
| GNG Agritech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Sector Road | | Gurugram | HR | 122006 | reshma.thakur@gnggroup.com | |
| GNS Steel Works Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 568 Abington Ct | | Apopka | Florida | 32703-4969 | satinskyadam@gmail.com | |
| GO ADS INDIA PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ambali Main Road | | Ahmedabad | GJ | 380058 | hrm.ahmedabad@goadsindia.co.in | |
| GO ALKA PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Perungudi Station Road | | Chennai | TN | 600042 | goalka@shopalka.com | |
| Go De Novo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2111 N Fine Ave | | Fresno | California | 93727-1514 | angie@godenovo.com | |
| Go Forward ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Mayland Drive | | Richmond | Virginia | 23294 | careers@goforwardaba.com | |
| Go Go X Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6689 South Las Vegas Boulevard | | Las Vegas | Nevada | 89119 | info@gogoxmarketing.com | |
| Go Green Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4649 Creekview Ln | | Oviedo | Florida | 32765-7537 | arianneggcsfl@gmail.com | |
| Go Green Pest Control Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 S Aldrich Dr | | Andover | Kansas | 67002-8623 | mick@gogreenpestcontrol.com | |
| Go Kite Travels and Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor, Fair Mount Tower, Mavoor Rd | | Kozhikode | KL | 673004 | careers@gokitetours.com | |
| Go minis portable storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 Lincoln St | | Millville | Massachusetts | 01529-1608 | shaunnamscalise@hotmail.com | |
| Go Redgeco LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5520 W Kent Pl | | Denver | Colorado | 80235-2931 | redgeco.co@gmail.com | |
| GO Riteway Transportation Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6970 S 6th St | | Oak Creek | Wisconsin | 53154-1463 | jackie.lopez2525@gmail.com | |
| Go See this World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Triple Iss | | Crossville | Tennessee | 38571-2246 | hostmary@goseethisworld.com | |
| GO Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Plate Dr Ste 7 | | East Dundee | Illinois | 60118-2465 | timb@northwestcarpetcleaning.com | |
| GO Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Plate Dr Ste 7 | | East Dundee | Illinois | 60118-2465 | timb@northwestcarpetcleaning.com | |
| Go Taxi Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Knowles Rd | | Winlock | Washington | 98596-9321 | gotaxi2023@gmail.com | |
| Go Taxi Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Knowles Rd | | Winlock | Washington | 98596-9321 | gotaxi2023@gmail.com | |
| Go To Concierge, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 S Main St | | New Hope | Pennsylvania | 18938-1233 | concierge@thegotoconcierge.com | |
| Go To Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 Lee Hwy | | Chattanooga | Tennessee | 37421 | tprokash@gototransport.com | |
| Go Virtual Executive LLC - Tax and Bookkeeping Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Roswell Road Northwest | | Atlanta | Georgia | 30305 | melissa@gvetaxaccounting.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Go West IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7951 East Maplewood Avenue | Greenwood Village | Colorado | 80111 | kdempsey@gowestit.com | |
| Go2 Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2233 West St | River Grove | Illinois | 60171-1817 | jordanm@gotologistics.net | |
| Go4Rent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25325 Borough Park Drive | Spring | Texas | 77380 | jonathan.coleman@go4rent.com | |
| GOA Regional Business Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 North Arlington Heights Road | Itasca | Illinois | 60143 | shirlanne@thegoa.com | |
| Goat Home Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1759 Memorial Trl | Eglin Afb | Florida | 32542-1406 | jadem.goat@gmail.com | |
| GOAT LOGISTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4213B E Veterans Memorial Blvd | Killeen | Texas | 76543-4508 | goatlogistics01@gmail.com | |
| GOAT LOGISTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4213B E Veterans Memorial Blvd | Killeen | Texas | 76543-4508 | goatlogistics01@gmail.com | |
| GOAT Payments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31280 Oak Crest Drive | Westlake Village | California | 91361 | marcus@goatpayments.com | |
| GoBe Interactive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 Montgomery St | Bloomfield | New Jersey | 07003-4930 | eric@gobemediagroup.com | |
| GoBe Interactive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 Montgomery St | Bloomfield | New Jersey | 07003-4930 | eric@gobemediagroup.com | |
| GoBizUSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8909 Irvine Center Dr | Irvine | California | 92618-4249 | jhendrix@iconntechnologies.com | |
| GoCryo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7807 Convoy Court | San Diego | California | 92111 | markamparo@gmail.com | |
| Godfather's 'Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 16th St NW | Rochester | Minnesota | 55901-0235 | skeangiere@gmail.com | |
| GoDigital Media Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4712 Admiralty Way | Marina Del Rey | California | 90292 | oleksandr.danylenko@godigitalmg.com | |
| GoDo Fit Pilates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11338 Shawnee Mission Pkwy | Shawnee | Kansas | 66203-3336 | secarlon@gmail.com | |
| Godrej Properties Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eastern Express Highway | Mumbai | MH | 400079 | aditibanerjee.1614@gmail.com | |
| Godrej Properties Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eastern Express Highway | Mumbai | MH | 400079 | aditibanerjee.1614@gmail.com | |
| GoFix, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15310 Brenda St | Austin | Texas | 78728-4728 | leonardo@gofix2you.com | |
| GoFix, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15310 Brenda St | Austin | Texas | 78728-4728 | leonardo@gofix2you.com | |
| Goflo pipes & projects Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A-127, null, MASOODPUR | New Delhi | DL | 110019 | hr@goflo.in | |
| Gogi bbq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7780 Old Seward Hwy | Anchorage | Alaska | 99518-3232 | letsgetgogi@gmail.com | |
| GoGoSqueeZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6331 U.S. 31 | Grawn | Michigan | 49637 | thorpe308@yahoo.com | |
| GoHealth Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Langston Blvd | Arlington | Virginia | 22207-3415 | alissa.derby@gohealthuc.com | |
| Gohiresol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kolkata Airport Road | Dum Dum | WB | 700052 | anshusingh0235@gmail.com | |
| goHomePort Repairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 S Andersen St | Longmont | Colorado | 80503-8400 | hlee@gohomeport.com | |
| goHomePort Repairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 S Andersen St | Longmont | Colorado | 80503-8400 | hlee@gohomeport.com | |
| GOJI BISTRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Maynard Crossing Ct | Cary | North Carolina | 27513-8752 | kenneth.gojibistro@gmail.com | |
| Golars Environmental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9761 Crosspoint Blvd Ste 500 | Indianapolis | Indiana | 46256-3800 | shilpa@golars.com | |
| Golbar & Associates, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 South Westgate Avenue | Los Angeles | California | 90049 | tess@golbar.com | |
| Gold Circuit E-Cycling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Silver Street | Agawam | Massachusetts | 1001 | matt@goldcircuitecycling.com | |
| Gold Circuit E-Cycling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Silver Street | Agawam | Massachusetts | 1001 | matt@goldcircuitecycling.com | |
| Gold Crown Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 166 Hampton St | Auburn | Massachusetts | 01501-2674 | steveshomphe@gmail.com | |
| Gold Galleria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 East Expressway 83 | Mercedes | Texas | 78570 | sonny.raza@outlook.com | |
| Gold Gate Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5250 West Century Boulevard | Los Angeles | California | 90045 | kw@goldgatecapital.com | |
| Gold Level Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3003 North Central Avenue | Phoenix | Arizona | 85012 | julian@goldlevelmarketing.com | |
| Gold Medal Enviromental/ Apple Valley Waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 771 James Burr Blvd | Kearneysville | West Virginia | 25430-1125 | bdorr@goldmedal.net | |
| Gold Millennial Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7134 Columbia Gateway Drive | Columbia | Maryland | 21046 | hr@goldmillennialinc.com | |
| Gold Ranch Dayton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 755 Old US Highway 50 | Dayton | Nevada | 89403 | dbaker@goldranchdayton.com | |
| Gold Standard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 SE L St | Grants Pass | Oregon | 97526-3208 | zion@goldcbd.com | |
| Gold Standard Service Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Erwin Road | Chapel Hill | North Carolina | 27514 | dcb24572@icloud.com | |
| Gold Standard Service Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Erwin Road | Chapel Hill | North Carolina | 27514 | dcb24572@icloud.com | |
| Gold Star Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 592 W Schrock Rd | Westerville | Ohio | 43081-8996 | bkrongauz@gmail.com | |
| Gold Star Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 592 W Schrock Rd | Westerville | Ohio | 43081-8996 | bkrongauz@gmail.com | |
| Gold Team Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6131 Orangethorpe Avenue | Buena Park | California | 90620 | lindyasadvisor@gmail.com | |
| GOLD TECH GRAPHICS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Govindpura | Bhopal | MP | 462023 | goldtechgraphics123@gmail.com | |
| Goldberg & Osborne LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4423 E Thomas Rd Ste 3 | Phoenix | Arizona | 85018-7615 | mbritton@1800theeagle.com | |
| goldberg chiropractic, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Berry Hill Rd | Syosset | New York | 11791-2624 | berryhilldoc@gmail.com | |
| goldberg chiropractic, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Berry Hill Rd | Syosset | New York | 11791-2624 | berryhilldoc@gmail.com | |
| Goldberg, Lustig. & Steckler, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Montague Street | Brooklyn | New York | 11201 | goldbergandlusti@aol.com | |
| Goldberg, Lustig. & Steckler, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Montague Street | Brooklyn | New York | 11201 | goldbergandlusti@aol.com | |
| Golden Crab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1703 Gornto Rd | Valdosta | Georgia | 31601-3580 | fayalvin345@gmail.com | |
| Golden Eagle Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5312 W 9th Street Dr Ste 120 | Greeley | Colorado | 80634-4452 | kelly.mchugh@goldeneaglefoods.com | |
| Golden Eagle Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2315 Robert Hoke Rd | Wilmington | North Carolina | 28412-7120 | todd@goldenhospitality.com | |
| Golden Eagle Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2315 Robert Hoke Rd | Wilmington | North Carolina | 28412-7120 | todd@goldenhospitality.com | |
| GOLDEN EDGE RESEARCH PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Begur Road | Bengaluru | KA | 560068 | hr@goldenedgeresearch.com | |
| Golden Edge Research Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Singasandra Lake Road | Bengaluru | KA | 560068 | poojitha.v@goldenedgeresearch.com | |
| Golden Edge Research pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Singasandra Lake Road | Bengaluru | KA | 560068 | anu114215@gmail.com | |

| Golden Empire Mortgage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15345 Fairfield Ranch Road | Chino Hills | California | 91709 | mcorral@gemcorp.com | |
| Golden Empire Mortgage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15345 Fairfield Ranch Road | Chino Hills | California | 91709 | mcorral@gemcorp.com | |
| Golden Gate Pteroleum | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1565 Industrial Pkwy W | Hayward | California | 94544-7028 | hayward@ggpetroleum.com | |
| Golden Gate Trans, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 W Gertrude Ave | Richmond | California | 94801-1712 | goldengatetrans707@gmail.com | |
| Golden Gateways Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1390 North Hancock Road | Clermont | Florida | 34711 | ggc@goldengc.com | |
| Golden Goose Markets, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 179 Commercial St | Boston | Massachusetts | 02109-1392 | jpowers@goldengoosemarket.com | |
| GOLDEN HERON LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25329 Budde Road | The Woodlands | Texas | 77380 | apx60@outlook.com | |
| Golden Hills Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35344 California 41 | Coarsegold | California | 93614 | coarsegolddental@gmail.com | |
| Golden Horseshoe's Financial Service's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1037 W Rogers Ave | Williams | Arizona | 86046-2901 | hailey.lord@primerica.com | |
| Golden Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Continental Drive | Newark | Delaware | 19713 | management@goldenincorporated.com | |
| golden leaf consultation llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New York 104 | Rochester | New York | 14605 | glmgllc21@gmail.com | |
| Golden Mountain Montessori | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1791 South 8th Street | Colorado Springs | Colorado | 80905 | toddler@goldenmtmontessori.com | |
| Golden Paws Pet Spa, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3183 Shattuck Rd | Saginaw | Michigan | 48603-3258 | missyruthig@yahoo.com | |
| Golden State Auto Salon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 402 Birch Avenue | San Mateo | California | 94402 | sales@goldenstateautosalon.com | |
| Golden State Auto Salon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 402 Birch Avenue | San Mateo | California | 94402 | sales@goldenstateautosalon.com | |
| Golden State Foods | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4801 N Park Dr | Opelika | Alabama | 36801-9801 | gtafrais@goldenstatefoods.com | |
| Golden State Greens | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3452 Hancock St | San Diego | California | 92110-4306 | goldenstategreensgm@gmail.com | |
| GOLDEN TOUCH CONSTRUCTION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 461 Jessie Street | San Fernando | California | 91340 | tali@gtconstruction.com | |
| Golden Triangle RC&D | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4344 Albany Hwy | Dawson | Georgia | 39842-4578 | rgordon@goldentrianglercd.org | |
| Golden Triangle RC&D | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4344 Albany Hwy | Dawson | Georgia | 39842-4578 | rgordon@goldentrianglercd.org | |
| GoldenCare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 403 W Meeting St | Lancaster | South Carolina | 29720-2321 | charlotte@lancasterandrose.com | |
| Goldenlink Staffing Solutions DBA Jomsom Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1882 Branchwater Trl | Orlando | Florida | 32825-8510 | orlando@jomsom.us | |
| Goldenlink Staffing Solutions DBA Jomsom Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1882 Branchwater Trl | Orlando | Florida | 32825-8510 | orlando@jomsom.us | |
| Goldenrod Pastries | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3947 S 48th St | Lincoln | Nebraska | 68506-4318 | angela.garbacz@gmail.com | |
| Goldfish Swim School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 512 Warren Avenue | Portland | Maine | 4103 | portlandjobs@goldfishss.com | |
| Golding Barge Line | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 Lee St | Vicksburg | Mississippi | 39180-4992 | stephanie@goldingbarge.com | |
| Goldman Sachs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Solomon Seal Drive | West Springfield | Virginia | 22152 | rama.devi22580@gmail.com | |
| Goldman Sachs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ross Avenue | Dallas | Texas | 75220 | shreyagk788@gmail.com | |
| Goldman Sachs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 West Street | New York | New York | 10282 | ranimudhiraj02@gmail.com | |
| Goldman Sachs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hamden Hills Drive | Hamden | Connecticut | 6518 | vlnarayanatokala@gmail.com | |
| Goldman Sachs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8180 Greensboro Drive | McLean | Virginia | 22102 | lalithanjanak07@gmail.com | |
| Goldman Sachs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Florida Avenue | Tallahassee | Florida | 32303 | sharmilapr.reddy@gmail.com | |
| Goldman Sachs Global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4848 Pin Oak Park Apt 211 | Houston | Texas | 77081-2275 | sridharreddymuppa@gmail.com | |
| Goldman, Clearfield & Ocampo, LLP. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6230 Old Dobbin Lane | Columbia | Maryland | 21045 | daustin@gcocpafirm.com | |
| Gold's Gym DC Metro | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13621 Route 50 | Chantilly | Virginia | 20151-3502 | memberexperience@goldsgymdcmetro.com | |
| GoldSky | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Somerset Street | Boston | Massachusetts | 2108 | pmanapat.dev@gmail.com | |
| GoldSky | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Somerset Street | Boston | Massachusetts | 2108 | pmanapat.dev@gmail.com | |
| Goldsmith & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2508 Spring Arbor Rd | Jackson | Michigan | 49203-3602 | brad@goldsmithandassociates.com | |
| Goldsmith & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2508 Spring Arbor Rd | Jackson | Michigan | 49203-3602 | brad@goldsmithandassociates.com | |
| Goldstein and Peck, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1087 Broad Street | Bridgeport | Connecticut | 6604 | bouvierr@goldsteinandpeck.com | |
| Goldstein, Fluxgold & Baron | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33 North Dearborn Street | Chicago | Illinois | 60602 | gfblaw@gfblaw.net | |
| Golf Coast Construction LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 218 Crystal Grove Blvd | Lutz | Florida | 33548-6460 | lorileegcc@gmail.com | |
| Golf Course Superintendents Association of America (GCSAA) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1421 Research Park Drive | Lawrence | Kansas | 66049 | crobinson@gcsaa.org | |
| Golf Headquarters Amarillo | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6028 Bell St | Amarillo | Texas | 79109-6619 | lisa.ghgama@gmail.com | |
| Golf Team Products, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5555 Southwest 107th Avenue | Beaverton | Oregon | 97005 | accountspayable@golfteamproducts.com | |
| GolfVisions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2501 N Midlothian Rd | Mundelein | Illinois | 60060-1037 | johnmiles134@comcast.net | |
| Goliath Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1235 Westlakes Drive | Berwyn | Pennsylvania | 19312 | maureen.custer@goliathtechnologies.com | |
| GoLocal Digital Billboards | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12527 Central Ave NE | Blaine | Minnesota | 55434-4861 | paul@golocaldigitalbillboards.com | |
| Golson Family Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 920 Copperfield Blvd NE | Concord | North Carolina | 28025-2433 | golsonfamilyservices@gmail.com | |
| Gomabai Netralaya | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gomabai Netralaya, Gomabai Marg, Neemuch | Neemuch | MP | 458441 | ha.gomabai@gmail.com | |
| Gomango Tax Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7606 Sun Vista Way | Orlando | Florida | 32822-7501 | jobs@mangotaxes.com | |
| Gomez Landscape & Tree Care, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7107 Alabama Ave | Canoga Park | California | 91303-2012 | jaime@gomezltc.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gone.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 SW 16th St Ste 126 | Renton | Washington | 98057-2632 | sandy@gone.com |
| GoNetZero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Orchard Place | London | London | SW1H 0BF | samantha.oh@sembcorp.com |
| GoNorth Car & RV Rental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3713 South Lathrop Street | Fairbanks | Alaska | 99701 | nic@gonorth-alaska.com |
| Gonstead Physical Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Westside Blvd | Albuquerque | New Mexico | 87124 | drtony@gonsteadnm.com |
| Gonzalez & Martinez, PSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1509 Calle López Landrón | San Juan | San Juan | 911 | jmartinez@gmlex.net |
| Gonzalez & Martinez, PSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1509 Calle López Landrón | San Juan | San Juan | 911 | jmartinez@gmlex.net |
| Gonzalez Brothers Batch Plant, LP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 Wall Street Road | Gunter | Texas | 75058 | apatino@gonzalezreadymix.com |
| Good 2 Great Landscape Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Pioneer Road | Evans City | Pennsylvania | 16033 | steve@g2glandscape.com |
| Good 3nergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 E Jackson St | Orlando | Florida | 32801-3402 | mquinn@good3nergy.com |
| Good 3nergy Solar Brokerage & Home Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 E Jackson St | Orlando | Florida | 32801-3402 | swilkerson@good3nergy.com |
| Good At Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4278 Fox Trce | Boynton Beach | Florida | 33436-3301 | donnie@goodatmarketing.com |
| Good Brothers Flooring Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2217 Sunset Blvd Ste 705 | Rocklin | California | 95765-4782 | goodbros2217@gmail.com |
| Good Business Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 West Whittier Boulevard | La Habra | California | 90631 | mario@goodbusinessus.com |
| Good Clean Food Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Kainehe St Ste 108 | Kailua | Hawaii | 96734-2690 | nic@gcfhawaii.com |
| Good 'Dilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 West Main Avenue | Spokane | Washington | 99201 | info@gooddilla.com |
| Good Earth Minerals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 W Kettle Ave | Littleton | Colorado | 80120-4334 | tpaulson@goodearthminerals.net |
| Good Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Van Wyck Ln | Hudson | New York | 12534-3932 | mhlidiya@gmail.com |
| Good Fortune Supermarket | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6751 Wilson Blvd | Falls Church | Virginia | 22044-3302 | michelle@gfsuper.com |
| Good Friend Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 New Jersey 37 | Toms River | New Jersey | 8753 | rosenmertzs@goodfriendelectric.com |
| Good Gamer Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Corporate Pointe Walk | Culver City | California | 90230 | jesse.divnich@interpretllc.com |
| Good Greek Moving and Storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 S County Line Rd | Plant City | Florida | 33566-4540 | cbyrne@goodgreek.com |
| Good Greek Moving and Storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 S County Line Rd | Plant City | Florida | 33566-4540 | cbyrne@goodgreek.com |
| Good Guard Security Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21622 Plummer Street | Los Angeles | California | 91311 | jerry@goodguardsecurity.com |
| Good Guard Security Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21622 Plummer Street | Los Angeles | California | 91311 | jerry@goodguardsecurity.com |
| Good Guys Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 River Point Dr | Destrehan | Louisiana | 70047-4008 | terry@goodguysglass.com |
| Good Guys Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 River Point Dr | Destrehan | Louisiana | 70047-4008 | terry@goodguysglass.com |
| Good Health Psychiatric Services P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Court St Ste 808 | Brooklyn | New York | 11242-1108 | kkiselgof@goodhealthpsych.com |
| Good Life Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Sherman Avenue | Hamden | Connecticut | 6514 | admin@goodlifeprops.com |
| Good Life Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Sherman Avenue | Hamden | Connecticut | 6514 | amber@goodlifeprops.com |
| Good Luck Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14605 Farm to Market Road 973 | Manor | Texas | 78653 | shana@goodluckgrill.com |
| Good Measures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Rowes Wharf | Boston | Massachusetts | 2110 | dennis.leclair@goodmeasures.com |
| Good Neighbor Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Roosevelt Street | Goodyear | Arizona | 85338 | naguilar@gncares.com |
| Good News Home Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Bartles Corner Rd | Flemington | New Jersey | 08822-5720 | dawn@goodnewshome.org |
| Good Samaritan Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Olive Dr | Bakersfield | California | 93308-4137 | nkemp@goodsamhospital.com |
| Good Samaritan Meals Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Southeast 2nd Avenue | Miami | Florida | 33131 | rutherfurdw@gtlaw.com |
| Good Seed CDC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2814 W Martin Luther King Jr Blvd | Los Angeles | California | 90008-2748 | tvu@goodseedcdc.org |
| Good Shepherd Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1297 Amherst Place | St. Louis | Missouri | 63112 | goodshepherdjobs@gsitc.net |
| Good Shevron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 NW 4th St | Oklahoma City | Oklahoma | 73106-7402 | contact@goodshevron.com |
| Good Shevron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 NW 4th St | Oklahoma City | Oklahoma | 73106-7402 | anne@goodshevron.com |
| Good Thoughts Therapeutic Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Pellis Road | Greensburg | Pennsylvania | 15601 | goodthoughtstherapy@gmail.com |
| Good Tree International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5530 Stockdale Ct | Jurupa Valley | California | 92509-2101 | kingpalmhrc@gmail.com |
| Good Tree Supply, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20200 Hayden Drive | Woodhaven | Michigan | 48183 | careers@goodtreesupply.com |
| Good Tree Supply, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20200 Hayden Drive | Woodhaven | Michigan | 48183 | careers@goodtreesupply.com |
| GoodDolphin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 East Calaveras Boulevard | Milpitas | California | 95035 | varun@gooddolphin.com |
| GoodDolphin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 East Calaveras Boulevard | Milpitas | California | 95035 | varun@gooddolphin.com |
| Goodell, Stratton, Edmonds & Palmer, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 South Kansas Avenue | Topeka | Kansas | 66603 | sbesta@gseplaw.com |
| Goodfella's Pest Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 SE Thornhill Dr | Fort Pierce | Florida | 34983-3853 | linda@trainedbugkiller.com |
| Goodfellow Bros., LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 North Holopono Street | Kihei | Hawaii | 96753 | gki10301997@gmail.com |
| GOODFELLOW RE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Walton Street | Syracuse | New York | 13202 | goodfellowrellc@hotmail.com |
| Goodman Electrical Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2952 Calmgarden Rd | Acton | California | 93510-2116 | nate@goodmanelectricalinc.com |
| Goodman Electrical Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2952 Calmgarden Rd | Acton | California | 93510-2116 | nate@goodmanelectricalinc.com |
| Goodman Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Park Avenue | Rochester | New York | 14607 | arthur@tickle-realty.com |
| GoodWay Insurance Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 East Hallandale Beach Boulevard | Hallandale Beach | Florida | 33009 | info@goodwayinsurance.com |
| Goodwill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15757 North 90th Place | Scottsdale | Arizona | 85260 | myohannes218@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Goodwill Fire Company Social Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 W Main Ave | | Myerstown | Pennsylvania | 17067-1020 | goodwillsc@outlook.com |
| Goodwill Industries Knoxville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 697 Emory Valley Road | | Oak Ridge | Tennessee | 37830 | youngkori8686@gmail.com |
| Goodwill Industries Manasota Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 51st Ave E | | Bradenton | Florida | 34203-3937 | sara.gingery@gimi.org |
| Goodwill of Northern New England | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Hutcherson Drive | | Gorham | Maine | 4038 | jobs@goodwillnne.org |
| Goodworks Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2202 Jefferson Ct | | Franklin | Tennessee | 37064-4914 | lisa@goodworksunlimited.com |
| Goodworks Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2202 Jefferson Ct | | Franklin | Tennessee | 37064-4914 | lisa@goodworksunlimited.com |
| Goodyear Commercial Tire & Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7232 S Comstock Rd | | Tucson | Arizona | 85756-9718 | michael_potyrala@goodyear.com |
| Goodyear Plumbing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1067 Farm to Market Road 30€ | | New Braunfels | Texas | 78130 | contact@goodyearplumbingllc.com |
| Goodyear Tire & Rubber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Innovation Way | | Akron | Ohio | 44316-0001 | recruiting_desk@americanaxlemanufacturing.info |
| Google | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 West University Avenue | | Flagstaff | Arizona | 86001 | sathvikaravipati07@gmail.com |
| Google | Kaggle By TCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 9th Avenue | | New York | New York | 10011 | rainy.chaet@gmail.com |
| Goon Squad International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 Secret Harbor Ln Unit 200 | | Lake Mary | Florida | 32746-6569 | hmherrinandassociates@gmail.com |
| Goona Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reay Road | | Mumbai | MH | 400010 | goonainc@gmail.com |
| Goose Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12323 West Ave | | San Antonio | Texas | 78216-2520 | paulette@gooseautogroup.com |
| Goose Fix Appliance Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 East Las Olas Boulevard | | Fort Lauderdale | Florida | 33301 | vladlena@goose-fix.com |
| Goosehead Coe Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 South Street | | Annapolis | Maryland | 21401 | coetimothy1@gmail.com |
| Goosehead Coe Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 South Street | | Annapolis | Maryland | 21401 | coetimothy1@gmail.com |
| Goosehead Coe Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 South Street | | Annapolis | Maryland | 21401 | coetimothy1@gmail.com |
| Gooyah Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Walnut Hill Lane | | Irving | Texas | 75038 | madhu@gooyahtech.com |
| gopesh uniforms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Motilal Nagar Circle | | Mumbai | MH | 400062 | hrgopeshuniforms@gmail.com |
| Gopher Stage Lighting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Thompson Avenue East | | West St Paul | Minnesota | 55118 | accounting@gopherstagelighting.com |
| Gordon Plastics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8644 South Peoria Street | | Englewood | Colorado | 80112 | elaina.gordon@gordonplastics.com |
| Gordon Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19208 Orbit Dr | | Gaithersburg | Maryland | 20879-4149 | cgordon@gordon-systems.com |
| GoRecruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4420 Prairie Ave Apt 2 | | Brookfield | Illinois | 60513-2186 | enrique@thegorecruitment.com |
| Gorick Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Track Dr | | Binghamton | New York | 13904-2718 | media@gorickconstruction.com |
| Gorilla Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6362 Ferris Sq Ste A | | San Diego | California | 92121-3297 | rosana@usa-gorilla.com |
| gorjana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3275 Laguna Canyon Road | | Laguna Beach | California | 92651 | kaitlyn@gorjana.com |
| GOS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11226 N 23rd Ave Ste 102 | | Phoenix | Arizona | 85029-4830 | eric@gosproducts.com |
| Goschie Farms Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7365 Meridian Rd NE | | Silverton | Oregon | 97381-9188 | office@goschiefarms.com |
| GOSO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201A E 124th St | | New York | New York | 10035-2039 | tnelson@gosonyc.org |
| Gospel Center Rescue Mission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 S San Joaquin St | | Stockton | California | 95203-3537 | mtorres@gcrms.org |
| Gospel Center Rescue Mission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 S San Joaquin St | | Stockton | California | 95203-3537 | kkaiserman@gcrms.org |
| GoSprout | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 NW 26th St | | Miami | Florida | 33127-4120 | carlos@gosprout.app |
| Got Shades International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18088 Cortney Ct | | City Of Industry | California | 91748-1202 | hannah@gotshades.com |
| Got Your Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 74th St | | Newport News | Virginia | 23605-2749 | jobs@gotyourglass.com |
| Got Your Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 74th St | | Newport News | Virginia | 23605-2749 | simon@gotyourglass.com |
| Got Your Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 74th St | | Newport News | Virginia | 23605-2749 | simon@gotyourglass.com |
| Gotham Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Washington Street | | New York | New York | 10014 | jen@gothamgymnyc.com |
| GotPhoto Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Broadway | | New York | New York | 10013 | ana.walka@gotphoto.com |
| GotPhoto Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Broadway | | New York | New York | 10013 | ana.walka@gotphoto.com |
| Gotrays LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1631 Pomona Road | | Corona | California | 92878 | gotrays.fu@gmail.com |
| Gottlieb Optometry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6418 Del Amo Blvd | | Lakewood | California | 90713-2204 | gottlieboptometryam@gmail.com |
| Gould and Ramos Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1558 Wolfangel Rd | | Cincinnati | Ohio | 45255-3037 | gouldandramos2@gmail.com |
| Gould and Ramos Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1558 Wolfangel Rd | | Cincinnati | Ohio | 45255-3037 | gouldandramos2@gmail.com |
| Gould Injury Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 New Britain Ave | | Hartford | Connecticut | 06106-4033 | jminer@gouldinjurylaw.com |
| Gourmet Delights Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Railroad Avenue | | Hamilton | Massachusetts | 1982 | robert.cain10@comcast.net |
| Gourmet international | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 W Copans Rd | | Pompano Beach | Florida | 33069-1232 | thomas.deckerjame@gmail.com |
| Governdata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reservoir Street | | Bengaluru | KA | 560004 | thegavagals@gmail.com |
| Government Employees Benefit Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1362 Mellon Rd Ste 100 | | Hanover | Maryland | 21076-3193 | kris@geba.com |
| GovFirst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1579 Fairfax Pike | | White Post | Virginia | 22663-1819 | nhutchins@govfirst.net |
| Gov-Pay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10777 Sentinel St | | San Antonio | Texas | 78217-3813 | ryan@gov-pay.com |
| GovSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13506 Summerport Village Parkway | | Windermere | Florida | 34786 | careers@govsource.net |
| GovSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13506 Summerport Village Parkway | | Windermere | Florida | 34786 | careers@govsource.net |
| Govt of India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajaji Marg | | New Delhi | DL | 110011 | nidhi.roshyan@gmail.com |
| Gowan Green Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Rothesay St | | Simpsonville | South Carolina | 29681-4293 | gowangreenlandscaping@yahoo.com |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Gowan Green Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Rothesay St | Simpsonville | South Carolina | 29681-4293 | gowangreenlandscaping@yahoo.com | |
| GoWebbo & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PS Qube Building, Street No. 1111, Unit No. 611 | Kolkata | WB | 700156 | hr.sikunpriyaa@gmail.com | |
| Gowns for a Cause | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5515 S Sugar Rd | Edinburg | Texas | 78539-9644 | info@gownsforacause.com | |
| Gowns for a Cause | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5515 S Sugar Rd | Edinburg | Texas | 78539-9644 | info@gownsforacause.com | |
| GOYAL PETROFILS YARNS PVT.LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rahon Road | Ludhiana | PB | 141007 | mdeagpy@gmail.com | |
| GP Advisor Financial Solutions, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 W John Carpenter Fwy | Irving | Texas | 75039-2502 | hispanosprosperandojuntos@gmail.com | |
| GP Craft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4475 Eucalyptus Avenue | Chino | California | 91710 | gunn@gpcraftinc.com | |
| GP Service Contractors Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Andover Street | Wilmington | Massachusetts | 1887 | kurt@gpserviceinc.com | |
| GP Service Contractors Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Andover Street | Wilmington | Massachusetts | 1887 | kurt@gpserviceinc.com | |
| GP Vote | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Middletown Road | Bronx | New York | 10461 | larry@everyvote.xyz | |
| GP2 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 River Road | Bow | New Hampshire | 3304 | sbaker@gp2tech.com | |
| GPASS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4943 N 5th St | Philadelphia | Pennsylvania | 19120-3809 | dmathias@gpasspa.org | |
| GPI Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11911 66th Street North | Largo | Florida | 33773 | gpiconsultgrp@gmail.com | |
| GPITech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2807 North Parham Road | Richmond | Virginia | 23294 | max@gpitechusa.com | |
| GPITECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2807 North Parham Road | Richmond | Virginia | 23294 | kyle@gpitechusa.com | |
| GPM INVESTMENTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Falvey Ave | Texarkana | Texas | 75501-6624 | rgillion@gpminvestments.com | |
| GPS Trailers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Davenport Dr | Thomasville | Georgia | 31792-6300 | shane@gpstrailers.net | |
| GPS TRUCKING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 North Hampton Road | DeSoto | Texas | 75115 | gpstrucking0416@gmail.com | |
| GR Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SCO 233, First Floor | Patiala | PB | 147002 | sandeep.gulati@gaganraj.com | |
| GR Wade LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Overlook Dr | Hamden | Connecticut | 06514-1139 | donna.wade04@gmail.com | |
| GRA Design Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1924 U.S. 22 | Bound Brook | New Jersey | 8805 | marisa@gralpharchitect.com | |
| Gra-Bar Fish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Court St | Copiague | New York | 11726-1204 | julia@grabarfish.com | |
| Grace Behavioral Interventions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9643 Jefferson Highway | River Ridge | Louisiana | 70123 | vgaubert@gracebehavioral.org | |
| Grace Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3415 Oakley Rd | Antioch | California | 94509-7367 | bbell@graceamsofantioch.org | |
| Grace Community Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5102 Old National Pike | Frederick | Maryland | 21702-3572 | alexedwards13@gmail.com | |
| Grace Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 684 Tower Rd | Plainfield | Indiana | 46168-8796 | nathanvineyard@gcitest.com | |
| Grace Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 684 Tower Rd | Plainfield | Indiana | 46168-8796 | nathanvineyard@gcitest.com | |
| Grace Dental Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Paseo Del Canon West | Taos | New Mexico | 87571 | immanuelangelo@yahoo.com | |
| Grace Electric Vehicles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tirunelveli - Pottalpudur Road | Tirunelveli | TN | 627001 | graceelectricvehicles@gmail.com | |
| GRACE EXACT PRODUCTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajiv Gandhi Road | Coimbatore | TN | 641006 | graceexactproduct@gmail.com | |
| Grace Hartwood United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13056 Elk Ridge Rd | Fredericksburg | Virginia | 22406-4073 | gentilemichael@yahoo.com | |
| Grace Hauling INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Grant Industrial Dr | O Fallon | Missouri | 63366-1969 | zachw@gracehauling.com | |
| Grace Healthcare Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5718 Harford Road | Baltimore | Maryland | 21214 | gracehealthcare01@yahoo.com | |
| Grace House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 E Sullivan St | Kingsport | Tennessee | 37660-5204 | aemtn1987@gmail.com | |
| Grace House Akron, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 N Howard St | Akron | Ohio | 44310-3142 | holly.klein@gracehouseakron.org | |
| Grace Kerlin Artworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1419 Olde Forge Ln | Woodstock | Georgia | 30189-1553 | gracekerlinartworks@gmail.com | |
| Grace Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 W State St | Fremont | Ohio | 43420-2535 | pastorcbailey@gmail.com | |
| Grace Park Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11010 Lake Grove Boulevard | Morrisville | North Carolina | 27560 | jobs@graceparkvets.com | |
| Grace Southern Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Samuell Boulevard | Dallas | Texas | 75228 | gsmc14@yahoo.com | |
| Grace Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 SE 3rd Ave Bldg 200 | Ocala | Florida | 34471-5105 | joy.wallen@gracesurgerycenter.com | |
| Grace Theios, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 S Madison St Ste B | Webb City | Missouri | 64870-2810 | gt3corp@yahoo.com | |
| Grace United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1384 South University Drive | Ladson | South Carolina | 29456 | roxrice61@yahoo.com | |
| Grace Woods Salem OPCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1166 Benton Rd | Salem | Ohio | 44460-7623 | ejfabian@gracewoodshc.com | |
| Graceful Living Care Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 Mount Vernon Cir | Vacaville | California | 95688-9495 | pierre@gracefullife.care | |
| Graceland Hospice Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2141 W Orangewood Avenue | Orange | California | 92868 | marrington@gracelandhc.com | |
| Graceland Hospice Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2141 W Orangewood Avenue | Orange | California | 92868 | marrington@gracelandhc.com | |
| GRACIE BARRA SOUTH MIAMI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15766 SW 56th St | Miami | Florida | 33185-5285 | gbsouthmiami@gmail.com | |
| gracier bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Swann Avenue | Alexandria | Virginia | 22301 | dibneg047@gmail.com | |
| Gracys Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Truman Dr | Little Chute | Wisconsin | 54140-2539 | melyndajeanl@hotmail.com | |
| GradBay Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 7th Avenue | New York | New York | 10123 | ben@gradbay.com | |
| GradBay Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 7th Avenue | New York | New York | 10123 | ben@gradbay.com | |
| GradBay Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 7th Avenue | New York | New York | 10123 | ben@gradbay.com | |
| Graffix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1312 S 96th St | Seattle | Washington | 98108-5010 | todd@graffixinc.com | |
| Graft Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 Ohio 14 | Columbiana | Ohio | 44408 | amber@graftelectric.com | |
| Grafton Firm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Providence Road | Baltimore | Maryland | 21286 | kgrafton@graftonfirm.com | |
| Gragg Electrical Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Cedar St S | East Canton | Ohio | 44730-1335 | resume@graggelectrical.com | |
| Gragg Electrical Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Cedar St S | East Canton | Ohio | 44730-1335 | resume@graggelectrical.com | |

| Graham's Auto & Truck Clinic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4618 County Rd N | | Cottage Grove | Wisconsin | 53527-9762 | careers@grahamsautosalesandservice.com |
| Graham's Landscape & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 726 W 5th St | | Chester | Pennsylvania | 19013-3812 | grahamslandscapinganddesign@gmail.com |
| Gramatan Health Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Ashford Avenue | | Dobbs Ferry | New York | 10522 | ghs@sun-scientific.com |
| Gramatan Health Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Ashford Avenue | | Dobbs Ferry | New York | 10522 | brendasuebg@aol.com |
| Grameen Shakti Micro Finance Services Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13F Ashutosh Chatterjee Road | | Kolkata | West Bengal | 700031 | career@grameenshakti.co.in |
| Gramercy Pain Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 S Main St | | Pearl River | New York | 10965-2444 | rachswork1@yahoo.com |
| Granchio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6210 Rogers Rd | | Rolesville | North Carolina | 27571-9357 | granchiofoodnc@gmail.com |
| Grand Avenue Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Grand Ave | | Saint Paul | Minnesota | 55105-3014 | om@grandavenuedental.com |
| Grand Bazar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5303 NW 165th St | | Miami Lakes | Florida | 33014-6232 | grandbazar32@gmail.com |
| Grand Beach Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4835 Collins Ave | | Miami Beach | Florida | 33140-2751 | humanresources@grandbeachhotel.com |
| Grand Canyon education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 W Camelback Rd | | Phoenix | Arizona | 85017-3219 | arroyorosa714@gmail.com |
| Grand Canyon West | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 East Diamond Bar Road | | Peach Springs | Arizona | 86434 | billy.belkofer@grandcanyonresort.com |
| Grand Guard Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor, New Bus Stand, Nilambur, Kerala 679329, India | | Akampadam | KL | 679329 | grandscrty@gmail.com |
| Grand Leisure USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2693 Research Park Drive | | Fitchburg | Wisconsin | 53711 | s.breunig@grandleisure.us |
| Grand Lux Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 King St | | Chappaqua | New York | 10514-3460 | terrence.kluber@grandluxrealty.com |
| Grand Parkway Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12000 Farm to Market 1464 | | Richmond | Texas | 77407 | secretary@grandparkway.org |
| Grand Prairie Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 W James Dr | | Mt Prospect | Illinois | 60056-5513 | hkaiser.gpt@gmail.com |
| Grand Rapids Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Northland Dr NE | | Rockford | Michigan | 49341-7655 | amiller@grcontrols.com |
| Grand Rapids Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 SE 21st St | | Grand Rapids | Minnesota | 55744-4268 | stacey@grdental.com |
| Grand Software Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan Avenue | | Boston | Massachusetts | 2121 | sandhya.k@grandsoftwaresolutions.com |
| Grand Stone, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4909 Weeping Willow Rd | | Houston | Texas | 77092-3537 | aurora@grandstonellc.net |
| Grand Traverse Janitorial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 726 Hastings Street | | Traverse City | Michigan | 49686 | brent@grandtraversejanitorial.com |
| Grand Traverse Janitorial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 726 Hastings Street | | Traverse City | Michigan | 49686 | brent@grandtraversejanitorial.com |
| Grand Traverse Tool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 Hughes Drive | | Traverse City | Michigan | 49696 | jeff@grandtraversetool.com |
| Grand Union Multi Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8004 NW 154th St | | Miami Lakes | Florida | 33016-5814 | grandunionmultimedia@gmail.com |
| Grand Valley State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Michigan St NE | | Grand Rapids | Michigan | 49503-3314 | wagenhma@gvsu.edu |
| Grand View | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Nipmuc Dr | | Mendon | Massachusetts | 01756-1237 | lindad@grand-view.com |
| Grand View Administrative Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4035 Grand View Blvd | | Los Angeles | California | 90066-5211 | sdubin@culverwest.com |
| Grand View Administrative Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4035 Grand View Blvd | | Los Angeles | California | 90066-5211 | sdubin@culverwest.com |
| Grand View Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Grandview Avenue | | Blair | Wisconsin | 54616 | trudi@grandviewhome.org |
| Grande Lakes Floral | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4012 Central Florida Pkwy | | Orlando | Florida | 32837-7662 | lee@grandelakesfloral.com |
| grandeur brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Liberty St | | Metuchen | New Jersey | 08840-1218 | sam@grandeurbrands.com |
| Grandeur Enterprises Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Great East Road | | Lusaka | Lusaka Province | 10101 | sayan.phillips@gmail.com |
| Grandma Val Lemonade LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 Martin Luther King Drive | | Auburn | Alabama | 36832 | jgcando01@gmail.com |
| Grandmas house | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Hunt Valley Rd | | New Kensington | Pennsylvania | 15068-7068 | greenpatkari7@aol.com |
| Grando Printing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amba Nagar | | Surat | GJ | 395017 | hrmanager.grando@gmail.com |
| Grandway properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rkk complex | | Coimbatore | TN | 641045 | nivetha1931996@gmail.com |
| Granite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8255 Greensboro Drive | | Tysons | Virginia | 22102 | cbaker@granitenet.com |
| Granite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8255 Greensboro Drive | | Tysons | Virginia | 22102 | cbaker@granitenet.com |
| Granite City Vision, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4182 Nameoki Rd | | Granite City | Illinois | 62040-2330 | lisaspearle@yahoo.com |
| Granite Falls Brewing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 Duke St | | Granite Falls | North Carolina | 28630-1807 | mario@granitefallsbrewing.com |
| Granite Media Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Elm Street | | Manchester | New Hampshire | 3101 | ccarignan@granitemediagroup.com |
| Granite Peak Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Country Manor Blvd | | Billings | Montana | 59102-7551 | peakvet1771@gmail.com |
| Granite Property Management Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 Crocker Road | | Westlake | Ohio | 44145 | brandi@granitepmc.com |
| Granite State Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 South Stark Highway | | Weare | New Hampshire | 3281 | nlbl@gsinet.net |
| Granny Za's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 H St NW | | Washington | Washington DC | 20001-2619 | danielle@grannyza.com |
| Granny's Purse Smoke Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6518 Harrisburg Blvd | | Houston | Texas | 77011-4428 | grannyspursebiz@gmail.com |
| Granny's Confections LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2709 E Grand River Ave | | Howell | Michigan | 48843-8590 | info@grannysconfections.com |
| Grano69 Beverages | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 44 Road | | Gurugram | HR | 122003 | hr@grano69.com |
| Granovsky CPA Professional Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 383 East Street Road | | Feasterville-Trevose | Pennsylvania | 19053 | allag@allacpa.com |
| Granovsky CPA Professional Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 383 East Street Road | | Feasterville-Trevose | Pennsylvania | 19053 | allag@allacpa.com |
| Granted Hands LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 727 Lafayette Road | | Seabrook | New Hampshire | 3874 | marlenegrant@grantedhandsllc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Grantmakers Concerned with Immigrants and Refugees | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2178 | | Petaluma | California | 94953-2178 | admin@gcir.org |
| Grantop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2280 Westbrooke Dr | | Columbus | Ohio | 43228-9416 | raymond@grantopdepot.com |
| Grapeleaf, a mediterranean grille | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Lincoln St | | Newton | Massachusetts | 02461-1524 | work@grapeleafnewton.com |
| Grapes Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Westend Marg | | New Delhi | Delhi | 110030 | deepak.khatri@grapesworldwide.com |
| Grapevine Garden & Floral Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2018 Richmond Ave | | Staten Island | New York | 10314-3916 | grapevinegarden@gmail.com |
| Grapevine Garden & Floral Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2018 Richmond Ave | | Staten Island | New York | 10314-3916 | grapevinegarden@gmail.com |
| Grapevine Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ronson Road | | Woodbridge Township | New Jersey | 8830 | jduggan@grapevinepro.com |
| Graphic Designs International LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7941 SW Jack James Dr | | Stuart | Florida | 34997-7243 | marketing@gdigraphics.com |
| Graphics East | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16005 Sturgeon St | | Roseville | Michigan | 48066-1827 | laura@graphicseast.com |
| Grappin Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12511 Tamiami Trl S | | North Port | Florida | 34287-1446 | grappinclinichr@gmail.com |
| GRAPTIVE DESIGN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | | Noida | UP | 201304 | deepika.y2k1@gmail.com |
| Grass Cutters Lawn & Landscaping of PC Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7520 Nautical Ct | | Southport | Florida | 32409-4827 | grasscutters0575@aol.com |
| Grasseschi Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1299 Grafton St | | Worcester | Massachusetts | 01604-2617 | nstearns@grasseschi.com |
| Grasshopper Movers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1071 Taft St | | Rockville | Maryland | 20850-1309 | grasshoppermovers@gmail.com |
| Grateful Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10746 Clocktower Dr | | La Grange Highlands | Illinois | 60525-3046 | darrel@gratefulholdings.com |
| Grateful Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10746 Clocktower Dr | | La Grange Highlands | Illinois | 60525-3046 | darrel@gratefulholdings.com |
| Gratefulhands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1102 Old Oaks Dr | | Heath | Texas | 75126-3562 | gratefulhandshhc@gmail.com |
| Gratz Pilates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 N Preston St | | Philadelphia | Pennsylvania | 19104-1563 | danieller@gratzpilates.com |
| Graves Labrador Retrievers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24439 N 195th Ave | | Surprise | Arizona | 85387-9711 | graves@graveslabradors.com |
| Graveytech Catering Ventures Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dada Saheb Phalke Marg | | Mumbai | MH | 400014 | hr@caterninja.com |
| Gravic, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 General Warren Blvd | | Malvern | Pennsylvania | 19355-1245 | dholenstein@gravic.com |
| gravity construction corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14622 Tuskegee Airmen Way | | Jamaica | New York | 11435-5121 | info@gravityconstructioncorp.com |
| Gray & Pape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1318 Main Street | | Cincinnati | Ohio | 45202 | twalker@graypape.com |
| Gray Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 E Cerritos Ave | | Anaheim | California | 92805-6320 | kshackley@gray.com |
| Gray Dog Diner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13411 Detroit Ave | | Lakewood | Ohio | 44107-4605 | graydogdiner23@gmail.com |
| Gray Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Cobia Dr Ste 1204 | | Katy | Texas | 77494-7224 | grayestimatings@gmail.com |
| Gray Europe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Rue Alfred De Vigny | | Paris | Idf | 75008 | aviron19@yahoo.com |
| Gray Matrix IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Corporate Loop Park | | Mumbai | MH | 400063 | bharti.meghrajani@graymatrix.com |
| Gray Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Main Street | | Leominster | Massachusetts | 1453 | slusted+5@gmail.com |
| Gray Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Turnpike Acres | | Gray | Maine | 4039 | memerson@grayurgentcare.com |
| GrayDuffy, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21700 West Oxnard Street | | Los Angeles | California | 91367 | dtolbert@grayduffylaw.com |
| GrayDuffy, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21700 West Oxnard Street | | Los Angeles | California | 91367 | dtolbert@grayduffylaw.com |
| Grayleafstudio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15169 North Scottsdale Road | | Scottsdale | Arizona | 85254 | tgkirchoff808@gmail.com |
| GrayMatter Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Patriots Rd | | Templeton | Massachusetts | 01468-1586 | info@graymatterpartners.com |
| GrayMatter Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Patriots Rd | | Templeton | Massachusetts | 01468-1586 | info@graymatterpartners.com |
| GrayRobinson, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 East Pine Street | | Orlando | Florida | 32801 | tenisha.carlton@gray-robinson.com |
| Graystone Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10157 Yorktown Way | | Great Falls | Virginia | 22066-4209 | jgray@graystonerecruiting.com |
| Graystone Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10157 Yorktown Way | | Great Falls | Virginia | 22066-4209 | jgray@graystonerecruiting.com |
| Graystone Public Affairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Cherry Valley Acres | | Beaumont | California | 92223-4772 | hr@graystonepublicaffairs.com |
| Graziano's Pizza Express Dunbar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 Dunbar Ave | | Dunbar | West Virginia | 25064-3126 | gped1996@gmail.com |
| GRBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Macomber St Apt 3 | | Lakeview | Michigan | 48850-9589 | kaylicia00@gmail.com |
| Grease Dogs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14239 SE Petrovitsky Rd | | Renton | Washington | 98058-8983 | greasemonkeyrenton@gmail.com |
| Great | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 New York Avenue Northwest | | Washington | Washington DC | 20005 | kianaburgess10@gmail.com |
| Great 8 Cleaning Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 East 8th Street | | Tempe | Arizona | 85281 | info@great8cleaningco.com |
| Great American Craft Spirits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29911 Aventura | | Rancho Santa Margarita | California | 92688 | jarrett@gacraftspirits.com |
| Great American Foods Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3684 Farm to Market 161 | | Hughes Springs | Texas | 75656 | gafrecruit@gmail.com |
| Great Basin Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9398 N Belle St | | Eagle Mountain | Utah | 84005-5218 | mblade@greatbasinstaffing.com |
| Great Basin Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9398 N Belle St | | Eagle Mountain | Utah | 84005-5218 | mblade@greatbasinstaffing.com |
| Great Bay Strength and Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Nimble Hill Rd | | Newington | New Hampshire | 03801-2725 | eric@greatbaystrength.com |
| Great Big Graphics, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 Industrial Park Dr | | Morristown | Vermont | 05661-7912 | nichole@greatbiggraphics.net |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Great Bridge Heating Cooling & Elec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Juniper Crescent | | Chesapeake | Virginia | 23320 | malgalalex_2010@icloud.com | |
| Great Bridge Heating Cooling and Elec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Red Bay Cir | | Chesapeake | Virginia | 23322-3445 | malgal2010@gmail.com | |
| Great Care Health Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Metroplex Drive | | Nashville | Tennessee | 37211 | info@greatcareservice.com | |
| Great clips | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 West Holt Avenue | | Milwaukee | Wisconsin | 53207 | anselmentcoffee@gmail.com | |
| Great Clips (Two Cats Johnson City, LLC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Harry L Drive | | Johnson City | New York | 13790 | melinda.banick@greatclips.net | |
| Great Clips of Manatee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4862 Sun City Center Blvd | | Sun City Center | Florida | 33573-6281 | gm_jeff.downing@greatclips.net | |
| Great Commission Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 6th Ave | | Altoona | Pennsylvania | 16602-2539 | administrator@gcsbears.com | |
| Great Gas and Oil Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 N Marine Blvd | | Jacksonville | North Carolina | 28540-6145 | support@greatgasnc.com | |
| Great Honest Loyal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8037 Standifer Gap Rd | | Chattanooga | Tennessee | 37421-1221 | greathonestloyalllc@gmail.com | |
| Great Kong Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Rivergrade Road | | Irwindale | California | 91706 | contractorjiang@gmail.com | |
| Great Kong Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Rivergrade Road | | Irwindale | California | 91706 | contractorjiang@gmail.com | |
| Great Lakes Brewing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Market Ave | | Cleveland | Ohio | 44113-3434 | nadavm@greatlakesbrewing.com | |
| Great Lakes Dental Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gateway Centre Boulevard | | Flint | Michigan | 48507 | greatlakesdentaldesign@gmail.com | |
| Great Lakes Home Care Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4912 Mac St | | Midland | Michigan | 48640-2807 | mjlaming@glhcu.com | |
| Great Lakes International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5211 S Colony Ave | | Union Grove | Wisconsin | 53182-9501 | jobs@greatlakesintl.com | |
| Great Lakes Neurosurgical Associates P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Eagle Park Drive Northeast | | Grand Rapids | Michigan | 49525 | lsantos@greatlakesneuro.com | |
| Great Lakes Ophthalmology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36821 Green St | | New Baltimore | Michigan | 48047-1607 | bmazey@sbcglobal.net | |
| Great Lakes pipeline services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6210 Barberton Ave | | Cleveland | Ohio | 44102-5426 | greatlakespipelineservices@gmail.com | |
| Great Lakes power and lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9646 Marine City Hwy | | Casco | Michigan | 48064-4100 | athuerne@gmail.com | |
| Great Neck Medical Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Middle Neck Road | | Great Neck | New York | 11024 | greatneckmedicalspa@gmail.com | |
| Great Northern Financial Insurance Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8357 County Highway O | | Presque Isle | Wisconsin | 54557 | luke@gnfig.com | |
| Great Plains Blind Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1414 E 37th St | | Davenport | Iowa | 52807-1903 | acctpay@blindfactorygroup.com | |
| great road settlement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3028 Market Street | | Camp Hill | Pennsylvania | 17011 | james@paatlaw.com | |
| great road settlement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3028 Market Street | | Camp Hill | Pennsylvania | 17011 | james@paatlaw.com | |
| Great South Bay Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Medford Avenue | | Patchogue | New York | 11772 | gsbchiro@gmail.com | |
| Great Southern Ext | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 LeRoy Coffer Hwy | | Midway | Georgia | 31320-3060 | greatsouthernext@yahoo.com | |
| Great Southwestern Fire & Safety | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 W Commerce St | | Dallas | Texas | 75208-1917 | letsgetbusy@busybeesva.com | |
| Great White Services Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 State Highway 121 Ste 300 | | Lewisville | Texas | 75056-5157 | admin@greatwhiteservicesenterprise.com | |
| Greater Burlington Area Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Winegard Drive | | Burlington | Iowa | 52601 | director@greaterburlingtonsports.com | |
| Greater Cincinnati Northern Kentucky Apartment Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7265 Kenwood Rd Ste 100 | | Cincinnati | Ohio | 45236-4415 | rebecca@gcnkaa.org | |
| Greater Cincinnati Northern Kentucky Apartment Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7265 Kenwood Rd Ste 100 | | Cincinnati | Ohio | 45236-4415 | rebecca@gcnkaa.org | |
| Greater Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Comstock St | | Dallas | Texas | 75208-2120 | jana@greaterdallas.net | |
| Greater Endodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5334 S Woodrow St | | Murray | Utah | 84107-5838 | stacie@greaterendodontics.com | |
| Greater Erie Auto Auction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 Avonia Rd | | Fairview | Pennsylvania | 16415-2415 | rrussell@greater-erie.com | |
| Greater Gig Harbor Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7191 Wagner Way Northwest | | Gig Harbor | Washington | 98335 | jgustanski@gigharborfoundation.org | |
| Greater Hope Counseling Inc. PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2432 South Church Street | | Burlington | North Carolina | 27215 | chris@greaterhopecounseling.com | |
| Greater Hope Counseling Inc. PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2432 South Church Street | | Burlington | North Carolina | 27215 | chris@greaterhopecounseling.com | |
| Greater Lansing Islamic School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 S Harrison Rd | | East Lansing | Michigan | 48823-5164 | principal@school.lansingislam.com | |
| Greater Long Beach Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 E 9th St | | Long Beach | California | 90813-4312 | drcadli@yahoo.com | |
| Greater Nashua Mental Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Pearl St | | Nashua | New Hampshire | 03060-3343 | valleec@gnmhc.org | |
| Greater Nashville Pool Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1854 Air Lane Dr Ste 3 | | Nashville | Tennessee | 37210-3816 | jim.fraser@poolmanagementgroup.com | |
| Greater New Britain Teen Pregnancy Prevention, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Viets Street | | New Britain | Connecticut | 6053 | hmills@pathwaysnb.org | |
| Greater NY Gastroenterology P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 5th Avenue | | New York | New York | 10010 | nygastro137@yahoo.com | |
| Greater Sum Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2035 Lakeside Centre Way | | Knoxville | Tennessee | 37922 | kristi@greatersumventures.com | |
| Greater Wichita YMCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 N Market St | | Wichita | Kansas | 67202-2012 | brandy.weber@ymcawichita.org | |
| Greatex Services pvt. ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shri Kishanpura Road | | Shri Kishanpura | RJ | 303903 | info@greatexservices.com | |
| GreatFlorida Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 787 SE Port St Lucie Blvd | | Port St Lucie | Florida | 34984-5211 | annalise@greatflorida.com | |
| Greatland Construction & Siding INc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 Cinnabar Loop | | Anchorage | Alaska | 99507-3150 | greatland@gci.net | |
| Greccio Housing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 East Pikes Peak Avenue | | Colorado Springs | Colorado | 80903 | tflickinger@greccio.org | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Greco Pressure Washing & Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 N Maple Ave | | Evesham | New Jersey | 08053-3008 | johnny@grecopressurewash.com | |
| Gree Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64-5232 Nuuanu St | | Kamuela | Hawaii | 96743-8202 | kelseyannrodgers@gmail.com | |
| Greek Bites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19339 Willamette Dr | | West Linn | Oregon | 97068-2010 | info@mygreekbites.com | |
| Greek Boys Choice, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 744 Anclote Road | | Tarpon Springs | Florida | 34689 | tracy@gbcfoods.com | |
| Greek Girls Goodies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5015 Addison Cir | | Addison | Texas | 75001-3308 | greekgirlsgoodies1@gmail.com | |
| Greeley Furnace Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2808 South 31st Avenue | | Greeley | Colorado | 80631 | patty@greeleyfurnace.com | |
| Greeley Furnace Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2808 South 31st Avenue | | Greeley | Colorado | 80631 | patty@greeleyfurnace.com | |
| Green & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 North College Avenue | | Fort Collins | Colorado | 80524 | ashley@greencpafirm.com | |
| Green Acres Landscape and Design, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3431 Senour Rd | | Indianapolis | Indiana | 46239-9604 | rich@greenacresindy.com | |
| Green Acres Nursery & Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 Sutter St Ste 350 | | Folsom | California | 95630-2698 | donna@idiggreenacres.com | |
| Green Analytics East, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Northpark Dr | | Levittown | Pennsylvania | 19054-3330 | girtonriley1@gmail.com | |
| Green and Greener LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13145 SW Hawks Beard St Apt 532 | | Tigard | Oregon | 97223-2119 | ali.a@grngrllc.com | |
| Green Clippings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2807 Allen Street | | Dallas | Texas | 75204 | support@greenclippings.com | |
| Green Coast Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15050 Northwest 79th Court | | Hialeah | Florida | 33016 | info@greencoastengineers.com | |
| GREEN CONCEPT INTERIO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Niikantha Sankar Street | | Chandannagar | WB | 712136 | pghosh.gc@gmail.com | |
| Green Concepts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 W Washington Ave | | Lake Bluff | Illinois | 60044-1819 | kyle@greenconceptsinc.com | |
| Green Conversions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 54th St | | Brooklyn | New York | 11220-2610 | dan@gcicontracting.com | |
| Green Conversions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 54th St | | Brooklyn | New York | 11220-2610 | dan@gcicontracting.com | |
| Green Country Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 W Shawnee St | | Tahlequah | Oklahoma | 74464-3625 | oklawjobs@outlook.com | |
| Green Country Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 W Shawnee St | | Tahlequah | Oklahoma | 74464-3625 | oklawjobs@outlook.com | |
| Green Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Legacy Drive | | Plano | Texas | 75023 | dr.sweeta.walia@gmail.com | |
| Green Dermatology & Cosmetic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 SW Natura Ave Ste 101 | | Deerfield Beach | Florida | 33441-3026 | greendermatologym@gmail.com | |
| Green Dot Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1149 S Hill St Ste 600 | | Los Angeles | California | 90015-2895 | rebecca.bekele@greendot.org | |
| Green Dot Sign | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Oakcrest Ave Ste 2 | | Roseville | Minnesota | 55113-2787 | simon.nussbaum@greendotsign.com | |
| Green Dreams Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3127 32nd St | | San Diego | California | 92104-4733 | greendreams.landscapes@gmail.com | |
| GREEN DYNAMIX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 SW Bedenbaugh Ln | | Lake City | Florida | 32025-7959 | brie@greendynamix.com | |
| Green Earth Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8751 West Broward Boulevard | | Plantation | Florida | 33324 | sales@greenearthsupply.net | |
| Green Explosion Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6950 NW 25th St | | Miami | Florida | 33122-1806 | adminassistant@greenexplosionherbs.com | |
| Green Fili LLC/ Filiberto's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2451 W Birchwood Ave Ste 108 | | Mesa | Arizona | 85202-1066 | greenfili2727@gmail.com | |
| Green Fili LLC/ Filiberto's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2451 W Birchwood Ave Ste 108 | | Mesa | Arizona | 85202-1066 | greenfili2727@gmail.com | |
| Green Gorilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31248 Oak Crest Drive | | Westlake Village | California | 91361 | ggorillahire@gmail.com | |
| GREEN HOME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SECOND FLOOR, DEVI TOWER | | TVM | KL | 695040 | sibi.nanalog2015@gmail.com | |
| Green Home Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 Brookpark Rd | | Cleveland | Ohio | 44134-1018 | gabriel@ghsohio.com | |
| Green Home Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 Brookpark Rd | | Cleveland | Ohio | 44134-1018 | gabriel@ghsohio.com | |
| Green Hulk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10907 N. Chiles | | El Reno | Oklahoma | 73036 | greenhulkinvestments@gmail.com | |
| Green Hulk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10907 N. Chiles | | El Reno | Oklahoma | 73036 | greenhulkinvestments@gmail.com | |
| Green Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Fairground Street Northeast | | Marietta | Georgia | 30060 | jorge@greeninsurance.be | |
| Green Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Fairground Street Northeast | | Marietta | Georgia | 30060 | jorge@greeninsurance.be | |
| Green Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Fairground Street Northeast | | Marietta | Georgia | 30060 | jorge@greeninsurance.be | |
| Green Key Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Madison Avenue | | New York | New York | 10016 | rcalpin@greenkeyllc.com | |
| Green Key Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Madison Avenue | | New York | New York | 10016 | rcalpin@greenkeyllc.com | |
| Green Knight Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3655 Torrance Boulevard | | Torrance | California | 90503 | steve@greenknightsecurity.com | |
| Green Li-ion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Kim Yam Road | | Singapore | Singapore | 239378 | nuruls@greenli-ion.com | |
| Green Maids Cleaning, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3612 Lafayette Road | | Portsmouth | New Hampshire | 3801 | jobs@greenmaidscleaning.com | |
| Green Man Gardening | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Media Rd | | Oxford | Pennsylvania | 19363-2710 | mjkffney@gmail.com | |
| Green Meadows Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1049 Plains Rd | | Wallkill | New York | 12589-4004 | waltclara@gmail.com | |
| Green Mile Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 E Barbours Cut Blvd | | La Porte | Texas | 77571-3008 | martha.villarreal@greenmilelogistics.com | |
| Green Oak Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Louis Street | | South Hackensack | New Jersey | 7606 | greenoakclean@gmail.com | |
| Green Ocean Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A 210, Kukreja Centre, Above Rainforest restaurant, Nr Dominos Pizza, plot 13, Sector 11, CBD Belapur, Navi Mumbai | | Navi Mumbai | MH | 400614 | greenoceantech2025@gmail.com | |
| Green Planet, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7260 Sycamore Canyon Boulevard | | Riverside | California | 92508 | rita@thegreenplanetproducts.com | |
| Green Room Brewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 3rd St N | | Jacksonville Beach | Florida | 32250-6935 | mark@greenroombrewing.com | |
| Green Tech Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Drive In Road | | Ahmedabad | GJ | 380052 | hr@greentechsolar.com.au | |

| Company | Vendor | | Agreement Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Green Trucking, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15530 Texaco Ave | Paramount | California | 90723-3922 | hr@greentruckingllc.com |
| Green Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4407 Greenpoint Ave | Sunnyside | New York | 11104-2407 | greenvalley1860@gmail.com |
| Green Valley Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 North La Cañada Drive | Green Valley | Arizona | 85614 | mcallisterromo@gvcouncil.org |
| Green Valley Kennels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6709 Michigan 32 | Johannesburg | Michigan | 49751 | greenvalleyjoburg@gmail.com |
| Green Webpage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Strada Comunarzi | Brăila | BR | 817181 | karim@greenwebpage.com |
| Greenbaum Rowe Smith & Davis, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 South Wood Avenue | Woodbridge Township | New Jersey | 8830 | chenderson@greenbaumlaw.com |
| Greenberg & Larraby, Inc. (GLI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10319 Westlake Dr | Bethesda | Maryland | 20817-6403 | mary.green@greenberg-larraby.com |
| Greenberg & Larraby, Inc. (GLI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10319 Westlake Dr | Bethesda | Maryland | 20817-6403 | mary.green@greenberg-larraby.com |
| Greenbox Loans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6210 Newcastle Ave | Encino | California | 91316-7121 | jackc@greenboxloans.com |
| Greenbox Loans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6210 Newcastle Ave | Encino | California | 91316-7121 | jackc@greenboxloans.com |
| Greene Arc, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 Dunn Station Road | Prosperity | Pennsylvania | 15329 | kthompson@greenearc.org |
| Greene LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Liberty Square | Boston | Massachusetts | 2109 | rmorrison@greenellp.com |
| GreenEFX Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Regional Transport Office Road | Vellore | TN | 632009 | dinesh@greenefxmedia.com |
| Greener | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Central Park W | New York | New York | 10024-6038 | samantha.bosworth@greenertech.net |
| Greenfield Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20319 Beauvue Ct | Leonardtown | Maryland | 20650-4502 | will@greenfieldeng.com |
| GreenGuard Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2915 Waters Road | Eagan | Minnesota | 55121 | abbeym@greenguardconstruction.com |
| Greenheart International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 742 N La Salle Dr Ste 300 | Chicago | Illinois | 60654-8765 | rmeriwether@greenheart.org |
| Greenheart Landscapes, LLC . | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 S George Dr | Tempe | Arizona | 85281-4924 | info@greenheartlandscapes.com |
| Greenhouse Agency Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 West 39th Street | New York | New York | 10018 | reception@greenhousestaffing.com |
| Greenhouse Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5041 Macha Rd | Wallis | Texas | 77485-9619 | daniel@greenhousetechnology.com |
| GreenLand Innovations LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20110 G H Cir | Waller | Texas | 77484-8380 | cadmin@greenlandinnovations.earth |
| Greenleaf Construction & Restoration L | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 400 | Eden | Georgia | 31307-0400 | mpage@greenleafrestore.com |
| Greenlee Realty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3104 Town Avenue | Trinity | Florida | 34655 | brandekennedy@gmail.com |
| GreenPages | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Heather Ln | Stoneham | Massachusetts | 02180-1966 | fiula63@gmail.com |
| Greenprofiler.com (GP) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3130 Grants Lake Blvd | Sugar Land | Texas | 77479-1255 | support@greenprofiler.com |
| GreenRoots INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Everett Avenue | Chelsea | Massachusetts | 2150 | infomartconsultingllc@gmail.com |
| Greens Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 158 Smith Rd | Jim Thorpe | Pennsylvania | 18229-2756 | greenstree@yahoo.com |
| Greensboro Counseling & Consultation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 713 N Eugene St | Greensboro | North Carolina | 27401-1621 | laurakilian@gsocounseling.com |
| Greensboro Counseling & Consultation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 713 N Eugene St | Greensboro | North Carolina | 27401-1621 | laurakilian@gsocounseling.com |
| Greenscape Design Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12875 Bryan Rd | Loxahatchee Groves | Florida | 33470-4908 | brittany@greenscapedesigninc.com |
| greenside restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Laconia Rd | Tilton | New Hampshire | 03276-5224 | chaillejer@aol.com |
| greenside restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Laconia Rd | Tilton | New Hampshire | 03276-5224 | chaillejer@aol.com |
| greenside restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Laconia Rd | Tilton | New Hampshire | 03276-5224 | chaillejer@aol.com |
| Greenstone Fund Manager LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11th Floor, Mafatlal Centre, Nariman Point | Mumbai | MH | 400021 | h.krishnan@greenstonecapital.in |
| greenswitch.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 Latham Rd | Mineola | New York | 11501-2242 | emal.rustemi@gmail.com |
| Greentech Environ Management Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | laketown | Kolkata | WB | 700089 | hr@greentechenviron.com |
| Greenville Comfort Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Conneaut Lake Rd | Greenville | Pennsylvania | 16125-2143 | comfortsystems19@gmail.com |
| Greenville Jet Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Tower Drive | Greenville | South Carolina | 29607 | jody@greenvillejetcenter.com |
| Greenville-Reynolds Development Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Arlington Dr | Greenville | Pennsylvania | 16125-8214 | dswogger@greenvillereynolds.com |
| GreenwichMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40E East Putnam Avenue | Greenwich | Connecticut | 6807 | drquerido@greenwich-md.com |
| Greenwood Shalom Tutoring Zone & Summer Enrichment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378A Washington St | Boston | Massachusetts | 02124-1125 | rjoneswar@hotmail.com |
| Greenwood, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1126 N Kimball St | Danville | Illinois | 61832-3124 | tamekaj@trigard.com |
| Greenwood, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1126 N Kimball St | Danville | Illinois | 61832-3124 | tamekaj@trigard.com |
| GREENWORLD FOOD EXPRESS USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27165 Wick Rd | Taylor | Michigan | 48180-3016 | marwa.harb@greenworld.ca |
| GREER DAVID CLEANING AGENCY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7335 Barberry Ln | Norfolk | Virginia | 23505-3001 | david@greercleaningagency.com |
| Greft Motors, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4809 Airline Dr | Metairie | Louisiana | 70001-5652 | terrigreff@greffmotors.com |
| Greft Motors, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4809 Airline Dr | Metairie | Louisiana | 70001-5652 | terrigreff@greffmotors.com |
| Greg Morris Cards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11835 West Olympic Boulevard | Los Angeles | California | 90064 | risa@gregmorriscards.com |
| Gregg Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1647 Inkster Road | Garden City | Michigan | 48135 | rjg@greggchiro.com |
| Gregg Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 West 106th Street | Carmel | Indiana | 46032 | tom@greggins.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Gregg Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 West 106th Street | Carmel | Indiana | 46032 | tom@greggins.com | |
| Gregg Lowy Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Garden City Plaza | Garden City | New York | 11530 | gregg@gregglowyassociates.com | |
| Gregoire Electrical Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Main St | Spencer | Massachusetts | 01562-1838 | kathy@gregelect.com | |
| Gregory utz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2920 Merwyn Avenue | Pittsburgh | Pennsylvania | 15204 | utz.gregory@gmail.com | |
| Gregory Wright Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 Coors Blvd NW Ste E | Albuquerque | New Mexico | 87120-2169 | greg@gregwrightagency.com | |
| Greg's Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 N Elm St | Westfield | Massachusetts | 01085-1622 | gregsautowestfield@gmail.com | |
| GREG'S AUTO SERVICE & REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11264 Midland Blvd | Saint Louis | Missouri | 63114-1117 | gregsautoandrepair@gmail.com | |
| Greg's Tuning Operation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20075 U.S. 61 | Sikeston | Missouri | 63801 | gregadams@gregstuningoperation.com | |
| Greiner Maltz Investment Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2409 38th Ave | Long Island City | New York | 11101-3512 | social@gmipny.com | |
| Gremark Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Rocbaar Dr | Romeoville | Illinois | 60446-1162 | adrienne@gtiservice.com | |
| Grenadier, Duffett, Levi, Winkler & Rubin, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12359 Sunrise Valley Drive | Reston | Virginia | 20191 | valerie@vafamilylaw.com | |
| Grepforce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | mgovindaraj@grepforce.com | |
| Greta Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Quincy St | North Mankato | Minnesota | 56003-2128 | greta.schmidt@ymail.com | |
| Gretel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 clifton place | Brooklyn | New York | 11216 | 4804crimson@dcpa.net | |
| Grey Ghost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Brickell Ave Ste 1550 | Miami | Florida | 33131-2824 | greyghostceo@gmail.com | |
| Grey Matters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Azaadi Route | Chandigarh | CH | 160011 | greymatterschamkaursahib@gmail.com | |
| Grey Moon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11th St | Miami | Florida | 33186 | carla.angelika1999@gmail.com | |
| GreyScape LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 Chestnut St | Coal Center | Pennsylvania | 15423-1200 | jake.sartori@yahoo.com | |
| Greystar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2615 Pacific Coast Highway | Hermosa Beach | California | 90254 | bills_sophie@yahoo.com | |
| Greystar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Canterbury Place | Escondido | California | 92025 | richardkafka@spicysoda.com | |
| Greystar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Canterbury Place | Escondido | California | 92025 | cindylohan07@gmail.com | |
| Greystar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Canterbury Place | Escondido | California | 92025 | davidkafka@spicysoda.com | |
| Greywater Aerobic Septic Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7435 Farm to Market 1486 | Richards | Texas | 77873 | greywaterseptic@yahoo.com | |
| Greywind | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12396 SW 82nd Ave | Pinecrest | Florida | 33156-5255 | walter@greywind.tech | |
| GRH America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20181 S State Highway 78 | Leonard | Texas | 75452-3668 | hr@grhamerica.com | |
| grid alternatives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Atlanta Ave | Riverside | California | 92507-2482 | georgeavila770@gmail.com | |
| Grieco Psychological Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Kenwood Ave | Wilmington | Massachusetts | 01887-3012 | rachelgrieco@hushmail.com | |
| Gries Architectural Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Commercial St | Neenah | Wisconsin | 54956-2623 | schristensen@gries.design | |
| Griffin Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 Barnwell St | Columbia | South Carolina | 29201-3514 | genise.gah@gmail.com | |
| Griffin Food Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 S Cherokee St | Muskogee | Oklahoma | 74403-5420 | valariearnold@griffinfoods.com | |
| Griffin Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Rock St | Griffin | Georgia | 30224-4235 | jpye@cypresspartners.com | |
| Griffin Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 NW 45th St | Vancouver | Washington | 98660-1743 | corinnegalliher@gmail.com | |
| Griffin Technology Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6811 Northampton Way | Houston | Texas | 77055-7618 | wgriffin@griff.tech | |
| Griffins Pet Haven LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Blue Hill Plaza | Pearl River | New York | 10965 | greggee@2gsstructural.com | |
| Griffins Pet Haven LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Blue Hill Plaza | Pearl River | New York | 10965 | greggee@2gsstructural.com | |
| grill master 001 inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13342 39th Ave Ste 101 | Flushing | New York | 11354-4558 | grillmaster001inc@gmail.com | |
| Grillo Bus Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Linwood Road | Linwood | Michigan | 48634 | davegrillo@michiganbrand.net | |
| Grillo Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 498 Buckland Rd | South Windsor | Connecticut | 06074-3708 | smile@grillodental.com | |
| Grimco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11745 Sappington Barracks Rd | Saint Louis | Missouri | 63127-1815 | hadley.williams@grimco.com | |
| Grind Hard Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 SE Willoughby Blvd | Stuart | Florida | 34994-4700 | iris@ikonickholdings.com | |
| Grip Innovations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Surrey Quays Road | London | England | SE16 2XU | dave@gripadvertising.com | |
| GripTek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Auburn Dr Ste 200 | Cleveland | Ohio | 44122-4328 | junaid.irshad@griptek.com | |
| Grit Life Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Riverstone Parkway | Canton | Georgia | 30114 | gritlifefitnessllc@gmail.com | |
| Grit Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 East University Parkway | Orem | Utah | 84097 | justinc703@gmail.com | |
| Gritango | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Chevy Chase Drive | Austin | Texas | 78752 | apply@gritango.com | |
| Grizz Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8649 Baypine Road | Jacksonville | Florida | 32256 | gxs61onu3@mozmail.com | |
| GRIZZLY DIESEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 Elaine St | Helena | Montana | 59601-9770 | dschatz@grizzly-diesel.com | |
| GRJH, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Main St | Millerton | New York | 12546-5172 | thorntonfamily123@yahoo.com | |
| GRKMS Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plote No.74, Road No.29B, KIADB Industrial Area 1st Stage Sompura, | Nijagal | KA | 562111 | rajesh@grkms.com | |
| GRN Chilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N3938 Riverview Heights Ct | Chilton | Wisconsin | 53014-9349 | acriter@grnchilton.com | |
| Gro Pro Horticulture Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8474 Rector Rd | Sanger | Texas | 76266-7322 | maren@groproman.com | |
| Gro365 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6453 S Fremont Peak Cir | Taylorsville | Utah | 84129-6851 | natalien@gro365.com | |
| Grocery Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 252 Pomeroy View Dr | Cave Junction | Oregon | 97523-0197 | richardkrogen7@gmail.com | |
| Groeneveld-Beka by Timken | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Wolf Creek Trl | Wadsworth | Ohio | 44281-9742 | v.johnson@groeneveld-beka.com | |
| Groesbeck Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23155 Groesbeck Hwy | Warren | Michigan | 48089-4249 | karen@groesbecklumber.com | |
| GroGreen, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Summit Avenue | Plano | Texas | 75074 | grogreen@grogreen.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Groholski Manufacturing Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Industrial Ave | | Coldwater | Michigan | 49036-2168 | ceverhart@gms-mfgsolutions.com |
| Groombuggy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7174 Washington Street | | Denver | Colorado | 80229 | hiring@groombuggy.com |
| Groombuggy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7174 Washington Street | | Denver | Colorado | 80229 | hiring@groombuggy.com |
| Groove Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 Louisiana Boulevard Northeast | | Albuquerque | New Mexico | 87110 | leticia@shop-groove.com |
| Groover and Lobos, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 Chestnut Street | | Mifflinburg | Pennsylvania | 17844 | grooverloboslaw@gmail.com |
| GROOVER ROOFING AND SIDING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 E Liberty St | | Girard | Ohio | 44420-2409 | nancy@groover.com |
| GroovyTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5741 S Kingston Way | | Englewood | Colorado | 80111-3953 | alex@groovytek.com |
| Grossinger Neuropain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 Chester Pike | | Eddystone | Pennsylvania | 19022 | therrmann@drgrossinger.com |
| Grosso University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 North Kennicott Avenue | | Arlington Heights | Illinois | 60004 | jhenson@grossouniversity.com |
| Ground Air Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Atlanta South Parkway | | Atlanta | Georgia | 30349 | groundairco@gmail.com |
| Ground Up Xpress Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Sotterley Ln | | Jacksonville | Florida | 32220-5027 | info@groundupxpresslines.com |
| Groundhog Landscaping and Lawncare, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9210 County Rd | | Clarence Center | New York | 14032-9540 | grndhog@roadrunner.com |
| GroundHogs Hydrovac LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 East Greenway Parkway | | Scottsdale | Arizona | 85254 | steve@groundhogshydrovac.com |
| group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Johns Creek Court | | Johns Creek | Georgia | 30022 | manasa.yalamanchi98@gmail.com |
| Group 1 Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8450 Willow Place Drive North | | Houston | Texas | 77070 | steelersguy1123@gmail.com |
| Group 3 Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A-219, Spaze Corporate Park | | Gurugram | HR | 122018 | group3.kamal@gmail.com |
| Group Coverage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Cypress Creek Road | | Fort Lauderdale | Florida | 33309 | fpesughi@medwisehealthadvisors.net |
| Group Homes for Children | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3307 Longlois Dr | | Lafayette | Indiana | 47904-1719 | jsmith@grouphomesforchildren.org |
| Groupon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 West Wacker Drive | | Chicago | Illinois | 60601 | mdietz@groupon.com |
| GROVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10670 Boardwalk Loop | | Lakewood Ranch | Florida | 34202-5058 | claudia@pier22.com |
| Grove City County Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Pine Grove Sq | | Grove City | Pennsylvania | 16127-4447 | gccountymarket@zoominternet.net |
| Grove Isle at Vero Beach Condominium Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 Lake Orchid Cir | | Vero Beach | Florida | 32962-8538 | groveisle@bellsouth.net |
| Grow More | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Commercial Market Road | | RWP | Punjab | 46000 | hunainsaeed61@gmail.com |
| Grow More, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15600 New Century Dr | | Gardena | California | 90248-2129 | egomez@growmore.com |
| Grow Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84640 561st Ave | | Hoskins | Nebraska | 68740-4021 | baylorkorth1234@gmail.com |
| Grow Pro LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2012 Carr Pur Dr | | Raleigh | North Carolina | 27603-8884 | officenc@growprollc.com |
| Grow Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Crosby Street | | New York | New York | 10013 | social@growtherapy.com |
| Grow Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 West 19th Street | | New York | New York | 10011 | team@growtherapy.com |
| Grow wyth us | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 main batala road | | Amritsar | PB | 143001 | hrgrowwythus@gmail.com |
| Growing And Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 Orange Ave | | Fort Pierce | Florida | 34950-4157 | growingtech907@gmail.com |
| Growing Futures Early Education Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8155 Santa Fe Dr | | Overland Park | Kansas | 66204-3607 | shandlin@growingfutureseec.org |
| Growing Kids Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 New Jersey 35 | | Ocean Township | New Jersey | 7755 | sradman@verizon.net |
| Growing Mindfully | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 N Street | | Sacramento | California | 95814 | careers@growingmindfully.org |
| Growing Mindfully | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 N Street | | Sacramento | California | 95814 | careers@growingmindfully.org |
| Growing Tree Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Kiskadee Drive | | Bunker Hill | West Virginia | 25413 | growingtreekids111@gmail.com |
| Growing Up Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carl-Euler-Str. 56 | | Kaiserslautern | Rheinland-Pfalz | 67663 | support@growinguptherapy.com |
| Grown Rogue Unlimited, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Airport Rd | | Medford | Oregon | 97504-4156 | allynichols@grownrogue.com |
| Growth Accelerator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Atkinson Street | | Blooming Grove | Texas | 76626 | hello@growth-accelerator.co |
| Growth Gate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Durgabadi Road | | Gorakhpur | UP | 273001 | hr@growth-gate.com |
| Growth Works, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 271 S Main St | | Plymouth | Michigan | 48170-1637 | atyxandra.culver@gwcares.org |
| Growth-Inside-Out | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Piper Street | | Annandale | NSW | 2038 | hello@growth-inside-out.com |
| GrowthOrb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor, Parijat Commercial Complex, C-38 | | Bhopal | MP | 462016 | justinconner777@gmail.com |
| GROWUP FINANCIAL SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Limda Lane | | Jamnagar | GJ | 361001 | mbhayani835@gmail.com |
| GRS Cleaning Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22330 DeVille Dr | | Katy | Texas | 77450-1530 | creditgold1@gmail.com |
| Grupo C.R.A.M. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Rio Tiber | | México D.F. | CDMX | 6500 | taneno7376@insfou.com |
| Grupo Cimarrón | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Periférico De La Juventud 3106 | | Chihuahua | CHH | 31215 | talento@proyectoscimarron.com |
| Grupo Cram | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Rio Tiber | | México D.F. | CDMX | 6500 | alicecasa7666@gmail.com |
| Grupo CRAM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Rio Tiber | | México D.F. | CDMX | 6500 | zoy.98@outlook.com |
| Grupo Logico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42400 Grand River Avenue | | Novi | Michigan | 48375 | jkirby101@sbcglobal.net |
| Grupo Noa International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 Charles Merle Dr Unit A | | Austin | Texas | 78747-3725 | milenar@gruponoainternational.com |
| Grupo Planeta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Blue Lagoon Drive | | Miami | Florida | 33126 | rrhhamerica@planeta.es |
| Grups Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gaonraipada Road | | Vasai-Virar | MH | 401208 | response.mkt20@gmail.com |
| GRUPS AUTOMATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gauraipada Phase 2 Road | | Waliv | MH | 401208 | hr@grupsautomation.co.in |
| GRUPS AUTOMATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gauraipada Phase 2 Road | | Waliv | MH | 401208 | hrgrupsautomation2019@gmail.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gruver Farms Tasting Room | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Stetler Rd | | New Cumberland | Pennsylvania | 17070-2346 | gruverstreefarm@gmail.com | |
| grw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington Circle Northwest | | Washington | Washington DC | 20037 | js2e229rf@hotmail.com | |
| GRW PUMPS PVT. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1B Raja Subodh Mullick Square Road | | Kolkata | West Bengal | 700012 | hra@grwpumps.com | |
| Gryps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3585 Greystone Avenue | | Bronx | New York | 10463 | engineeringjobs@gryps.io | |
| GS Global USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17785 Center Court Drive North | | Cerritos | California | 90703 | bhuh@gsglobalusa.com | |
| GS GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63A Sector 63 Road | | Noida | Uttar Pradesh | 201301 | support@gslighting.in | |
| GS Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 294 Chardon Street | | Boston | Massachusetts | 2114 | tothtibi09@gmail.com | |
| GS Truck Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 Hayden Drive | | Carrollton | Texas | 75006 | christineadept@gmail.com | |
| GS&G INC USA dba ADDICT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20855 Northeast 16th Avenue | | Miami | Florida | 33179 | ericguedj26@gmail.com | |
| GSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 Riley Ln | | Nipomo | California | 93444-6699 | ilopig007@gmail.com | |
| GSD Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10600 Chevrolet Way | | Estero | Florida | 33928 | mike@gsdconstruction.com | |
| GSH India Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 442 6th B Main Road | | Bengaluru | KA | 560043 | ta.blr@gshgroup.com | |
| GSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 5th Avenue | | New York | New York | 10176 | hr@gemscience.net | |
| GSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 5th Avenue | | New York | New York | 10176 | hr@gemscience.net | |
| GSK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Broadgate Quarter 9th Floor | | London | England | EC2A 2DQ | emea-gsklink@allegisglobalsolutions.com | |
| GSK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 Swedeland Rd | | Kng Of Prussa | Pennsylvania | 19406-2711 | ajaysankar1560@gmail.com | |
| GSL Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5800 Enterprise Dr | | Jackson | Michigan | 49201-8018 | latkac@comcast.net | |
| GSM SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | | St. Petersburg | Florida | 33702 | contact@gsmservices.org | |
| GSP CAMPAIGNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43w West 46th Street | | New York | New York | 10036 | apply@gspcampaigns.com | |
| GSP CAMPAIGNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43w West 46th Street | | New York | New York | 10036 | laura@gspcampaigns.com | |
| GSP Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14055 46th Street North | | Clearwater | Florida | 33762 | stephanie.harkleroad@gspretail.com | |
| GSR,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5240 Kings Park Dr | | Saint Louis | Missouri | 63129-3311 | pmdoelling@gmail.com | |
| GSS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Stanley Court | | Lawrenceville | Georgia | 30046 | dbgeorgiasmartservices@gmail.com | |
| GSS Construction & Oilfield Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12020 W Interstate 20 E | | Odessa | Texas | 79765-9617 | ndorn@gsssupply.com | |
| Gstamp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amanora Park Town Main Road | | Pune | MH | 411028 | rushiprasadamrutkar@gmail.com | |
| GT Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7324 Southwest Freeway | | Houston | Texas | 77074 | logan@gtcapitalusa.com | |
| GT Ecom BV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Betuwehaven 8 | | Nieuwegein | Utrecht | 3433 PV | mae@gtecombv.com | |
| GT Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3154 Eliza Rd | | Tallahassee | Florida | 32308-6229 | jennifer@gtelectricfl.com | |
| GT Engineering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10119 North Highway 146 | | Mont Belvieu | Texas | 77580 | irisrush.gt@gmail.com | |
| GT Independence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Joshua Ln | | Epping | New Hampshire | 03042-3131 | jtracy20@myfairpoint.net | |
| GT Mechanical Contracting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Melody Ln | | Interlochen | Michigan | 49643-9711 | gtmech02@gmail.com | |
| GTB Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2054 Vista Parkway | | West Palm Beach | Florida | 33411 | wcohen@gttb.com | |
| GTC Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 J Street | | San Diego | California | 92101 | daniela@gtcdesign.com | |
| GTM Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 Bay Boulevard | | Chula Vista | California | 91911 | marketing@gtmcompanies.com | |
| Gtr Automotive LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 E Broadway Rd Ste 5 | | Mesa | Arizona | 85204-2081 | gtrautomotivellc@gmail.com | |
| GTR Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Rumsey Rd | | Columbus | Ohio | 43207-3896 | gtrservicesllc@gmail.com | |
| GTR Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Rumsey Rd | | Columbus | Ohio | 43207-3896 | gtrservicesllc@gmail.com | |
| GTS Research & Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3710 Boyington Dr | | Jefferson | Maryland | 21755-8254 | tony.may.1219@gmail.com | |
| GTS Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highland Court | | Burr Ridge | Illinois | 60527 | jobs@gtscarrier.com | |
| GTSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14200 Park Meadow Drive | | Chantilly | Virginia | 20151 | dbrownie@gtsc.com | |
| GTSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14200 Park Meadow Drive | | Chantilly | Virginia | 20151 | dbrownie@gtsc.com | |
| GTW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulitsa Dragan Tsankov 14 | | Plovdiv | Plovdiv | 4000 | stoilpanev@hotmail.com | |
| GTWindows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Porto Santo Ct | | Sacramento | California | 95831-2939 | kristianpanev@gmail.com | |
| GTWindows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Porto Santo Ct | | Sacramento | California | 95831-2939 | kristianpanev@gmail.com | |
| Guangyuan Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2509 Grand Avenue | | Sanford | Florida | 32771 | randolph.trenton128@emailhub.kr | |
| Guangyuan Technology, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15269 Don Julian Rd | | City Of Industry | California | 91745-1002 | ihfv7673@gmail.com | |
| Guangyuan Technology, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15269 Don Julian Rd | | City Of Industry | California | 91745-1002 | michas13688@gmail.com | |
| Guarantee Air Conditioning Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 381 Huku Lii Place | | Kihei | Hawaii | 96753 | info@mauiacrepair.com | |
| Guarantee Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2924 Locust St | | Saint Louis | Missouri | 63103-1311 | austinj@gconbuild.com | |
| Guarantee Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2924 Locust St | | Saint Louis | Missouri | 63103-1311 | msimmons@gconbuild.com | |
| Guarantee Plumbing & A/C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4848 Whirlwind Dr | | San Antonio | Texas | 78217-3715 | accounting@gpacsa.com | |
| Guaranteed Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7005 225th St E | | Bradenton | Florida | 34211-7405 | guaranteedelectric@verizon.net | |
| Guaranteed Rate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3940 North Ravenswood Avenue | | Chicago | Illinois | 60642 | andyvcherry@gmail.com | |
| Guaranteed Roofing USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6545 Market Avenue North | | North Canton | Ohio | 44721 | amazingpropertieswisconsin1@gmail.com | |
| Guard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Street | | Fall River | Massachusetts | 2721 | md.rahman0687@gmail.com | |
| Guardian Anesthesia Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 NW 88th St | | Kansas City | Missouri | 64154-2700 | assistant.guardiananesthesia@gmail.com | |
| Guardian Angel Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan 150 | | Rochester Hills | Michigan | 48307 | n.kizy@gahc94.com | |
| Guardian Angel Home care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 West Main st. | | Dothan | Alabama | 36303 | courtneynwilliams30@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Guardian Building Services GBS Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Metrowest Boulevard | | Orlando | Florida | 32835 | info@gbs-aqua.com |
| Guardian Coach Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Birchwood Dr | | Keyport | New Jersey | 07735-6123 | jfreeman@gts-nj.com |
| Guardian Community Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 Village Park Dr | | Knightdale | North Carolina | 27545-7041 | office@guardiancommunitycare.org |
| Guardian Community Resource Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15000 Citrus Country Drive | | Dade City | Florida | 33523 | christine@guardiancrm.com |
| Guardian Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 South Fort Lane | | Layton | Utah | 84041 | davidp@guardiangc.net |
| Guardian Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 New Hyde Park Road | North New Hyde Park | New York | 11042 | guardianconsulting@yahoo.com |
| Guardian Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1954 Bayshore Blvd | | Dunedin | Florida | 34698-2500 | jeff@guardianhome.us |
| Guardian Integrated Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21828 Lassen Street | | Los Angeles | California | 91311 | sal@aiguards.com |
| Guardian Integrated Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lassen Street | | Los Angeles | California | 91311 | todd@aiguards.com |
| Guardian life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NO:4 Rajiv Gandhi Salai | | Chennai | TN | 600113 | vamsibv9@gmail.com |
| Guardian Medical Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 383306 | | Memphis | Tennessee | 38138 | svincent@guardianmedicalconsulting.com |
| Guardian Roofing and Siding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Lakeside Park | | Southampton | Pennsylvania | 18966-4000 | chris@guardianstormrepair.com |
| Guardian Safes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 Oyster Bay Rd | | East Norwich | New York | 11732-1003 | guardiansafes@gmail.com |
| Guardian Strategic Wealth Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 554 Franklin Road | | Franklin | Tennessee | 37069 | intersectrecruiting@gmail.com |
| Guardian Utility Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8518 County Road 6500 | | Lubbock | Texas | 79416 | kyla@guardianutility.com |
| Guardwel Industries Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajhans Industrial complex, Dewan and shah Udyog Nagar | | Juchandra | MH | 401208 | hrguardwel@gmail.com |
| Guastavino's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 East 59th Street | | New York | New York | 10022 | erickdenegri@specialeventstaffingnyc.com |
| Guastucci's Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Creek Rd | | Fairfax | California | 94930-2037 | steveguastucci@gmail.com |
| Guerrieri Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12544 Ocean Gtwy | | Ocean City | Maryland | 21842-9690 | terry@gvplp.com |
| Guerrieri Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12544 Ocean Gtwy | | Ocean City | Maryland | 21842-9690 | terry@gvplp.com |
| Guest House Retreat and Conference Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 W Main St | | Chester | Connecticut | 06412-1026 | saralyn@guesthousecenter.org |
| Guetterman Financial Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S White St | | Wake Forest | North Carolina | 27587-2920 | diane@guettermangroup.com |
| Gugenheim Realty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Buchanan Pl | | Bronx | New York | 10453-1415 | acjaffa@gmail.com |
| Guided Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Tracy Ln | | Denison | Texas | 75021-4335 | admin@guidedliving.org |
| Guided Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | | Austin | Texas | 78731 | admin@guidedresourcesllc.com |
| Guideoversea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 926 Weyburn Place | | Los Angeles | California | 90024 | addison.yuan@guideoversea.com |
| Guidepost Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wells Ave | | Newton | Massachusetts | 02459-3302 | wvansonderen@guidepostmontessori.com |
| GuideWay Counseling & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3570 Executive Drive | | Uniontown | Ohio | 44685 | a.ellis.dowd@secureclientcare.net |
| GuidingPoint LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 South Marginal Road | | Cleveland | Ohio | 44103 | qualityassurance@guidingpoint.org |
| GUILLEN | DEGEORGE, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9222 Teddy Ln | | Lone Tree | Colorado | 80124-5474 | guillendegeorge@gmail.com |
| Guinn Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6533 Rosedale Hwy | | Bakersfield | California | 93308-5903 | safety@earthmover.com |
| Guinn Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6533 Rosedale Hwy | | Bakersfield | California | 93308-5903 | safety@earthmover.com |
| Guirguis & Gibbs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27819 Smyth Drive | | Santa Clarita | California | 91355 | debi@gginctax.com |
| Guirguis & Gibbs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27819 Smyth Drive | | Santa Clarita | California | 91355 | debi@gginctax.com |
| Gulati Agencies PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32-D, Railway Rd, Fruit Garden, New Industrial Township | | Faridabad | HR | 121001 | jadaunmohit3@gmail.com |
| Gulf Air Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3190 Airport Dr | | Gulf Shores | Alabama | 36542-2818 | scott.applefield@gulfaircenter.com |
| Gulf Air Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5486 Fairchild Road | | Crestview | Florida | 32539 | amber.gillis@gulfairgroup.com |
| Gulf Asia International Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Economia | | Quezon City | Metro Manila | 1110 | singcolvincent628@gmail.com |
| Gulf Aviation Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 Bodenhamer Rd | | Harlingen | Texas | 78550-1750 | hr@gulf-aviation.net |
| Gulf Coast Automation Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1165 Cameron Dr | | Mobile | Alabama | 36695-4405 | gulfcoastautomationgroup@gmail.com |
| Gulf Coast Bank & Trust Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Plaza on the Lake | | Austin | Texas | 78746 | megroberson@gulfbank.com |
| Gulf Coast Bank & Trust Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Plaza on the Lake | | Austin | Texas | 78746 | megroberson@gulfbank.com |
| Gulf Coast Cancer & Diagnostic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12811 Beamer Rd | | Houston | Texas | 77089-6140 | ssze@gulfcoastcc.com |
| Gulf Coast Educators Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5953 Fairmont Pkwy | | Pasadena | Texas | 77505-4021 | jsalasmartinez@gcefcu.org |
| Gulf Coast Gutter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 E 3rd St | | Panama City | Florida | 32401-3701 | johnhusbands@icloud.com |
| Gulf Coast Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1253 Main St | | Southaven | Mississippi | 38671-1429 | twilson@beemac.com |
| Gulf Coast Logistics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13509 Waterworks St | | Jacksonville | Florida | 32221-8118 | gulfcoastlogrecruiting@gmail.com |
| Gulf Coast Mats & Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Nasa Parkway | | Houston | Texas | 77058 | ap@gulfcoastmats.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Gulf Coast Prosthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27350 Blueberry Hill Dr Ste 1 | Conroe | Texas | 77385-8964 | awilliams@gulfcoastprosthetics.com | |
| Gulf Coast Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8045 McDonald Rd | Pass Christian | Mississippi | 39571-3926 | colbytheo16@gmail.com | |
| Gulf Coast Thermo King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7802 US Highway 301 N | Temple Terr | Florida | 33637-6774 | mkfaulk@gctk.com | |
| Gulf Coast TMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9180 Louisiana 67 | Clinton | Louisiana | 70722 | cgraham@gulfcoasttmc.com | |
| GULF GATEWAY TERMINAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 Terminal Rd | New Orleans | Louisiana | 70126-5026 | echesnut@gulfgatewayterminal.com | |
| Gulf South Roofing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2811 26th Ave | Gulfport | Mississippi | 39501-5912 | gulfsoulthroofs@gmail.com | |
| Gulf South Roofing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2811 26th Ave | Gulfport | Mississippi | 39501-5912 | gulfsoulthroofs@gmail.com | |
| GULF STAR SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shahrah-e-Faisal | Karachi | Sindh | 75535 | hr.gulfstarservices@gmail.com | |
| Gulfport Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3807 Beach Blvd S | Gulfport | Florida | 33707-5549 | andreagrutman@gmail.com | |
| Guma Tech Marine Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 | Bhavnagar | GJ | 364001 | mamsahelp@gumatech.com | |
| Gun Bunker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 436 south main st. | Shrewsbury | Pennsylvania | 17361 | gbsouthllc@gmail.com | |
| Gunderlin Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 E 11th Ave | Hialeah | Florida | 33013-2929 | alex-g@gunderlin.com | |
| gunderson custom knives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 Pennfield Pl | Caldwell | Idaho | 83605-5198 | rrdpp222@gmail.com | |
| Gunderson knives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Pennfield Pl | Caldwell | Idaho | 83605-5198 | mgyuth4209@gmail.com | |
| Gundy Excavating and Paving Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 681 Knight Rd | Harrisburg | Pennsylvania | 17111-4921 | gundyexca@yahoo.com | |
| Gunns Body Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6622 Main St | Gloucester | Virginia | 23061-5194 | fixingdents@yahoo.com | |
| Gunter Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 E Napoleon St | Sulphur | Louisiana | 70663-3524 | meastman@gunterconstructioninc.com | |
| Gunter Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 E Napoleon St | Sulphur | Louisiana | 70663-3524 | meastman@gunterconstructioninc.com | |
| Guntner US LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Rd Ste 925 | Rolling Meadows | Illinois | 60008-3186 | carmen.ford@guentner.com | |
| Gunzer Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38-36 Crescent Street | Queens | New York | 11101 | jtowe@gunzerelectric.com | |
| Gunzer Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3636 34th St | Astoria | New York | 11106-1902 | jlang@gunzerelectric.com | |
| Gurry Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 W Medical Center Blvd | Webster | Texas | 77598-4007 | employment@gurrymechanical.com | |
| Guru Auto Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2690 S State Road 7 | Miramar | Florida | 33023-4102 | guruautosales1@gmail.com | |
| Guru Collection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kilachand Road | Mumbai | MH | 400067 | gurujaryan11@gmail.com | |
| Guru Consulting Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Guindy Flyover | Chennai | TN | 600032 | hrmguruconsulting@gmail.com | |
| Guru Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Woodburn Dr | Dothan | Alabama | 36305-1020 | sarwar@gurug.com | |
| Guru Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Woodburn Dr | Dothan | Alabama | 36305-1020 | sarwar@gurug.com | |
| Gushen America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 International Dr | Heath | Ohio | 43056-1108 | david_shi@gushengroup.com | |
| GUSS Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2545 Simpson St | Kingsburg | California | 93631-9501 | operations@gussag.com | |
| Gustine Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 Gustine Ave | Saint Louis | Missouri | 63116-3939 | gustinemarket@gmail.com | |
| Guthart Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 Old Dixie Highway | Lake Park | Florida | 33403 | debbie.guthartelectric@gmail.com | |
| Guthrie & Frey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 Richards Rd | Hartland | Wisconsin | 53029-8356 | tlukert@gfwater.com | |
| Guthrie's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2004 Eagle Dr | Woodstock | Georgia | 30189-6993 | heather@atlantarg.com | |
| Guthrie's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2004 Eagle Dr | Woodstock | Georgia | 30189-6993 | heather@atlantarg.com | |
| Gutierrez Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9800 North Lamar Boulevard | Austin | Texas | 78753 | cecilia@gutierrezfirm.com | |
| Guttersmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22003 US Highway 19 N | Clearwater | Florida | 33765-2344 | matt@guttersmith.com | |
| Guttersmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22003 US Highway 19 N | Clearwater | Florida | 33765-2344 | matt@guttersmith.com | |
| Guy Brothers Affordable Air LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7170 N Laredo Dr | Mccordsville | Indiana | 46055-6122 | jim@callgbaa.com | |
| Guy Brothers Affordable Air LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7170 N Laredo Dr | Mccordsville | Indiana | 46055-6122 | jim@callgbaa.com | |
| Guy Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 E 2nd St | Casper | Wyoming | 82609-4308 | curtis@guyfactory.com | |
| Guy Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 E 2nd St | Casper | Wyoming | 82609-4308 | curtis@guyfactory.com | |
| GV Beauty Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5882 Fulton Dr NW | Canton | Ohio | 44718-1735 | gvbeautyllc@gmail.com | |
| GV Hr Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C-1 Road | New Delhi | DL | 110089 | gvhrsolutions36@gmail.com | |
| GVD Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 Gilmer St | Sulphur Springs | Texas | 75482-2767 | eberel@gvdconstruction.com | |
| G-VI Capital Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Main Street | KCMO | Missouri | 64105 | lindsaylovell28@gmail.com | |
| GVS Filtration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Community Dr | Sanford | Maine | 04073-5809 | jessica.keown@gvs.com | |
| GW Services Heating and Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Cessna Dr | Port St Joe | Florida | 32456-7368 | znorris69@gmail.com | |
| GWCCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Andrew Young International Blvd NW | Atlanta | Georgia | 30313-1513 | talent@gwcc.com | |
| GWCOM LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5419 South Decatur Boulevard | Las Vegas | Nevada | 89118 | indestructibleforce@yahoo.com | |
| GWCTEQ CERTIFY INDIA PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kumudepalli Road | Hosur | TN | 635109 | deveshwar.rs@teqcertify.com | |
| GWCTEQ CERTIFY INDIA PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kumudepalli Road | Hosur | TN | 635109 | deveshwar.rs@teqcertify.com | |
| Gwen's Girls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 West Commons | Pittsburgh | Pennsylvania | 15212 | tprescott@gwensgirls.org | |
| Gyatva Publication House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Sector Road | Faridabad | HR | 121002 | info@gyatvapublications.in | |
| Gyfted | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Columbia Street | Palo Alto | California | 94304 | roberto@gyfted.me | |
| Gymnastics World of Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 McGinnis Ferry Road | Suwanee | Georgia | 30024 | koko@gymworldofga.com | |
| gyft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 West Worthington Avenue | Charlotte | North Carolina | 28203 | aravindnakarikanti9@gmail.com | |
| h | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Louisville Loop | Louisville | Kentucky | 40202 | pravallika.sridhar.r@gmail.com | |
| H | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 N River Rd | Manchester | New Hampshire | 03106-1018 | anushasmiley989@gmail.com | |
| h | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7255 W Barrister Dr | Boise | Idaho | 83704-9218 | gettowork24.7m@gmail.com | |
| H | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 State Street | Boston | Massachusetts | 2109 | sudhanbm0827@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| H & A Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9420 Lancaster Kirkersville Rd NW | Baltimore | Ohio | 43105-9621 | jennifer@handamechanical.com | |
| H & D Restaurant Supply, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Nancy Hanks Dr Ste B | Norcross | Georgia | 30071-2922 | immigrationlaw.contact@gmail.com | |
| H & H DENTISTRY AND ORTHODONTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7104 N Fresno St Ste 102 | Fresno | California | 93720-2970 | hhdentistryandorthodontics@gmail.com | |
| H & H Family Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8321 Sangre De Cristo Road | Littleton | Colorado | 80127 | julesnchris@gmail.com | |
| H & H Heating and Air Conditioning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1556 Whippoorwill Rd | Richmond | Virginia | 23233-7405 | handhheatcool@aol.com | |
| H & R Heating and Air Conditioning Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 King Ct | New Castle | Delaware | 19720-1519 | barbara@hrhvac.com | |
| H and J Heating and Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4466 Southern Business Park Dr | White Plains | Maryland | 20695-2840 | office@handjhvac.com | |
| H Direct Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 McGowen Street | Houston | Texas | 77006 | hortonnw2015@gmail.com | |
| H K Consultants & Engineers Pvt. Ltd.  Dhuri | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dhuri - Barnala Road | Dhuri | PB | 148024 | hr@hkenggs.com | |
| H Optics Optometry P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Orchard Street | New York | New York | 10002 | clinton.ho.od@hushmail.com | |
| H P Inspections, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 690 Sunol Street | San Jose | California | 95126 | jody@hpinspectionsinc.com | |
| H Square | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9140 Baymeadows Park Dr Ste 9N | Jacksonville | Florida | 32256-1805 | tarung1535@gmail.com | |
| H&F Logistics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Shadeland Avenue | Indianapolis | Indiana | 46219 | adminteam@hflog.com | |
| H&H Contract Haulers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26151 County Road 375 | Mattawan | Michigan | 49071-8746 | hhcontracthaulers@gmail.com | |
| H&H Hydraulics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Industrial Park Dr | Soddy Daisy | Tennessee | 37379-4225 | k.w.services12@gmail.com | |
| H&J ALAMO AUTO GLASS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Pellicano Drive | El Paso | Texas | 79936 | irma@alamoglasspros.com | |
| H&M | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Donald Lynch Boulevard | Marlboro | Massachusetts | 1752 | kazue.barrow@hm.com | |
| H&M | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 Franklin Mills Cir | Philadelphia | Pennsylvania | 19154-3131 | dhani.roman@gmail.com | |
| H&M | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 andover st | Peabody | Massachusetts | 1960 | kristenmoreschi@gmail.com | |
| H&M | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 497-501 Fulton Street | Brooklyn | New York | 11201 | anthony.dizon123123@gmail.com | |
| H&M Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Bicentennial Highway | Springfield | Massachusetts | 1118 | hmdental275@gmail.com | |
| H&R Block | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Liberty Plaza 3620 Liberty St. | Erie | Pennsylvania | 16508 | hunter.dearing@tax.hrblock.com | |
| H&R Block | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Liberty Plaza 3620 Liberty St. | Erie | Pennsylvania | 16508 | hunter.dearing@tax.hrblock.com | |
| H&R Carpets, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 E Main St | Waunakee | Wisconsin | 53597-1438 | abeutler@hrcarpets.com | |
| H&S Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | H&S Sales Centre, Inside HMR Waterfront, DHA Phase VIII, Karachi | Karachi | Sindh | 75500 | faryalhspakistan@gmail.com | |
| H. Woodrow Crook PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 Main Street | Smithfield | Virginia | 23430 | jbcrook@yahoo.com | |
| H.A.TECH INF SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Road | Westford | Massachusetts | 1886 | juveria.ha@techinfsolutions.com | |
| H.A. Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Coolidge Hwy | Troy | Michigan | 48084-7018 | john.whelan@us.hascovision.com | |
| H.A. Phillips & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Enterprise Ave | Dekalb | Illinois | 60115-7904 | jody.wega@phillipsrefrigeration.com | |
| H.A. Phillips & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Enterprise Ave | Dekalb | Illinois | 60115-7904 | jody.wega@phillipsrefrigeration.com | |
| H.C.I | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 Bridgeland Dr | Bridgeton | Missouri | 63044-2604 | honeywood_r@yahoo.com | |
| H.C.I | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 Bridgeland Dr | Bridgeton | Missouri | 63044-2604 | honeywood_r@yahoo.com | |
| H.I.R.E Talent Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 North Parkcenter Drive | Santa Ana | California | 92705 | luisv@hiretg.com | |
| H.I.R.E Talent Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 Parkcenter Dr Ste 104 | Santa Ana | California | 92705-3552 | javierh@hiretg.com | |
| H.M. Hughes Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 E 65th St | New York | New York | 10065-6863 | jan@hmhughes.com | |
| H.O.P.E. Fortunes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8010 SW 18th Ct | Davie | Florida | 33324-4614 | kayy.c.alexander@hopefortunes.com | |
| H1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 93 Mansion Ave | Staten Island | New York | 10308-3524 | attiahany2020@gmail.com | |
| H2 Consulting Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Grady Way Ste 600 | Renton | Washington | 98057-3227 | info@h2consultingpartners.com | |
| H2D LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Sewells Point Rd | Norfolk | Virginia | 23502-2050 | claims@h2dllc.com | |
| H2D LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Sewells Point Rd | Norfolk | Virginia | 23502-2050 | claims@h2dllc.com | |
| H2T PT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 NE 163rd St | North Miami Beach | Florida | 33162-4805 | marina@h2tpt.com | |
| H3C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Riesstraße | München | BY | 80 | maochun5239@gmail.com | |
| H3C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Riesstraße | München | BY | 80 | maochun5239@gmail.com | |
| HA Grand MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Gaston Avenue | Dallas | Texas | 75246 | harrellgrandmd@gmail.com | |
| Haana Medical Group llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4237 Salisbury Rd Ste 409 | Jacksonville | Florida | 32216-0910 | admin@haanamedical.com | |
| Haana Medical Group llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4237 Salisbury Rd Ste 409 | Jacksonville | Florida | 32216-0910 | admin@haanamedical.com | |
| HAAS HEATING AND COOLING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5804 Pigeon Run Ave SW | Navarre | Ohio | 44662-8737 | haas.hac.breanna@gmail.com | |
| HAAS HEATING AND COOLING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5804 Pigeon Run Ave SW | Navarre | Ohio | 44662-8737 | haas.hac.breanna@gmail.com | |
| Habalis Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Tyler Street | Fredericksburg | Virginia | 22401 | jay@habalis.com | |
| Habibi Time | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Jamboree Road | Newport Beach | California | 92660 | katifi44@gmail.com | |
| Habillor wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Nehru Street | Chennai | Tamil Nadu | 600061 | md@rgminfobusiness.com | |
| Habitation Investigation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 East Broad Street | Columbus | Ohio | 43205 | clientcare@habitationinvestigation.com | |
| Habitz Glass & Goodies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4446 S 84th St | Omaha | Nebraska | 68127-1709 | habitz4u@gmail.com | |
| Habuild Healthtech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nilay Murarka Marg | Nagpur | MH | 440018 | hr@habuild.in | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hach& Rose, LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 112 Madison Ave Fl 10 | New York | New York | 10016-7416 | humanresources@hachroselaw.com | |
| Hackley Real Estate Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 166 Geary Street | SF | California | 94108 | info@hackleypartners.com | |
| Hackney Auto, Truck & Fleet Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11600 Menchaca Road | Austin | Texas | 78748 | steve@hackneyauto.com | |
| Hackney Auto, Truck & Fleet Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11600 Menchaca Road | Austin | Texas | 78748 | steve@hackneyauto.com | |
| Hackney Auto, Truck & Fleet Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11600 Menchaca Road | Austin | Texas | 78748 | steve@hackneyauto.com | |
| Hackney Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3961 East Chandler Boulevard | Phoenix | Arizona | 85048 | dallas@hackneyinc.com | |
| Haddad LSW | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 West Pond Road | Perth Amboy | New Jersey | 8861 | ahaddad@sphlaw.com | |
| Haddad Plumbing & Heating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1223 Broad St | Newark | New Jersey | 07114-1701 | cserrano@haddadplumbing.com | |
| Haddon locksmith | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 White Horse Pike | Oaklyn | New Jersey | 8107 | milynch@verizon.net | |
| Hadronics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4570 Steel Pl | Cincinnati | Ohio | 45209-1133 | chrisgreen@hadronics.com | |
| Hafsa Building Group Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 877 E Gannon Ave Ste 101 | Zebulon | North Carolina | 27597-9445 | media@hafsabuildinggroup.com | |
| Hagen Law Office | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8555 SW Apple Way Ste 300 | Portland | Oregon | 97225-1775 | mholmes@hlo.law | |
| Hagen's Repair Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20413 Minnesota 28 | Glenwood | Minnesota | 56334 | rhagen@hagensrepair.com | |
| Hagerstown Jewelry & Loan Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11205 John F Kennedy Dr Ste 104 | Hagerstown | Maryland | 21742-6775 | royalpawnbrokers1@gmail.com | |
| Hagler-Sciarrilla Family Dentist | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1273 N Main St | Vidor | Texas | 77662-3740 | hsfamilydentist@gmail.com | |
| Hague, Sahady & Co. PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 126 President Ave Ste 201 | Fall River | Massachusetts | 02720-2649 | smalloy-pray@hague-sahady.com | |
| Hague, Sahady & Co. PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 126 President Ave Ste 201 | Fall River | Massachusetts | 02720-2649 | smalloy-pray@hague-sahady.com | |
| HAIDER SPINE CENTER | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6276 River Crest Drive | Riverside | California | 92507 | vmalone@haiderspine.com | |
| HailCo | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1127 S Jason St | Denver | Colorado | 80223-3112 | eddie@autohailco.com | |
| Hails Electric, LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 156 Leila Ln | New Waverly | Texas | 77358-2163 | hailselectric@yahoo.com | |
| Haines Development | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Haines Highway | Haines | Alaska | 99827 | kimlarson22@aptalaska.net | |
| Haines Development | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Haines Highway | Haines | Alaska | 99827 | kimlarson22@aptalaska.net | |
| Hair Affair & Beauty Bar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 East Jericho Turnpike | Huntington | New York | 11743 | hairaffairhuntington@gmail.com | |
| HAIR N TAN SALON | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 166 Village Street | Medway | Massachusetts | 2053 | richardbrodsky27@gmail.com | |
| Hair Repair Shop | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 106 N 1st St | Jenks | Oklahoma | 74037-3912 | hairrepairshopjenks@gmail.com | |
| Hairmisses | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23233 Woodward Ave | Ferndale | Michigan | 48220-1361 | hairmisses@yahoo.com | |
| haiyue(esl) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Dist. 1,   Street No. 1 | Aydınlı | Şanlıurfa | 63900 | haiqingpang23@gmail.com | |
| HAJALI EZZI LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3104 Bella Vista Dr | Davenport | Florida | 33897-3664 | jusem.hajali@icazaorg.com | |
| Hal Griffith & Associates Management LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1301 Alaskan Way | Seattle | Washington | 98101-2013 | colin@pier57seattle.com | |
| Halal World Depot | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5808 Schaefer Rd | Dearborn | Michigan | 48126-2255 | ali6dia@gmail.com | |
| Hale Barnard Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 273 Clarendon St | Boston | Massachusetts | 02116-1404 | jwilburn@halebarnard.org | |
| Hale Devall | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Poydras Street | New Orleans | Louisiana | 70130 | phale@haledevall.com | |
| Hale Moi | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5301 Ka Haku Road | Princeville | Hawaii | 96722 | dk@danielkadvany.com | |
| Haleiwa Joe's Seafood Grill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46-336 Haiku Road | Kaneohe | Hawaii | 96744 | mike@haleiwajoeshaiku.com | |
| Haleiwa Joe's Seafood Grill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46-336 Haiku Road | Kaneohe | Hawaii | 96744 | ramsey005@msn.com | |
| Half Baked Bistro | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 W High St | Mount Vernon | Ohio | 43050-3282 | info@halfbakedbistro.com | |
| Halifax Regional Municipality | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800-1969 Upper Water St | Halifax | Nova Scotia | B3J 3R7 | aubeths@halifax.ca | |
| Hall Building Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33 Main St | Farmingdale | New Jersey | 07727-1218 | chall@hallbuilding.com | |
| Hall Built Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3064 S Avenue B | Yuma | Arizona | 85364-7706 | mark@hallsconstruction.com | |
| Hall Farms | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9011 Indiana 46 | Brookville | Indiana | 47012 | mhall@hall-farms.com | |
| Hall of Fame Resort & Entertainment Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2626 Fulton Dr NW | Canton | Ohio | 44718-3504 | lisa.gould@hofvillage.com | |
| halliburton | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 60 Wharf Drive | Brooklyn | New York | 11222 | admin@halliburton.site | |
| halliburton | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 60 Wharf Drive | Brooklyn | New York | 11222 | admin@halliburton.site | |
| Halliwill Property Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4502 Stevens Ave | Sand Springs | Oklahoma | 74063-2818 | ashley@halliwillpropgroup.com | |
| Halliwill Property Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4502 Stevens Ave | Sand Springs | Oklahoma | 74063-2818 | ashley@halliwillpropgroup.com | |
| Hallmark Homecare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20333 Texas 249 Access Road | Houston | Texas | 77070 | bmoozoun@comcast.net | |
| Hallmont Property Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5036 Dr Phillips Blvd | Orlando | Florida | 32819-3310 | info@hallmontpropertygroup.com | |
| Hall's Plumbing LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2496 Tremont Dr | Eustis | Florida | 32726-2065 | esnapid@yahoo.com | |
| Halogen Systems, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8985 Double Diamond Pkwy Ste B10 | Reno | Nevada | 89521-4879 | elaine@halogensys.com | |
| Halron Lubricants Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1618 State St | Green Bay | Wisconsin | 54304-3539 | humanresources@halron.com | |
| HALT AUTO REPAIR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8232 Sibcy Rd | Maineville | Ohio | 45039-9756 | corinasilver@aol.com | |
| Halter | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2101 Pearl St | Boulder | Colorado | 80302-4552 | scott.wong@halter.co.nz | |
| Halter | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2101 Pearl St | Boulder | Colorado | 80302-4552 | scott.wong@halter.co.nz | |
| Hamadis Hair Studio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hamadi's Hair Studio, 303 Maple Ave W C | Vienna | Virginia | 22180 | hamadishairstudio@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hambleton Handyman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7048 Tech Cir | Manassas | Virginia | 20109-7315 | maria@hambletonhandyman.com | |
| Hamden Edux | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10440 Little Patuxent Parkway | Columbia | Maryland | 21044 | liliaxu@hamdenedux.com | |
| Hamill Manufacturing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Pleasant Valley Rd | Trafford | Pennsylvania | 15085-2701 | hamillhr@hamillmfg.com | |
| Hamilton County Public Health Nursing Service (Iowa) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Collins St Ste 1 | Webster City | Iowa | 50595-2610 | shelbyk@hamiltoncountypublichealth.com | |
| Hamilton Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Over The Way | Saluda | North Carolina | 28773-9711 | kaielijahhamilton@gmail.com | |
| Hamilton Plumbing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 E River Dr | Lake Luzerne | New York | 12846-1901 | hamiltonplumbing518@gmail.com | |
| Hamilton Roofing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Old Dixie Hwy | Grant Valkaria | Florida | 32950-4849 | accounting@hamiltonroofinginc.com | |
| Hamilton Roofing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Old Dixie Hwy | Grant Valkaria | Florida | 32950-4849 | accounting@hamiltonroofinginc.com | |
| Hamilton Vision and Eye Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17047 El Camino Real | Houston | Texas | 77058 | kacy@hamiltonvision.com | |
| HamiltonDavis Mental Health, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2508 Lakeland Dr | Flowood | Mississippi | 39232-9502 | essie@hamiltondavismentalhealth.com | |
| Hamker Enterprises, Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 NW 9th Ave | Homestead | Florida | 33030-5796 | office@hamker.net | |
| HAMLEY HIRES LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | LEKSHNA ARA 59B | Kollam | KL | 691001 | nima@hamleyhires.com | |
| Hamlin Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1488 N Rochester Rd | Rochester | Michigan | 48307-1188 | hamlinpubnorth@gmail.com | |
| Hamlyn Williams Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2829 Historic Decatur Rd | San Diego | California | 92106-6014 | m.lawrence@hamlynwilliams.com | |
| Hamlyn Williams Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2829 Historic Decatur Rd | San Diego | California | 92106-6014 | m.lawrence@hamlynwilliams.com | |
| HAMMER AND NAIL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NO-26/2-B, DODDABETTAHALLI, NEAR VEERSAGAR LAKE | Bengaluru | KA | 560097 | faheemhn846@gmail.com | |
| Hammer and Nails Grooming Shop for Guys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13333 Madison Ave | Lakewood | Ohio | 44107-4897 | chris@hngrooming.com | |
| Hammer Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12710 Research Boulevard | Austin | Texas | 78759 | lwhitlock@hammer-corp.com | |
| Hammer Diamond Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 U.S. 9 | Woodbridge Township | New Jersey | 7095 | dylanj@hammerdiamondteam.com | |
| HAMMER INDUSTRIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E Reay Road | Mumbai | MH | 400010 | hammerindustriess@gmail.com | |
| Hammertime Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Mantua Blvd | Sewell | New Jersey | 08080-1203 | hammertimeconstructionllc1@gmail.com | |
| Hammertime Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1808 S Kaufman St | Ennis | Texas | 75119-7021 | josh@hammertimecontractors.com | |
| Hampilos & Associates, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 West State Street | Rockford | Illinois | 61101 | georgehamp@aol.com | |
| Hampton Auto Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11214 NE Highway 99 | Vancouver | Washington | 98686-4003 | jon@hamptonautoglass.com | |
| Hampton Auto Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11214 NE Highway 99 | Vancouver | Washington | 98686-4003 | jon@hamptonautoglass.com | |
| Hampton Inn & Suites by Hilton Manchester/Bedford. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Hawthorne Dr | Bedford | New Hampshire | 03110-6912 | enam@excellhospitality.com | |
| Hampton Inn and Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Columbus Dr | Aberdeen | North Carolina | 28315-2393 | ashlen.wright@hilton.com | |
| hampton inn and suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2035 Reedy Avenue | Highland | California | 92346 | wagnermarie999@gmail.com | |
| Hampton Inn Spartanburg North | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Traveller Dr | Spartanburg | South Carolina | 29303-5512 | gm.spartanburg@hotelevolution.net | |
| Hampton Manor of Punta Gorda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10211 Tamiami Trl | Punta Gorda | Florida | 33950-8462 | hmpuntagorda.adm@gmail.com | |
| Hampton Roads Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Nat Turner Blvd S | Newport News | Virginia | 23606-2998 | tess@soldollc.com | |
| Hampton Roads Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Nat Turner Blvd S | Newport News | Virginia | 23606-2998 | tess@soldollc.com | |
| HAMPTON TECHNICAL SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 New Hampshire 108 | Somersworth | New Hampshire | 3878 | monica@hamptontechnical.com | |
| Hamptons Analysis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12-16850 COLLINS AVENUE | Sunny Isles Beach | Florida | 33160 | info@hamptons-analysis.com | |
| HAMRICK & EVANS, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 West Olive Avenue | Burbank | California | 91505 | nshepherd@hamricklaw.com | |
| Hamrick's, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 742 Peachoid Rd | Gaffney | South Carolina | 29341-3440 | bbernardo@hamricks.com | |
| Hanami International Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59-60 Grosvenor Street | London | London | W1K 3HZ | jobs@hanamiinternational.com | |
| Hanami International Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59-60 Grosvenor Street | London | London | W1K 3HZ | jobs@hanamiinternational.com | |
| Hancock County Engineer's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Lima Ave | Findlay | Ohio | 45840-1439 | kreilerman@co.hancock.oh.us | |
| Hancock County Savings Bank, FSB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 Carolina Ave | Chester | West Virginia | 26034-1127 | cmrenforth@hcsbank.com | |
| Hancock Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 Charles Cir | Statenville | Georgia | 31648-2101 | brandonhancock20@icloud.com | |
| Hancock Whitney Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 14th Street | Gulfport | Mississippi | 39501 | mounika12277@gmail.com | |
| Hand & Stone Yonkers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Second St | Yonkers | New York | 10710-7614 | jpfaff@handandstone.com | |
| Hand and Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2044 21st Drive | Brooklyn | New York | 11214 | rmysorial@yahoo.com | |
| Hand Therapy of Petoskey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4048 Cedar Bluff Drive | Petoskey | Michigan | 49770 | kwroblewski@htop1.com | |
| Hand Therapy of Petoskey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4048 Cedar Bluff Drive | Petoskey | Michigan | 49770 | kwroblewski@htop1.com | |
| Hand to Shoulder Rehab, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7005 North Maple Avenue | Fresno | California | 93720 | info@tohsr.com | |
| Hand to Shoulder Rehab, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7005 North Maple Avenue | Fresno | California | 93720 | info@tohsr.com | |
| Handelman, Nestale, and Goff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 632 Pointe North Blvd | Albany | Georgia | 31721-1590 | bhandelman@gacomplawyers.com | |
| HANDS Center for Autism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Tals Rock Way Ste 3 | Cary | North Carolina | 27519-1919 | jnettnin@handscenter.com | |
| Hands Freight And Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Capitol Trl | Newark | Delaware | 19711-3716 | hollis.dawson@handsfreight.com | |
| Hands of Hope Family Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 Left Fork Little Blaine Rd | Louisa | Kentucky | 41230-6904 | isabella.sturgill@hohfs.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hands on Atlanta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 384 Northyards Boulevard Northwest | | Atlanta | Georgia | 30318 | kmorphet@handsonatlanta.org |
| Handshake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Bush Street | | SF | California | 94104 | kathleen.cooper@joinhandshake.com |
| Handshake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Bush Street | | SF | California | 94104 | julia.zhu@joinhandshake.com |
| Handsome Homebuyer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 New York 109 | | West Babylon | New York | 11704 | ncooper@handsomehomebuyer.com |
| Handsome Homebuyer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 New York 109 | | West Babylon | New York | 11704 | ncooper@handsomehomebuyer.com |
| Handson Solutions Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jawahar Nagar Road | | TVM | KL | 695003 | snigtha@handsons.de |
| Handy Hub LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 U.S. 9 | | Freehold | New Jersey | 7728 | admin@handy-hubz.com |
| Handy Work Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 617 West Kearney Street | | Mesquite | Texas | 75149 | jefferydillard64@yahoo.com |
| Handyman Connection of Canyon Rim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1414 East 4500 South | | Millcreek | Utah | 84117 | csr.canyonrim@handymanconnection.com |
| Handyman To Go, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4720 Salisbury Rd | | Jacksonville | Florida | 32256-6101 | handymantogo@gmail.com |
| HandysQuad Facility Management Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tc 98/3213 Sreevalsam, Near Technopark Phase III Main Rd, Kulathoor, kazhakkoottam | | TVM | KL | 695583 | ssakhil483@gmail.com |
| Hangry Burger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6699 Frontier Drive | | Springfield | Virginia | 22150 | hangryburgerspringfield@gmail.com |
| Hangry Burger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6699 Frontier Drive | | Springfield | Virginia | 22150 | hangryburgerspringfield@gmail.com |
| Hanken Cono Assad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 Baltimore Drive | | La Mesa | California | 91942 | tina@hcares.com |
| Hanker Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tampa Riverwalk | | Tampa | Florida | 33602 | meghagayathri13@gmail.com |
| Hanker Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5401, Tampa, Florida, USA | | Tampa | Florida | 33609 | gayathrib@hankersystems.com |
| Hankers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 | | Jacksonville | Georgia | 31544 | anuradhaverma333@gmail.com |
| Hanko Metal Works Inc., DBA Hanko Boats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 995 Utah St | | Berwick | Louisiana | 70342-2643 | harry@hankos.com |
| Hanna Devine's Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Main St | | Ware | Massachusetts | 01082-3100 | kcraig@hannadevines.com |
| Hanna Interpreting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3322 Sweetwater Springs Boulevard | | Spring Valley | California | 91977 | recruiting@hannais.com |
| Hanna Interpreting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3322 Sweetwater Springs Boulevard | | Spring Valley | California | 91977 | recruiting@hannais.com |
| Hannah's Family Diner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 968 Reed Canal Rd | | South Daytona | Florida | 32119-3154 | kevinhpub44@yahoo.com |
| Hannan Environmental Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 NW Interpark Pl | | Port St Lucie | Florida | 34986-2217 | jamie@gohannan.com |
| Hannig Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Swan St | | Terre Haute | Indiana | 47807-4431 | lswalls@hannigconstruction.com |
| HANO - Housing Authority of New Orleans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Touro St | | New Orleans | Louisiana | 70122-3143 | sodom@hano.org |
| Hanover Aquatics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9020 Burkwood Club Drive | | Mechanicsville | Virginia | 23116 | chminton@hotmail.com |
| Hans Koenig DMD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 North Semoran Boulevard | | Orlando | Florida | 32807 | hanskoenigdmd@yahoo.com |
| Hans Weber Sales & Service Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19000 158th Street | | Olathe | Kansas | 66062 | dave@weberamerica.com |
| Hansa Direct pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai Road | | Centerton | Arkansas | 72719 | priya.junghare@hansadirect.com |
| Hansel's Custom Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 East Si Johnson Avenue | | Sheridan | Illinois | 60551 | kevin@hanselscustomtech.com |
| Hansen Orthodontics & Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7340 Cimarron Market Avenue | | El Paso | Texas | 79912 | info@hansen-orthodontics.com |
| Hanson Place Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Livingston Street | | Brooklyn | New York | 11201 | hansonplacedental@yahoo.com |
| Hanson Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4210 E 34th St | | Minneapolis | Minnesota | 55406-2829 | kelsi@hansonremodeling.com |
| Hanul America INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5353 Williams Drive | | Georgetown | Texas | 78633 | jaeyune.lee@hanul-eng.com |
| HAP Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1198 Mulberry Street | | Beaver | Pennsylvania | 15009 | sjohnson@hapenterprises.org |
| Hapax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10124 Lake Creek Pkwy | | Austin | Texas | 78729-1711 | cbergers@askhapax.ai |
| Hapner Lawn and Landscape LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Scheyhing Rd | | Eaton | Ohio | 45320-9717 | healingacres4631@hotmail.com |
| Happening Modular and Interior solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Raw House No.2, Gaurav Garden Bldg., Bunder Pakhadi Road, Kandivali - West, Mumbai-67, | | Mumbai | MH | 400067 | happeningmi@gmail.com |
| Happier at Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17230 U.S. 17 | | Hampstead | North Carolina | 28443 | anthonym@happierathome.com |
| Happiness Plans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | | Indore | MP | 452001 | hpfleets@gmail.com |
| Happy and Healthy Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 South Dixie Highway | | Boca Raton | Florida | 33432 | accounting@happyandhealthy.com |
| Happy Day Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4807 Spicewood Springs Road | | Austin | Texas | 78759 | laragetsunshine@gmail.com |
| Happy Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 272 W Fairview Ave | | San Gabriel | California | 91776-2943 | dentjuncdds@gmail.com |
| Happy Feet Daycare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 W Church St | | Elmira | New York | 14901-2602 | jesusavedme49@gmail.com |
| Happy Feet Daycare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 W Church St | | Elmira | New York | 14901-2602 | jesusavedme49@gmail.com |
| Happy Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Richardson Street | | Fort Worth | Texas | 76119 | chris.cui@happyglobalfamily.com |
| Happy Goat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5038 California 140 | | Mariposa | California | 95338 | cahalinmpt@gmail.com |
| Happy Happy Joy Joy Pet Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1645 Palm Beach Lakes Boulevard | | West Palm Beach | Florida | 33401 | raymond.melkomian@hhjjco.com |
| Happy Hearts Academy 2 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 Capital Blvd Ste 100 | | Brentwood | North Carolina | 27604-3475 | happyheartsacademy4030@gmail.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Happy Help LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7734 W 154th St | Overland Park | Kansas | 66223-2832 | happyhelpcleaning@gmail.com |
| Happy Help LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7734 W 154th St | Overland Park | Kansas | 66223-2832 | happyhelpcleaning@gmail.com |
| Happy Helpers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meadowbrook Road | Jackson | Mississippi | 39211 | brianknight.enforced744@passinbox.com |
| Happy Holistic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3640 South Cedar Street | Tacoma | Washington | 98409 | happyholistic@hotmail.com |
| Happy Hound DayCare, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 Goshen Road | Torrington | Connecticut | 6790 | happyhounddc@gmail.com |
| Happy House Madison LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 University Avenue | Middleton | Wisconsin | 53562 | david@happyhousemadison.com |
| Happy Hunters Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 East 1st Avenue | Easley | South Carolina | 29640 | denzel.johnson@happyhuntersagency.com |
| Happy Paws LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 158 N University Dr | Pembroke Pines | Florida | 33024-6714 | info@happypawsus.com |
| Happy Paws, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Miller Creek Rd | Missoula | Montana | 59803-9725 | teresa@happypawsmt.com |
| Happy People AI LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fortune Towers Driveway | Hyderabad | TS | 500081 | contact@happypeopleai.com |
| Happy Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4638 Ogletown Stanton Rd | Newark | Delaware | 19713-2007 | happyplacedaycare@yahoo.com |
| Happy Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4638 Ogletown Stanton Rd | Newark | Delaware | 19713-2007 | happyplacedaycare@yahoo.com |
| happy senior day care inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7053 Castor Ave | Philadelphia | Pennsylvania | 19149-1712 | happyseniordaycare@gmail.com |
| HAPPY SMILES DENTAL OFFICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8328 S Ashland Ave | Chicago | Illinois | 60620-4606 | aliciafranklin9096@gmail.com |
| Happy Tails Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11951 Valley View St | Garden Grove | California | 92845-1238 | ethangrant@earthlink.net |
| Happy Tails Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11951 Valley View St | Garden Grove | California | 92845-1238 | ethangrant@earthlink.net |
| Happy Tails Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4499 Mountain Rd | Pasadena | Maryland | 21122-4537 | administrator@happytailsvethospital.com |
| Happy Trails Adventure Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 893 West Wickenburg Way | Wickenburg | Arizona | 85390 | sclark.htaz@gmail.com |
| HappyFlex, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 South 3rd Street | Columbus | Ohio | 43215 | remote@happyflex.pro |
| Harach Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 W Bacon St | Pottsville | Pennsylvania | 17901-3918 | pharach@harachllc.com |
| Harach Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 W Bacon St | Pottsville | Pennsylvania | 17901-3918 | pharach@harachllc.com |
| Harb Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 South Juniper Street | Philadelphia | Pennsylvania | 19109 | harb06@yahoo.com |
| Harbor & Helm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 724 Columbia Street Northwest | Olympia | Washington | 98501 | joshua.culley.360@gmail.com |
| Harbor Brakes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13692 Harbor Blvd | Garden Grove | California | 92843-4007 | richard@harborbrakes.com |
| Harbor City Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 East New Haven Avenue | Melbourne | Florida | 32901 | lpearson@harborcitypt.com |
| Harbor Construction Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Research Dr | Hampton | Virginia | 23666-1325 | harbor@hcc1.com |
| Harbor Electronics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3021 Kenneth St | Santa Clara | California | 95054-3416 | gurjitbadhesa@gmail.com |
| Harborside Ct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3428 Harborside Ct | Kissimmee | Florida | 34746-2843 | workemail@knmcadibav.com |
| HarborSide Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2064 Michigan 119 | Petoskey | Michigan | 49770 | melody@harborsidedentalassociates.com |
| Harborview Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 9th Ave | Seattle | Washington | 98104-2420 | diamondcross2011@yahoo.com |
| Harborview Realty Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Captain Thomas Boulevard | West Haven | Connecticut | 6516 | harborviewpropertymanagement@gmail.com |
| Harcourt Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 W Market St | West York | Pennsylvania | 17404-5417 | yorkrelief@aol.com |
| Harcum College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Montgomery Ave | Bryn Mawr | Pennsylvania | 19010-3405 | hbartine@harcum.edu |
| Hard Hatters Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Maryland Ave | Newport | Delaware | 19804-3040 | hardhattersroofing@gmail.com |
| Hard Things Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Olympia Hills Cir | Las Vegas | Nevada | 89141-6045 | davis@hardthingsholdings.com |
| Hard Times Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6362 Springfield Plz | Springfield | Virginia | 22150-3431 | kellyhv91@gmail.com |
| Hard to Find International, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3740 Oceanic Way Ste 301 | Oceanside | California | 92056-2652 | joshb@hardtofindint.com |
| Hardcore LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Edsel Drive | Richmond Hill | Georgia | 31324 | mruiz@hardcoreconcrete.co |
| Hardcore Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12161 Mercado Drive | Venice | Florida | 34293 | kg@hardcoreroofer.com |
| Hardeep Gas Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5751 Hillsdale Blvd | Sacramento | California | 95842-3003 | hrdprai@gmail.com |
| Hardeep Gas Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5751 Hillsdale Blvd | Sacramento | California | 95842-3003 | hrdprai@gmail.com |
| Harder Restaurant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4574 Brittwood Ln | Batavia | Ohio | 45103-1178 | patrick@harderrg.com |
| HardGuard Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Kane St | Baltimore | Maryland | 21224-1727 | michelle.harp@hardguard.com |
| Hardiman Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 North Michigan Avenue | Chicago | Illinois | 60611 | hardimanlawfirm@gmail.com |
| Harding Containers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Santa Fe Ave | Long Beach | California | 90810-1832 | wendolin.ortiz@hardingcontainers.com |
| Harding Road Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 W Harding Rd | Springfield | Ohio | 45504-1707 | email@hardingroadrx.com |
| Hardison Building, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Stokley Drive | Wilmington | North Carolina | 28403 | margie@hardisonbuilding.com |
| Hardly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 47th St | Pittsburgh | Pennsylvania | 15201-2901 | mara@hardly-work.com |
| Hardware Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4319 Marlena St | Bossier City | Louisiana | 71111-7503 | emily.green@hardwareresources.com |
| Hardwood Artisans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21405 Business Ct | Elkwood | Virginia | 22718-1757 | info@hardwoodartisans.com |
| Harel Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 60 C | New Delhi | DL | 110044 | shant@harel-consulting.com |
| Harford County Public Library | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 Brass Mill Rd | Belcamp | Maryland | 21017-1209 | gross@hcplonline.org |
| Harish and company logistic Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cotton Green Colony | Amravati | MH | 444604 | palkarujwala7@gmail.com |
| Harlalka Services India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Garden Layout Road | Bengaluru | KA | 560102 | vecha@chkdin.com |
| Harley Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7161 55th St N | Oakdale | Minnesota | 55128-1706 | rfraley@harleyautomotive.com |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Harley-Davidson of Lynchburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20452 Timberlake Rd | Lynchburg | Virginia | 24502-7212 | amanda@hdoflynchburg.com | |
| Hartliburton Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 939 West North Avenue | Chicago | Illinois | 60642 | lawrencec.pope@halliburtonltd.com | |
| Harlow's School Bus Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 South 23rd Street | Bismarck | North Carolina | 58504 | careers@harlowsschoolbus.com | |
| Harmer Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 S Wacker Dr Ste 2700 | Chicago | Illinois | 60606-4202 | kjackson@harmer.com | |
| Harmony at Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Glenleigh Court | Knoxville | Tennessee | 37934 | ncollins@harmonyathometn.com | |
| Harmony Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2504 Plainfield Ave | Scotch Plains | New Jersey | 07076-2057 | careers@hdglandscape.com | |
| Harmony European Day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10109 Montague St | Tampa | Florida | 33626-1857 | john.harmonydayspa@gmail.com | |
| HARMONY FARMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5653 Creedmoor Rd | Raleigh | North Carolina | 27612-6316 | jiya.harmonyfarmsnc@gmail.com | |
| Harmony Health Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Najoles Road | Gambrills | Maryland | 21108 | officemanager@goharmonyhealth.com | |
| Harmony Home and Respite Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4814 Lakeland Drive | Flowood | Mississippi | 39232 | ddunson@harmonycarems.com | |
| Harmony Homecare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 Park Ave Ste 10 | Coos Bay | Oregon | 97420-2242 | harmonyhomecare_oregon@yahoo.com | |
| Harmony Homecare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 Park Ave Ste 10 | Coos Bay | Oregon | 97420-2242 | harmonyhomecare_oregon@yahoo.com | |
| Harmony ISD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9788 Texas 154 | Big Sandy | Texas | 75755 | beardenti@harmonyisd.net | |
| Harmony Massage Clarksville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 279 Dover Rd | Clarksville | Tennessee | 37042-4155 | teaveler412@yahoo.com | |
| Harmony Mills Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Canvass St | Cohoes | New York | 12047-3030 | ditursi@harmonymillspeds.com | |
| Harmony Spaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Ludbury Ln | Knoxville | Tennessee | 37921-3826 | metanoiaaelin@gmail.com | |
| Harmony Speech Therapy & Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Arden Ave Ste 14 | Glendale | California | 91203-1159 | tallin.sem@gmail.com | |
| Harmony Speech Therapy & Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Arden Ave Ste 14 | Glendale | California | 91203-1159 | tallin.sem@gmail.com | |
| Harmony Talent Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29355 Cedarwood St | Roseville | Michigan | 48066-7810 | amethyst@harmonytalentsolutions.com | |
| Harms Engineering Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1632 W Sylvester St | Pasco | Washington | 99301-4845 | tracy@harmsengineering.com | |
| Harms Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1632 W Sylvester St | Pasco | Washington | 99301-4845 | tracy@harmsengineering.com | |
| Harms Engineering, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1632 W Sylvester St | Pasco | Washington | 99301-4845 | jolynn@harmsengineering.com | |
| Harnish Workwear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Pleasant Street | Milton | Massachusetts | 2186 | alex@harnishworkwear.com | |
| Harold's Chicken Kennesaw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3061 George Busbee Pkwy NW | Kennesaw | Georgia | 30144-6807 | taleahentzminger@yahoo.com | |
| haronco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 988 Tanbark Rd | Lexington | Kentucky | 40515-1874 | haronpeter37@gmail.com | |
| Harper Supply, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8821 Knight Rd | Houston | Texas | 77054-4301 | misty@harpersupply.com | |
| Harper Supply, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8821 Knight Rd | Houston | Texas | 77054-4301 | misty@harpersupply.com | |
| Harpeth Road Press | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 White Bridge Pike Ste 102 | Nashville | Tennessee | 37205-1444 | emabarnes@hejran.com | |
| Harpeth Road Press | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Harpeth Road | Bellevue | Tennessee | 37221 | editorial@harpethroad.co.site | |
| Harpindia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tathawade Road | Pimpri-Chinchwad | MH | 411033 | harpfreelancer@gmail.com | |
| Harpy Financial Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35261 7th St | Independence | Wisconsin | 54747-8048 | isaac.mayfield@harpyfinancialpartners.com | |
| Harpy Financial Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35261 7th St | Independence | Wisconsin | 54747-8048 | isaac.mayfield@harpyfinancialpartners.com | |
| Harriet Plummer Aquatic School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3125 Camino Diablo | Lafayette | California | 94549-3209 | info@harrietplummeraquatics.com | |
| Harrigan's Toilet Partitions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9340 7th Street | Rancho Cucamonga | California | 91730 | harrigans@harrigansinc.com | |
| Harris & Bruno International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8555 Washington Blvd | Roseville | California | 95678-5901 | hr@harris-bruno.com | |
| Harris Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6602 Guhn Rd | Houston | Texas | 77040-4327 | priscilla@harrisconstruct.com | |
| Harris Investigations, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 W 6th St | Lansdale | Pennsylvania | 19446-2427 | kimyost12@outlook.com | |
| Harris Investigations, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 W 6th St | Lansdale | Pennsylvania | 19446-2427 | kimyost12@outlook.com | |
| Harris Lowry Manton LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 E Broughton St | Savannah | Georgia | 31401-3406 | llowry@hlmlawfirm.com | |
| Harris Theater Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 E Randolph St | Chicago | Illinois | 60601-6530 | dpender@harristheaterchicago.org | |
| Harrison Complete Home Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Ripley Rd | Linden | Michigan | 48451-9010 | harrisoncompletehomecare@gmail.com | |
| HARRISON DAVID HILL LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wigan Road | Billinge | England | WN5 | harrisondavidhill@harrisondavidhillltd.com | |
| Harrison Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 North Garfield Avenue | Monterey Park | California | 91754 | hhasanud@gmail.com | |
| Harry Trucks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11, lexington street | Los Angeles | California | 90001 | harry4brooks@aol.com | |
| Harry Winston, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 5th Avenue | New York | New York | 10022 | smauskopf@harrywinston.com | |
| Harry's Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Varick Street | New York | New York | 10013 | viktoriacampbell55@gmail.com | |
| Harry's Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Varick Street | New York | New York | 10013 | lukathersteve3@gmail.com | |
| Harry's Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Varick Street | New York | New York | 10013 | viktoriakrafcsik@gmail.com | |
| Harry's Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Varick Street | New York | New York | 10013 | teamanagement6419@gmail.com | |
| Harry's Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Varick Street | New York | New York | 10013 | campbellviktoria30@gmail.com | |
| Harry's Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Varick Street | New York | New York | 10013 | daniellecampbell954@gmail.com | |
| Harry's Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Varick Street | New York | New York | 10013 | robertkidrock00@outlook.com | |
| Harshaw Paving & Reclamation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Quaker Hwy | Uxbridge | Massachusetts | 01569-2234 | justin@harshawpaving.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hart & Hart Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1057 Barberry Ln | Kirkwood | Missouri | 63122-5137 | hr@hhconstructioninc.com | |
| Hart Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 864 W 40th St | Norfolk | Virginia | 23508-2514 | kingsley@hartelectricllc.com | |
| Hartbeat Benefits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Terra Mango Loop | Orlando | Florida | 32835-8507 | kevin.hbbenefits@gmail.com | |
| Harte Hanks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Wells Branch Pkwy | Austin | Texas | 78728-6762 | chandu3.tech2013@gmail.com | |
| Hartford Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 531 Park St | Hartford | Connecticut | 06106-1518 | dhulpallap@gmail.com | |
| Hartle Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 588 E Church St | Lexington | Tennessee | 38351-1945 | chase.hartle@hotmail.com | |
| Hartleys Auto and RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 U.S. 11 | Cortland | New York | 13045 | steve@cortlandrv.com | |
| Hartman & Winnicki, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74 Passaic St | Ridgewood | New Jersey | 07450-4310 | djanof@hartmanwinnicki.com | |
| Hartman Eye Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Towne Square Drive | Greensburg | Pennsylvania | 15601 | latkins@hartmaneye.com | |
| HARTMAN SYSTEMS & CONTROLS,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 N 7th St | Perkasie | Pennsylvania | 18944-1406 | jwoehr@hartmansystems.com | |
| Hartmann & Hannan Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 Lee Road | Winter Park | Florida | 32789 | ahartmann@hhpsych.com | |
| Hartstene Pointe Maintenance A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 E Pointes Dr E | Shelton | Washington | 98584-7014 | derek@hpma.org | |
| Hartt2Heart Physical Therapy INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12626 Riverside Drive | Los Angeles | California | 91607 | kimhartt04@gmail.com | |
| Hartt2Heart Physical Therapy INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12626 Riverside Drive | Los Angeles | California | 91607 | kimhartt04@gmail.com | |
| Hartt2Heart Physical Therapy INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12626 Riverside Drive | Los Angeles | California | 91607 | ggogginscoaching@gmail.com | |
| Hartt2Heart Physical Therapy INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12626 Riverside Drive | Los Angeles | California | 91607 | ggogginscoaching@gmail.com | |
| Hartwell warehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 N Wilson Ave | Bristol | Pennsylvania | 19007-4425 | hartwhse@aol.com | |
| Harvard Main | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3737 Main Street | College Park | Georgia | 30337 | tiffani@shoppgs.com | |
| Harvard Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201-801 Mohawk Rd W | Hamilton | Ontario | L9C 6C2 | info@harvardrehab.net | |
| Harvard Westlake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Coldwater Canyon Ave | Studio City | California | 91604-2301 | jamazan@hw.com | |
| Harvest Church Omaha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2819 South 125th Avenue | Omaha | Nebraska | 68144 | jeff@harvestchurchomaha.org | |
| Harvest Software Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Palm Harbor Pkwy Apt 9 | Palm Coast | Florida | 32137-4558 | ankitashetkar0494@gmail.com | |
| Harvey Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 N Central Ave | Connersville | Indiana | 47331-1925 | jhharvey@smithharveylawoffice.com | |
| Harvey's Honey Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 U.S. Highway 40 | Upper Pittsgrove | New Jersey | 8343 | harveyshoney@yahoo.com | |
| Harvey's Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 5th St NE | Washington | Washington DC | 20002-7003 | harveysacctpay@gmail.com | |
| Harvey's Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16229 Westwoods Business Park | Ellisville | Missouri | 63021-4506 | harveysservices2005@gmail.com | |
| Haven Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10075 Philadelphia Dr | White Marsh | Maryland | 21162-5501 | hanoninc@gmail.com | |
| Harwood Commercial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5802 County Road 1000 North | Greenwood | Indiana | 46143 | 542lawrence@gmail.com | |
| Has Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 West Street | Danbury | Connecticut | 6810 | goodadvice234@gmail.com | |
| Hasa Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23119 Drayton St | Santa Clarita | California | 91350-2547 | atran@hasapool.com | |
| Hasbro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3033 Ohio Drive | Frisco | Texas | 75035 | vasanthgupta18@gmail.com | |
| HashRoot Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Athulya Road | Kochi | KL | 682030 | sruthy.r@hashroot.com | |
| HashTech Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | Austin | Texas | 78731-4298 | arsalan.chohan.317@gmail.com | |
| Haslett Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5593 Franklin St | Haslett | Michigan | 48840-5000 | silvescm@haslett.k12.mi.us | |
| Hassan Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1191 Southwest Campus Drive | Federal Way | Washington | 98023 | ehass786@gmail.com | |
| Hasslocher Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8520 Crownhill Blvd | San Antonio | Texas | 78209-1119 | wmiller@frontierhome.net | |
| Hastings Beauty School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 2nd St E | Hastings | Minnesota | 55033-1205 | dunoon@hastingsbeautyschool.com | |
| Hastings Beauty School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 2nd St E | Hastings | Minnesota | 55033-1205 | dunoon@hastingsbeautyschool.com | |
| Hastings Floor Covering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Salem St | Groveland | Massachusetts | 01834-1515 | edward@hastingsfloor.com | |
| Hat Creek Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2506 Carpenter Road South | Tifton | Georgia | 31793 | brichey@hatcreekrestoration.com | |
| Hathaway Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2623 Mike Padgett Hwy | Augusta | Georgia | 30906-2174 | hathawaycorp@gmail.com | |
| Hatteras, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13200 North Haggerty Road | Plymouth | Michigan | 48170 | tlake@4hatteras.com | |
| Hattiesburg Cycles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6412 U.S. 49 | Hattiesburg | Mississippi | 39401 | bryan@hattiesburgcycles.com | |
| Haul Freights Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East main street | Wolcott | Connecticut | 6705 | hftransports@yahoo.com | |
| Haul in Class Moving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7410 Boulevard 26 | Richland Hills | Texas | 76180 | amorales@haulinclass.com | |
| Haul Lane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 N Hutcheson St | Houston | Texas | 77003-1804 | accounting@haullane.com | |
| Haul Lane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 N Hutcheson St | Houston | Texas | 77003-1804 | accounting@haullane.com | |
| HAULAGE NORTH AMERICA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Grand Island Boulevard | Tonawanda | New York | 14150 | aman@haulagenorthamerica.com | |
| HaulinAss Delivery LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5460 7th St NE Apt 126 | Minneapolis | Minnesota | 55421-1133 | haulinass1974@gmail.com | |
| Hauptman Ham, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2318 Mill Road | Alexandria | Virginia | 22314 | hr@ipfirm.com | |
| Haus of Dog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Main Street | Monroe | Connecticut | 6468 | hausofdogroom@gmail.com | |
| HAUS VIBES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Franklin Street | New York | New York | 10013 | donaldfrank743@gmail.com | |
| Havasu RV Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 Victoria Farms Rd | Lake Havasu City | Arizona | 86404-8535 | steve.mindt@yahoo.com | |
| Have Faith Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Horizon Center Boulevard | Hamilton Township | New Jersey | 8691 | scheduling@hfbhealth.com | |
| Have Knot Moulding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1908 North Ave W | Missoula | Montana | 59801-5534 | amdoty@frameofmindmt.com | |
| Haven & Hope Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southwest 119th Avenue | Miramar | Florida | 33025 | tristanescort612@gmail.com | |
| Haven Group CPAs & Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Rounds Dr | Fenton | Michigan | 48430-1717 | info@havencpa.com | |
| Haven Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16165 N 83rd Ave Ste 200 | Peoria | Arizona | 85382-5816 | hlefore@havenhhc.com | |
| Haven Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16165 N 83rd Ave Ste 200 | Peoria | Arizona | 85382-5816 | hlefore@havenhhc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Haverlock, Estey & Curran | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Commerce Ct | Hampden | Maine | 04444-1538 | vvincent@heccpa.com | |
| Havilah Hires, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Broken Bow Trl | Carrollton | Texas | 75007-6025 | hr@havilahhires.com | |
| HavStrategy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida-Greater Noida Expressway | Noida | UP | 201304 | sakshiwr@gmail.com | |
| Hawaii Detective & Guard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1785 S King St Ste 8 | Honolulu | Hawaii | 96826-2159 | rsouza@privatedetectiveworld.com | |
| Hawaii Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Nuuanu Ave | Honolulu | Hawaii | 96817-5119 | hawaiiestimating@gmail.com | |
| Hawaii Guided Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1288 Ala Moana Boulevard | Honolulu | Hawaii | 96814 | jack31373@yahoo.com | |
| Hawaii Guided Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1288 Ala Moana Boulevard | Honolulu | Hawaii | 96814 | jack31373@yahoo.com | |
| Hawaii Palms English School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2270 Kalākaua Avenue | Honolulu | Hawaii | 96815 | bri@englishschoolhawaii.com | |
| Hawaii Plastic Surgery Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 South Beretania Street | Honolulu | Hawaii | 96814 | baophanmd@gmail.com | |
| Hawaii Transfer Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94-1420 Moaniani St | Waipahu | Hawaii | 96797-4632 | b.lee@hawaiitransfer.com | |
| Hawaii Transfer Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94-1420 Moaniani St | Waipahu | Hawaii | 96797-4632 | b.lee@hawaiitransfer.com | |
| Hawaii United Football Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3840 Paki Ave | Honolulu | Hawaii | 96815-4523 | inagai@hawaiiunited.org | |
| Hawaii Vision Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 North Kuakini Street | Honolulu | Hawaii | 96817 | drimada@hawaiivisionassociates.com | |
| Hawaii Voice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1491 South King Street | Honolulu | Hawaii | 96814 | voicektv808@gmail.com | |
| Hawaii Voice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1491 South King Street | Honolulu | Hawaii | 96814 | voicektv808@gmail.com | |
| Hawaiian Fresh Seafood, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6230 Marindustry Dr | San Diego | California | 92121-2538 | hope@hawaiianfreshseafood.com | |
| Hawaiian Paradise Park Owners Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15-1570 Makuu Drive | Keaau | Hawaii | 96749 | gm@hppoa.net | |
| Hawaii-Fi Youth Arts Program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15-2660 Pahoa Village Road | Pāhoa | Hawaii | 96778 | info@hawaii-fi.org | |
| HAWK Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12779 Azogue Ave | El Paso | Texas | 79938-8034 | accounting@hawktx.com | |
| Hawk Ecommerce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DLF Corporate Greens | Sihi | HR | 122004 | titiksha@hawkecommerce.com | |
| Hawk Ridge Capital Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Wilshire Boulevard | Los Angeles | California | 90025 | tcarter@hawkridgellc.com | |
| HAWKE & CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 W 39th St Fl 5 | New York | New York | 10018-2165 | michael@hawkeco.com | |
| HAWKE & CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 W 39th St Fl 5 | New York | New York | 10018-2165 | michael@hawkeco.com | |
| Hawkins Enterprise Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1761 Church St | Norfolk | Virginia | 23504-2313 | inez@hei-va.com | |
| HawkMtn Labs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Clay Ave | Hazleton | Pennsylvania | 18202-3735 | crenner@hawkmtnlabs.com | |
| HawkMtn Labs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Clay Ave | Hazleton | Pennsylvania | 18202-3735 | crenner@hawkmtnlabs.com | |
| Hayatt Health Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 East Venango Street | Philadelphia | Pennsylvania | 19134 | manarbaali@yahoo.com | |
| Hayden & Associates, LC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 McCreery St | Beckley | West Virginia | 25801-4602 | ginaslucas@hotmail.com | |
| Hayes Financial Talent Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2220 Bonair Pl SW | Seattle | Washington | 98116-1825 | dylan.hayes.gf@gmail.com | |
| HAYES INDUSTRIES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Robinson St | Pottstown | Pennsylvania | 19464-6439 | carol@hayesind.com | |
| Hayes Land Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20121 Schoolcraft | Detroit | Michigan | 48223-2850 | hayeslandcorporation@gmail.com | |
| Hayling International LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 W Main St | Carrboro | North Carolina | 27510-2025 | gardnerlawfirm@yahoo.com | |
| Haynes & Haynes, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Woodmere Dr | Vestavia | Alabama | 35226-3574 | kdhaynes@haynes-haynes.com | |
| Haynes & Haynes, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Woodmere Dr | Vestavia | Alabama | 35226-3574 | kdhaynes@haynes-haynes.com | |
| Haynes Family of Programs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Baseline Rd | La Verne | California | 91750-2353 | recruiting@leroyhaynes.org | |
| Haynes Family of Programs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Baseline Rd | La Verne | California | 91750-2353 | recruiting@leroyhaynes.org | |
| Haynes Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12147 E Fm 917 | Alvarado | Texas | 76009-6182 | kalvarez@haynestransport.com | |
| Haystack Mountain School of Crafts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Haystack School Dr | Deer Isle | Maine | 04627-3762 | development@haystack-mtn.org | |
| Hayter Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5522 163rd Ave SE | Snohomish | Washington | 98290-9374 | haytertrucking@hotmail.com | |
| Hayward Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2511 Garden Rd Ste A300 | Monterey | California | 93940-8202 | dagro@haywardlumber.com | |
| Hayward Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2511 Garden Rd Ste A300 | Monterey | California | 93940-8202 | dagro@haywardlumber.com | |
| Hayward's Pit BBQ and Catering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10901 W 75th St | Shawnee | Kansas | 66214-1105 | reillyksweeney@gmail.com | |
| Hazin clothing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 East Main Street | Little Falls | New Jersey | 7424 | needa118@hotmail.com | |
| Hazleton Integration Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 E 4th St | Hazleton | Pennsylvania | 18201-4471 | hip1@hip1.org | |
| HAZ-MAT RESPONSE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 SE Beisser Dr | Grimes | Iowa | 50111-4968 | jtowle@haz-matresponse.com | |
| HAZ-MAT RESPONSE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 SE Beisser Dr | Grimes | Iowa | 50111-4968 | jtowle@haz-matresponse.com | |
| HazTrans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 Windham Pkwy | Romeoville | Illinois | 60446-1692 | hr@haz-trans.com | |
| HazTrans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 Windham Pkwy | Romeoville | Illinois | 60446-1692 | hr@haz-trans.com | |
| Hazzino Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1A1, Alwarammal Nagar, | Unjampatti | TN | 625531 | thalaimalar.m@hazzino.com | |
| Hazzino Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1A1, Alwarammal Nagar, | Unjampatti | TN | 625531 | thalaimalar.m@hazzino.com | |
| HB CHIROMED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 South Brookhurst Street | Anaheim | California | 92804 | ghanemdc@gmail.com | |
| HBK Lawyers APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 N Brand Blvd Ste 970 | Glendale | California | 91203-1390 | haig@hbklawyers.com | |
| HC Starck Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Jay St | Coldwater | Michigan | 49036-2112 | kelly.cline@hcstarcksolutions.com | |
| HCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia Wildflower Terrace Southeast | Leesburg | Virginia | 20175 | junaid.ahmed171017@gmail.com | |
| HCA HealthCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Park Plz | Nashville | Tennessee | 37203-6527 | naveen.m00310@gmail.com | |
| HCG Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 South Biscayne Boulevard | Miami | Florida | 33131 | edward@pactumpartners.com | |
| HCGenius | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23822 Valencia Boulevard | Santa Clarita | California | 91355 | sidratehniyath@gmail.com | |

| HCL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Phoenix Sky Train | Phoenix | Arizona | 85034 | rajesh.kmainframe@gmail.com | |
| HCL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bangalore - Mysore Road | Mysuru | KA | 570015 | srinivasaraovadlamudi3848@gmail.com | |
| HCL TECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kushaiguda Road | SC | TS | 500062 | chandrakanthprasadam@gmail.com | |
| HCL Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Potrero Ave | Sunnyvale | California | 94085-4113 | fedorenkom74@gmail.com | |
| HCL Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Concord St | Hamden | Connecticut | 06514-4015 | rakeshmadisetty@gmail.com | |
| HCL Technologies Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kokapet Sez Main Road | Hyderabad | TS | 500075 | akhilaappala01@gmail.com | |
| HCLTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sholinganallur Main Road | Chennai | TN | 600073 | rkrethinam@gmail.com | |
| HCLTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6959 Joshuas Way | Sims | North Carolina | 27880-9287 | wendymcotton@gmail.com | |
| HCM Tek, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5850 San Felipe St Ste 500 | Houston | Texas | 77057-8003 | martin@hcmtek.com | |
| Hcp Home Healthcare Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Northwest 33rd Court | Gainesville | Florida | 32607 | hr@hcphomehealthcare.com | |
| HCP Staffings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6031 Highway 6 North | Houston | Texas | 77084 | apply@hcpstaffings.com | |
| HCR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 614 Lexington Avenue | New York | New York | 10022 | mcollins427@gmail.com | |
| HCT Renewable Energy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 Chisholm Trail Road | Round Rock | Texas | 78681 | wwaldheim@hctrenewable.com | |
| HD Plastic Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2036 SW 1st St | Miami | Florida | 33135-1603 | baltops.main@gmail.com | |
| HD Smart Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 927 Fern Street | Altamonte Springs | Florida | 32701 | mahdimusleem@gmail.com | |
| HD Switch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 Holland Drive | Boca Raton | Florida | 33487 | recruitment@hdswitch.com | |
| HDFC Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block5 Unit 1A,3/4 dumdum road | Kolkata | WB | 700074 | jishnu.sahoo@hdfclife.com | |
| HDFC Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block5 Unit 1A,3/4 dumdum road | Kolkata | WB | 700074 | jishnu.sahoo@hdfclife.com | |
| HDFC Life Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ASG Lourdasamy Pillai Central Bus Stand Road | Tiruchirappalli | TN | 620001 | harinisara07@gmail.com | |
| HDR, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1917 South 67th Street | Omaha | Nebraska | 68106 | employment@hdrinc.com | |
| Hdson Valley Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 575 Hudson Valley Avenue | New Windsor | New York | 12553 | mlopez@hvhgmd.com | |
| HE,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10350 Science Center Drive | San Diego | California | 92121 | gemma@hollmannenterprises.com | |
| Head Held High | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katraj - Ambegaon BK Road | Pune | MH | 411037 | sudeshhinge87@gmail.com | |
| Head Well Integrative Psychiatry & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 E Broadway Ste 300 | Eugene | Oregon | 97401-3352 | april.dvorak@headwell.org | |
| Head Well Integrative Psychiatry & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 E Broadway Ste 300 | Eugene | Oregon | 97401-3352 | april.dvorak@headwell.org | |
| Headfox Innovations Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jagatpura Fatak | Jaipur | RJ | 302017 | vaibhav.choudhary@headfox.in | |
| Headout | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Nassau St | New York | New York | 10038-3703 | priyanka.mishra@headout.com | |
| Headout | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Wooster Street | New York | New York | 10012 | life@headout.com | |
| Headout | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Wooster Street | New York | New York | 10012 | life@headout.com | |
| Headquarters Bar & Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Culley Dr | Jackson | Mississippi | 39206-3610 | hqadv109@gmail.com | |
| headsup marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1196 Buccaneer Ave | Deltona | Florida | 32725-6324 | andrewwaynemcdermott@gmail.com | |
| Headwaters Emergency Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Terry Rd | Stamford | New York | 12167-1940 | compliance@hemsny.org | |
| Headwaters Seafood and Grille | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28510 Marlboro Avenue | Easton | Maryland | 21601 | headwatersseafood@gmail.com | |
| Headwaters, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 Highland Park Cv | Ridgeland | Mississippi | 39157-6059 | tina@headwaters-inc.com | |
| Heal 4 Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2024 Richwood Rd | Auburn Hills | Michigan | 48326-2524 | singleton_ruth@yahoo.com | |
| Heal at Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20558 E 1400th Ave | Teutopolis | Illinois | 62467-3644 | admin@heal-athome.com | |
| Heal at Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20558 E 1400th Ave | Teutopolis | Illinois | 62467-3644 | admin@heal-athome.com | |
| Heali | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Melbourne Street | South Brisbane | QLD | 4101 | rhett@heali.com.au | |
| Healing Cypress Massage & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Highland Terrace | Murfreesboro | Tennessee | 37130 | info@healingcypress.com | |
| Healing Cypress Massage & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Highland Terrace | Murfreesboro | Tennessee | 37130 | info@healingcypress.com | |
| Healing Cypress Massage & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Highland Terrace | Murfreesboro | Tennessee | 37130 | info@healingcypress.com | |
| Healing Hands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 East Morris Avenue | South Salt Lake | Utah | 84115 | sebastionbird@gmail.com | |
| Healing Hands HolistiCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9513 Business Center Drive | Rancho Cucamonga | California | 91730 | healinghandsholisticare@gmail.com | |
| Healing Love Music Studios LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 N Bradner Ave | Marion | Indiana | 46952-2446 | info.hlmusicstudios@gmail.com | |
| Healing Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6363 W 120th Ave Ste 310 | Broomfield | Colorado | 80020-2406 | suzette@healingsolutionsinc.com | |
| HealingSynergyllc.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1672b North Carolina 96 | Franklinton | North Carolina | 27525 | admin@healingsynergyllc.com | |
| Healix Infusion Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Town Square Pl Ste 395 | Sugar Land | Texas | 77479-1465 | vbrown@healix.net | |
| health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 Central Parkway | Sandy Springs | Georgia | 30328 | pullaraotappetla@gmail.com | |
| Health & Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Continental Place | Brentwood | Tennessee | 37027 | drbjfoley@comcast.net | |
| Health Advocates Network, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 N Barranca St Ste 430 | West Covina | California | 91791-1689 | contracts3@stafftoday.com | |
| Health Aid Non-Surgical Spine, Joint & Nerve Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3305 Jerusalem Avenue | Wantagh | New York | 11793 | healthaidhiring@gmail.com | |

| Name | Counterparty | | Agreement Type | Address | City | State | State2 | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Health Care Connectors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Sound Shore Drive | Greenwich | Connecticut | | 6830 | abarnett@healthcareconnectors.com | |
| Health Care Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Saddle Club Way | Princeton | Texas | | 75407-9776 | ekow1gideon@gmail.com | |
| Health Care Staffing Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2518 Sellers Dr Ste 5 | Meridian | Mississippi | | 39301-1722 | angieharris@healthcarestaffingsolutionsllc.net | |
| Health Care Staffing Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2518 Sellers Dr Ste 5 | Meridian | Mississippi | | 39301-1722 | angieharris@healthcarestaffingsolutionsllc.net | |
| Health Career Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 Oakwood Ct | Fern Park | Florida | | 32730-2221 | caitlin@healthcareerassociates.com | |
| Health Career Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 Oakwood Ct | Fern Park | Florida | | 32730-2221 | caitlin@healthcareerassociates.com | |
| Health Career Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Park Cir | Arlington | Massachusetts | | 02476-7416 | helen@healthcareerassociates.com | |
| Health Career Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Park Cir | Arlington | Massachusetts | | 02476-7416 | helen@healthcareerassociates.com | |
| Health Career Placement Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8375 SW 161st St | Palmetto Bay | Florida | | 33157-3626 | csilverman@healthcareerplacementsolutions.com | |
| Health Choice Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9064 NW 13th Ter | Doral | Florida | | 33172-2907 | hcnhrteam@hcnetwork.org | |
| Health Connections Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 N Port Washington Rd Ste 325 | Glendale | Wisconsin | | 53212-1000 | esinclair@hcmke.org | |
| Health Connections Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 N Port Washington Rd Ste 325 | Glendale | Wisconsin | | 53212-1000 | esinclair@hcmke.org | |
| health c-V | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3162 Bayview Avenue | Brooklyn | New York | | 11224 | b1weaz1@gmail.com | |
| Health c-v | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Brighton Avenue | Boston | Massachusetts | | 2134 | akande270270@gmail.com | |
| health cvs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6665 Alabama 75 | Pinson | Alabama | | 35126 | ugrtin@gmail.com | |
| Health Focused Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 South White Horse Pike | Hammonton | New Jersey | | 8037 | zakiah.rogers@healthfocusedliving.org | |
| Health Harbor Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8531 Crown Crescent Court | Charlotte | North Carolina | | 28227 | hr@healthharborpt.com | |
| Health Healing Pharmaceutical Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor, 123/941, Factory Area Fazalganj, Kanpur, Uttar Pradesh, India | Kanpur | UP | | 208012 | info@healthhealingpharma.com | |
| HEALTH INSURANCE SHOP, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3609 Lake Ave | Fort Wayne | Indiana | | 46805-5539 | michelle@buyhealthinsurancehere.com | |
| Health Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bloomington Avenue | Minneapolis | Minnesota | | 55420 | ashishtechclouds@gmail.com | |
| Health Payer Consortium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2272 Weldon Pkwy | Saint Louis | Missouri | | 63146-3206 | katie.jewell@hpcmembers.com | |
| Health Plus Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13837 Magnolia Ave | Chino | California | | 91710-7028 | officemanager@healthplusinc.com | |
| Health Reps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6521 Dannyboyar Ave | West Hills | California | | 91307-3502 | hiring@healthreps.org | |
| Health Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5413 Crenshaw Road | Pasadena | Texas | | 77505 | drarturo@healthrescuemd.com | |
| Health Research, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Broadway | Menands | New York | | 12204 | hrihr@healthresearch.org | |
| Health Sense Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6140 Lake Linden Drive | Shorewood | Minnesota | | 55331 | kellybosworthddsinc@hotmail.com | |
| Health Stream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9035 Sentinel Cir Apt 208 | Montgomery | Alabama | | 36117-1122 | krishnaakash1698@gmail.com | |
| Health Synergy Clinical Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 NW 5th Ave | Okeechobee | Florida | | 34972-2568 | auhl@hscresearch.com | |
| Health Synergy Clinical Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 NW 5th Ave | Okeechobee | Florida | | 34972-2568 | auhl@hscresearch.com | |
| Health+ Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15201 Wyndchase Cir | Franklin | Tennessee | | 37067-6137 | healthplussolutionsfl@gmail.com | |
| Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11265 Live Oak Way | Corona | California | | 92883-3174 | gbustos90@icloud.com | |
| HEALTHCARE BILLING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2635 G St | Bakersfield | California | | 93301-2813 | mmendez@billingsquare.com | |
| HealthCare Innovations Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Street | Los Angeles | California | | 90012 | doe56586@gmail.com | |
| HealthCare IT Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Changi Business Park Avenue 1 | Singapore | Singapore | | 486015 | sunitha@hics.com.sg | |
| Healthcare Logic (UK) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 High Road | London | London | | N22 8HH | melanie.flesser@healthcarelogic.com | |
| HealthCare Pharmacy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NOIDA | New Delhi | DL | | 110025 | jobs@careerdoha.co | |
| HealthCare Pharmacy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NOIDA | New Delhi | DL | | 110025 | jobs@careerdoha.co | |
| HEALTHCARE PROVIDERS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 N 1st St | Hamilton | Montana | | 59840-3115 | jessicaj@hcpmt.com | |
| Healthcare Solutions Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Charlie Ln | Naches | Washington | | 98937-8747 | hstshinkle@gmail.com | |
| Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Westwood | Fredericksburg | Virginia | | 22401 | ninzjmnz@gmail.com | |
| HealthCare Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Street | Los Angeles | California | | 90034 | bodhicastillo643@gmail.com | |
| HealthcareSTAT Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9539 Bustleton Avenue | Philadelphia | Pennsylvania | | 19115 | marketingrepresentative@homecarestat.net | |
| HealthFirst Bluegrass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 496 Southland Dr | Lexington | Kentucky | | 40503-1827 | sholland@healthfirstlex.com | |
| HealthFirst Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 N Hiawassee Rd | Orlando | Florida | | 32818-3324 | michelle@healthfirststaff.com | |
| HealthFirst Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 N Hiawassee Rd | Orlando | Florida | | 32818-3324 | michelle@healthfirststaff.com | |
| Healthflex Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 691 John Wesley Dobbs Ave NE Unit C | Atlanta | Georgia | | 30312-1669 | info@healthflexstaffing.com | |
| HealthLink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Buck Rd Ofc B36 | Huntingdon Valley | Pennsylvania | | 19006-1530 | healthlink.edu@gmail.com | |
| HealthLink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Buck Rd Ofc B36 | Huntingdon Valley | Pennsylvania | | 19006-1530 | healthlink.edu@gmail.com | |
| HEALTHMARKETS AGENCY- Dion Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 El Camino Real | San Bruno | California | | 94066-5551 | dioninsuranceservices@yahoo.com | |
| Healthmug Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Okhla Phase II | New Delhi | DL | | 110020 | hr@healthmug.com | |
| HealthPro EMS Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Adams Street | Riverside | California | | 92504 | blyssfulblyss@yahoo.com | |

| Name | Counterparty | $ | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| HealthSource of Highland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 E Highland Rd Ste A | Highland | Michigan | 48356-2773 | hshighland@healthsourcechiro.com | |
| HealthTech Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5473 Blair Road | Dallas | Texas | 75231 | support@htastaffing.com | |
| HealthTech Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5473 Blair Road | Dallas | Texas | 75231 | support@htastaffing.com | |
| HEALTHTEX DISTRIBUTORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3555 NW 41st St | Miami | Florida | 33142-4310 | htxresume@gmail.com | |
| Healthwell Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block C Kirti Nagar Road | Delhi | DL | 110015 | xeroxero686@gmail.com | |
| Healthwire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hussain Chowk | Lahore | Punjab | 54000 | aqsa46301@gmail.com | |
| Healthy Body Healthy Mind | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 Main Street | Woodbridge Township | New Jersey | 7095 | healthybodyhealthymindhr@gmail.com | |
| Healthy Childrens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2830 NE 8th St | Homestead | Florida | 33033-5695 | taniamedicalbilling@gmail.com | |
| Healthy Home Services Inc/Mammoth Vac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Hatcher Rd | Springdale | Arkansas | 72764-8467 | mammothvac@gmail.com | |
| Healthy Homes LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 South Kyrene Road | Chandler | Arizona | 85226 | admin@healthy-homes.org | |
| Healthy Smile Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1534 E Amar Rd Ste A | West Covina | California | 91792-1639 | hsg@healthysmilegroup.com | |
| Healthy Smile Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1534 E Amar Rd Ste A | West Covina | California | 91792-1639 | hsg@healthysmilegroup.com | |
| Healthy smiles Kids Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1970 Main St | Watsonville | California | 95076-3066 | apart88@gmail.com | |
| Healthy smiles Kids Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1970 Main St | Watsonville | California | 95076-3066 | apart88@gmail.com | |
| HEAR Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 E Del Mar Blvd | Pasadena | California | 91101-2714 | berenice.castro@hearcenter.org | |
| Hearing Assessment Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8615 Ridgelys Choice Dr Ste 103 | Nottingham | Maryland | 21236-3027 | bolson@hearingassessment.com | |
| Hearing Diagnostics Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 College Ave Ste 1 | Goshen | Indiana | 46526-4938 | hearingdiagnostics@sbcglobal.net | |
| Hearing Diagnostics Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 College Ave Ste 1 | Goshen | Indiana | 46526-4938 | hearingdiagnostics@sbcglobal.net | |
| Hearing Protection LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 S 12th St | Watertown | Wisconsin | 53094-6723 | austin@griffinarmament.com | |
| Hearing Protection LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 S 12th St | Watertown | Wisconsin | 53094-6723 | austin@griffinarmament.com | |
| Hearst Newspapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East 57th Street | New York | New York | 10022 | stefanie.lopez@hearst.com | |
| Heart 2 Heart Hospice Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10011 SE Division St Ste 205 | Portland | Oregon | 97266-1353 | admin@heart2hearthospicecare.com | |
| Heart and Vascular Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4160 John R Street | Detroit | Michigan | 48201 | teamgardi2010@gmail.com | |
| Heart Arrow Veterinary Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 S Steen Rd | Spokane Valley | Washington | 99037-8909 | heartarrowvetservice@gmail.com | |
| Heart Artery and Vein Center of Fresno | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7206 N Milburn Ave Ste 105 | Fresno | California | 93722-8450 | anadelym@heartarteryandveincenter.com | |
| Heart Artist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2651 Strang Boulevard | Yorktown Heights | New York | 10598 | rickhfy@gmail.com | |
| Heart Care PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6889 Highland Rd | Waterford | Michigan | 48327-1658 | ctloudy@comcast.net | |
| Heart Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 973 Shadick Dr Ste 1 | Orange City | Florida | 32763-6688 | heartheatingair@yahoo.com | |
| HEART OF A QUEEN HOMECARE SERVICES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Market Point Dr | Greenville | South Carolina | 29607-5768 | heartofaqueenhcs@gmail.com | |
| Heart of Peace Counseling PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 1st Ave NW Ste 201 | Hickory | North Carolina | 28601-6161 | patricia@hopecounselingpllc.com | |
| Heart of Texas Landscape & Irrigation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6363 Fm Road 439 | Belton | Texas | 76513 | hr@hotlandscape.com | |
| Heart of Texas Landscape & Irrigation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6363 Fm Road 439 | Belton | Texas | 76513 | hr@hotlandscape.com | |
| Hearth Designs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1191 Hooksett Road | Hooksett | New Hampshire | 3106 | john@hearthdesignsllc.com | |
| Hearthstone Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Allensville St | Elkton | Kentucky | 42220-8834 | admin@hspnursing.com | |
| Hearthstone Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Allensville St | Elkton | Kentucky | 42220-8834 | admin@hspnursing.com | |
| Heartily Touch Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Douglas Drive N | Golden Valley | Minnesota | 55422 | htouchomecarellc@gmail.com | |
| Heartland America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8085 Century Blvd | Chaska | Minnesota | 55318-3056 | jtikalsky@heartlandamerica.com | |
| Heartland Cardiology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3535 N Webb Rd | Wichita | Kansas | 67226-8127 | mina.m@hc-mail.com | |
| Heartland Home Improvements of SEMO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1524 Carter 247 | Doniphan | Missouri | 63935-8515 | wcmetzing@hotmail.com | |
| Heartland Insurance Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10305 Dawsons Creek Blvd Ste F | Fort Wayne | Indiana | 46825-1914 | brett.hess@heartlandinsurancepartners.com | |
| Heartland Mechanical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Spink Lake Ave | Balaton | Minnesota | 56115-3300 | kaseyholm.kh@gmail.com | |
| Heartland Mental Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 E 12th Ave | Denver | Colorado | 80203-2610 | david@heartlandmh.org | |
| Heartland Vet Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 W 33rd St | Hastings | Nebraska | 68901-2577 | cadee@hvrx.com | |
| Heartlight Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7345 U.S. 80 | Hallsville | Texas | 75650 | jobs@heartlightministries.org | |
| Heartlight Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7345 U.S. 80 | Hallsville | Texas | 75650 | jobs@heartlightministries.org | |
| Hearts Homes and Hands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 W Gillis Ave | Cameron | Texas | 76520-3931 | kathleen@heartshomeshands.com | |
| Hearts Homes and Hands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 W Gillis Ave | Cameron | Texas | 76520-3931 | kathleen@heartshomeshands.com | |
| Hearts of Gold Care Homes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1229 Rancho Pacifica Pl | Vista | California | 92084-7011 | andrea@hgch.com | |
| Hearts of Gold Care Homes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1229 Rancho Pacifica Pl | Vista | California | 92084-7011 | andrea@hgch.com | |
| Heartsafe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 High St | North Andover | Massachusetts | 01845-2620 | mjereczek@heartsafe.com | |
| Heartwell Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 E 219th St | Carson | California | 90745-3004 | heartwell.arf@gmail.com | |
| Heartwood Planning Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 West Berry Street | Fort Wayne | Indiana | 46802 | emily.jeffries@nm.com | |
| Heat & Frost Insulators Local 89 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1502 S Olden Ave | Trenton | New Jersey | 08610-2911 | jtorretta@insulators89.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Heat & Frost Insulators Local 89 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1502 S Olden Ave | | Trenton | New Jersey | 08610-2911 | jtorretta@insulators89.org |
| Heat Holistic Lifestyle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1109 Simpson Ave | | National Park | New Jersey | 08063-1441 | vmcpherson@heatholisticlifestyle.com |
| Heat Recovery Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Progress Drive | | Dover | New Hampshire | 3820 | adam.keyser@heatrecoveryinnovations.com |
| HEAT Total Facility Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5064 Red Bank Rd | | Galena | Ohio | 43021-8603 | trisha@heattfs.com |
| Heat Treating Services Unlimited, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Ladean Ct | | Simpsonville | South Carolina | 29680-6795 | kfavors@htsu.com |
| Heat Treating Services Unlimited, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Ladean Ct | | Simpsonville | South Carolina | 29680-6795 | kfavors@htsu.com |
| HeatCool Service Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 N Kedzie Ave | | Chicago | Illinois | 60625-4510 | theresa@heatcool.net |
| Heath Hathaway Drilling and Blasting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 South Rd | | Fremont | New Hampshire | 03044-3414 | skelley@hathawaydandb.com |
| Heathered | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Reno Ln | | Wilkes Barre | Pennsylvania | 18702-6516 | heathered10@gmail.com |
| Heaven Sent Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5096 Brown Station Rd | | Upper Marlboro | Maryland | 20772-9124 | info@heavensentearlylearningcenter.com |
| HeavenBlessed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Live Oak Ln | | Auburn | California | 95603-3309 | desiregray1@yahoo.com |
| Heavenly gift childcare center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Park Street | | Thomaston | Connecticut | 6787 | heavenlygift.care@gmail.com |
| Heavenly Hands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 Eastborough Ln | | Lincoln | Nebraska | 68505-2527 | cswhitt30@gmail.com |
| Heaventree Creek Labradors LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1187 Substation Rd | | Brunswick | Ohio | 44212-1909 | mrsscheiderer@hotmail.com |
| Heavy Haul Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 386 Sims Chapel Rd | | Spartanburg | South Carolina | 29306-6123 | drive@heavyhaulsolutions.com |
| Heavy Smoke BBQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4270 N Service Rd | | Saint Peters | Missouri | 63376-3966 | chris@heavysmokebbq.com |
| Heavyweight Air Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Pierce Place | | Itasca | Illinois | 60143 | carmen.gomez@haegroup.com |
| HEB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28520 Tomball Parkway | | Tomball | Texas | 77375 | s5745m@heb.com |
| HEB Manufacturing Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Vermont 110 | | Chelsea | Vermont | 5038 | neilk777777@gmail.com |
| Hebert And Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Enchanted Way | | Santa Rosa Beach | Florida | 32459-7152 | stacy.hebert1@icloud.com |
| HEBERT'S PHARMACY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Grand Pointe Ave | | Breaux Bridge | Louisiana | 70517-3917 | hebertspharmacy@gmail.com |
| Hecht, Kleeger & Damashek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 West 44th Street | | New York | New York | 10036 | damashek@lawyer1.com |
| Hecht, Kleeger & Damashek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 West 44th Street | | New York | New York | 10036 | damashek@lawyer1.com |
| Hecht, Kleeger & Damashek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 West 44th Street | | New York | New York | 10036 | damashek@lawyer1.com |
| Hedderick Properties Warehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 327 E 18th St | | Erie | Pennsylvania | 16503-1910 | hedderickpropertieswarehouse@yahoo.com |
| Hedderick Properties Warehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 327 E 18th St | | Erie | Pennsylvania | 16503-1910 | hedderickpropertieswarehouse@yahoo.com |
| Hedge House Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 E McKinley Ave | | Mishawaka | Indiana | 46545-4119 | philip@hedgehousefurniture.com |
| HedgeStar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3948 Market St | | Minneapolis | Minnesota | 55424-1289 | abolin@blueroseadvisors.com |
| Hedwig Village Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 Gaylord Dr | | Houston | Texas | 77024-2906 | awinter@hedwigtx.gov |
| HEEALS NGO INDIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 692 Sector 22 Road | | Gurugram | HR | 122017 | communications@heeals.org |
| Heeland Toe Podiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Sandusky Street | | Perrysburg | Ohio | 43551 | heelandtoepodiatry@gmail.com |
| Heera Sqan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 New York 100 | | Katonah | New York | 10536 | heerasv00@gmail.com |
| Heidi's Hair Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3447 Sweet Air Rd | | Phoenix | Maryland | 21131-1825 | juliasroyale@yahoo.com |
| Heidi's Hair Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3447 Sweet Air Rd | | Phoenix | Maryland | 21131-1825 | juliasroyale@yahoo.com |
| Heights Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 Cedar Rd | | Cleveland Heights | Ohio | 44106-3273 | info@heightsacademy.school |
| Heights Chemist Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1388 Saint Nicholas Avenue | | New York | New York | 10033 | heightschemistrx@yahoo.com |
| Heights Chemist Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1388 Saint Nicholas Avenue | | New York | New York | 10033 | heightschemistrx@yahoo.com |
| Heights Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DLF Galleria Road | | Gurugram | HR | 122022 | hr@heightsevents.com |
| Heil of Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Wheeler St | | Houston | Texas | 77023-5409 | casey@heiloftexas.com |
| Heirloom Logistics Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505 W Vereda De Las Nubes | | Tucson | Arizona | 85746-8046 | heirloomlogisticscorp@gmail.com |
| Helbach Farms LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9288 Wisconsin 54 | | Amherst | Wisconsin | 54406 | carly@helbachfarms.com |
| HeleCloud | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Snow Hill | | London | | EC1A 2AY | hr@helecloud.com |
| Helen Thompson Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20770 U.S. 281 | | San Antonio | Texas | 78258 | marissa@helentmedia.com |
| Helen Thompson Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20770 U.S. 281 | | San Antonio | Texas | 78258 | marissa@helentmedia.com |
| Helen Thompson Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20770 U.S. Highway 281 North | | San Antonio | Texas | 78258 | ariana@helentmedia.com |
| Helen Thompson Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20770 U.S. Highway 281 North | | San Antonio | Texas | 78258 | ariana@helentmedia.com |
| HELIO SOLAR POWER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 S Main St | | Saint Charles | Missouri | 63301-2802 | veronica@heliosolarpower.com |
| Heliopolis Trading LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Airport road | | Rajkot | GJ | 360007 | hiren.parmar@heliopolistrading.com |
| Heliouss Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Petaling Utama Avenue | | PJ | Selangor | 58200 | heliouss@yahoo.com |
| Heller's Home and Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Red Hill Ct | | Newport | Pennsylvania | 17074-8706 | nicholeo@hellershardware.com |
| Hellmaker Motor Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2314 Western Ave | | Las Vegas | Nevada | 89102-4800 | ceo@hellmahker.com |
| Hello Photo Booth Rental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 283 Tremont Street | | Boston | Massachusetts | 2116 | helloboothrental@gmail.com |
| Hello There Collective | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 East 7th Street | | Los Angeles | California | 90023 | apple@htcollective.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hello There Collective | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 East 7th Street | Los Angeles | California | 90023 | hello@htcollective.com | |
| Hello Trolley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2234 Henpeck Ln | Franklin | Tennessee | 37064-5205 | info@hellotrolley.com | |
| Hello3D Print LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 W Parkway St | Denton | Texas | 76201-9046 | allenfamily8899@gmail.com | |
| Hells Canyon Grand Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 21st St | Lewiston | Idaho | 83501-3285 | leah.sarkkinen@cohoserv.com | |
| Helmet House Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 20th Place | Vero Beach | Florida | 32960 | reception@helmethouseconstruction.com | |
| Help Now! Advocacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2317 E Main St | Medford | Oregon | 97504-7658 | lmkahn@helpnowadvocacy.org | |
| HelpCare Children's Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2295 Renaissance Drive | Las Vegas | Nevada | 89119 | frontdesk@helpcarechildrenscenter.com | |
| helpful hr process Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A-26, Sec-03, Block A, Noida Sector 3, Noida, Uttar Pradesh 201301 | Noida | UP | 201301 | hiring@helpfulhrprocess.com | |
| Helping Hand Nursing Service Home Health Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1537 E Hill Rd Ste 300 | Grand Blanc | Michigan | 48439-5186 | employment@hhnsinc.com | |
| Helping Hand Respite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3415 South Sepulveda Boulevard | Los Angeles | California | 90034 | kt@hhrespite.com | |
| Helping Hands Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6725 Seybold Rd | Madison | Wisconsin | 53719-1309 | aderv@helpinghandselectric.com | |
| Helping Hands Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6725 Seybold Rd | Madison | Wisconsin | 53719-1309 | info@helpinghandselectric.com | |
| Helping Hands Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6725 Seybold Rd | Madison | Wisconsin | 53719-1309 | info@helpinghandselectric.com | |
| Helping Hands Program of South County inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Timber Ridge Trl SW | Vero Beach | Florida | 32962-5559 | helpinghandsprogramsouthcounty@gmail.com | |
| Helping Hands Senior Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 Burtway Road | Burlingame | California | 94010 | jc.uy@hhrgconnect.com | |
| HELPING OTHERS PROSPER EFFECTIVELY INCORPORATED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6106 Edmondson Avenue | Catonsville | Maryland | 21228 | cbell@hopetherapeuticsinc.com | |
| HELPINGME ONLINE SERVICES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 panchkuian marg | New Delhi | DL | 110001 | headlamponline@gmail.com | |
| Heitzel Williams PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Commercial Street Northeast | Salem | Oregon | 97301 | sfarrand@heitzel.com | |
| Helwig & Meireles, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Frederick Street | Framingham | Massachusetts | 1702 | jackie@hmesq.com | |
| Hemant Surgical Industries Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Asha Nagar Park Road | Mumbai | MH | 400080 | hr@hemantsurgical.com | |
| Hemilion Olfactory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Halishahar Road | Chittagong | Chittagong Division | 4225 | muhammadnova@proton.me | |
| HEMINGWAY CONSULTANCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 Yellow Bee Rd | Indian Trail | North Carolina | 28079-8811 | natalia@hemingwayconsultancy.com | |
| HEMINGWAY CONSULTANCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 Yellow Bee Rd | Indian Trail | North Carolina | 28079-8811 | natalia@hemingwayconsultancy.me | |
| Hemingway's & Bar Pilar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Atlantic Ave | Virginia Beach | Virginia | 23451-3346 | azablan@hioceansidevb.com | |
| Hemma Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | khadijah@hemmasystems.com | |
| Hemphill Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4625 30th St | San Diego | California | 92116-3245 | office@hemphillconstructionsd.com | |
| HENAN GREENSHIP GARDEN SUPPLIES CO. LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4077 18th St | San Francisco | California | 94114-2535 | us.a@greenshipgarden.com | |
| Hendel's Air Conditioning & Heating, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3434 N Arizona Ave | Chandler | Arizona | 85225-7707 | julia@hendels.com | |
| Hendel's Air Conditioning & Heating, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3434 N Arizona Ave | Chandler | Arizona | 85225-7707 | julia@hendels.com | |
| Henderson & Mehta Law & Mediation Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 W Jefferson St | Joliet | Illinois | 60432-4301 | courtney.hendersonlaw@gmail.com | |
| Henderson Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 746 N 19th Ave | Hollywood | Florida | 33020-4034 | tatiserrano@hotmail.com | |
| Henderson Property Management & Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5202 Granite St | Loveland | Colorado | 80538-1622 | hr@hmre.net | |
| Henderson Property Management & Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5202 Granite St | Loveland | Colorado | 80538-1622 | hr@hmre.net | |
| Henderson Scott | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 East 49th Street | New York | New York | 10017 | djdekime@optonline.net | |
| Henderson-Locker-Rotolo Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Cedar Lake Boulevard | Oklahoma City | Oklahoma | 73114 | ricardo.bustillo@globehlr.com | |
| Henderson-Locker-Rotolo Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Cedar Lake Boulevard | Oklahoma City | Oklahoma | 73114 | ricardo.bustillo@globehlr.com | |
| Henderson's Custom Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 Aidyn Ln | Longview | Texas | 75605-9311 | hccabinets@yahoo.com | |
| Henderson's Custom Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 Aidyn Ln | Longview | Texas | 75605-9311 | hccabinets@yahoo.com | |
| Hendley Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Pinefield Creek Ct | The Woodlands | Texas | 77375-1851 | accounting@hendleygroup.com | |
| Hendrick Dorms Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 W Green St | Urbana | Illinois | 61801-3001 | toni.thomas@hendrickhouse.com | |
| Hendrick Lexus Northlake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10830 Northlake Auto Plaza Blvd | Charlotte | North Carolina | 28269-2455 | matthew.monczynski@hendrickauto.com | |
| Hendrick Lexus Northlake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10830 Northlake Auto Plaza Blvd | Charlotte | North Carolina | 28269-2455 | matthew.monczynski@hendrickauto.com | |
| Hendricks Alignment Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Allen St | Catskill | New York | 12414-5002 | hendricksalignment@yahoo.com | |
| Hendricks Alignment Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Allen St | Catskill | New York | 12414-5002 | hendricksalignment@yahoo.com | |
| Hendrickson House of Sobriety | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4949 N Normandy Ave | Chicago | Illinois | 60656-4001 | steve.h@exceptionalexil.com | |

| Hendrix Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10304 Eaton Place | Fairfax | Virginia | 22030 | info@823hendrix.com | |
| Hendrix Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10304 Eaton Place | Fairfax | Virginia | 22030 | info@823hendrix.com | |
| Hengli AMerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 580 W Crossroads Pkwy | Bolingbrook | Illinois | 60440-3554 | smarlowe@hengliamerica.com | |
| Henke Industrial, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7310 Turfway Road | Florence | Kentucky | 41042 | christopher.henke@henkeindustrial.com | |
| Hennepin County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 S 6th St | Minneapolis | Minnesota | 55487-0999 | brooke.haaf@hennepin.us | |
| Hennepin County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 S 6th St | Minneapolis | Minnesota | 55487-0999 | hr.recruiter@hennepin.us | |
| Henner Law Group, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Bloomingdale Rd Ste 308 | White Plains | New York | 10605-1517 | susan@sbhenner.com | |
| Hennessy Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4015 Chain Bridge Road | Fairfax | Virginia | 22030 | cognac101@comcast.net | |
| HENNGE K.K. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nanpeidaicho 16-28 | Shibuya City | Tokyo | 150-0036 | recruit-engineer@hennge.com | |
| HENNGE K.K. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nanpeidaicho 16-28 | Shibuya City | Tokyo | 150-0036 | recruit-engineer@hennge.com | |
| Hennings Quality Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3115 Berea Road | Cleveland | Ohio | 44111 | hennings1@att.net | |
| Hennings Quality Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3115 Berea Road | Cleveland | Ohio | 44111 | hennings1@att.net | |
| Hennix Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1184 N Kraemer Pl | Anaheim | California | 92806-1922 | bob@hennixgroup.com | |
| Henry Co Scools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5708 Sandstone Ridge Ter | Midlothian | Virginia | 23112-2399 | lynn.basham@doe.virginia.gov | |
| Henry Fertility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Pennsylvania Pkwy Ste 205 | Carmel | Indiana | 46280-1393 | aschafer@henryfertility.com | |
| Henry Hikima Recruiting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11086 Puebla Dr | La Mesa | California | 91941-7100 | henry.hikima@gmail.com | |
| Henry Hire Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 105 | Newport | Washington | 99156-0105 | ian@henryhire.com | |
| Henry North | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Peachtree Hollow Court Northeast | Sandy Springs | Georgia | 30328 | trevor@henrynorth.com | |
| Henzlik Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11050 Roe Avenue | Leawood | Kansas | 66211 | doug@henzlikrealestate.com | |
| HER Cincinnati | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Reading Road | Cincinnati | Ohio | 45202 | hr@hercincinnati.org | |
| Heraeus Electro Nite, Co. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 S Industrial Dr | Hartland | Wisconsin | 53029-2323 | rita.esposito@heraeus.com | |
| Herald's Appliances | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 S Main St | Mount Vernon | Ohio | 43050-3323 | jessifranz.heralds@gmail.com | |
| Herb Reeds Auto Body and Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Walter Way | Antioch | California | 94509 | herbs_autobody@yahoo.com | |
| Herbal Arogya | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1363 New Ashok Nagar Road | New Delhi | DL | 110096 | iramherbalarogya@gmail.com | |
| Herbert Healing Marriage and Family counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41593 Winchester Road | Temecula | California | 92590 | michele@herberthealing.com | |
| Hercules Fence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1526 Early St | Norfolk | Virginia | 23502-1604 | hr@herculesfence.com | |
| Here 2 Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6521 Aladdin Dr | Orlando | Florida | 32818-1369 | here2connect@proton.me | |
| Here Comes The Sun Mobile Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4444 Central Ave | St Petersburg | Florida | 33711-1142 | herecomesthesunsales@gmail.com | |
| Here Comes The Sun Mobile Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4444 Central Ave | St Petersburg | Florida | 33711-1142 | herecomesthesunsales@gmail.com | |
| Here to There Tailored Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 Orchard Ln | Glenwood Springs | Colorado | 81601-5525 | mtcreer.htt@gmail.com | |
| Here2help Community Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Granby Street | Norfolk | Virginia | 23510 | jjw@here2helpllc.net | |
| Hergenroeder Orthopaedic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 W Washington St | Chagrin Falls | Ohio | 44022-3026 | office@hergorthopaedic.com | |
| Heritage A Fine Arts' Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9707 Mason Ave | Chatsworth | California | 91311-5208 | sarkisin1@gmail.com | |
| Heritage Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Greene St | Augusta | Georgia | 30901-1618 | tpuch@heritageacademyaugusta.org | |
| Heritage Bronco inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8760 SW Old Tualatin Sherwood Rd | Tualatin | Oregon | 97062-9503 | sales@heritage-bronco.com | |
| Heritage Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Caballo Ranch Boulevard | Leander | Texas | 78641 | jennifer@heritagecctx.com | |
| Heritage Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9757 Courthouse Rd | Snell | Virginia | 22553-1915 | mjones7071@gmail.com | |
| Heritage foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jubilee Hills Check Post Road | Hyderabad | TS | 500033 | suryavamsi560@gmail.com | |
| Heritage Holding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Newbury Street | Boston | Massachusetts | 2116 | a.savramis@heritage-holding.com | |
| Heritage Home Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Main St | Tewksbury | Massachusetts | 01876-3130 | jessica@quailservice.com | |
| Heritage Metalworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2089 Bondsville Rd | Downingtown | Pennsylvania | 19335-1123 | admin@hmwpa.com | |
| Heritage Metalworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2089 Bondsville Rd | Downingtown | Pennsylvania | 19335-1123 | admin@hmwpa.com | |
| Heritage Multi-Office Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Linaw | QC | NCR | 1114 | hr_admin@bcssti.com | |
| Heritage NW Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4420 NE St Johns Rd Ste E | Vancouver | Washington | 98661-2561 | info@heritagenwconsulting.org | |
| Heritage of Clara Barton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 Amboy Avenue | Edison | New Jersey | 8837 | housekeeping@hofcb.com | |
| Heritage of Clara Barton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 Amboy Avenue | Edison | New Jersey | 8837 | housekeeping@hofcb.com | |
| Heritage Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6546 S Mason Montgomery Rd | Mason | Ohio | 45040-9565 | m4wasson@yahoo.com | |
| Heritage Restoration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Pleasant St | Rockland | Massachusetts | 02370-1272 | payroll@heritageri.com | |
| Heritage Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Caballo Ranch Boulevard | Leander | Texas | 78641 | crystal@heritagecctx.com | |
| Heritage Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Caballo Ranch Boulevard | Leander | Texas | 78641 | crystal@heritagecctx.com | |
| Heritage Window Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Turner Commons Way Ste 120 | Lexington | Kentucky | 40508-8309 | ops1@heritagewindowsolutions.com | |
| Herman Mold + Tooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 S 23rd St | Fairfield | Iowa | 52556-4210 | sami@hhmold.com | |
| Herman Realty Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4019 Locust St | Philadelphia | Pennsylvania | 19104-3506 | info@uerealestate.me | |
| Hermandad Mexicana Nacional | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11559 Sherman Way | Los Angeles | California | 91605 | hermandad1@aol.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HERMANN PRESS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 West 40th Street | New York | New York | 10018 | arthur.cohen@editions-hermann.fr |
| Herman's Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4314 Milan Road | Sandusky | Ohio | 44870 | office@hermansfurniture.com |
| Herman's World of Sporting Goods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manchester Street | Manchester | New Hampshire | 3101 | sumaime6@gmail.com |
| HERMES CAPITAL ADVISORS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Gold Street | Brooklyn | New York | 11201 | kai.feng@nyu.edu |
| Hermitage Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1248 Hermitage Rd | Manakin Sabot | Virginia | 23103-2834 | patr@hermitagecountryclub.com |
| Hernandez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 930 E 13th St | Hialeah | Florida | 33010-3751 | hernandez.felix@yahoo.com |
| Hernandez & Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 York St | Denver | Colorado | 80206-1213 | jbooker@hdezlaw.com |
| Hernandez cleaning services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 W Vernon Ave | Los Angeles | California | 90062-1612 | rdangie64@gmail.com |
| HERNANDEZ INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12232 La Mirada Blvd | La Mirada | California | 90638-1306 | p562bronco@gmail.com |
| Hernandez Insurance Agency State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 381 North Krome Avenue | Homestead | Florida | 33030 | aixa@ilovemysfagent.com |
| Hernando Massage and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 483 Mariner Blvd | Spring Hill | Florida | 34609-5680 | info@hernandomassage.com |
| Herndon Family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 Huntsman Pl | Herndon | Virginia | 20170-3160 | mhaynes2002@hotmail.com |
| Hero Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 428 E Steep Mountain Dr | Draper | Utah | 84020-5143 | supportadmin@herohomejobs.com |
| Hero Health Agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12350 Northwest 39th Street | Coral Springs | Florida | 33065 | lmansour@herohealthagency.com |
| Hero Health Agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12350 Northwest 39th Street | Coral Springs | Florida | 33065 | lmansour@herohealthagency.com |
| Hero Mold Removal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10301 Capilano Pl | Richmond | Virginia | 23233-6806 | laura@herorenovations.com |
| Heroic Group Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Queen's Highway | Freeport | Freeport | 41862 | jobs@heroicgrouplimited.com |
| Heron Mae &co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1023 Provenance Place Boulevard | Shreveport | Louisiana | 71106 | management@eatmaeco.com |
| Herr Industrial, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 E Oregon Rd | Lititz | Pennsylvania | 17543-9202 | tomherr@herrindustrial.com |
| Herren & Henry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Executive Dr | Carrollton | Georgia | 30117-4328 | info@herrenandhenry.com |
| Herrington Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2507 Clinton St | Carthage | Missouri | 64836-3405 | herringtondental@suddenlinkmail.com |
| Herrmann's Water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 833 Buckeye Dr | Sharpsville | Pennsylvania | 16150-9305 | pjhwater2@gmail.com |
| HERSHORIN & HENRY LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26475 Rancho Pkwy S | Lake Forest | California | 92630-8326 | lorih@hhlawgroup.com |
| HERSHORIN & HENRY LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26475 Rancho Pkwy S | Lake Forest | California | 92630-8326 | lorih@hhlawgroup.com |
| Hertz • Sager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3081 Salzedo Street | Coral Gables | Florida | 33134 | maria@hertzsager.com |
| Hertz Global Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Moody Street | Newton | Massachusetts | 2467 | ewsswa@generalmail.at |
| Hertz Global Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Moody Street | Newton | Massachusetts | 2467 | ewsswa@generalmail.at |
| Hertz Inspection & Services Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PETLAD ROAD, AT - NADIAD, GUJARAT, INDIA-387 002. | Nadiad | GJ | 387002 | hertzcgd73@gmail.com |
| Hertz Inspection & Services Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Petlad Rd, Bhakti Nagar | Nadiad | GJ | 387001 | hinal@hertzinsp.com |
| Herzog Wine Cellars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Camino Del Sol | Oxnard | California | 93030-8915 | evega@herzogwinecellars.com |
| Hesgard Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 10 1/2 St | Monroe | Wisconsin | 53566-1339 | hesgardcc@gmail.com |
| Hess & Rohmer PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 W Broadway St | Gainesville | Texas | 76240-3902 | mallory@hessrohmercpa.com |
| hess fine art Duber time old northeast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1131 4th St N | St Petersburg | Florida | 33701-1725 | jeffrey.hess@gmail.com |
| Hestia Robotics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Orange St | Wilmington | Delaware | 19801-1120 | people.us@hestia.kitchen |
| HETCON LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gorai Road | Mumbai | MH | 400091 | careers@hetconllp.co |
| Hetrick Air Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 N Airport Rd | Lawrence | Kansas | 66044-9419 | jeanie@hetrickairservices.com |
| Hetrick Air Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 N Airport Rd | Lawrence | Kansas | 66044-9419 | jeanie@hetrickairservices.com |
| Heuristic Therapeutic Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19707 Executive Park Cir | Germantown | Maryland | 20874-2639 | sonali.sharma@heuristictherapy.com |
| Heuristic Therapeutic Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19707 Executive Park Cir | Germantown | Maryland | 20874-2639 | sonali.sharma@heuristictherapy.com |
| Hewitt Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 328 W Pipeline Rd | Hurst | Texas | 76053-5635 | dfwhr@hewittgrouptexas.com |
| Hewitt Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 328 W Pipeline Rd | Hurst | Texas | 76053-5635 | dfwhr@hewittgrouptexas.com |
| Hex Business Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Badkhal Flyover | Faridabad | HR | 121001 | hr@hexbis.com |
| Hexad Solutions Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Parkgate Drive | Tupelo | Mississippi | 38801 | casandra.west@hexadsolutions.com |
| Hexagon Infosoft Solutions Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sarkhej - Gandhinagar Highway | Ahmedabad | GJ | 380054 | career@hexagoninfosoft.com |
| HEXONIC Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 178 Hyatt St | Gaffney | South Carolina | 29341-1551 | bsiemienczuk@hexonic.com |
| heychef | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Burroughs Rd | Lexington | Massachusetts | 02420-1907 | info@heychefapp.com |
| HeyCoach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hsr Layout | Chigaranahalli | KA | 572129 | aditi.heycoach@gmail.com |
| HeyGears | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17931 Sky Park Circle | Irvine | California | 92614 | heygears.hr@gmail.com |
| Heyl Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 Center Ave | West View | Pennsylvania | 15229-1724 | jmerolillo@genesismedical.org |
| HF Controls, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1624 W Crosby Rd Ste 124 | Carrollton | Texas | 75006-6601 | doosancontrols@outlook.com |
| HFG Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1790 Hughes Landing Boulevard | The Woodlands | Texas | 77380 | larry@hfgwm.com |
| HG Arias & Associates Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2267 Trawood Dr Ste F2 | El Paso | Texas | 79935-3027 | christy@ariasjobs.com |
| HGREG NISSAN BUENA PARK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 Auto Center Dr | Buena Park | California | 90621-2901 | ahmad@hgreg.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HGREG NISSAN BUENA PARK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 Auto Center Dr | Buena Park | California | 90621-2901 | falcaraz@hgreg.com | |
| HGS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bandra West Skywalk | Mumbai | MH | 400050 | mayureshkasturi@gmail.com | |
| HGS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bandra West Skywalk | Mumbai | MH | 400050 | mayureshhgs@gmail.com | |
| HGS Engineering Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Noble St | Anniston | Alabama | 36201-4638 | april@hgsengineeringinc.com | |
| Hgs Roofing and Siding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10307 Airline Dr | Houston | Texas | 77037-1301 | info@hgsroofing.com | |
| hgs tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | delhi | New Delhi | DL | 110001 | amankaurmann789@gmail.com | |
| HH Financial Freedom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Solon Place Way | Waxahachie | Texas | 75165 | heather@financialfreedomusa.org | |
| HH Financial Freedom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Solon Place Way | Waxahachie | Texas | 75165 | heather@financialfreedomusa.org | |
| HH Red Stone Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Wayne Avenue | Silver Spring | Maryland | 20910 | ariel.beltran@hhredstone.com | |
| HHCP Home Health Care Professionals and Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Burke Bypass | Olyphant | Pennsylvania | 18447 | mdavis@hhcpinc.com | |
| HHCSS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2633 McKinney Avenue | Dallas | Texas | 75204 | chad.wilson@hhcss.org | |
| HHCSS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2633 McKinney Avenue | Dallas | Texas | 75204 | chad.wilson@hhcss.org | |
| hhh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Thompson Ave | Rockville | Maryland | 20852-1627 | bersabay1234@gmail.com | |
| hhhdc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | street 1 h | Mumbai | MH | 400001 | haridasarun29@gmail.com | |
| hhhfhf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5348 Orchard Hill Dr | Pittsburgh | Pennsylvania | 15236-1734 | zachsaccani05@gmail.com | |
| HHM CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Market St | Chattanooga | Tennessee | 37402-2713 | jarrigo@hhmcpas.com | |
| HHS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5522 El Cerro Drive | New Port Richey | Florida | 34655 | nadiaenis029@outlook.com | |
| Hi Point Steakhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 County Road Hhh | Ridgeway | Wisconsin | 53582-9610 | richard@hipointsteakhouse.com | |
| Hi Tech Auto Ca | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6939 Power Inn Rd | Sacramento | California | 95828-2402 | allyson@stgtl.com | |
| Hi Tech Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2371 Carona Ave | Corning | California | 96021-2739 | customerservice@hitechdiesel.org | |
| Hi Tech Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2371 Carona Ave | Corning | California | 96021-2739 | customerservice@hitechdiesel.org | |
| Hi Tech Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2371 Carona Ave | Corning | California | 96021-2739 | customerservice@hitechdiesel.org | |
| HI TRANS SERVICES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NO-69/1, CRYSTAL COURT,A BLOCK,11TH STREET,ANNA NAGAR EAST | Chennai | TN | 600102 | hr@htspl.co.in | |
| Hiatt Development Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1453 West Landstreet Road | Orlando | Florida | 32824 | admin@hiattdevelopment.com | |
| Hibbs Lawn & Landscaping, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 River Bend Dr | Chesterfield | Missouri | 63017-2634 | brandonhibbs@sbcglobal.net | |
| Hickey & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 East Grand Avenue | Chicago | Illinois | 60611 | ktotoni@hickeylegalgroup.com | |
| Hickey & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 East Grand Avenue | Chicago | Illinois | 60611 | ktotoni@hickeylegalgroup.com | |
| Hickman County School System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Murphree Ave | Centerville | Tennessee | 37033-1443 | steven.george@hickmank12.org | |
| Hickory Hills Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3355 Georgesville-Wrightsville Road | Grove City | Ohio | 43123 | epb90063@gmail.com | |
| Hickory Recovery Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3960 Southeastern Ave | Indianapolis | Indiana | 46203-1500 | n.davis@hickoryrecovery.com | |
| Hickory Recovery Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3960 Southeastern Ave | Indianapolis | Indiana | 46203-1500 | n.davis@hickoryrecovery.com | |
| Hickory United EPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Main St | Hickory | Pennsylvania | 15340-1162 | office@hickoryunitedepc.org | |
| HICS Technologies Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tampines Lane | Singapore | Singapore | 528482 | sunithaksr76@gmail.com | |
| HICS Technologies Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tampines Lane | Singapore | Singapore | 528482 | sunithaksr76@gmail.com | |
| Hidden Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1183 N Adkins Ave | Meridian | Idaho | 83642-5979 | abel@hirehiddentalent.com | |
| hidroponia boriken | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 Sycamore St | Swatara | Pennsylvania | 17111-1026 | brett@hidroponiaboriken.com | |
| Hiepler & Hiepler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Town Center Drive | Oxnard | California | 93036 | dierdrepowell@hieplerlaw.com | |
| Hiepler & Hiepler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Town Center Drive | Oxnard | California | 93036 | dierdrepowell@hieplerlaw.com | |
| Higgins Mechanical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Suffolk Ln | Gardner | Massachusetts | 01440-1760 | higginsmechanical@comcast.net | |
| High Band Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Carrol Court | Brentwood | California | 94513 | accounting@highbandinc.net | |
| High Branch, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3703 Fig Orchard Rd | Highlands | Texas | 77562-3325 | mike@treelifefarms.com | |
| High Bridge Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Sylon Blvd | Hainesport | New Jersey | 08036-3658 | kreuter@highbridgesolutions.com | |
| High Class Tax And Credit Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3985 Cliftondale Pl | College Park | Georgia | 30349-1300 | nicole@highclasstaxncredit.com | |
| High Desert Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 | Elberta | Utah | 84626 | support@newtabmarketing.com | |
| High Desert Speech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15582 Peace Pipe St | Victorville | California | 92394-6705 | freedom@highdesertspeech.com | |
| High End Hiring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 5th Avenue | New York | New York | 10001 | julian.v@highendhiring.com | |
| High End Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1777 81st Avenue | Merrillville | Indiana | 46410 | highendmotors.nwi@gmail.com | |
| High End Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13020 Belcher Rd S | Largo | Florida | 33773-1639 | pbaird@highendservice.net | |
| High Expectations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Summer St | Malden | Massachusetts | 02148-3937 | lleonard@highexpectationsusa.com | |
| High Five Cares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 159 West 25th Street | New York | New York | 10001 | hr@motivatedcare.com | |
| High Line Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 Chapel Rd | South Windsor | Connecticut | 06074-4103 | alanb@hlautoservice.com | |
| High Mountain Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Canyon Way | Sparks | Nevada | 89434 | cherylhmt731@gmail.com | |
| High Peak Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2013 1st Avenue | Greeley | Colorado | 80631 | tara@highpeakelectrical.com | |
| High Performance Helicopters Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1671 Sessums Drive | Redlands | California | 92374 | christine@hphelicopters.com | |
| High Plains Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 East Kansas City Street | Rapid City | South Dakota | 57701 | painfree@highplainspt.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| High Pointe Fine Cabinetry & Carpentry | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4234 Mason Pointe Dr Ste 100 | Mason | Ohio | 45040-0056 | jason@buildwithhighpointe.com | |
| High Pointe Fine Cabinetry & Carpentry | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4234 Mason Pointe Dr Ste 100 | Mason | Ohio | 45040-0056 | jason@buildwithhighpointe.com | |
| High Quality Heating and Air | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10644 Woodville Hwy | Tallahassee | Florida | 32305-1960 | dawn@highqualityheatingandair.com | |
| High Rise Solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7015 Spring Meadows Drive West | Holland | Ohio | 43528 | krise314@gmail.com | |
| High Rise Solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7015 Spring Meadows Drive West | Holland | Ohio | 43528 | krise314@gmail.com | |
| High Rise Solutions LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7015 Spring Meadows Drive West | Holland | Ohio | 43528 | hr@highrisesolution.org | |
| High Rise Solutions LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7015 Spring Meadows Drive West | Holland | Ohio | 43528 | hr@highrisesolution.org | |
| High School | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 253 Paine Dr | Winter Haven | Florida | 33884-2379 | jcramatte@hotmail.com | |
| High Street Group, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 12802 Tampa Oaks Boulevard | Tampa | Florida | 33637 | resume@dn92.net | |
| High Street Unitarian Universalist Church | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1085 High St | Macon | Georgia | 31201-2008 | personnel@hsuuc.org | |
| High Tech Vinyl Installations | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 441 East Imperial Highway | La Habra | California | 90631 | moody@hightechvinyl.com | |
| High Tech Vinyl Installations | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 441 East Imperial Highway | La Habra | California | 90631 | moody@hightechvinyl.com | |
| High Tech-next Engineering & Telecom Pvt. Ltd. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 13 Street Number 18 | Kolkata | WB | 700091 | aditi.hightechnext@gmail.com | |
| High Ticket Sales ( | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7314 Madison Street | Forest Park | Illinois | 60130 | jeremybeal.executive@gmail.com | |
| high ticket wizards | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Clearwood Drive | Richardson | Texas | 75081 | clydeguydieguy123@gmail.com | |
| High Tide Coffee Co. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 27271 La Paz Rd Ste A | Laguna Beach | California | 92677-3624 | eahern2@student.cccd.edu | |
| High Tide Solutions, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5032 Anchor Way Ste 6 | Christiansted | Virgin Islands | 00820-6001 | htsllc@htsvi.net | |
| High Tide Solutions, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5032 Anchor Way Ste 6 | Christiansted | Virgin Islands | 00820-6001 | htsllc@htsvi.net | |
| High Value Talent | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6952 Bradbury Cir | Zephyrhills | Florida | 33545-3404 | alex.cila@highvaluetalent.com | |
| High Value Talent | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6952 Bradbury Cir | Zephyrhills | Florida | 33545-3404 | alex.cila@highvaluetalent.com | |
| High-end Global Art Gallery | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 413 W Broadway | New York | New York | 10012-3702 | emilyrlucht@gmail.com | |
| Higher Ground Concepts | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 41 Forrest Ave | Rumson | New Jersey | 07760-1617 | andrew@highergroundconcepts.com | |
| Higher Ground Concepts | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 41 Forrest Ave | Rumson | New Jersey | 07760-1617 | andrew@highergroundconcepts.com | |
| Higher Praise Dance Academy | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 22331 Woodward Ave | Ferndale | Michigan | 48220-1816 | higherpraisedance@gmail.com | |
| Highfly Real Estate Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Mansarovar Extension Road | Jaipur | RJ | 302029 | contact.rupnarayan@gmail.com | |
| Highgate Builders | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 95 Revere Drive | Northbrook | Illinois | 60062 | jkogan@comcast.net | |
| Highgates Development | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6106 S Watterson Trl | Louisville | Kentucky | 40291-2226 | brent@highgates.com | |
| Highland AC Sales & Service | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2186 Jackson Keller Rd | San Antonio | Texas | 78213-2723 | highlandacsales@gmail.com | |
| Highland Dental Arts | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7216 Palm Ave | Highland | California | 92346-3280 | robin@highlanddentalarts.com | |
| Highland Hall Waldorf School | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 17100 Superior St | Northridge | California | 91325-1911 | ktlavner@msn.com | |
| Highland Hall Waldorf School | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 17100 Superior St | Northridge | California | 91325-1911 | klavner@highlandhall.org | |
| Highland Park Endodontics | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 600 Central Avenue | Highland Park | Illinois | 60035 | office@ses4endo.com | |
| Highland Park Liquors | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1850 59th Ave | Greeley | Colorado | 80634-8127 | twolf0226@gmail.com | |
| Highland Partners Corp | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 880 Apollo Street | El Segundo | California | 90245 | brent@highlandpartnerscorp.com | |
| Highland Pharmacy | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4000 Highland Rd Ste 113 | Waterford | Michigan | 48328-2163 | jill@highlandrx.com | |
| Highland Rivers Behavioral Health | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1503 N Tibbs Rd | Dalton | Georgia | 30720-2915 | ericacollins@highlandrivers.org | |
| Highland Smiles Dental | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4925 McKinney Avenue | Dallas | Texas | 75205 | highlandsmiles@outlook.com | |
| Highland Veterinary Clinic | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 578 West Market Street | Akron | Ohio | 44303 | admin@highlandvetclinic.com | |
| Highland Woods Golf & Country Club | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9100 Highland Woods Blvd | Bonita Springs | Florida | 34135-2300 | hbraga@hwgcc.com | |
| Highlander Waterproofing and Foundation Repair | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 441 Mars Valencia Road | Valencia | Pennsylvania | 16059 | jbev@highlanderwaterproofing.com | |
| Highlander Waterproofing and Foundation Repair | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 441 Mars Valencia Road | Valencia | Pennsylvania | 16059 | jbev@highlanderwaterproofing.com | |
| Highlands Christian Academy Daycare | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2150 Joye Ln SE | Lancaster | Ohio | 43130-9461 | alloyd.hca@gmail.com | |
| Highlands Ranch Community Association | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9568 S University Blvd | Highlands Ranch | Colorado | 80126-2912 | susan.roth@hrcaonline.org | |
| Highline Christian Church | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 14859 1st Ave S | Burien | Washington | 98168-3434 | youthsearch@highlinechristian.org | |
| Highline Managment Team Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4101 East Louisiana Avenue | Denver | Colorado | 80246 | hr@denverhighline.com | |
| Highly Ambitious LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2079 Opa Locka Blvd | Opa Locka | Florida | 33054-4227 | andrea.blacleaf@gmail.com | |
| Highly Flavored Chicago City Grill | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1819 Sibley Blvd | Calumet City | Illinois | 60409-2230 | morninglory120@aol.com | |
| Highmark | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2216 Portsmouth Dr | Mckinney | Texas | 75071-2118 | lekha.m9989@gmail.com | |
| highmark | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 120 Fifth Avenue | Pittsburgh | Pennsylvania | 15222 | sai290896@gmail.com | |
| Highpoint Pediatric Dental | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1600 Horizon Drive | Chalfont | Pennsylvania | 18914 | heather@childrens-dentistry.com | |
| Highring Terms | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Garhwa - Rajhara Road | Garhwa | JH | 822114 | md786irfan92@gmail.com | |
| HighSpyre LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2108 N Street | Sacramento | California | 95816 | hiring@highspyre.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Hightstown Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Rogers Ave | | Hightstown | New Jersey | 08520-3725 | keith@hightstownhousing.onmicrosoft.com |
| Highwages Placement Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 Broadway | | New York | New York | 10013 | muzammilchavda3@gmail.com |
| highway 6 auto repair llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W Highway 6 | | Iredell | Texas | 76649-4776 | highway6repair@gmail.com |
| HIGRADE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Building No 358, ST No 7 | | Jalandhar | PB | 144001 | jobshigrade@gmail.com |
| HIITSQUAD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15468 E Orchard Rd | | Centennial | Colorado | 80016-3005 | info@hiitsquadfitco.com |
| Hikei | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7720 Kenamar Court | | San Diego | California | 92121 | 5thperiodpaperwork@gmail.com |
| HIKINEX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 West Portal Avenue | | SF | California | 94127 | dmayuga@hikinex.com |
| Hiland Hills TOA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7995 East Mississippi Avenue | | Denver | Colorado | 80247 | hiring@hilandhillstoa.com |
| Hilco Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9240 Seward Rd | | Fairfield | Ohio | 45014-5457 | djohnson@hilco.com |
| Hill and Vine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 S Adams St | | Fredericksburg | Texas | 78624-4124 | jesse@hillandvinetx.com |
| Hill and Wood Funeral Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 1st St N | | Charlottesville | Virginia | 22902-5003 | schristianson@hillandwood.com |
| Hill and Wood Funeral Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 1st St N | | Charlottesville | Virginia | 22902-5003 | schristianson@hillandwood.com |
| Hill Country Classics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34535 Interstate 10 W | | Boerne | Texas | 78006-9219 | beth@hillcountryclassics.com |
| Hill Family Pet Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 819 W Eastman St | | Chicago | Illinois | 60642-2609 | jerome.hill1021@gmail.com |
| Hill Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Hill Range Ln | | Waterville | Washington | 98858-9023 | jackie_hill23@yahoo.com |
| Hill Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Hill Range Ln | | Waterville | Washington | 98858-9023 | jackie_hill23@yahoo.com |
| HILL Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2259 River Rd | | Greer | South Carolina | 29650-4507 | jamie@masonmcdonalds.com |
| Hill Top Marketing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1714 Fort View Road | | Austin | Texas | 78704 | rathewest89@gmail.com |
| Hill Top Marketing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1714 Fort View Road | | Austin | Texas | 78704 | rathewest89@gmail.com |
| Hill/Living Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 E Lowden St | | Abilene | Texas | 79601-2119 | anns@hillresource.com |
| Hillcrest Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 Flint Hill Rd | | Landenberg | Pennsylvania | 19350-9653 | tcox@hillcrestassoc.com |
| Hillcrest Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 Flint Hill Rd | | Landenberg | Pennsylvania | 19350-9653 | tcox@hillcrestassoc.com |
| Hillcrest Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Larrabee Ave | | Bellingham | Washington | 98225-7428 | bookkeeping@hcbellingham.com |
| Hillcrest Dental, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Prospect Ave | | Phillipsburg | New Jersey | 08865-1529 | hillcrestdentalnj@yahoo.com |
| Hillcrest Golden Gate dba Midwest Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Aurora Commons Circle | | Aurora | Ohio | 44202 | office@midwestmgmt-properties.com |
| Hillcrest Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 West 1st Street | | Sumner | Iowa | 50674 | beth.diers@hillcrestsumner.com |
| Hiller Fire Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 South Hunt Road | | Amesbury | Massachusetts | 1913 | sherry.green@hillercompanies.com |
| Hiller Fire Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 South Hunt Road | | Amesbury | Massachusetts | 1913 | sherry.green@hillercompanies.com |
| Hillsboro Cove Condominium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1365 Hillsboro Boulevard | | Manchester | Tennessee | 37355 | manager@hillsborocove.com |
| Hillsboro School District 1J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3083 NE 49th Pl | | Hillsboro | Oregon | 97124-6006 | applicationsoffice@hsd.k12.or.us |
| Hillside Auto Mall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15001 Hillside Ave | | Jamaica | New York | 11432-3319 | hillsideauto@gmail.com |
| Hillside Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Rogers St | | Xenia | Ohio | 45385-5544 | hillside130@gmail.com |
| Hillside School, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 Robin Hill St | | Marlborough | Massachusetts | 01752-8013 | cwage@hillsideschool.net |
| Hillside School, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 Robin Hill St | | Marlborough | Massachusetts | 01752-8013 | hr@hillsideschool.net |
| Hilltop Nursery School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Marathon St | | Los Angeles | California | 90026-2822 | jobs@hilltopla.org |
| Hilltop Nursery School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Marathon St | | Los Angeles | California | 90026-2822 | jobs@hilltopla.org |
| Hilltop Nursery School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Marathon St | | Los Angeles | California | 90026-2822 | jobs@hilltopla.org |
| Hilltower Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | | Wilmington | Delaware | 19803-3644 | mgmt@hilltower.com |
| Hilltower Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | | Wilmington | Delaware | 19803-3644 | mgmt@hilltower.com |
| Hillview Consulting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 Stoneridge Mall Rd Ste 300 | | Pleasanton | California | 94588-3705 | aadhikari@hillviewconsulting.com |
| Hillview Consulting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 Stoneridge Mall Rd Ste 300 | | Pleasanton | California | 94588-3705 | aadhikari@hillviewconsulting.com |
| Hillview Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 E King St | | Franklin | Indiana | 46131-8823 | kyle@hillviewtime.com |
| HilMen Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Del Sureno | | Fallbrook | California | 92028-2309 | hilmenplumbing@gmail.com |
| Hilo Air A/C & Refrigeration, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 Honu St | | Hilo | Hawaii | 96720-4377 | hiloair@live.com |
| Hilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 W Broad St | | Richmond | Virginia | 23220-4222 | brunssen23220@gmail.com |
| Hilton Displays LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Hillside Dr | | Greenville | South Carolina | 29607-1856 | trinagrimes@hiltondisplays.com |
| Hilton Garden Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Home Depot Dr | | Plymouth | Massachusetts | 02360-2669 | cristina.bussenger@hilton.com |
| Hilton Garden Inn by Hilton - Ames IA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Dickinson Ave | | Ames | Iowa | 50014-5568 | sridder@kinseth.com |
| Hilton Grand Vacations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 Genesee Dr | | Naperville | Illinois | 60563-4004 | tsresta.net@gmail.com |
| Hilton Head Furniture Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 New Orleans Rd | | Hilton Head Island | South Carolina | 29928-4754 | ljsetola@gmail.com |
| Hilton Lake Carillon park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Lake Carillon Dr | | St Petersburg | Florida | 33716-1107 | eric.catucci@hhmhotels.com |
| Hima Americas Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5353 W Sam Houston Pkwy N Ste 130 | | Houston | Texas | 77041-5186 | yesenia.hurtado@hima.com |
| Himanta Job Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Uttam Nagar Road | | Karnal | HR | 132001 | himantajob@gmail.com |
| Himjobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25841 US Highway 19 N | | Clearwater | Florida | 33763-2034 | davidheather34@gmail.com |
| HIM-MATH Educational Services Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Phoolan Devi Danda, Etawah | | Etawah | UP | 206001 | harshrawatmq@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hinckley Yachts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Little Harbor Landing | Portsmouth | Rhode Island | 2871 | mharris@hinckleyyachts.com | |
| Hind care Insurance Marketing Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pilibhit Road | Bareilly | UP | 243005 | rivanshisharma.snjl@gmail.com | |
| Hinden McLean & Arbeiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4430 SW 64th Ave | Davie | Florida | 33314-3438 | gisaac@lawhma.com | |
| Hindys Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62GH+46C | Pittampally | TS | 508254 | sailendrasabbineni@gmail.com | |
| Hines Chiropractic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28110 Newhall Ranch Rd | Santa Clarita | California | 91355-0990 | chines22223@gmail.com | |
| Hines Precision Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5680 Old Highway 54 | Philpot | Kentucky | 42366-9645 | jessica.deitz@hinesprecision.com | |
| Hing Wa Lee Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1569 Fairway Drive | Walnut | California | 91789 | caren@hwljewelers.com | |
| Hip Hip FurRay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1403 S Federal Hwy | Boynton Beach | Florida | 33435-6003 | info@hiphipfurray.com | |
| HiPaaS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kolshet Road | Thane | MH | 400607 | sagar.cheulkar@hipaas.com | |
| HiPaaS Infotech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kolshet Road | Thane | MH | 400607 | shruti.patkie@hipaas.com | |
| Hipocampo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 South 4th Street | Las Vegas | Nevada | 89101 | oliver@hipocampo.com | |
| Hippogriff Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Park Avenue | Baltimore | Maryland | 21201 | alex@hippogriff.info | |
| Hippogriff Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Park Avenue | Baltimore | Maryland | 21201 | alex@hippogriff.info | |
| Hi-Precision Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 | Quezon City | Metro Manila | 1115 | ireneelpedes51@gmail.com | |
| Hiray Media and Technology Pvt., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MIDC Ambad | Nashik | MH | 422010 | serveradmin_tech@kbhgroup.in | |
| Hiraya & Co. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3940 Eagle Rock Blvd Apt 132 | Los Angeles | California | 90065-3657 | hello@hirayaandcoclean.com | |
| Hiraya & Co. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3940 Eagle Rock Blvd Apt 132 | Los Angeles | California | 90065-3657 | hello@hirayaandcoclean.com | |
| Hire And Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | rushil.s@hireandtech.com | |
| Hire Caliber Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 South Federal Highway | Pompano Beach | Florida | 33062 | veronica@hirecaliberstaffing.com | |
| Hire Caliber Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 South Federal Highway | Pompano Beach | Florida | 33062 | veronica@hirecaliberstaffing.com | |
| Hire Creative Gurus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1599 Tara Hills Dr | Pinole | California | 94564-2519 | contactus@hirecreativegurus.com | |
| Hire Evolution Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17543 Oakwood Dr | Tinley Park | Illinois | 60487-6129 | greg.david@hireev.com | |
| Hire Genius | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2122 Grand Avenue | Glendora | California | 91741 | naj@hiregenius.info | |
| Hire LBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Southwest Jackson Street | Topeka | Kansas | 66612 | hr2@hirelbs.com | |
| Hire Overseas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Rhode Island Ln | Downingtown | Pennsylvania | 19335-3845 | aj@hireoverseasnow.com | |
| Hire smart solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Milton St | Louisville | Kentucky | 40217-1221 | s.steiner@hire-smart-solutions.com | |
| HireApp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Michigan Avenue | Miami Beach | Florida | 33139 | hello@hireapp.me | |
| HireArchi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Sunset Road | Las Vegas | Nevada | 89118 | recruitment@hire.archi | |
| HireArt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 West 29th Street | New York | New York | 10001 | brittney@hireart.com | |
| hirebloc venture pvt.ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | moh qazi | Bijnor | UP | 246701 | aastha@hirebloc.in | |
| HireBloc Ventures Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | street no. 1 | New Delhi | DL | 110025 | rajveer@hirebloc.in | |
| HireBridge Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Oxford St Apt B1 | Hartford | Connecticut | 06105-2916 | jcollazo@hbrecruiting.com | |
| HiredChina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Street | Newton | Massachusetts | 2458 | galen.jie@hiredchina.com | |
| Hiredesigners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida Road | Noida | UP | 201301 | priya@hiredesigners.in | |
| HireHub Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amravati Old Bypass Road | Amravati | MH | 444605 | hr.hirehubconsultants@gmail.com | |
| hireio inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2540 North First Street | San Jose | California | 95131 | timl@hireio.us | |
| hireio inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2540 North First Street | San Jose | California | 95131 | timl@hireio.us | |
| HireIQ Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1-3 Arthur Street | Belfast | County Antrim | BT1 4GA | jack.duddy@hireiq.co.uk | |
| HireIQ Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1-3 Arthur Street | Belfast | County Antrim | BT1 4GA | jack.duddy@hireiq.co.uk | |
| Hirementum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vibhuti Khand Road | Lucknow | UP | 226010 | vaishnavikumari@hirementum.com | |
| HirePower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 W Ponce De Leon Ave | Decatur | Georgia | 30030-2974 | atlrecruiter@consultant.com | |
| HirePower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 W Ponce De Leon Ave | Decatur | Georgia | 30030-2974 | atlrecruiter@consultant.com | |
| HireQuest Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2287 Brackett Avenue | Eau Claire | Wisconsin | 54701 | acklaus@hirequestdirect.com | |
| HireQuotient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 584 Castro St | San Francisco | California | 94114-2512 | aishwarya@hirequotient.com | |
| HireQuotient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 584 Castro St | San Francisco | California | 94114-2512 | aishwarya@hirequotient.com | |
| HireQuotient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2205 Castro Street | SF | California | 94131 | sudharsan@hirequotient.com | |
| HireQuotient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2205 Castro Street | SF | California | 94131 | sudharsan@hirequotient.com | |
| HireRight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington 509 | Seattle | Washington | 98109 | 42shiva@gmail.com | |
| Hirerising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 627 East Indian School Road | Phoenix | Arizona | 85012 | gusurbhi@gmail.com | |
| HireTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W 30th St Rm 705 | New York | New York | 10001-4066 | prashant@hiretalent.com | |
| Hireups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Walden Legacy Way | Knoxville | Tennessee | 37931 | megan.ward@hireups.io | |
| hirewises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A-103 nilamber ornate | Vadodara | GJ | 390007 | jamnaparmar21@gmail.com | |
| HIREY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arizona 202 | Tempe | Arizona | 85283 | chriscel@hirey-growth.com | |
| Hiring Resourcers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Satellite Town | BWP | Punjab | 63100 | hamzamasood.wop@gmail.com | |
| hiring street | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Police Chowki Road | Faridabad | HR | 121001 | ujjwalfuture18@gmail.com | |
| Hiring Street | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Kent Avenue | Brooklyn | New York | 11249 | shashi@hiringstreet.com | |
| Hiring Street | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Sector 16 Road | Faridabad | HR | 121002 | ashutosh@hiringstreet.com | |
| HiringBoots | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jasola Metro Road | New Delhi | DL | 110025 | pushpanjali@hiringboots.com | |
| Hirschfeld Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 3rd Avenue | New York | New York | 10022 | rmojares@hirschfeldcos.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hirschfeld Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 3rd Avenue | New York | New York | 10022 | rmojares@hirschfeldcos.com | |
| Hirschvogel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 S 3rd St | Columbus | Ohio | 43207-2402 | holly.sipusic@hirschvogel.com | |
| Hirshfields | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 2nd Avenue North | Minneapolis | Minnesota | 55405 | dsteenberg@hirshfields.com | |
| His and Hers Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 18th St | Orlando | Florida | 32805-4708 | tkempton@hhroofs.com | |
| His and Hers Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 18th St | Orlando | Florida | 32805-4708 | tkempton@hhroofs.com | |
| His House New Creation Treatment Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3286 East Guasti Road | Ontario | California | 91761 | lrabenstein@hishousenewcreation.com | |
| Historic St. Mary's City Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18559 Hogaboom Lane | St Marys City | Maryland | 20686 | porzia.purves@maryland.gov | |
| Hit, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 4th Ave NW | Mandan | North Dakota | 58554-3135 | jpetrick@hitinc.org | |
| Hitachi USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2903 Stafford St | Baltimore | Maryland | 21223-2732 | admin@hitachicma.com | |
| Hitachi USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2903 Stafford St | Baltimore | Maryland | 21223-2732 | admin@hitachicma.com | |
| HITACHI VANTARA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santa Clara Street | Santa Clara | California | 95050 | suryakumarigodi93@gmail.com | |
| Hitch Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 Main Ave Ste 1 | Brookings | South Dakota | 57006-2194 | renee@hitchstudio.com | |
| Hi-Tech Auto Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Farmingdale Rd | Wayne | New Jersey | 07470-6420 | jackupmytruck@gmail.com | |
| Hi-Tech Auto Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Farmingdale Rd | Wayne | New Jersey | 07470-6420 | jackupmytruck@gmail.com | |
| Hi-Tech Bangla Staffing Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Central Pkwy E Ste 248 | Plano | Texas | 75074-5676 | rasedul.islam@htbbd.com | |
| Hi-Tech Bangla Staffing Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Central Pkwy E Ste 248 | Plano | Texas | 75074-5676 | rasedul.islam@htbbd.com | |
| Hi-Tech Charities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5920 Dr Martin Luther King Dr | Saint Louis | Missouri | 63112-3516 | francis.onukwue@hi-techcharities.org | |
| Hitech Engineers Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11,12,Vanasakthi Nagar Extn,part-6 | Chennai | TN | 600099 | shalini@hitechbag.com | |
| Hi-tech Metal formings (I) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kh No. 47/1/2, Gram Bardari, | Alwasa | MP | 453111 | hr1@hitechmetalformings.com | |
| HitFit California | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26111 Ynez Rd Ste B9 | Temecula | California | 92591-6044 | debbie@hitfitca.com | |
| HiThink Financial Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 Newport Drive | Rolling Meadows | Illinois | 60008 | hr@hithink.com | |
| HITT LAND SURVEYORS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 W Sweetwater Creek Dr | Longwood | Florida | 32779-3455 | mike@hittsurveyors.com | |
| Hive MMA and Fitness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Fair Lakes Ct | Fairfax | Virginia | 22033-3805 | adem332@gmail.com | |
| Hive MMA and Fitness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Fair Lakes Ct | Fairfax | Virginia | 22033-3805 | hivemmafitness@gmail.com | |
| hive-one | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | pioneer park way | Springfield | Oregon | 97477 | hiveone+candidate+jqyx5yr4v@mail.manatal.com | |
| Hixon Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1567 SW Chandler Ave Ste 203 | Bend | Oregon | 97702-3257 | brett.hartlaub@hixonmortgage.com | |
| HIZERO INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2418 Peck Rd | Whittier | California | 90601-1604 | mark.lau@hizero.com | |
| HIZERO INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2418 Peck Rd | Whittier | California | 90601-1604 | mark.lau@hizero.com | |
| Hizon's Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Renowned Ln | Quezon City | Metro Manila | 1128 | mica.hizonscatering@gmail.com | |
| HJM,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3473 Highway 16 W | De Kalb | Mississippi | 39328-7866 | codyvernon93@gmail.com | |
| HLV Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Wireless Boulevard | Hauppauge | New York | 11788 | gdonaldsn@gmail.com | |
| HLV Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Wireless Boulevard | Hauppauge | New York | 11788 | gdonaldsn@gmail.com | |
| HM Partners Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Q St | Sacramento | California | 95811-6518 | jmorandi@hmpartnerssac.com | |
| HMC Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 Linglestown Rd | Harrisburg | Pennsylvania | 17112-9521 | awabah@hmcacademy.com | |
| HMC Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 Linglestown Rd | Harrisburg | Pennsylvania | 17112-9521 | awabah@hmcacademy.com | |
| HME Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Kingsland Ave | City Beach | WA | 6015 | toddpearce@hmesolutions.com.au | |
| HMG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 High Rd | Fall River | Nova Scotia | B2T 1N3 | info@hmgcareer.com | |
| HMG+ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 West 37th Street | New York | New York | 10018 | shernandez@hmgplus.com | |
| Hmong College Prep Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Brewster St | Saint Paul | Minnesota | 55108-2612 | wipa.vue@hcpak12.org | |
| HMT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Airport Hwy Ste 130 | Toledo | Ohio | 43615-7320 | ajit@helpmetrain.us | |
| HMT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Airport Hwy Ste 130 | Toledo | Ohio | 43615-7320 | ajit@helpmetrain.us | |
| HN Pharma, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15815 Monte Street | Los Angeles | California | 91342 | info@hnpharmarx.com | |
| HNI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Jarvis Ave | Des Plaines | Illinois | 60018-1952 | sdrv7@hotmail.com | |
| HNS Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4065 Oceanside Boulevard | Oceanside | California | 92056 | douglassberger@yahoo.com | |
| Ho2 Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4645 Avon Ln Ste 120B | Frisco | Texas | 75033-1612 | homoregie@ho2systems.com | |
| Hoarders/Clutterers Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 529 Market St | Camden | New Jersey | 08102-1216 | jobs@529marketst.com | |
| Hobbs Funeral Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Cottage Rd | South Portland | Maine | 04106-3802 | hobbsfuneralhomerecruitment@gmail.com | |
| Hobby Lobby | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1104 44th St S Apt 207 | Fargo | North Dakota | 58103-7336 | chrissig1985@yahoo.com | |
| Hobby lobby | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shad Bush Drive | Fort Worth | Texas | 76131 | navinpokhrel909@gmail.com | |
| Hobby Quest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 S Mountain Ave | Montclair | New Jersey | 07042-1734 | asherwin@hobbyquest.com | |
| HobbyTown Unlimited Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 Libra Dr | Lincoln | Nebraska | 68512-9333 | jona@hobbytown.com | |
| Hoboken Day Care 100 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Grand St | Hoboken | New Jersey | 07030-2510 | headteacherhdc100@gmail.com | |
| Ho'Brah A Taco Joints | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 767 5th Avenue | New York | New York | 10153 | forestave@hobrahtacos.com | |
| Hocean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2444 Saybrook Ave | Commerce | California | 90040-2510 | emily@hocean.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hodges Family and Cosmetic Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4776 Hodges Blvd Ste 103 | | Jacksonville | Florida | 32224-7218 | info@hodgescosmeticdental.com |
| Hoekstra Transportation, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 613 Eastgate Industrial Pkwy | | Kankakee | Illinois | 60901-2801 | hoekstratransportllc@aol.com |
| hoffman haus pet resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 Laurie Ellis Rd | | Winterville | North Carolina | 28590-8426 | petresort@nckennels.com |
| Hoffman Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 West 55th Street | | New York | New York | 10019 | ahoffman@hoffmgt.com |
| Hoffmann Investors Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Harrison Street | | New Rochelle | New York | 10801 | erich@ghandsons.com |
| Hoffmann Investors Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Harrison Street | | New Rochelle | New York | 10801 | erich@ghandsons.com |
| Hoffmann Lock and Glass LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28611 75th St | | Salem | Wisconsin | 53168-9282 | rich@hoffmannglass.com |
| Hofmann Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Alice St | | Bassendean | WA | 6054 | janine.watson@hofmannengineering.com |
| HOGAN CREEK AUTO SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Green Blvd | | Aurora | Indiana | 47001-1424 | shoptalk@hogancreekautoservice.com |
| Hogan-Hansen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3128 Brockway Rd | | Waterloo | Iowa | 50701-5103 | hfrancis@hoganhansen.com |
| Hogsalt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 936 W Huron St | | Chicago | Illinois | 60642-5914 | recruiting@hogsalt.com |
| Holbourn Integrated Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 S Cooper St | | Memphis | Tennessee | 38104-5351 | jennhgb3@hotmail.com |
| Holbrook Environmental, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Deereco Road | | Timonium | Maryland | 21093 | info@holbrookenvironmental.com |
| Holcim Building Envelope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Century Blvd Ste 205 | | Nashville | Tennessee | 37214-4601 | christina.white@holcim.com |
| Holcombe Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2329 W Holcombe Blvd | | Houston | Texas | 77030-2009 | saghdera@gmail.com |
| Holden Berwanger LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18973 U.S. 68 | | Fayetteville | Ohio | 45118 | holdenberwangerllc@yahoo.com |
| Holden Temporaries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 N Main St | | Tarboro | North Carolina | 27886-2132 | carla@holdentemp.com |
| Holder Insurance Agency Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1635 SW 1st Ave | | Ocala | Florida | 34471-6508 | diana@holderinsurance.com |
| Holen Hub LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 West Peachtree Street Northwest | | Atlanta | Georgia | 30309 | taylor@holenhub.com |
| HOLES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9911 Franklin Rd | | Houston | Texas | 77070-4103 | jjernigan@holesinc.com |
| Holicong Locksmith and Central Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1968 Holicong Road | | New Hope | Pennsylvania | 18938 | holicong12@cs.com |
| Holicong Locksmith and Central Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1968 Holicong Road | | New Hope | Pennsylvania | 18938 | holicong12@cs.com |
| Holiday Inn & Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3719 West 9th Street | | Waterloo | Iowa | 50702 | kjharting@gmail.com |
| Holiday Inn Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2118 Emmorton Park Rd | | Edgewood | Maryland | 21040-1000 | hieedgewoodjob1988@gmail.com |
| Holiday Inn Express & Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 N Martingale Rd | | Schaumburg | Illinois | 60173-2065 | fd@hixschaumburg.com |
| holiday lake villas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3931 Sailmaker Ln | | Tarpon Springs | Florida | 34691-5259 | hlvca3931@gmail.com |
| Holistic Animal Healing Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7A Hampton Rd | | Exeter | New Hampshire | 03833-4807 | briggs7144@gmail.com |
| Holistic Healing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Lincolnway | | Valparaiso | Indiana | 46383 | deanmoretton@gmail.com |
| Holistic Veterinary Options | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 Atlas Ave | | Madison | Wisconsin | 53714-3108 | andreas@holisticveterinaryoptions.com |
| Holisticechelon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Karnataka Sangha Road | | Bengaluru | KA | 560013 | holisticechelon@gmail.com |
| Holkers Do It Best Remer Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6761 State 200 NE | | Remer | Minnesota | 56672-4402 | remerlumberbookkeeping@gmail.com |
| Holland Enterprises, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Carl Olsen St | | Mapleton | North Dakota | 58059-4054 | lara@hollandent.com |
| Holland Johns & Penny LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 West 7th Street | | Fort Worth | Texas | 76102 | jdp@hjpllp.com |
| Holland Partner Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Washington Street | | Vancouver | Washington | 98660 | jobapplicants@hollandpartnergroup.com |
| Holland Roofing Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8716 Elmore Rd | | Anchorage | Alaska | 99507-3634 | info@hollandroofingco.com |
| Holley Girl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1349 S 500 E Ste 204 | | American Fork | Utah | 84003-4249 | holley.theodore@gmail.com |
| Holliday Karatinos Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15316 Cortez Blvd | | Brooksville | Florida | 34613-6150 | jimholliday@helpinginjuredpeople.com |
| Hollingshead Mixer Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Dekko Drive | | Avilla | Indiana | 46710 | kclapp@hmcmixers.com |
| Hollingshead Mixer Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Dekko Drive | | Avilla | Indiana | 46710 | kclapp@hmcmixers.com |
| Hollis Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 Congress Avenue | | Boca Raton | Florida | 33487 | nelson@hollisinsurance.com |
| Hollis Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37463 Dutton Rd | | Prairieville | Louisiana | 70769-3502 | celeste.hollisorthodontics@gmail.com |
| Hollis Social Library | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Monument Square | | Hollis | New Hampshire | 3049 | director@hollislibrary.org |
| Hollister Optometric Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7127 Hollister Ave Ste 23 | | Santa Barbara | California | 93117-2857 | jyoo2005@gmail.com |
| Hollon-Cannon Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11800 Highland Oaks Trl | | Austin | Texas | 78759-2407 | jmatthews@hollon-cannon.com |
| Holloway Pools, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 Gunn Hwy | | Odessa | Florida | 33556-3525 | hollowaypools@gmail.com |
| Holloways Appliances, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 Hopmeadow St | | Simsbury | Connecticut | 06070-1410 | mindy@holloways.com |
| Holloways Irish Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 Southwest 18th Street | | Boca Raton | Florida | 33433 | mbholloway@hotmail.com |
| Holloways Irish Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 Southwest 18th Street | | Boca Raton | Florida | 33433 | mbholloway@hotmail.com |
| HOLLY J BRANIN DMD, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 South George Street | | York | Pennsylvania | 17403 | hjbranin@comcast.net |
| Holly University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1312 17th Street | | Denver | Colorado | 80202 | tech@hollyuniversity.cn |
| Holly University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1312 17th Street | | Denver | Colorado | 80202 | tech@hollyuniversity.cn |
| Hollywood Education Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3470 Wilshire Boulevard | | Los Angeles | California | 90010 | info@hollywoodinstitute.net |
| Hollywood Hibachi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8547 e arapahoe rd j125 | | Englewood | Colorado | 80112 | hollywoodhibachi@gmail.com |
| Hollywood Park Casino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3883 W Century Blvd | | Inglewood | California | 90303-1003 | cgoldsbrough@hpccinc.com |
| Hollywood Sports Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9030 Somerset Blvd | | Bellflower | California | 90706-3402 | rafaela@giantsportz.com |
| Hollywood Sports Rehab & Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1955 Tyler St | | Hollywood | Florida | 33020-4516 | bobleshaw@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hollywood Vacation Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 Harrison St | | Hollywood | Florida | 33020-5017 | admin@hollywoodvacationrental.com | |
| Holman Cellars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 Enterprise Way | | Napa | California | 94558 | jason@holmancellars.com | |
| Holmberg Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Southeast 9th Place | | Bellevue | Washington | 98005 | angela@holmbergco.com | |
| Holmdel Physical Therapy and Sports Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Beers Street | | Holmdel | New Jersey | 7733 | matthew.holtzer@gmail.com | |
| holmes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6883 Glen Cove Ln | | Stone Mountain | Georgia | 30087-6310 | zdh2468@comcast.net | |
| Holmes Adult Family Home LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 Hill N Dale Cir | | Hartland | Wisconsin | 53029-1502 | holmesafh@yahoo.com | |
| Holmes Auto Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Bankhead Hwy | | Midland | Texas | 79701-6704 | kandace@holmesautollc.com | |
| Holmes Beach Police | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 Marina Dr | | Holmes Beach | Florida | 34217-1561 | hallb@holmesbeach.org | |
| Holmes Crane Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5233 Township Road 359 | | Millersburg | Ohio | 44654-8724 | holmescrane@gmail.com | |
| HOLOS Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5425 Hamilton Avenue | | Cleveland | Ohio | 44114 | doug@holoslighting.com | |
| Holsman Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 724 Ridge Rd | | Lyndhurst | New Jersey | 07071-3216 | info@holsmanhealthcare.com | |
| Holt Insurance Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34277 Yucaipa Blvd | | Yucaipa | California | 92399-2433 | gyssel@holt-insurance.net | |
| Holt Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Sadler Rd | | Fernandina Beach | Florida | 32034-4434 | holtsolutions2@gmail.com | |
| Holt Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Sadler Rd | | Fernandina Beach | Florida | 32034-4434 | holtsolutions2@gmail.com | |
| Holy Family Catholic Community | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Palatine Rd | | Inverness | Illinois | 60067-4567 | ekramp@holyfamilyparish.org | |
| Holy Names Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 728 21st Ave E | | Seattle | Washington | 98112-4022 | folson@holynames-sea.org | |
| Holy Toledo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 Main Street | | Minturn | Colorado | 81645 | holytoledominturn@outlook.com | |
| HÖM Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11220 East 53rd Avenue | | Denver | Colorado | 80239 | john.junge@myhominc.com | |
| HÖM Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11220 East 53rd Avenue | | Denver | Colorado | 80239 | john.junge@myhominc.com | |
| Homage Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1836 West Virginia Street | | McKinney | Texas | 75069 | vernon@homagehospice.com | |
| Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2539 E Glenrosa Ave | | Phoenix | Arizona | 85016-5609 | kylepsmith018@gmail.com | |
| Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5626 Royal Ln | | Dallas | Texas | 75229-5533 | libbywork97531@gmail.com | |
| Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5626 Royal Ln | | Dallas | Texas | 75229-5533 | libbywork97531@gmail.com | |
| Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Delaney Rd | | Mayfield | New York | 12117-3727 | lchuck821@yahoo.com | |
| Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3815 Jackson Shoals Ct | | Lawrenceville | Georgia | 30044-4079 | nsyed1524@gmail.com | |
| Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 E 181st St | | Carson | California | 90746-1814 | fsamatua1@gmail.com | |
| Home Aide Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8977 Columbia Rd | | Loveland | Ohio | 45140-1100 | homeaidecare1@gmail.com | |
| Home care Advocate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Whipple Road | | Tewksbury | Massachusetts | 1876 | kiizaderrick@yahoo.com | |
| Home Care Connectors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Sound Shore Dr Ste 201 | | Greenwich | Connecticut | 06830-7251 | hr@healthcareconnectors.com | |
| Home Care Heroes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1217 Northeast Burnside Road | | Gresham | Oregon | 97030 | info@thehomecareheroes.com | |
| Home Care Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 Ewall Street | | Mt Pleasant | South Carolina | 29464 | cmercer@home-care-plus.com | |
| Home Care Senior Services, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9839 Whithorn Dr Ste A | | Houston | Texas | 77095-5334 | axel@homecareseniorservices.com | |
| Home Caregiving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Edgemoor Rd | | Gloucester | Massachusetts | 01930-4213 | hiringstaffjl@gmail.com | |
| Home Clinix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Antonio Avenue | | San Antonio | Texas | 78201 | ryan@homeclinix.com | |
| Home Comfort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Plymouth Street | | Center Harbor | New Hampshire | 3226 | info@homecomfortnh.com | |
| Home Comfort Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 S 9th St | | Grand Junction | Colorado | 81501-3831 | veronica@homecomfortservices.net | |
| Home Comfort Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 S 9th St | | Grand Junction | Colorado | 81501-3831 | veronica@homecomfortservices.net | |
| Home Constructions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 Greenway Glen Drive | | Arlington | Texas | 76012 | harichandhan97@gmail.com | |
| Home Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Holcombe Bridge Road | | Roswell | Georgia | 30076 | hd.atl.assetprotectionjobs@gmail.com | |
| Home Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 W Broadway Ave | | Meridian | Idaho | 83642-3739 | mmares249@gmail.com | |
| Home Equity Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6735 Causeway Blvd | | Tampa | Florida | 33619-6308 | reception@homeequitysolutions.info | |
| Home Equity Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6735 Causeway Blvd | | Tampa | Florida | 33619-6308 | reception@homeequitysolutions.info | |
| Home Family Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8810 Queens Blvd | | Elmhurst | New York | 11373-4420 | iruiz@hfcny.com | |
| Home Grand LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Park Avenue | | New York | New York | 10001 | homegrand@usa.com | |
| Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Stardust Pt | | Fort Thomas | Kentucky | 41075-1259 | jguentert@alumni.nd.edu | |
| Home Health Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18338 Kingsland Boulevard | | Houston | Texas | 77094 | gina26aguilar@gmail.com | |
| Home Health Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 Turner St Ste 203 | | Clearwater | Florida | 33756-5933 | hiring@homehealthworks.com | |
| Home Healthcare solutions company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5533 West 109th Street | | Oak Lawn | Illinois | 60453 | kcolman@myhhsi.com | |
| Home Helpers (We care services) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 Route 9W Rm 9 | | Newburgh | New York | 12550-7903 | 58944@homehelpershomecare.com | |
| Home Helpers Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oshkosh Avenue | | Oshkosh | Wisconsin | 54902 | lexsolamo@gmail.com | |
| Home Helpers Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 U.S. 9 | | Freehold Township | New Jersey | 7728 | hstein@homehelpershomecare.com | |
| Home helpers homecare East Alexandria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 Cherokee Avenue | | Alexandria | Virginia | 22312 | hhhceastalexandria@outlook.com | |
| HOME INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Whalley Avenue | | New Haven | Connecticut | 6511 | bhill@homeinc-ct.org | |
| HOME INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Whalley Avenue | | New Haven | Connecticut | 6511 | bhill@homeinc-ct.org | |
| HOME INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Whalley Avenue | | New Haven | Connecticut | 6511 | jobs@homeinc-ct.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67-12 Yellowstone Boulevard | Queens | New York | 11375 | ghada.eltaher@homeinstead.com | |
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1718 Columbus Rd | Granville | Ohio | 43023-1234 | meagan.gill@homeinstead.com | |
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Dundee Road | Northbrook | Illinois | 60062 | sara.blinten@homeinstead.com | |
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Dundee Road | Northbrook | Illinois | 60062 | sara.blinten@homeinstead.com | |
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 N State St | Clarks Summit | Pennsylvania | 18411-1064 | jessica.blomain@homeinstead.com | |
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Thimble Shoals Blvd Ste C-2 | Newport News | Virginia | 23606-2576 | chelsey.johnson@homeinstead.com | |
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 East College Avenue | State College | Pennsylvania | 16801 | amanda.roye@homeinstead.com | |
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11201 Richmond Avenue | Houston | Texas | 77082 | ibrahim.abousawan@homeinstead.com | |
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 E Lincoln Ave | Fergus Falls | Minnesota | 56537-2217 | heather.denbrook@homeinstead.com | |
| Home Instead 707 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9422 W Fairview Ave | Boise | Idaho | 83704-8101 | evelyn.brush@homeinstead.com | |
| Home Instead 805 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9640 SW Sunshine Ct Ste 400 | Beaverton | Oregon | 97005-9417 | david.hernandez@homeinstead.com | |
| Home Instead of San Antonio, Tx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4466 Lockhill Selma Rd | Shavano Park | Texas | 78249-2078 | sue.petitt@homeinstead.com | |
| Home Instead Waterloo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1844 W Ridgeway Ave | Waterloo | Iowa | 50701-4546 | amanda.stahley@homeinstead.com | |
| Home Maintenance & Inspection (HMI) Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 942 Calle Amanecer | San Clemente | California | 92673 | hr@usehmi.com | |
| Home Maters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Clairton Boulevard | Baldwin | Pennsylvania | 15236 | doug.read@homematters.com | |
| Home of Unity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | cobblestone | Franklin | Ohio | 45005 | homeofunitykh@gmail.com | |
| Home Performance Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2342 Tavern Way | Castle Rock | Colorado | 80104-3381 | mike@hpsenergy.com | |
| HOME PLATE CLUBS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9317 State Ave Ste B | Marysville | Washington | 98270-2200 | homeplatepub@frontier.com | |
| HOME Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 976 N Lauderdale Ave | North Lauderdale | Florida | 33068-3400 | homepreschl@gmail.com | |
| HOME Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 976 N Lauderdale Ave | North Lauderdale | Florida | 33068-3400 | homepreschl@gmail.com | |
| Home Pride Cabinets LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8503 Sunstate St | Tampa | Florida | 33634-1311 | nikki@homepridecabinets.com | |
| Home Pride Cabinets LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8503 Sunstate St | Tampa | Florida | 33634-1311 | nikki@homepridecabinets.com | |
| Home Pro Exteriors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7113 Jordan Lake Road | Saranac | Michigan | 48881 | trishaeifert@aol.com | |
| Home Pro Exteriors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7113 Jordan Lake Road | Saranac | Michigan | 48881 | trishaeifert@aol.com | |
| Home Remedies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1993 S Kihei Rd Ste 7 | Kihei | Hawaii | 96753-7820 | doug@creativehomeremedies.com | |
| Home Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 741 Central Avenue | Sarasota | Florida | 34236 | bcarcione1@embarqmail.com | |
| Home Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 741 Central Avenue | Sarasota | Florida | 34236 | bcarcione1@embarqmail.com | |
| Home Revise Education Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Odyssey Road | Thane | MH | 400601 | priyankahomerevise8@gmail.com | |
| Home Secured | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 Bluefields St SE | Palm Bay | Florida | 32909-4160 | decree09@hotmail.com | |
| home selling online work | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Al-Noor Street | Karachi | Sindh | 75950 | sahiqaasad@gmail.com | |
| Home Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 East New Boston Road | Nash | Texas | 75569 | homes2repair@outlook.com | |
| Home Space Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1734 Apex Rd | Sarasota | Florida | 34240-9387 | tyoung@morespacebeds.com | |
| Home Vet Housecall Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9037 Arrow Rte Ste 150 | Rancho Cucamonga | California | 91730-4433 | pfeiffer99@charter.net | |
| Home Watch of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12107 Warwick Cir | Parrish | Florida | 34219-7535 | lena@hwofa.com | |
| Home.LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Denlyn St | Novato | California | 94947-4859 | mohammed@home.llc | |
| Home.LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Denlyn St | Novato | California | 94947-4859 | mohammed@home.llc | |
| Home-aid Caregivers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Winchester Drive | Tyler | Texas | 75701 | jennifer@homeaidcaregivers.com | |
| Homebourse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 West Flagler Street | Miami | Florida | 33130 | info@homebourse.com | |
| HomeCare Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6013 Wesley Grove Blvd Ste 202 | Wesley Chapel | Florida | 33544-8424 | homecarerescuefl@gmail.com | |
| Homefields | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Letort Rd | Millersville | Pennsylvania | 17551-9778 | dave@homefields.org | |
| Homegenie building products pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52,service road,bypass road, | Chennai | TN | 600095 | hr@homegeniegroup.com | |
| Homegenie building products pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52,service road,bypass road, | Chennai | TN | 600095 | hr@homegeniegroup.com | |
| Homegrown Roofing and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 E Washington Ave Ste 400 | Madison | Wisconsin | 53703-4028 | info@homegrownroofingandconstruction.com | |
| Homeinstead800 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11173 Perry Hwy | Meadville | Pennsylvania | 16335-6557 | brooke.scott@homeinstead.com | |
| Homeland Center and Homeland at Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 N 5th St | Harrisburg | Pennsylvania | 17102-1510 | jmccauslin@homelandhospice.org | |
| Homeland Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 McHenry Road | Buffalo Grove | Illinois | 60089 | megan@homelandtransportinc.com | |
| HomePro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 East Townline Road | Vernon Hills | Illinois | 60061 | angela.bruner999@gmail.com | |
| HOMES Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Tradecenter Drive | Woburn | Massachusetts | 1801 | jason@homesne.org | |
| HomeSite insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Federal st | Boston | Massachusetts | 2110 | rishwanthr789@gmail.com | |
| HomeSource USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111B S Governors Ave | Dover | Delaware | 19904-6903 | taylor@nofussroofclaims.com | |
| Homestead Bowl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20990 Homestead Rd | Cupertino | California | 95014-0355 | homesteadbowl123@gmail.com | |
| Homestead Disposal, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pearl Street | Medway | Massachusetts | 2053 | dumpsterservice@gmail.com | |
| Homestead Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1499 West 121st Avenue | Westminster | Colorado | 80234 | acruz@homesteadmgmt.com | |
| HomeStyle Kitchn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 N College St | Charlotte | North Carolina | 28202-2114 | staceygreen19802@yahoo.com | |
| Hometeam Handyman, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9017 Mini Ranch Rd | Waxhaw | North Carolina | 28173-8726 | hometeamhandyman@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| hometest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Colonial Ave | Westfield | New Jersey | 07090-3053 | leigh.pravda@yahoo.com | |
| Hometime CDL Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 South Dairy Ashford Road | Houston | Texas | 77077 | info@hometimecdltransport.com | |
| Hometown Automotive,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1427 Hamlin Hwy | Lake Ariel | Pennsylvania | 18436-9372 | hometownautomotive.llc@gmail.com | |
| Hometown Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Pennsylvania Avenue | Mill Hall | Pennsylvania | 17751 | kevinconklin03@gmail.com | |
| Hometown Hounds, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 269 Park Ave | Allendale | New Jersey | 07401-2104 | hometownhounds@gmail.com | |
| Hometown Insurance Agency of LI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Orville Dr Ste 400 | Bohemia | New York | 11716-2535 | jlafernina@hometowninsurance.com | |
| Hometown Pet Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 W State St | Coopersburg | Pennsylvania | 18036-1904 | info@hometownpetcenter.com | |
| Hometown Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1913 S Main St | Madisonville | Kentucky | 42431-3353 | brooke.hometownpharmacy@gmail.com | |
| Hometown Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 West Britton Road | Oklahoma City | Oklahoma | 73120 | shane@hometownoklahoma.com | |
| Hometrends | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4207 Cherry Ave | Kearney | Nebraska | 68847-4175 | s.luther@hometrends-afhs.com | |
| HomeVestors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 2nd St | Manchester | New Hampshire | 03102-4824 | allison.rickenbach@homevestors.com | |
| Homeward Trails Animal Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2581 Winchester Rd | Delaplane | Virginia | 20144-1847 | markg@homewardtrails.org | |
| Homewatch CareGivers of Brookline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Cypress St Ste 3 | Brookline | Massachusetts | 02445-6871 | pjankie@homewatchcaregivers.com | |
| Homewatch Caregivers of Marlborough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Bolton Street | Marlboro | Massachusetts | 1752 | vvelasquez@homewatchcaregivers.com | |
| HomeWell Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Chambers Bridge Road | Brick Township | New Jersey | 8723 | lcoyle@homewellcares.com | |
| HOMEWORK DESIGNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sindhi Society Road Number 3 | Mumbai | MH | 400071 | accounts@homeworkdesigns.in | |
| Homey Property Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 West Broadway Road | Tempe | Arizona | 85282 | homeypropertycare@gmail.com | |
| Homisite Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Federal Street | Boston | Massachusetts | 2110 | skmrgajjela@gmail.com | |
| Homma Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4454 W Berteau Ave | Chicago | Illinois | 60641-1907 | s.macias@hommatalent.com | |
| Homzie, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 Tower Ln | Hoover | Alabama | 35244-5603 | anna@homziedesigns.com | |
| honda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Spyglass Ct | Forsyth | Illinois | 62535-9645 | raji4neil@gmail.com | |
| Honda Logistics North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11590 Township Road 298 | East Liberty | Ohio | 43319-9487 | recruiter@hlna.com | |
| Honeoye Storage Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 Egypt Rd | Canandaigua | New York | 14424-8859 | tereasa@honeoyestorage.com | |
| Honest Air, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3473 SW Palm City School Ave | Palm City | Florida | 34990-3246 | penny@honestairinc.com | |
| Honest Air, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3473 SW Palm City School Ave | Palm City | Florida | 34990-3246 | penny@honestairinc.com | |
| Honest Engine Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Liberty Hill Rd | Henniker | New Hampshire | 03242-3024 | honestenginehenniker@gmail.com | |
| honest tax services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 South Wayside Drive | Houston | Texas | 77023 | taxes.id.notary@gmail.com | |
| Honest-1 Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12621 N Paradise Village Pkwy W | Phoenix | Arizona | 85032-7602 | paradisevalley@honest-1.com | |
| HONEY PLAY BOX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14225 Telephone Ave Ste D | Chino | California | 91710-5781 | shirley@honeyplaybox.com | |
| Honey Virtual Solutions Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Clifton St | Fulton | Mississippi | 38843-1912 | hvsjoycelynbeene@gmail.com | |
| Honeybaked Ham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Musick | Irvine | California | 92618-1638 | geisenman@hbhca.com | |
| Honeycomb Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4825 Almeda Rd | Houston | Texas | 77004-5655 | tisharowe@thehoneycombclinic.com | |
| Honeycomb Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4825 Almeda Rd | Houston | Texas | 77004-5655 | tisharowe@thehoneycombclinic.com | |
| Honeycomb Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4825 Almeda Rd | Houston | Texas | 77004-5655 | tisharowe@thehoneycombclinic.com | |
| Honey's BBQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Posner Blvd | Davenport | Florida | 33837-3634 | mary.belleva@gmail.com | |
| Honeysys llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9980 S 300 W Ste 200 | Sandy | Utah | 84070-3654 | ben@teradatallc.com | |
| Honeywell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 E Stephenson St | Freeport | Illinois | 61032-3340 | waxin1443@yahoo.com | |
| Hong Kong Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4126 S Cooper St | Arlington | Texas | 76015-4127 | ccnguyen2003@yahoo.com | |
| HONGJI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tecate Trail | Austin | Texas | 78739 | liu.qiubo@hongjimetal.com | |
| honor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Olive Branch Road | Durham | North Carolina | 27703 | flash809100@gmail.com | |
| honor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Olive Branch Road | Durham | North Carolina | 27703 | flash809100@gmail.com | |
| Honor and Fire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5101 East University Drive | Denton | Texas | 76208 | yoda@warplan.com | |
| Honor health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9003 E Shea Blvd | Scottsdale | Arizona | 85260-6709 | rocpat2004@icloud.com | |
| Honors Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Interstate North Parkway | Atlanta | Georgia | 30339 | jobs@honorsholdingsllc.com | |
| honorvet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3130 Grand Concourse | Bronx | New York | 10458 | hj33812@gmail.com | |
| Hood Law Firm, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 Meeting St | Charleston | South Carolina | 29401-3126 | debbie.redmon@hoodlaw.com | |
| Hood River Valley Parks and Recreation District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 May St | Hood River | Oregon | 97031-1350 | frontdesk@hoodriverparksandrec.org | |
| Hood's Florist & Gifts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5633 Dorchester Rd Ste I | North Charleston | South Carolina | 29418-5586 | hoodsflorist@bellsouth.net | |
| HOODZ of Exton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 Pottstown Pike | Chester Springs | Pennsylvania | 19425-3622 | kevin.gerland@hoodz.us.com | |
| HOODZ of Exton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 Pottstown Pike | Chester Springs | Pennsylvania | 19425-3622 | kevin.gerland@hoodz.us.com | |
| Hooks Meng & Clement, PLLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2330 W Sahara Avenue, Suite 1100 | Las Vegas | Nevada | 89102 | kjnelson@hmc.law | |
| Hooqx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G.T. Road Grand Trunk Road | Chandannagar | WB | 712136 | hr@hooqx.com | |
| Hoosier Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3030 Lake Ave Ste 26 | Fort Wayne | Indiana | 46805-5428 | hoosierptfw@yahoo.com | |
| Hoosier X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 W State Road 218 | Camden | Indiana | 46917-9144 | info@hoosierx.com | |
| Hooters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Westover Drive | Hattiesburg | Mississippi | 39402 | jay_johns1@hotmail.com | |
| Hooters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Westover Drive | Hattiesburg | Mississippi | 39402 | jay_johns1@hotmail.com | |
| Hope 4 Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3616 Point Elizabeth Dr | Chesapeake | Virginia | 23321-5752 | ellersix@cox.net | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hope Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5719 Plank Rd | Fredericksburg | Virginia | 22407-6227 | hopeanimalhospital1@gmail.com |
| HOPE BLUE COLLAR TRADE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 685 Quartz Way | Broomfield | Colorado | 80020-1727 | sommerelaynefreeman@hopebluecollartra dellc.com |
| Hope Clinic of McKinney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 E LaMar St | Mckinney | Texas | 75069-3860 | vicki@hopeclinicmckinney.org |
| Hope Horizon ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2124 NE 8th Pl | Cape Coral | Florida | 33909-4460 | hhorizonaba@gmail.com |
| Hope Industrial Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Northmeadow Parkway | Roswell | Georgia | 30076 | joy.williams@hopeindustrial.com |
| Hope Mills Urgent Care & Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3758 S Main St | Hope Mills | North Carolina | 28348-1959 | hopemillsurgentcare@yahoo.com |
| Hope Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 617 Hope Chapel Rd | Lakewood | New Jersey | 08701-1518 | gliftek@gmail.com |
| Hope Residential Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11924 NE Russell St | Portland | Oregon | 97220-1755 | mindfunk13@gmail.com |
| Hope River Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3750 Executive Drive | Uniontown | Ohio | 44685 | info@hoperiverwellness.com |
| Hope Southern Indiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Bono Rd | New Albany | Indiana | 47150-4758 | angie@hopesi.org |
| Hope, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 728 Cherokee St | Leavenworth | Kansas | 66048-2467 | hopelvclinic@yahoo.com |
| Hope, Mills, Bolin, Collins & Ramsey LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 N 7th St | Garden City | Kansas | 67846-5528 | blair@hmbcr.com |
| Hopeful Hands INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 South Union Avenue | Tacoma | Washington | 98405 | admin@hopeful-hands.com |
| HopeSpoke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2444 O St | Lincoln | Nebraska | 68510-1125 | ktheilen@hopespoke.org |
| Hopewell Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 W Broad St | Hopewell | New Jersey | 08525-1901 | jhobson@hopewellrx.com |
| Hopkins Mechanical and Design,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4606 N 24th St | Milwaukee | Wisconsin | 53209-6203 | info@hmdbuild.com |
| Hopkins Medical Asssociation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Dollar Dr | Pennington Gap | Virginia | 24277-7230 | kent.wrighthma@gmail.com |
| Hopkins MedTech Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 US 1 | New Brunswick | New Jersey | 8902 | susan@hopkinsmedtech.com |
| Hopkins MedTech Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 US 1 | New Brunswick | New Jersey | 8902 | susan@hopkinsmedtech.com |
| Hoppers' Botanicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 W Walnut St | Perkasie | Pennsylvania | 18944-1335 | hoppersbotanicals@gmail.com |
| HORA EXPRESS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Brian Dr | Crest Hill | Illinois | 60403-2482 | horaexpress2020@gmail.com |
| Horace Mann | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Industrial Drive | Pleasant View | Tennessee | 37146 | holly.wright@horacemann.com |
| Horace Mann | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Industrial Drive | Pleasant View | Tennessee | 37146 | holly.wright@horacemann.com |
| Horace Mann | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4709 College Acres Drive | Wilmington | North Carolina | 28403 | brent.brooks@horacemann.com |
| Horace Mann-Brian Ballou | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Rising Trail Dr | Middletown | Connecticut | 06457-1671 | brian.ballou@horacemann.com |
| h-or-g | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 West Jackson Boulevard | Chicago | Illinois | 60661 | jobs@h-or-g.com |
| Horizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2154 Hillshire Cir | Memphis | Tennessee | 38133-6075 | todd@hcgtn.com |
| Horizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2154 Hillshire Cir | Memphis | Tennessee | 38133-6075 | todd@hcgtn.com |
| Horizon Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5335 Horizon Rd | Rockwall | Texas | 75032-7704 | jamie@horizonautocenter.com |
| Horizon Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3631 Franklin St | Michigan City | Indiana | 46360-7308 | dstitz@horizonbank.com |
| Horizon Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3631 Franklin St | Michigan City | Indiana | 46360-7308 | dstitz@horizonbank.com |
| Horizon BCBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Penn Plaza East | Newark | New Jersey | 7105 | itsbharathburgoju.98@gmail.com |
| Horizon Blue Aba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Avenue M | Brooklyn | New York | 11230-4612 | pinny@hcjservice.com |
| Horizon Brands LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | pauline@horizonbrandsgroup.com |
| Horizon Brands LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | pauline@horizonbrandsgroup.com |
| HORIZON CRYPTO MINING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9980 Lemon Rd | Zachary | Louisiana | 70791-6406 | surveyreport039@gmail.com |
| Horizon Custom Build and Remodel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5453 Newcastle Rd | Lafayette | Indiana | 47905-9363 | eric@horizoncustombuild.com |
| Horizon Hobby LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2904 Research Rd | Champaign | Illinois | 61822-1092 | jpankey@horizonhobby.com |
| Horizon Hospitality, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Noble Energy Drive | Canonsburg | Pennsylvania | 15317 | bloughney@horizonhospitalityllc.com |
| Horizon Mechanical Soltuions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Hemlock St | Fort Collins | Colorado | 80524-1129 | dhaun@horizonmechs.com |
| Horizon Medical Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7040 Pacific Ave SE | Lacey | Washington | 98503-1474 | horizon.transport@gmail.com |
| Horizon Realty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 H St Ste 2 | Crescent City | California | 95531-3763 | sales.horizonrealty@gmail.com |
| Horizon Tecnologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Newark Street | Newark | New Jersey | 7106 | adam.ahmed.data@gmail.com |
| Horizon Therapy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8265 White Oak Ave | Rancho Cucamonga | California | 91730-7671 | admin@hts.care |
| Horizon Tire, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4818 4th St | Baldwin Park | California | 91706-2191 | hr@horizontire.com |
| Horizons Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8662 N Main St | Dayton | Ohio | 45415-1328 | charlotte@hwhcf.com |
| Horizons Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8662 N Main St | Dayton | Ohio | 45415-1328 | charlotte@hwhcf.com |
| Horizons Psychology, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4904 Waters Edge Drive | Raleigh | North Carolina | 27606 | drmattvan@horizons-psychology.com |
| Horizons TPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 W US Highway 30 Ste 201 | Valparaiso | Indiana | 46385-5345 | blavin@tcservices.biz |
| Horizontal Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 Minnesota 100 | Minneapolis | Minnesota | 55416 | nfulp@horizontal.com |
| Horse Protection Association of Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20690 NW 130th Ave | Micanopy | Florida | 32667-7100 | christine@hpaf.org |
| Horsefeathers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 N Genesee St | Waukegan | Illinois | 60085-4310 | webmaster@shophorsefeathers.com |
| Horservices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ocean Drive | Miami Beach | Florida | 33139 | profesionals@horservices.com |
| Horses Healing Hearts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 High Ridge Rd Ste 364 | Boynton Beach | Florida | 33426-8796 | liz@hhhusa.org |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HOSCONS Healthcare India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9/830, Ranganathn Salai, Medavakkam | | Chennai | TN | 600100 | hosjobsindia@hoscons.com |
| Hoski | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Rue Argyle | | Kirkland | Quebec | H9H 5E1 | antonio@hoski.ca |
| Hospice of Acadiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Johnston Street | | Lafayette | Louisiana | 70503 | achadwick@hospiceacadiana.com |
| Hospice of the Sacred Heart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Ed Preate Drive | | Moosic | Pennsylvania | 18507 | svalvonis@hospicesacredheart.org |
| Hospital Mechanical Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1591 S Sinclair St Ste G | | Anaheim | California | 92806-5935 | billthelocalplumber@gmail.com |
| Hospitality Dental and Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 West Hospitality Lane | | San Bernardino | California | 92408 | hr@allcare-med.com |
| Hospitality Too | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 659 Eagle Rock Avenue | | West Orange | New Jersey | 7052 | sellrooms@aol.com |
| Hospitalyia by yara | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 744 | | Nuwaidrat | Capital Governorate | 644 | alihassan241197@gmail.com |
| Hoss & Brown Engineers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15902 Midland Dr | | Shawnee | Kansas | 66217-9610 | mmartin@h-be.com |
| Hostelling International USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Mason St | | San Francisco | California | 94102-1704 | kassi.oliver@hiusa.org |
| Hot Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8830 Rehco Road | | San Diego | California | 92121 | sarahmiller.sd@gmail.com |
| HOT RICE RESTAURANT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 331 Elmwood Drive | | Moncton | New Brunswick | E1A 7Y1 | minhva1368@gmail.com |
| Hot Shot Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34501 East Quincy Avenue | | Watkins | Colorado | 80137 | alex@hotshotfabrication.com |
| Hot Shot Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34501 East Quincy Avenue | | Watkins | Colorado | 80137 | alex@hotshotfabrication.com |
| HOT SHOTS BY LOMELI PHOTO, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3470 Lee Blvd | | El Paso | Texas | 79936-1411 | lomeli_investments@outlook.com |
| HOT SPRINGS HEALTH PROGRAM, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Medical Park Dr | | Marshall | North Carolina | 28753-6807 | shellyp@hotspringshealth-nc.org |
| HOT STAR AGENT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 262 East Garvey Avenue | | Monterey Park | California | 91755 | bryan@hotbugagency.com |
| Hot Topic, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7295 San Gorgonio Dr | | Riverside | California | 92508-2301 | jvega@hottopic.com |
| Hot Water Now! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1677 Wadsworth Boulevard | | Lakewood | Colorado | 80214 | amber@hotwaternowco.com |
| Hotel Captain Cook | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 939 West 5th Avenue | | Anchorage | Alaska | 99501 | securitycaptain@captaincook.com |
| Hotel Captain Cook | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 939 West 5th Avenue | | Anchorage | Alaska | 99501 | securitycaptain@captaincook.com |
| Hotel Clean, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 N 10th St | | Saint Louis | Missouri | 63101-1304 | hotelclean@aol.com |
| Hotel De Anza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 W Santa Clara St | | San Jose | California | 95113-1710 | erika@hoteldeanza.com |
| HOTEL GATEWAY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Madukarai Market Road | | Madukkarai | TN | 641105 | hotelgateway2019@gmail.com |
| Hotel Indigo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 College Ave | | Athens | Georgia | 30601-2634 | laceygreen@indigoathens.com |
| Hotel Pushpak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalpana Road | | Bhubaneswar | OD | 751006 | hrdeskpushpak@gmail.com |
| Hotel Pushpak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalpana Road | | Bhubaneswar | OD | 751006 | conventionhr@gmail.com |
| Hotel Pushpak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalpana Road | | Bhubaneswar | OD | 751006 | conventionhr@gmail.com |
| Hotel Yogendra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Road, Near to Railway Station | | Jharsuguda | OD | 768201 | hr.hotelyogendra@gmail.com |
| Hotfoot Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1256 N Magnolia Ave | | Anaheim | California | 92801-2607 | karen@hotfootlogisticsoc.com |
| Hotopp Creative Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8211 Aurora Ave N | | Seattle | Washington | 98103-4353 | admin@hotopp.com |
| Hotsy Equipment Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Harrison Dr | | Columbus | Ohio | 43204-3506 | lbrungarth@hotsyonline.com |
| Hotsy Equipment Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Harrison Dr | | Columbus | Ohio | 43204-3506 | lbrungarth@hotsyonline.com |
| HOTWORX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1716 N 9th St | | Broken Arrow | Oklahoma | 74012-8283 | jennifer.pruitt@hotworx.net |
| HOTWORX GULFPORT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2033 East Pass Road | | Gulfport | Mississippi | 39507 | manager.ms0010@hotworx.net |
| Hotwork Palm Beach Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3980 Northlake Blvd | | Palm Beach Gardens | Florida | 33403-1501 | evelyn.ojeda-buoncore@hotworx.net |
| Houghton, Inc. a Primerica Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | McClendon Street | | Lady Lake | Florida | 32159 | thoughton@primerica.com |
| Houma Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Valhi Blvd | | Houma | Louisiana | 70360-6280 | development@houmachristianschool.com |
| Hourglass Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Camino Del Rio Ct | | Bakersfield | California | 93308-6256 | mpg.modern@gmail.com |
| Hourglass Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Camino Del Rio Ct | | Bakersfield | California | 93308-6256 | mpg.modern@gmail.com |
| House Hasson Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3125 Water Plant Rd | | Knoxville | Tennessee | 37914-6640 | jallen@househasson.com |
| House Manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Buckboard Ln | | Fenton | Missouri | 63026-5403 | jenifer2751@att.net |
| House Numbers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1344 Disc Dr | | Sparks | Nevada | 89436-0684 | benjamin@housenumbers.io |
| House Numbers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1344 Disc Dr | | Sparks | Nevada | 89436-0684 | benjamin@housenumbers.io |
| House of 1000 Beers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Fowler Road | | Warrendale | Pennsylvania | 15086 | art@houseof1000beers.com |
| House of Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1652 Mateo St | | Los Angeles | California | 90021-2853 | admin@calihob.com |
| House of Doors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9038 Ogden Ave | | Brookfield | Illinois | 60513-2041 | nhitt@houseofdoorsinc.com |
| House of Doors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9038 Ogden Ave | | Brookfield | Illinois | 60513-2041 | nhitt@houseofdoorsinc.com |
| House of Harley-Davidson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6221 W Layton Ave | | Greenfield | Wisconsin | 53220-4609 | elvis@houseofharley.com |
| House of Himalayas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lane 1 Phase Panditwari | | Dehradun | UK | 248006 | zeenita@womenonwings.com |
| House of Hope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 2nd Ave SE | | Cedar Rapids | Iowa | 52403-2306 | amy@houseofhopecr.org |
| House of Pho | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6245 North Davis Highway | | Pensacola | Florida | 32504 | info@houseofphopns.com |
| House of Sillage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 Newport Center Drive | | Newport Beach | California | 92660 | casey.taha@houseofsillage.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| House of Travellers | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Lucknow - Sultanpur Road | Lucknow | UP | 226010 | hr@houseoftravellers.co | |
| House Tenerife | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | s/n Avenida de Bruselas | Costa Adeje | CN | 38660 | housetenerifeproperty@gmail.com | |
| House Tenerife | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | s/n Avenida de Bruselas | Costa Adeje | CN | 38660 | housetenerifeproperty@gmail.com | |
| Housecall Doctors PC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9030 Cline Ave | Highland | Indiana | 46322-2204 | msinha@housecalldoc.org | |
| HouseCalls-MD | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7075 Cross County Rd | North Charleston | South Carolina | 29418-3337 | sstephany@housecalls-md.com | |
| Housefy india pvt ltd | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1st Main Road | Bengaluru | KA | 560040 | kissan007@gmail.com | |
| Household | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9861 N Hampton Cove Ln | Indianapolis | Indiana | 46236-7955 | trogdencasey@gmail.com | |
| Household | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3153 S Princeton Ave | Chicago | Illinois | 60616-3611 | georgeferro@hotmail.com | |
| Household 360 | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1290 Lafayette Rd | Fuquay Varina | North Carolina | 27526-6216 | jobs@household360nc.com | |
| Housemate India | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Sivakasi - Sattur Road | Sivakasi | TN | 626123 | housemateindia@gmail.com | |
| Housing Authority of the City of Los Angeles | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2600 Wilshire Boulevard | Los Angeles | California | 90057 | jessie.gonzalez@hacla.org | |
| Housing Authority of the County of San Bernardino | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 715 E Brier Dr | San Bernardino | California | 92408-2841 | rcastellanos@hacsb.com | |
| Housing Quarters | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3009 E Olympic Ave | Spokane | Washington | 99217-5044 | info@housingquarters.com | |
| Housing.com | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Andheri Station Road | Mumbai | MH | 400053 | reshma.pillai@housing.com | |
| Housingmanagement | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 21201 120th St E | Bonney Lake | Washington | 98391-6641 | jodeedewey@housingmanagement.org | |
| Houston 24h Roadside Assistance | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5326 North Braeswood Boulevard | Houston | Texas | 77096 | houston24hroadsideassistance@gmail.com | |
| Houston Auctions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 19333 U.S. 59 | Humble | Texas | 77338 | ronj@yraid.com | |
| Houston Elite Motors | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10317 Aldine Westfield Rd | Houston | Texas | 77093-4441 | houstonelitemotors@gmail.com | |
| Houston Estimating | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 609 Main St Ste 4500 | Houston | Texas | 77002-3281 | plans@houstonestimating.com | |
| Houston Family Physicians PA | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8313 Southwest Fwy Ste 105 | Houston | Texas | 77074-1612 | khoadonnguyen1016@gmail.com | |
| Houston Heights High School | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1125 Lawrence St | Houston | Texas | 77008-6651 | emccready@heightshs.org | |
| Houston Methodist | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8100 Greenbriar Drive | Houston | Texas | 77054 | sameyer@houstonmethodist.org | |
| Houston Metro Urology | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4223 Richmond Avenue | Houston | Texas | 77027 | kerry-ann.akintunji@hmutx.com | |
| Houston Metro Urology | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4223 Richmond Avenue | Houston | Texas | 77027 | kerry-ann.akintunji@hmutx.com | |
| Houston Motorsports | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9550 Cypress Creek Pkwy | Houston | Texas | 77070-6116 | hr@houstonmotorsports.com | |
| Houston Motorsports | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9550 Cypress Creek Pkwy | Houston | Texas | 77070-6116 | hr@houstonmotorsports.com | |
| Houston Pain and Spine | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2100 West Loop South | Houston | Texas | 77027 | sprashad@houstonpainandspine.com | |
| Houston SPCA | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7007 Old Katy Rd | Houston | Texas | 77024-2109 | hr@houstonspca.org | |
| Houston Tax Venture PLLC dba Anthis, Thomson & Roddy | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 13910 Champion Forest Drive | Houston | Texas | 77069 | troddy@anthis.com | |
| Houston Ticket Brokers | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2700 Post Oak Boulevard | Houston | Texas | 77056 | thesalesjob@houstonticketbrokers.com | |
| Houston's house and family | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 44771 Road 817 | Sargent | Nebraska | 68874 | ssolitrorocnation@gmail.com | |
| Houston's/Htrans | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9799 SW Freeman Dr | Wilsonville | Oregon | 97070-9221 | htrans@houstons-inc.com | |
| Houzeo India | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Road Number 16 | Thane | MH | 400604 | aditi.pardeshi@houzeo.com | |
| hovver's enterprise llc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Don Emerson Drive | Lakeland | Florida | 33811 | hovverslal@gmail.com | |
| Howard Contracting, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 12354 Carson St | Hawaiian Gardens | California | 90716-1604 | ar@howardcontracting.com | |
| Howard Contracting, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 12354 Carson St | Hawaiian Gardens | California | 90716-1604 | ar@howardcontracting.com | |
| Howard Law Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 25 Ionia Ave SW Ste 230 | Grand Rapids | Michigan | 49503-4179 | rwillison@howardlawgr.com | |
| Howard Law Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4755 Technology Way | Boca Raton | Florida | 33431 | kelly@howardlaw.com | |
| Howard, Kittle and Company CPAs LLP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10417 Los Alamitos Blvd | Los Alamitos | California | 90720-2111 | samantha@glhowardcpa.com | |
| Howard, Kittle and Company CPAs LLP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10417 Los Alamitos Blvd | Los Alamitos | California | 90720-2111 | samantha@glhowardcpa.com | |
| HOWARD'S WRECKER SERVICE | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1650 Armstrong Pl SE | Mableton | Georgia | 30126-2900 | phil@howardswrecker.com | |
| Howenstein Dental | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10606 Lincoln Trail | Fairview Heights | Illinois | 62208 | howensteindental@gmail.com | |
| Howenstein Dental | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10606 Lincoln Trail | Fairview Heights | Illinois | 62208 | howensteindental@gmail.com | |
| Howie Home and Beauty Supply, inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 184-10 Jamaica Avenue | Queens | New York | 11423 | mcintosho@howiehbsupply.com | |
| HP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Wildwood | Palo Alto | California | 94304 | naveenpkamath@gmail.com | |
| HP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 300 East Round Grove Road | Lewisville | Texas | 75067 | trinkamaharjan47@gmail.com | |
| HP Hood | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6 Kimball Lane | Lynnfield | Massachusetts | 1940 | marissa.kelleher@hphood.com | |
| HP3 Software Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2591 Wexford Bayne Rd | Sewickley | Pennsylvania | 15143-8676 | jwilloughby@hp3software.com | |
| HP3 Software Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2591 Wexford Bayne Rd | Sewickley | Pennsylvania | 15143-8676 | jwilloughby@hp3software.com | |
| HPC, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3000 South 31st Street | Temple | Texas | 76502 | info@holisticperformancellc.com | |
| HPL Engineering P.C. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 49 Preston St | Edison | New Jersey | 08817-3927 | career@hplengineering.com | |
| HPP Financial | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6139 W 6th St | West Hollywood | California | 90048-4801 | alexis@hppfinancial.com | |

| Company | Counterparty | | Agreement | Address | City | State/Region | Country/ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| HPS INTERNATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Rue D Anjou | Paris | Idf | 75008 | hr@hpsinternational.com | |
| HPSGTECH, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2012 Williamsbridge Rd | Bronx | New York | 10461-1603 | info@hpsgtech.com | |
| HQ Fulfillment Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3865 Grape St | Denver | Colorado | 80207-1145 | bert@hqfulfillmentlogistics.com | |
| HQ Pack Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 Thornton Ave | Newark | California | 94560-3330 | dragos@hqpack.us | |
| HQ Pack Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 Thornton Ave | Newark | California | 94560-3330 | dragos@hqpack.us | |
| HQMENA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Granada, Miguel Hidalgo | México D.F. | CDMX | 11520 | eurekha@hqmena.com | |
| HR Alignment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 SW 10th Ct | Fort Lauderdale | Florida | 33312-3240 | info@hralignmentgroup.com | |
| HR ANEW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 598 Madrone Ave | Sunnyvale | California | 94085-3621 | jakeprice782@yahoo.com | |
| HR ANEW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 598 Madrone Ave | Sunnyvale | California | 94085-3621 | jakeprice782@yahoo.com | |
| HR BLEND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gulshan Iqbal Flyover | Karachi | Sindh | 75300 | syedaayeshaclick5@gmail.com | |
| HR Consult Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2832 Provin Oaks Ct NE | Grand Rapids | Michigan | 49525-2019 | angie@hrconsultworks.com | |
| HR Consult Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2832 Provin Oaks Ct NE | Grand Rapids | Michigan | 49525-2019 | angie@hrconsultworks.com | |
| HR Consult Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2832 Provin Oaks Ct NE | Grand Rapids | Michigan | 49525-2019 | angie@hrconsultworks.com | |
| HR Consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vadodara Road | Vadodara | GJ | 390001 | freelancerconsultantpvtltd@gmail.com | |
| HR Developers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4756 Langston Blvd | Arlington | Virginia | 22207-2528 | michele@hrdevelopersllc.com | |
| HR Ewell Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4635 Division Highway | Narvon | Pennsylvania | 17555 | karen.rondorf@hrewell.com | |
| HR Executive Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Green Park Extension Road | New Delhi | DL | 110016 | rajesh@hrexecutiveconsultants.com | |
| HR Expert Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 | Croydon | England | CR0 2TB | hrexpertassist@gmail.com | |
| HR FORTUNE FIRM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ram Nagar Road | Mumbai | MH | 400092 | hrfortunefirm@gmail.com | |
| HR International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mavoor Road | Kozhikode | KL | 673001 | info@hrinternationalacademy.com | |
| HR International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mavoor Road | Kozhikode | KL | 673001 | info@hrinternationalacademy.com | |
| HR Market solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Delhi Main Road | New Delhi | DL | 110076 | shailendralalaji@gmail.com | |
| HR PLANET CONSULTING EXPERTISE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Feet Road | Jalandhar | PB | 144022 | charusharma27715@gmail.com | |
| HR pro vás | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Indrova | Zábřeh | Olomoucký kraj | 789 01 | aneta.melichar@gmail.com | |
| HR Recruiting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41735 Navarre Ct | Palm Desert | California | 92260-0304 | hill@hrrecruitingservices.com | |
| HR Recruiting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 11738 | Palm Desert | California | 92255-1738 | shill@hrrecruitingservices.com | |
| HR Recruiting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 11738 | Palm Desert | California | 92255-1738 | shill@hrrecruitingservices.com | |
| HR Resolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4075 Linglestown Rd | Harrisburg | Pennsylvania | 17112-1020 | karen@hrresolutions.com | |
| HR Resourcers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Greentown Road | Buchanan | New York | 10511 | muhammad.hamza@hiringresourcers.com | |
| HR Solutions 2GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3452 Grafton Rd | Brunswick | Ohio | 44212-1832 | cimaginehr@gmail.com | |
| HR Solutions 2GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3452 Grafton Rd | Brunswick | Ohio | 44212-1832 | cimaginehr@gmail.com | |
| HR Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Forest Point Dr | Brandon | Mississippi | 39047-6215 | lyn@hr-solutionsllc.net | |
| hr.me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86-90 Paul Street | London | London | EC2A 4NE | ks.gattina@gmail.com | |
| hr-artpal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Crickets Ave | Lubbock | Texas | 79401-5128 | patrick@hr-artpal.com | |
| HRC Total Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Charles St | Manchester | New Hampshire | 03101-1223 | mfoley@hrcts.com | |
| HRC Total Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Charles St | Manchester | New Hampshire | 03101-1223 | mfoley@hrcts.com | |
| Hrishi Mukherjee Horizons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411 Paul Anka Drive | Ottawa | Ontario | K1V 9R8 | hm@hrishimukherjeehorizons.com | |
| HRL Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3011 Malibu Canyon Rd | Malibu | California | 90265-4737 | erwilliams@hrl.com | |
| HRL Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3011 Malibu Canyon Rd | Malibu | California | 90265-4737 | erwilliams@hrl.com | |
| HRM SOLUTION EXECUTIVE SEARCH INDIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Sector Road | Gurugram | HR | 122003 | sameer@hrmsol.com | |
| HRRecruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Avenue | Los Angeles | California | 90063 | mishravirendra72@gmail.com | |
| HRRecruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Avenue | Los Angeles | California | 90063 | mishravirendra72@gmail.com | |
| HRRecruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92260 California Drive | Palm Desert | California | 92211 | virendrahrrecruiters@outlook.com | |
| HRRS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11738 Box Springs Boulevard | Riverside | California | 92507 | resumes@hrrecruitingservices.com | |
| HRS Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2645 Executive Park Dr | Weston | Florida | 33331-3624 | kpinciaro@hrsconsults.com | |
| HRS Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2645 Executive Park Dr | Weston | Florida | 33331-3624 | kpinciaro@hrsconsults.com | |
| HS&T Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Hammond Street | Worcester | Massachusetts | 1610 | carl@hstgroup.net | |
| HSA Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 John F Kennedy St Ste 3 | Cambridge | Massachusetts | 02138-4962 | hr@theacademy.ac | |
| HSA for America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001a East Harmony Road | Fort Collins | Colorado | 80525 | info@hsaforamerica.com | |
| HSBC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Mount Airy Rd | Croton On Hudson | New York | 10520-2125 | aegequine@aol.com | |
| HSD Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 878 N Boulder Ct | Post Falls | Idaho | 83854-8800 | lisa@hsdco.com | |
| HSM Packaging Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4529 Crown Rd | Liverpool | New York | 13090-3541 | amyr@hsmpackaging.com | |
| HST Oregon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25195 Southwest Parkway Avenue | Wilsonville | Oregon | 97070 | beth@hstoregon.com | |
| HTeaO Pearland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 Broadway St | Pearland | Texas | 77581-6304 | store155@hteao.com | |
| H-tech Supports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 Boulevard Andre Bremond | St Leu La Foret | Ile-de-france | 95320 | mahnoorsheikh231@gmail.com | |
| HTF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bandu Gore Marg | Mumbai | MH | 400062 | talwarsoni2002@gmail.com | |
| HTInnovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13330 Chesdin Landing Dr | Chesterfield | Virginia | 23838-3247 | rob.thompson@htinnovations.net | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| HTInnovations | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13330 Chesdin Landing Dr | Chesterfield | Virginia | 23838-3247 | rob.thompson@htinnovations.net | |
| HTS FABRICATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21320 Hamburg Ave | Lakeville | Minnesota | 55044-9032 | remit@htsfabrication.com | |
| HTSB buildcon (opc) private ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | I thum building tower A | Noida | UP | 201309 | admin@jobindias.in | |
| HTT TECHNOLOGIES,INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | Lewes | Delaware | 19958-3608 | flora.wen@3hcorp.com | |
| http://www.pcorpinc.com/ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10130 Mallard Creek Road | Charlotte | North Carolina | 28262 | manikumar0026@gmail.com | |
| https://digikorevfx.com/ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Viman Nagar, Pune | Pune | MH | 411014 | careers@digikore.com | |
| https://gallagherhospice.com/why-choose-gallagher-hospice/ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1370 Washington Pike Ste 401 | Bridgeville | Pennsylvania | 15017-2873 | jkresak@gallagherhhs.com | |
| https://home.globelifeinsurance.com/libertynational/home | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2996 Bienville Blvd | Ocean Springs | Mississippi | 39564-4303 | jaalexander@globe.life | |
| https://manage.monster.com/en-us/landing/verifyEmail?r=https://hiring-identity.monster.com/u/email-v | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3898 Needham St | Tracy | California | 95377-8042 | reddymanogna025@gmail.com | |
| https://thebizzellgroup.com/ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8201 Corporate Drive | Hyattsville | Maryland | 20785 | ylong@bizzellglobal.com | |
| https://thebizzellgroup.com/ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8201 Corporate Drive | Hyattsville | Maryland | 20785 | ylong@bizzellglobal.com | |
| https://theleatherstreet.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Highway 101 | SF | California | 94121 | theleatherstreet75@gmail.com | |
| https://www.allardmediagroup.com/ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21 Ferdinand Passway | Lunenburg | Massachusetts | 01462-2527 | team@allardmediagroup.com | |
| https://www.appen.com/ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | BPO 1 Building, Suntech iPark, Advincula Ave | Imus | Calabarzon | 4103 | mdinate@appen.com | |
| https://www.bellevillecs.org/ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1901 Mascoutah Ave | Belleville | Illinois | 62220-3691 | master@kicschool.com | |
| https://www.gamestop.com/ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New Mexico 528 | Albuquerque | New Mexico | 87121 | 970025368@aps.edu | |
| https://www.linkedin.com/in/traci-a-cidlik-57032b31 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 243 Wabansi Trl | Paw Paw | Illinois | 61353-9512 | tracicidlik22@gmail.com | |
| https://www.theexpertnetworkllc.com/ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 78 York Street | London | London | W1H 1DP | pamelavasallo@gmail.com | |
| https://www.welocalize.com/ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 136 Madison Ave Fl 6 | New York | New York | 10016-6795 | johnandreas223@gmail.com | |
| H-Two-O of Maryland | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21140 Woodfield Rd | Gaithersburg | Maryland | 20882-4846 | info.htwoomaryland@gmail.com | |
| HTX Real Estate Service Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18834 Fulvetta Haven Way | Richmond | Texas | 77407-2375 | denriquez630@gmail.com | |
| HUB Advanced Networks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 48 Avenida Luis Muñoz Rivera | San Juan | San Juan | 918 | g-hernandez@hub.pr | |
| Hub Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2206 S Goebbert Rd Apt 205 | Arlington Heights | Illinois | 60005-4207 | vap7210@gmail.com | |
| Hubbard Broadcasting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13060 Emmer Pl | Apple Valley | Minnesota | 55124-4233 | srolson22@yahoo.com | |
| Hubbmuscle | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4028 Main St | Chincoteague | Virginia | 23336-2402 | hubbmuscle@gmail.com | |
| Hubert's Landscaping Co., Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 32671 Walker Rd | Avon Lake | Ohio | 44012-2230 | hubertsland@hubertslandscaping.com | |
| Hublox MediaWorks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 202 N Union St | Ithaca | Michigan | 48847-1352 | hubloxmediaworks@gmail.com | |
| Hubspot | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Museum Way | Cambridge | Massachusetts | 2141 | jacobprice681@yahoo.com | |
| Huddy Painting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Riverside Dr | Troy | Missouri | 63379-5749 | courtneyjaye.huddypainting@gmail.com | |
| Hudson Auto | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3124 Bristol Hwy | Johnson City | Tennessee | 37601-1555 | mtomlinson@hudsonauto.com | |
| Hudson beauty | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Saluda Street | Asheville | North Carolina | 28806 | hudsonmarketing02@gmail.com | |
| Hudson Engineering & Consulting, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45 Knollwood Rd Ste 201 | Elmsford | New York | 10523-2829 | michael@hudsonec.com | |
| Hudson Harvest | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1931 US Route 9 | Germantown | New York | 12526-5515 | rnovak@hv-harvest.com | |
| Hudson Milestones | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 365 Clendenny Avenue | Jersey City | New Jersey | 7306 | hmrecruiting@hudsonmilestones.org | |
| Hudson North Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1053 Saw Mill River Road | Ardsley | New York | 10502 | rtancredi@hudsonnorth.com | |
| Hudson Realty | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 36 East 12th Street | New York | New York | 10003 | david@jvarealestate.com | |
| Hudson Residential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2890 Cross Branch Dr | Whitestown | Indiana | 46075-0483 | tammy@hudsoninvesting.com | |
| Hudson Valley Dental TMD & Facial Aesthetics LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29 Fox Street | Poughkeepsie | New York | 12601 | hvtmdfa@gmail.com | |
| HUDSON VALLEY FAMILY PHYSICIANS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 117 Marys Avenue | Kingston | New York | 12401 | hvfpoperations@gmail.com | |
| Hudsons Autos | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1330 W Harwell Rd Ste 2 | Gilbert | Arizona | 85233-1831 | sales@hudsonsautos.com | |
| Hueber LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 85 | Creston | Illinois | 60113-0085 | jacobh@hueberllc.com | |
| huerta's insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2901 Stirling Road | Fort Lauderdale | Florida | 33312 | chuerta2@allstate.com | |
| huerta's insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2901 Stirling Road | Fort Lauderdale | Florida | 33312 | chuerta2@allstate.com | |
| Huey & Associates, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7201 Wisconsin Avenue | Bethesda | Maryland | 20814 | jobs@hueyassociates.com | |
| Huey Magoo's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3970 Harper Franklin Avenue | Augusta | Georgia | 30909 | cpwwcboro@gmail.com | |
| Huey Magoo's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3970 Harper Franklin Avenue | Augusta | Georgia | 30909 | cpwwcboro@gmail.com | |
| Huey's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 230 S Main St | Statesboro | Georgia | 30458-0723 | bobisaacson@gmail.com | |
| Huey's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 230 S Main St | Statesboro | Georgia | 30458-0723 | bobisaacson@gmail.com | |
| Huey's Accounting & Tax Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3065 Daniels Rd | Winter Garden | Florida | 34787-7002 | info@htsfastrefunds.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Huffco Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Longview St | Conroe | Texas | 77301-4075 | ggaston@huffcoservices.com | |
| Huffman Equipment Rental Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1662 E 361st St Unit 10 | Eastlake | Ohio | 44095-5341 | mikethuffman@aol.com | |
| Hugfun International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15650 El Prado Rd | Chino | California | 91710-9108 | edward@hugfun.com | |
| Hugh Blocker CPA & Assoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 West St | Annapolis | Maryland | 21401-3424 | hugh@hughblockercpa.com | |
| Hughes Home Improvement Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74923 California 111 | Indian Wells | California | 92210 | hugheshomeimprovementservices@gmail.com | |
| Hughes Home Improvement Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74923 California 111 | Indian Wells | California | 92210 | hugheshomeimprovementservices@gmail.com | |
| Hughes Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 University Ave Ste 215 | Sacramento | California | 95825-6747 | jhughes@hugheslawgroup.net | |
| Hughes Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 University Ave Ste 215 | Sacramento | California | 95825-6747 | jhughes@hugheslawgroup.net | |
| Hugo Boss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18521 Outlet Boulevard | Chesterfield | Missouri | 63005 | stlhugoboss@gmail.com | |
| Hugo Boss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18521 Outlet Boulevard | Chesterfield | Missouri | 63005 | stlhugoboss@gmail.com | |
| Hugo Hunter Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 Trailer Dr | Charlotte | North Carolina | 28269-4731 | robert@hugohunter.com | |
| hugs child care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16737 Sprawling Oaks Dr | Conroe | Texas | 77385-3625 | hugschildcare@yahoo.com | |
| HUI YE TECHNOLOGY CULTURE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4675 Macarthur Court | Newport Beach | California | 92660 | admin@hihuiye.com | |
| HULA Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Chatham Center South Drive | Savannah | Georgia | 31405 | chutto@hulatrans.com | |
| HULA Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Chatham Center South Drive | Savannah | Georgia | 31405 | chutto@hulatrans.com | |
| Huliot Pipes & Fittings Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Savli GIDC Road | Manjusar | GJ | 391775 | hr@huliot.in | |
| Hulse Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 East Main Street | Onalaska | Wisconsin | 54650 | kurthulsedental@gmail.com | |
| Huma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Westwind Dr | Newnan | Georgia | 30263-7462 | rustycrossing@gmail.com | |
| Human Active Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Kuebler Rd | Easton | Pennsylvania | 18040-9288 | maperez@team-hat.com | |
| Human Resource Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 6th St Apt 1 | Traverse City | Michigan | 49684-2471 | jennifer@humanresourcepartners.com | |
| Human Resources Business Partner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Andover St | Lawrence | Massachusetts | 01843-1032 | hhernandez@asahi-america.com | |
| Human Resources by TBC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6014 U.S. 19 | New Port Richey | Florida | 34652 | lindsey@thebellinoco.com | |
| Human Resources Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 294 Bethel School Rd | Honesdale | Pennsylvania | 18431-3033 | jaclyn.moser@hrcinc.org | |
| Human Resources Office Manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Whitney Way | Sheridan | Wyoming | 82801-8101 | kscofield@sheridan.edu | |
| Humana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38660 Lexington Street | Fremont | California | 94536 | rahullyadavv.58@gmail.com | |
| HUMANA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Fern Ridge Ct | Sunnyvale | California | 94087-3261 | monika.work509@gmail.com | |
| Humana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Louisville Loop | Louisville | Kentucky | 40018 | swethakali95@gmail.com | |
| humana health care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Avenue | Groton | Connecticut | 6340 | saigurrala4969@gmail.com | |
| Humana Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14049 Berkley St | Overland Park | Kansas | 66223 | rakesh.workk2@gmail.com | |
| humane fire company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32019 Kumquat Tree Ln | Dade City | Florida | 33523-6700 | reisingcreations@usa.com | |
| humane fire company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32019 Kumquat Tree Ln | Dade City | Florida | 33523-6700 | reisingcreations@usa.com | |
| Humane Society of Clark County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 627 Walnut St | Arkadelphia | Arkansas | 71923-6215 | humanesocietyclarkcounty@yahoo.com | |
| Humane Society of Skagit Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18841 Kelleher Rd | Burlington | Washington | 98233-9501 | annad@skagithumane.org | |
| Humanity Home Health, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 East 22nd Street | Lombard | Illinois | 60148 | hannah@humanityhh.com | |
| HumanLab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Pärnu maantee | Tallinn | Harju maakond | 11312 | ksenia.gigel@mifort.org | |
| HumanTech Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia Beach Boardwalk | Virginia Beach | Virginia | 23464 | jacksoncarter026@gmail.com | |
| Humanzlab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brickell Bay Drive | Miami | Florida | 33131 | hannah@humanzlab.com | |
| HUMBLE BEGINNINGS COUNSELING AGENCY, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1564 Hazel St | Arcadia | Louisiana | 71001-4106 | hbbarbaraj@yahoo.com | |
| Humble Bit LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Wilshire Boulevard | Los Angeles | California | 90017 | office@humblebit.com | |
| Humble Echo LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30n North Gould Street | Sheridan | Wyoming | 82801 | boss@thehumblehackers.com | |
| Humble Hands Massage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Long Branch Road | Liverpool | New York | 13090 | humblehandsmassage@gmail.com | |
| Humble Household | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2213 Fruitland Ridge Dr | Puyallup | Washington | 98371-6000 | vital2inspire@gmail.com | |
| Humboldt County Juvenile Dependency Panel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 7th St Ste E | Eureka | California | 95501-1142 | skaberlaw@gmail.com | |
| HUMBUG MARINA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13400 Middle Gibraltar Road | Gibraltar | Michigan | 48173 | will@humbugmarina.com | |
| Humilty of Mary Housing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Graham Road | Cuyahoga Falls | Ohio | 44221 | siaus@hmhousing.org | |
| Humint Executive Search Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Orchard Road | Singapore | Singapore | 238868 | mschew@humintsg.com | |
| Hummert International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Earth City Expy | Earth City | Missouri | 63045-1329 | jhummert@hummert.com | |
| Hummingbird Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sindhu Bhavan Marg | Ahmedabad | GJ | 380001 | neelpopat79@gmail.com | |
| Hummingbird Scientific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2610 Willamette Dr NE, | Lacey | Washington | 98516 | recruiting@hummingbirdscientific.com | |
| Hummus Republic - Roswell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 W Crossville Rd Ste 140 | Roswell | Georgia | 30075-7516 | info@nordwestvenue.com | |
| Humphris Nursery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218-220 Cardigan Rd | Mooroolbark | VIC | 3138 | hr@humphris.com.au | |
| Hunan Nutramax USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Otterbein Ave | Rowland Heights | California | 91748-3951 | info@nutra-max.com | |
| Hunan Nutramax USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Otterbein Ave | Rowland Heights | California | 91748-3951 | info@nutra-max.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Hunarstreet technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajahmundry Lalacheruvu Road | Rajamahendravaram | AP | 533101 | chavi@hunarstreet.com | |
| Hunger Fight, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 S Pine Ave | Ocala | Florida | 34471-1166 | sherri@hungerfight.org | |
| Hunnicutt Construction and Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5010 N Braeswood Blvd | Houston | Texas | 77096-2710 | info@hunnicutttllc.com | |
| Hunt Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1863 W Alexander St | Salt Lake City | Utah | 84119-2038 | cyndee.ludington@huntelectric.com | |
| Hunt Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1863 W Alexander St | Salt Lake City | Utah | 84119-2038 | jonalynnhansen@yahoo.com | |
| Hunt Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1863 W Alexander St | Salt Lake City | Utah | 84119-2038 | jonalynn.hansen@huntelectric.com | |
| Hunt Valley Truck & Trailer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10838 Williamson Ln | Cockeysville | Maryland | 21030-2129 | josh.hvtt@gmail.com | |
| Hunter building Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10785 West Twain Avenue | Las Vegas | Nevada | 89135 | hbci@hunterbuildingcontrols.com | |
| Hunter building Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10785 West Twain Avenue | Las Vegas | Nevada | 89135 | hbci@hunterbuildingcontrols.com | |
| Hunter Douglas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 West 46th Street | New York | New York | 10036 | rkrutaya@gmail.com | |
| Hunter Excavation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Jack McKay Blvd | Ennis | Texas | 75119-6502 | hunterexcavation@sbcglobal.net | |
| Hunter Fan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7130 Goodlett Farms Parkway | Cordova | Tennessee | 38016 | djackson@hunterfan.com | |
| Hunter Guard Rail and Fence, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21620 N 19th Ave Ste A10 | Phoenix | Arizona | 85027-2716 | mary.alvarado@huntergrf.com | |
| Hunter Guard Rail and Fence, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21620 N 19th Ave Ste A10 | Phoenix | Arizona | 85027-2716 | mary.alvarado@huntergrf.com | |
| Hunter Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37779 Chester Rd | Avon | Ohio | 44011-1043 | kalexander@hirecruiting.com | |
| Hunter Search Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 S Bemiston Ave | Saint Louis | Missouri | 63105-1988 | jim@huntersearchstl.com | |
| Hunter Search Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 S Bemiston Ave | Saint Louis | Missouri | 63105-1988 | jim@huntersearchstl.com | |
| Hunter Search Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 S Bemiston Ave | Saint Louis | Missouri | 63105-1988 | jim@huntersearchstl.com | |
| Hunters Resort Mobile Home Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10675 Bryne Avenue | Los Molinos | California | 96055 | dnacap@sbcglobal.net | |
| Hunting Energy service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 N Sam Houston Pkwy W Ste 320 | Houston | Texas | 77086-1471 | duytieu206@myyahoo.com | |
| Hunting Ridge Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 330 | Sharon Center | Ohio | 44274-0330 | huntingridgevet@aol.com | |
| Huntington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6065 Fallsburg Dr | Westerville | Ohio | 43081-2689 | psurya0079@gmail.com | |
| Huntington Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Simon Ct | Mechanicsburg | Pennsylvania | 17050-8526 | a.varalaxmi2002@gmail.com | |
| Huntington Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Easton Oval | Columbus | Ohio | 43219-6010 | jeffery.cross@huntington.com | |
| Huntington County Government | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 North Jefferson Street | Huntington | Indiana | 46750 | huntingtoncountyjobs@yahoo.com | |
| Huntington Home Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 369 Boylston St | Newton | Massachusetts | 02459-2844 | neil@huntingtonhomesystems.com | |
| Huntington Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 Rayford Road | Spring | Texas | 77386 | catherineyan_2000@yahoo.com | |
| Huntington Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 Hunters Row Court | Mansfield | Texas | 76063 | vidyallctutoring@gmail.com | |
| Huntington Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42824 Swan Lake Drive | Northville | Michigan | 48167 | mmcparland@huntingtonmanagement.com | |
| Huntington National Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 South High Street | Columbus | Ohio | 43215 | kimberly.r.miller@huntington.com | |
| Hunt's Tax Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Darcus Dr | Pembroke | North Carolina | 28372-7705 | huntrj96@gmail.com | |
| Huntsville Madison County Senior Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Drake Ave SW | Huntsville | Alabama | 35805-5110 | cfo@seniorview.com | |
| HUNZA Lighting USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1027 West 700 South | Pleasant Grove | Utah | 84062 | andrew@hunza.co.nz | |
| Hunzinger Williams Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27982 West Commercial Avenue | Lake Barrington | Illinois | 60010 | hwacanopy@gmail.com | |
| Hurd Real Estate Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2722 Old Elm Hill Pike | Nashville | Tennessee | 37214 | sam.hurd@hurdapts.com | |
| Huron Contracting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Detroit Street | Ann Arbor | Michigan | 48104 | admin@huroncontracting2.com | |
| Hurricane Payments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 U.S. 90 | Gautier | Mississippi | 39553 | alverman@hurricanepayments.com | |
| Hurtt Fabricating Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26707 E Scott Rd | Marceline | Missouri | 64658-8188 | tracey@hurttfab.com | |
| Hush home spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2807 Wickersham Ave | Linden | New Jersey | 07036-5139 | henahorowitz@gmail.com | |
| Hustle & Grind | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5687 Silver Creek Valley Road | San Jose | California | 95138 | tashahoyt.gfi@gmail.com | |
| Huston Supply Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Interhaven Ave | North Plainfield | New Jersey | 07060-3603 | hr@hustonlumber.com | |
| Huston Supply Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Interhaven Ave | North Plainfield | New Jersey | 07060-3603 | hr@hustonlumber.com | |
| Hutcheson Engineering Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6405 John J Pershing Dr | Omaha | Nebraska | 68112-3471 | recruiting@hutchesonengineering.com | |
| Hutcheson Engineering Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6405 John J Pershing Dr | Omaha | Nebraska | 68112-3471 | recruiting@hutchesonengineering.com | |
| Hutchins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Clark Rd | Grahamsville | New York | 12740-5403 | beachmoonwater@gmail.com | |
| Hutchinson Island Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9803 S Ocean Dr | Jensen Beach | Florida | 34957-2302 | sales@hutchinsonislandrealestate.net | |
| Hutchinson Metro Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Waters Place | Bronx | New York | 10461 | ddshmd@gmail.com | |
| Huttner Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13531 Balsam Ln N | Dayton | Minnesota | 55327-9464 | huttner1@aol.com | |
| HV Residential Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 509 Balfour Ct | Avon | Indiana | 46123-7459 | momofwarrior2014@gmail.com | |
| HV Residential Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 509 Balfour Ct | Avon | Indiana | 46123-7459 | momofwarrior2014@gmail.com | |
| HVAC Contractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3725 Leonardtown Road | Waldorf | Maryland | 20601 | rsperduecohvac@outlook.com | |
| HVAC Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Wall Street | New York | New York | 10005 | ddhavan1717@gmail.com | |
| HVAC Specialist Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sunset Place | Hawthorne | New York | 10532 | info@acservicepros.com | |
| HVAC, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 681 Grand Blvd Ste 7 | Deer Park | New York | 11729-4499 | lmorgan@hvac-ny.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HVACR Industry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 Kenyon Ave | Bridgeton | New Jersey | 08302-4842 | caitlin12389@outlook.com | |
| HVACR Industry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 Kenyon Ave | Bridgeton | New Jersey | 08302-4842 | caitlin12389@outlook.com | |
| HVNY Imports LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Greenwich Avenue | Goshen | New York | 10924 | transportlogistics845@gmail.com | |
| HW Pro Clean Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6819 Corte De Oro | Modesto | California | 95356-8872 | nickwellsglobal@gmail.com | |
| HW Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 274 Broadway | Taunton | Massachusetts | 02780-1533 | dlabonte@hwstaffing.com | |
| HW Virtual Call Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | n/a | New York | New York | 10055 | hwvirtualcallcenter@gmail.com | |
| Hx2 Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Clark Street | Trenton | New Jersey | 8611 | david@hx2dev.com | |
| Hyatt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48123 California 1 | Big Sur | California | 93920 | sarah.olin@hyatt.com | |
| Hyatt Place Fort Worth Historic Stockyards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 E Exchange Ave | Fort Worth | Texas | 76164-8210 | cecelia.jackson@silvertoncasino.com | |
| Hyatt Place Fort Worth Historic Stockyards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 E Exchange Ave | Fort Worth | Texas | 76164-8210 | cecelia.jackson@silvertoncasino.com | |
| HybridPlus Infotech Solution Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D-147, D - Block, Vaishali Nagar, Jaipur, Rajasthan 302021. | Jaipur | RJ | 302021 | anuradha@hybridplus.in | |
| HYDE & SEEK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fernando Montes de Oca | México D.F. | CDMX | 6140 | victoria.hyde3@gmail.com | |
| HYDE & SEEK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fernando Montes de Oca | México D.F. | CDMX | 6140 | victoria.hyde3@gmail.com | |
| Hyderabadi Chai Adda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lanco Hills Road | Hyderabad | TS | 500089 | hyderabadichaiadda@gmail.com | |
| Hydro Pnuematic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Minister Road | Hyderabad | TS | 500003 | corporatevacancy001@gmail.com | |
| HydroClean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Clay St | Alhambra | Illinois | 62001-1737 | joshuareckmann@icloud.com | |
| Hydrotek Irrigation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Heritage Dr | Allenstown | New Hampshire | 03275-2003 | hydroteknh@gmail.com | |
| HydroTemp Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8710 Empress Row | Dallas | Texas | 75247-3902 | chad@hydrotempind.com | |
| Hyera Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2645 Barrington Ct | Hayward | California | 94545-1100 | radoni@hyerainc.com | |
| Hygiene Hero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arizona Terrace | Arlington | Massachusetts | 2474 | fahadhosen138@gmail.com | |
| HygoXpress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 884 Old Hickory Boulevard | Jackson | Tennessee | 38305 | cecelia.miliken@gmail.com | |
| Hyl Conte Law, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 186 S 1st St | Lindenhurst | New York | 11757-4915 | arthur@hylcontelaw.com | |
| Hyman Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 Third Flag Pkwy | Austell | Georgia | 30168-7657 | rreyes@hymaninc.com | |
| HYPE Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9837 Ackley Rd | Bellevue | Michigan | 49021-9769 | cassie@hypebizsolutions.com | |
| Hypec Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8932 County Road 128 | Alvin | Texas | 77511-1258 | dazeli@hypecinc.com | |
| Hypec Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8932 County Road 128 | Alvin | Texas | 77511-1258 | dazeli@hypecinc.com | |
| Hyper Fight Club, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3919 Wesley Terrace | Schiller Park | Illinois | 60176 | info@hyperfightclub.com | |
| Hyper Mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800027 Ramkrishna Nagar Road | Patna | BR | 800020 | motionrishi@gmail.com | |
| Hypercore Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111B South Governors Avenue | Dover | Delaware | 19904 | lee@hypercore.ai | |
| HyperionDev | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Burg Street | Cape Town | WC | 8000 | shihaamg@hyperiondev.com | |
| Hypertension Nephrology Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 E State St Ste 150 | Columbus | Ohio | 43215-4322 | hncemail1@gmail.com | |
| Hypertension Nephrology Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 E State St Ste 150 | Columbus | Ohio | 43215-4322 | hncemail1@gmail.com | |
| Hypertension Nephrology Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 E State St Ste 150 | Columbus | Ohio | 43215-4322 | hncemail1@gmail.com | |
| Hyre Harper Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 Duncan Ave | Pittsburgh | Pennsylvania | 15237-5809 | recruitment@hyreharper.com | |
| HySafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Commerce Dr | Union Grove | Wisconsin | 53182-1070 | asantiago@hysafe.com | |
| Hytek Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Viman Nagar Road | Pune | MH | 411014 | hr@hytekmarketing.biz | |
| Hyundai Transys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8001 Chatham Center Drive | Savannah | Georgia | 31405 | jbaker.hyundai.transys.ga@outlook.com | |
| Hyvac, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 S Military Trl | Deerfield Beach | Florida | 33442-3007 | jguillen@hyvacinc.com | |
| Hyve HCM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4313 Boulder Creek Cir | Stockton | California | 95219-6581 | michael@hyvehcm.com | |
| I & A Agave Spirits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mercedes Avenue | Dallas | Texas | 75214 | lindsey@iandaagavespirits.com | |
| I & M Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1628 S Michigan St | South Bend | Indiana | 46613-2218 | djtechllc@outlook.com | |
| I & M Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1628 S Michigan St | South Bend | Indiana | 46613-2218 | djtechllc@outlook.com | |
| I Adore Cheer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 Barker Cypress Road | Houston | Texas | 77084 | iadorecheerleading@gmail.com | |
| I collect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Sector 63 Road | Noida | UP | 201301 | khushi.kumari@icollect.co.in | |
| I gen technology institute Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avadi Road | Avadi | TN | 600054 | puravirus@gmail.com | |
| I Love Frys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 South Villa Avenue | Villa Park | Illinois | 60181 | mail@ilovefrys.com | |
| i need someone to drive my car | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1439 Barnes Drive | Seguin | Texas | 78155 | angelastreater04@gmail.com | |
| I Paint for no cost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Macdade Boulevard | Collingdale | Pennsylvania | 19023 | saifalazza84@outlook.com | |
| I PROCESS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mount Road | Chennai | TN | 600002 | sugumar.k@iprocess.in | |
| I Said Sit School for Dogs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3368 S Robertson Blvd | Los Angeles | California | 90034-3330 | elisha@isaidsit.com | |
| i Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35-07 Lindsay Rd | Fair Lawn | New Jersey | 07410-4807 | development@isourceclub.com | |
| i Square Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Coffee Board Layout 3rd Cross Road | Bengaluru | KA | 560024 | fernandez@isquaretek.com | |
| I Take Junk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5533 Southwyck Boulevard | Toledo | Ohio | 43614 | itakejunktoledo@gmail.com | |
| I.C.E. Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 Kathy Lane Southwest | Decatur | Alabama | 35601 | jjoiner@icecontractors.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| i18 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bijalpur Road | Indore | MP | 452012 | aayush.nigam@i18devs.com | |
| i2-solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Wallace Drive | Delray Beach | Florida | 33444 | asp@adesigninc.net | |
| I-30 Equipment sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6006 W Interstate 30 | Royse City | Texas | 75189-4205 | drussell@i-30equipmentsales.com | |
| i3A Consulting Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 W Commerce St | Smyrna | Delaware | 19977-1119 | chaunte@i3allc.com | |
| iA Private Wealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Boul Daniel-Johnson | Laval | Quebec | H7T 1S9 | richard.rampersad@iaprivatewealth.ca | |
| iA Private Wealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Boul Daniel-Johnson | Laval | Quebec | H7T 1S9 | richard.rampersad@iaprivatewealth.ca | |
| IAFCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104/105, Navratanmala Cooperative Housing Society Limited, First Floor Cts No 69 | Mumbai | MH | 400098 | education@facialacademy.org | |
| IAG Play (INVERSOFTWARE AMERICAN GROUP LLC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Northeast 123rd Street | North Miami | Florida | 33181 | fernando@wizards.us | |
| IAIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 A Van Nu Po | Santa Fe | New Mexico | 87508-1300 | elizabeth.lucero@iaia.edu | |
| iAir Technologies pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalna - Aurangabad Road | Chhatrapati Sambhajinagar (Aurangabad) | MH | 431001 | hr@iair.in | |
| iAir Technologies pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalna - Aurangabad Road | Chhatrapati Sambhajinagar (Aurangabad) | MH | 431001 | hr@iair.in | |
| IAL Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida-Greater Noida Expressway | Noida | UP | 201301 | srawat@brggroup.com | |
| IAMAW District 70 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 S Meridian Ave | Wichita | Kansas | 67217-3704 | tlondagin@d70iam.org | |
| Iamfr8 Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25350 Magic Mountain Pkwy Ste 300 | Santa Clarita | California | 91355-1356 | lloyd@iamfr8.com | |
| Iamfr8 Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25350 Magic Mountain Parkway | Santa Clarita | California | 91355 | allday@iamfr8.com | |
| Ianniello | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14548 Richardson Dr | Greenwell Springs | Louisiana | 70739-3434 | chris@ianniello.com | |
| IAPMO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4755 E Philadelphia St | Ontario | California | 91761-2810 | recruiting@iapmo.org | |
| iAppsData | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hoodi, Circle, Whitefield, Bengaluru, Karnataka 560048 | Bengaluru | KA | 560048 | monika@iappsdata.com | |
| IAPWE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1732 1st Ave | New York | New York | 10128-5177 | accounts@iapwe.org | |
| IATSE Local 134 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 781 E McGlincy Ln Ste A | Campbell | California | 95008-5066 | treasurer@iatse134.org | |
| iattend | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 921 North Milliken Avenue | Ontario | California | 91764 | iattendsports@gmail.com | |
| Ibanah Inv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Glen Park St | Houston | Texas | 77009-5613 | ii@monarcabuildingmaterial.com | |
| IBD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Lakeshore Parkway | Newnan | Georgia | 30263 | tobiasbrownethx@gmail.com | |
| IBEX GLOBAL COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1672 Independence Drive | New Braunfels | Texas | 78132 | t.e.harvey61@gmail.com | |
| IBI Healthcare Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 367 Athens Highway | Loganville | Georgia | 30052 | career@ibihealthcare.com | |
| I-Blason, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5770 Shiloh Road | Alpharetta | Georgia | 30005 | tina.tang@i-blason.com | |
| IBM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Castle Drive | Armonk | New York | 10504 | sadiah.anwar03@gmail.com | |
| IBM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Orchard Road | Armonk | New York | 10504 | stephenscs95@gmail.com | |
| IBODY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 956 Huntington Dr | San Marino | California | 91108-1825 | kniava@theibody.com | |
| Ibolit Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 West Alameda Avenue | Burbank | California | 91502 | stella.ibolithomehealth@gmail.com | |
| ibs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | nehru place | New Delhi | DL | 110041 | guptatapan119@gmail.com | |
| iBuy Phones LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 Chantilly Cres NE | Atlanta | Georgia | 30324-3276 | edfaria95@gmail.com | |
| IBWA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Diagonal Road | Alexandria | Virginia | 22314 | coor@bottledwater.org | |
| IC Realtime, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3050 N Andrews Avenue Ext | Pompano Beach | Florida | 33064-2114 | ruby@icrealtime.com | |
| IC Realtime, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3050 N Andrews Avenue Ext | Pompano Beach | Florida | 33064-2114 | ruby@icrealtime.com | |
| ICAFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15917 Aquilla Way | Prosper | Texas | 75078-1553 | richclaypool@icafs.net | |
| ICAFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15917 Aquilla Way | Prosper | Texas | 75078-1553 | richclaypool@icafs.net | |
| Icahn Charter School 7 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1535 Story Ave | Bronx | New York | 10473-4555 | nbethany@ccics.org | |
| iCARE Relief FSG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Canal Street | New Orleans | Louisiana | 70130 | careers@icarerelief.org | |
| ICAZA ORGANIZATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Northwest 36th Street | Doral | Florida | 33178 | enmanuel300896@gmail.com | |
| ICBM Services Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Walker St | Rhodes | NSW | 2138 | ajw.lee@outlook.com | |
| icc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Motsinger St | High Point | North Carolina | 27260-8836 | bernie@iccpkg.com | |
| IC-CONSULT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Secunderabad City Foundation Stone Road | Hyderabad | TS | 500003 | k36893565@gmail.com | |
| ICCT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 911 Pimlico Dr | Midlothian | Texas | 76065-5465 | alisha@intelligentcombustioncontrol.com | |
| ICDD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Campus Blvd | Newtown Square | Pennsylvania | 19073-3200 | sjennings@icdd.com | |
| Icebox Cryotherapy Frisco, TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4747 4th Army Dr | Frisco | Texas | 75034-0155 | burt.winter@att.net | |
| Icecube Event Management Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Girinagar Canal Road | Emakulam | KL | 682020 | mail@icecubeevents.com | |
| Icecube Event Management Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Girinagar Canal Road | Emakulam | KL | 682020 | mail@icecubeevents.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Iceland Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 225 W Vine St | Chambersburg | Pennsylvania | 17201-1164 | lauren@catchuplogistics.com |
| iCert Global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hub Town Prime | Bengaluru | KA | 560042 | asha.d@icertglobal.org |
| ICGH | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 741 5th Street Southwest | Hickory | North Carolina | 28602 | mcruse@integratedcarehickory.com |
| ICICI BANK | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Parallel Rail Road | Hyderabad | TS | 500016 | balasaitarlapu12@gmail.com |
| ICL USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 360 Merrick Road | Lynbrook | New York | 11563 | kristina@ilcargo.com |
| ICON | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7117 Incline Dr | Wake Forest | North Carolina | 27587-8309 | odu2004@gmail.com |
| Icon Metalcraft Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 940 Dillion Dr | Wood Dale | Illinois | 60191-1233 | lbarajas@iconmetalcraft.com |
| Icon Software Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2160 Royal Oaks Dr | Poteet | Texas | 78065-4520 | henrysyring71@gmail.com |
| Icon Style | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 104 West 70th Street | New York | New York | 10023 | lara@iconstyle.net |
| ICON SYSTEMS INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 340 Quadrangle Drive | Bolingbrook | Illinois | 60440 | ko@iconsystemsusa.com |
| iConduit Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7332 W Myrtle Ave | Chicago | Illinois | 60631-1903 | office@iconduitelectric.com |
| Iconic Builders NYC Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46 Alabama Ave | Island Park | New York | 11558-1116 | dogrady@iconicbuildersnyc.com |
| Iconic Motorbikes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3100 Donald Douglas Loop North | Santa Monica | California | 90405 | abhi@iconicmotorbikes.com |
| Iconic Motorbikes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3100 Donald Douglas Loop North | Santa Monica | California | 90405 | abhi@iconicmotorbikes.com |
| iConnect World | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ambli - Bopal Road | Ahmedabad | GJ | 380058 | info@iconnect-world.com |
| iControls Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 408 SE Douglas St | Lees Summit | Missouri | 64063-4247 | kelly.hamann@icontrolskc.com |
| iCoreTech USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 West Walnut Hill Lane | Irving | Texas | 75038 | cherie@icoretechusa.com |
| iCorps Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Tradecenter Drive | Woburn | Massachusetts | 1801 | hr@icorps.com |
| iCorps Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Tradecenter Drive | Woburn | Massachusetts | 1801 | hr@icorps.com |
| ICP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ganeshman Sinha Maarga | Pokhara | Gandaki Province | 33700 | nilakpathak14@gmail.com |
| iCRYO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4425 Sharon Road | Charlotte | North Carolina | 28211 | jennifer.remillard@icryo.com |
| ICS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New Jersey 17 | Wood-Ridge | New Jersey | 7075 | voc2024@duck.com |
| ICT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28466 Constellation Rd | Santa Clarita | California | 91355-5081 | eric.soto@infinitepc.net |
| icube B2B Solutions Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | No. 115 2nd floor Rear block Metro Tower, Poonamallee High Rd, Chennai, Tamil Nadu 600084 | Chennai | TN | 600084 | mohanapriya.b2b@gmail.com |
| Id Blinds | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Plaza de Anita | Sevilla | AN | 41010 | brooks.hayward@idblinds.com |
| Idaho Association of Commerce & Industry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 816 West Bannock Street | Boise | Idaho | 83702 | rwalker@iaci.org |
| Idaho Department of Environmental Quality | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 N Hilton St | Boise | Idaho | 83706-1253 | deq.recruitment@deq.idaho.gov |
| Idaho State Democratic Party | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 413 West Idaho Street | Boise | Idaho | 83702 | dakota@idahodems.org |
| idas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Dilshad Colony Road | Delhi | DL | 110095 | chotunandi4929@gmail.com |
| IDC Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California 237 | Milpitas | California | 95035 | khanzaofishan@gmail.com |
| IDCUBE Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Corporate Pl S | Piscataway | New Jersey | 08854-6144 | prakash@idcube.co.in |
| Ideal Air Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 231 Goolsby Blvd | Deerfield Beach | Florida | 33442-3001 | shannon@idealairsystems.com |
| IDEAL Counseling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 504 Meandering Trl | Little Elm | Texas | 75068-4834 | nicole@idealcounseling.online |
| IDEAL Environmental Solutions Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3421 Richmond Street | Philadelphia | Pennsylvania | 19134 | mwakabayashi@idealest.co |
| iDeal Gas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3200 Parker Dr | St Augustine | Florida | 32084-0891 | bbell@ideal-gas.com |
| Ideal Plumbing & Heating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2828 Girard Blvd NE | Albuquerque | New Mexico | 87107-1937 | accounting@idealabq.com |
| Ideal Research | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Cliffton Park Road | Indore | MP | 452010 | hr.idealresearch@gmail.com |
| Ideal Tropical Foods | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2321 Benson Poole Rd SE | Smyrna | Georgia | 30082-1519 | divine2122@comcast.net |
| IdeaNet Solutions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sarjapur - Marathahalli Road | Bengaluru | KA | 560103 | hiring@ideanetsolutions.com |
| Ideas2IT Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5717 Legacy Dr Ste 250 | Plano | Texas | 75024-4246 | murali@ideas2it.com |
| Ideas2IT Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5717 Legacy Dr Ste 250 | Plano | Texas | 75024-4246 | murali@ideas2it.com |
| IdeaSoft | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rua Da Junqueira 218 | Lisboa | Lisboa | 1300-346 | tamara.m@ideasoft.io |
| Ideatrix Cogn AI lab corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 312 Wrotham Ln | Allen | Texas | 75013-2970 | jz552w@gmail.com |
| Ideauxtech Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rajakkamangalam Road | Nagercoil | TN | 629002 | hr@ideauxtech.com |
| Identicube LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gali Number 4 | Delhi | DL | 110092 | pooja@identicube.com |
| Identipak, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 E Beech Ave | Mcallen | Texas | 78501-8707 | liz@identipak.com |
| Identity Studio & Design | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 217 Old Airport Rd | Emlenton | Pennsylvania | 16373-8011 | lucas@identitysd.com |
| Idexcel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 955 West President George Bush Highway | Richardson | Texas | 75080 | dedeepya.r1@gmail.com |
| IDigiMeta Technology Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4/24, Lakshmi Nagar | Coimbatore | TN | 641001 | ammu.r@idigimeta.com |
| idk | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bandra Worli Sea Link Flyover | Mumbai | MH | 400050 | surabhimishra.work@gmail.com |
| idk | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6282 Castle Heights Rd | Morris | Alabama | 35116-2305 | amethyst28c@aol.com |
| Idonthaveone | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1477 Red Coach St SE | North Canton | Ohio | 44720-8703 | dmurphy009@neo.rr.com |
| IDParts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Pond Park Road | Hingham | Massachusetts | 2043 | peter@idparts.com |
| Idris for Supervisor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3360 Post Office Road | Woodbridge | Virginia | 22193 | info@idrisforvirginia.com |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| IDS logicaly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sanjay Nagar Main Road | Ghaziabad | UP | 201002 | rajatbh167@gmail.com | |
| IDScan.net | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2045 Lakeshore Drive | New Orleans | Louisiana | 70148 | jmandella@idscan.net | |
| IDXBoost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 Coral Way | Coral Gables | Florida | 33145 | lorena@idxboost.com | |
| ie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10801 6th St Ste 120 | Rancho Cucamonga | California | 91730-5987 | kimquyen888@gmail.com | |
| IE Auto Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Jurupa Ave | Riverside | California | 92504-1041 | derreckduarte@gmail.com | |
| IE Power LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1187 Butler Rd | Freeport | Pennsylvania | 16229-1653 | christyanne.deal@deal-industries.com | |
| IEDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3808 Sullivan Road | Spokane Valley | Washington | 99216 | hostling@ieds.net | |
| iEminence Techrise Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mangolpuri Road | Delhi | DL | 110083 | richita.prasad@gmail.com | |
| IET INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 N Sherman Ave | Madison | Wisconsin | 53704-4236 | iet@pobox.com | |
| IFive Technology Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Sivan Koil Street | Chennai | TN | 600026 | gayathri@ifive.in | |
| IFive Technology Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | west sivan kovil street , vadapalani | Chennai | TN | 600026 | nagajothi@ifive.in | |
| IFLEX INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1402 Blodgett St | Houston | Texas | 77004-5013 | pdeepika9292@gmail.com | |
| iFOAM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5355 Brewster St | San Antonio | Texas | 78233-5723 | frmartinez@ifoam.com | |
| iFortis WorldWide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Vittal Mallya Road | Bengaluru | Karnataka | 560001 | deeksha.joshi7373@gmail.com | |
| IFPTE (Engineers and Scientists of California Local 20) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Clay St | Oakland | California | 94607-3908 | wlhuber@ifpte20.org | |
| IFS Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1999 Broadway | Denver | Colorado | 80202 | jonathan.way@ifscapital.com | |
| IFSYS North America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2240 South Carolina 292 | Inman | South Carolina | 29349 | frank.schmitt@ifsys.com | |
| Ifundyou | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 | Oakland Park | Florida | 33311 | ifundyourecruiting@gmail.com | |
| iFutureLab Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2672 Bayshore Parkway | Mountain View | California | 94043 | maxwell@hekasleep.com | |
| IG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8271 Melrose Avenue | Los Angeles | California | 90046 | erika@illuliangroup.com | |
| IG North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12222 Merit Dr Ste 130 | Dallas | Texas | 75251-3236 | info.mexico@intergest.com | |
| Iglehart Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 N Maple St | Hadley | Massachusetts | 01035-9715 | service@iglehartelectric.com | |
| Iglesia Cristiana Unida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 West Diversey Parkway | Chicago | Illinois | 60614 | eccristiana@iglesiacristianaunida.com | |
| Igloo Music | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 West Palm Avenue | Burbank | California | 91502 | gustavo@igloomusic.com | |
| Ignite Child Development Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2327 N 52nd St | Milwaukee | Wisconsin | 53210-2702 | ehalbrook@ignitedevelopment.org | |
| Ignition CX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Market Street | Philadelphia | Pennsylvania | 19103 | letisha.lamb@ignitiongroup.co.za | |
| IHF RESTAURANT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 33rd Cross Road | Bengaluru | Karnataka | 560070 | ihftblr@gmail.com | |
| IHMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2158 Judicial Dr | Germantown | Tennessee | 38138-3823 | lellis@ihmshealth.com | |
| IHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10894 Shadow Wood Dr | Houston | Texas | 77043-2864 | hr@ngetexas.com | |
| IHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5628 Carolina Beach Rd | Wilmington | North Carolina | 28412-2608 | carusojessicat699@gmail.com | |
| IHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5628 Carolina Beach Rd | Wilmington | North Carolina | 28412-2608 | carusojessicat699@gmail.com | |
| IHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2617 N US Highway 75 | Tom Bean | Texas | 75090-0501 | rhonda.coleman@wsdtxstudents.org | |
| IHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5628 Carolina Beach Rd | Wilmington | North Carolina | 28412-2608 | jessicarac699@gmail.com | |
| IHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5628 Carolina Beach Rd | Wilmington | North Carolina | 28412-2608 | jessicarac699@gmail.com | |
| IHSS care provider | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1659 Luton Dr | Roseville | California | 95747-6458 | lbalestreri@surewest.net | |
| iHub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | coim | Balaji Nagar Phase II | TN | 641035 | sathya.s.ihub@snsgroups.com | |
| IICreate Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marathalli Bridge | Bengaluru | KA | 560037 | dinakarnaik33@gmail.com | |
| IIFL Tradevision Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Medanta Road | Indore | MP | 452011 | hrtradevision037@gmail.com | |
| IIK Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | b12 street front california | California City | California | 93505 | umairqadeee70@gmail.com | |
| IIK Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 W 99th Pl | Bridgeview | Illinois | 60455-2439 | holyf4ckinshit@gmail.com | |
| IIRIS Consulting Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 39 Road | Gurugram | HR | 122003 | nikita.jain@iirisconsulting.com | |
| IITI DRISHTI CPS Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4th Floor LRC, IIT Indore, Khandwa Road, Simrol, Indore Madhya Pradesh, 453552 | Indore | MP | 453556 | hr.drishticps@iiti.ac.in | |
| Iiui | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Islamic University Road | Islamabad | Islamabad Capital Territory | 44000 | aliexcel.pk@gmail.com | |
| IJ & Jeanne Wagner Jewish Community Cnt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N Medical Dr | Salt Lake City | Utah | 84113-1101 | jponzio@slcjcc.org | |
| iJump Party Rentals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19755 Hufsmith - Kohrville Road | Tomball | Texas | 77375 | ijumpevents@gmail.com | |
| ikea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 West Lexington Drive | Glendale | California | 91203 | krpickarlo67@gmail.com | |
| ikea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 West Lexington Drive | Glendale | California | 91203 | zhalgasboranbay2@gmail.com | |
| Ikes Love & Sandwiches | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 East 36th Avenue | Denver | Colorado | 80238 | ikessandwichesdenver@gmail.com | |
| IKIO LED LIGHTING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Allison Pointe Boulevard | Indianapolis | Indiana | 46250 | mbadyal@ikioledlighting.com | |
| IKO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3416 Olandwood Court | Olney | Maryland | 20832 | tadams@ikocm.com | |
| IKON Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8190 Starwood Dr | Loves Park | Illinois | 61111-5703 | diana@ikonelectric.com | |
| Ikon Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 5th Avenue | New York | New York | 10036 | johnl@ikonsearch.com | |
| Ikonick Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 926 Middle St | Chesapeake | Virginia | 23324-1140 | ikonicktransport@gmail.com | |

| Ikue LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26815 Cougar Bend Ln | Katy | Texas | 77494-1593 | anuraga.naidu@gmail.com | |
| IL Piccolo Morso | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22845 Washington Street | Leonardtown | Maryland | 20650 | chancefamily@hotmail.com | |
| iLAD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13230 San Bernardino Avenue | Fontana | California | 92335 | sandra@iladinc.com | |
| Ilarraza Law, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 W Main St | Lewisville | Texas | 75057-3867 | jennifer@ilawtex.com | |
| ilBracco Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1705 Post Oak Blvd | Houston | Texas | 77056-3801 | mariann@westernaddition.com | |
| iLearn Behavioral Strategies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10261 Trademark St Ste C | Rancho Cucamonga | California | 91730-5805 | mcervantes@ilearnbxs.com | |
| iLearn Behavioral Strategies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10261 Trademark St Ste C | Rancho Cucamonga | California | 91730-5805 | mcervantes@ilearnbxs.com | |
| ILEARNNGROW LEARNING SOLUTIONS PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 287/5 Dhruv Marg | Jaipur | RJ | 302004 | ritu@ilearnngrow.com | |
| Iles Medical Testing,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3437 Derek Dr | Lake Charles | Louisiana | 70607-7533 | dorothy@ilesmedicaltesting.com | |
| ILIANA TZANAKI CONSULTING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalostipi 2, Kastella, Pireaus | Piraeus | | 185 33 | tzanaki.iliana@gmail.com | |
| iLink Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24402 W Lockport St Ste 201 | Plainfield | Illinois | 60544-4275 | mary@ilinkresources.com | |
| iLink Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24402 Lockport Street | Plainfield | Illinois | 60544 | caitlin@ilinkresources.com | |
| Illinois Alarm Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7340 15th St | Forest Park | Illinois | 60130-2628 | tony@illinoisalarm.com | |
| Illinois Alarm Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7340 15th St | Forest Park | Illinois | 60130-2628 | tony@illinoisalarm.com | |
| Illinois Department of Central Management Services I | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1531 Laggan Ln | Indian Trail | North Carolina | 28079-5842 | ritheshraj321@gmail.com | |
| Illinois Eye Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 N Roselle Rd | Hoffman Estates | Illinois | 60169-4930 | ileyecaremanagers@gmail.com | |
| Illinois Eye Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 N Roselle Rd | Hoffman Estates | Illinois | 60169-4930 | ileyecaremanagers@gmail.com | |
| Illinois Home Health Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 Renaissance Drive | Park Ridge | Illinois | 60068 | officeillinoishomehealthagency@gmail.com | |
| Illinois Institute of Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 South King Drive | Chicago | Illinois | 60616 | deepvcpatel@gmail.com | |
| Illinois Institute of Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 East 32nd Street | Chicago | Illinois | 60616 | siddheshpawar0405@gmail.com | |
| illinois institute of technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1215 East 33rd Street | Chicago | Illinois | 60616 | hshah95@hawk.iit.edu | |
| Illinois Institute of Technology, Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 E 33rd St Apt 1814 | Chicago | Illinois | 60616-4037 | godhapallavib@gmail.com | |
| Illuminate Health and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3055 Southwestern Boulevard | Orchard Park | New York | 14127 | jfazzino@illuminatemhs.org | |
| Illumination FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2413 Quantum Blvd | Boynton Beach | Florida | 33426-8612 | marketing@illuminationfl.com | |
| Illuminations LED Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2105 Corporate Dr | Boynton Beach | Florida | 33426-6645 | michael@illuminationsled.com | |
| ILM Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6385 Old Shady Oak Road | Eden Prairie | Minnesota | 55344 | hr@ilmservice.com | |
| ILoca Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9S104 Frontenac St | Aurora | Illinois | 60504-6450 | hr@semitrailers.net | |
| I'm in the wrong area | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mero Street | Frankfort | Kentucky | 40601 | floembc@gmail.com | |
| IMA Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2175 Military Rd | Tonawanda | New York | 14150-6001 | cheryl.spence@ima.it | |
| IMA Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2175 Military Rd | Tonawanda | New York | 14150-6001 | cheryl.spence@ima.it | |
| Image Square Print & Graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6820 S Centinela Ave | Culver City | California | 90230-6301 | ash@imagesquare.com | |
| Image360 Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2118 Schuetz Rd | Saint Louis | Missouri | 63146-3538 | jime@image360stwest.com | |
| Image360, Wallingford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 N Plains Industrial Rd | Wallingford | Connecticut | 06492-2332 | tim@image360wallingford.com | |
| Imagenet LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5401 West Kennedy Boulevard | Tampa | Florida | 33609 | aanderson-hack@imagenetllc.com | |
| ImagePro Signs & Lighting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2034 Marshall Huff Drive | Dallas | Georgia | 30132 | larry@imageprosign.com | |
| Imagevision.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8620 Valley Ranch Parkway West | Irving | Texas | 75063 | ravela.charan27@gmail.com | |
| ImageWorks Painting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Kountz Ln | Freeport | Pennsylvania | 16229-1724 | sarah@imageworkspainting.com | |
| Imagination Station CDC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Cromley Cir | Myrtle Beach | South Carolina | 29577-3181 | imaginationstation2103@gmail.com | |
| Imagine Anything | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Graphic House | Stoke-On-Trent | Staffordshire | ST4 2PH | hello@imagineanything.ai | |
| Imagine Early Education, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1394 E Palomar St | Chula Vista | California | 91913-1828 | info@kids-depot.com | |
| Imagine Nation Marketing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6149 Cartmel Ln | Windermere | Florida | 34786-5420 | samblakeads@gmail.com | |
| Imaging Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5257 27th St S Ste 101 | Fargo | North Dakota | 58104-7782 | kerickson@imagingsolutionsinc.com | |
| ImagingWest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Bradhurst Avenue | Hawthorne | New York | 10532 | anthony@imagingwest.com | |
| Imarque solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Floor | Chennai | Tamil Nadu | 600017 | hr@imarque.co.in | |
| Imarque Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Floor | Chennai | Tamil Nadu | 600017 | nirmalkumar.j@imarque.co.in | |
| Imax Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 West Avenue | Newport News | Virginia | 23607 | soliddispatch@imaxlogistics.net | |
| Imax Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 West Avenue | Newport News | Virginia | 23607 | imaxlogistics@zohomail.com | |
| IMC Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Moneda St | Haltom City | Texas | 76117-5312 | gkercher@imcservice.com | |
| IMEC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Barnum Rd | Devens | Massachusetts | 01434-3509 | llb@imec-us.com | |
| iMed Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Southeast 4th Street | Moore | Oklahoma | 73160 | gina@imedsupply.com | |
| iMed Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Southeast 4th Street | Moore | Oklahoma | 73160 | gina@imedsupply.com | |
| iMed Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Southeast 4th Street | Moore | Oklahoma | 73160 | gina@imedsupply.com | |
| IMG Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1051 N Garfield St | Lombard | Illinois | 60148-1336 | safety@imgtrucking.com | |
| IMG Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1051 N Garfield St | Lombard | Illinois | 60148-1336 | safety@imgtrucking.com | |
| IMH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6450 Sycamore Canyon Blvd | Riverside | California | 92507-0722 | johnson.jin@imhgroupla.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Immaculate Conception Catholic School of Special Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 Telfair Street | | Augusta | Georgia | 30901 | dderoller@icaugusta.org |
| Immanuel Bible Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 N Freer Rd | | Chelsea | Michigan | 48118-1101 | victoryinjesusibcchelsea@gmail.com |
| Immanuel Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15720 Ventura Blvd Ste 209 | | Encino | California | 91436-2969 | arinkenberger@immanuelcounseling.com |
| ImmerMas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wasilla-Fishhook Road | | Wasilla | Alaska | 99687 | anna.kruse203@gmail.com |
| Immerse Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mermaid House | | London | London | EC4V 3DS | vicky.pawsey@immerse.education |
| ImmerseTouch Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 W Van Buren St Ste 715 | | Chicago | Illinois | 60607-3573 | shireen@immersivetouch.com |
| Immigrant Food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 K Street Northwest | | Washington | Washington DC | 20005 | miguel@immigrantfood.com |
| Immigrants Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 836 Virginia Run Cv | | Memphis | Tennessee | 38122 | ignacioherberth20@gmail.com |
| Immigrants Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 836 Virginia Run Cv | | Memphis | Tennessee | 38122 | ignacioherberth20@gmail.com |
| Immigration Law office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 West Broadway | | New York | New York | 10013 | pramirez4747@yahoo.com |
| IMN Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 3rd Street | | Lake Oswego | Oregon | 97034 | marketing@iconmn.com |
| IMN Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 3rd Street | | Lake Oswego | Oregon | 97034 | marketing@iconmn.com |
| IMODERNOLOGY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28088 State Highway 71 E | | Horseshoe Bay | Texas | 78657-5988 | kellie@imodernology.com |
| IMOF EDU SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Pammal Main Road | | Chennai | TN | 600075 | tnimof@gmail.com |
| IMP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3811 N Holton St | | Milwaukee | Wisconsin | 53212-1213 | mmustafa@inplace.com |
| Impact | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thiruvalla Bypass Road | | Thiruvalla | KL | 689101 | fortunebusinessgroup.f@gmail.com |
| Impact Auto & Diesel Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7830 F St | | Omaha | Nebraska | 68127-1829 | l.harden@impactdieselrepair.com |
| Impact Clients | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 954 Ponce De Leon Avenue Northeast | | Atlanta | Georgia | 30306 | reyhank@highperformancetrain.com |
| Impact Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9439 Lorton Market St | | Lorton | Virginia | 22079-1963 | teresa@impactdentalcare.com |
| Impact Dimensions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Hylton Rd | | Pennsauken | New Jersey | 08110-1332 | slamont@impactdimensions.com |
| Impact Entreprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4425 Airport Freeway | | Irving | Texas | 75062 | citastomasyangie@gmail.com |
| Impact Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41300 Joy Rd | | Plymouth | Michigan | 48170-6700 | impact@impacteventsinc.com |
| Impact Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41300 Joy Rd | | Plymouth | Michigan | 48170-6700 | impact@impacteventsinc.com |
| Impact Fisheries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Industrial Dr | | Piedmont | Missouri | 63957-9411 | accounting@impactfisheries.com |
| Impact Home Care Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W Ash St Ste 102 | | Goldsboro | North Carolina | 27530-3657 | info@impacthomecaresolutions.com |
| Impact Leadership Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21300 Victory Boulevard | | Los Angeles | California | 91367 | mosesjcoe@gmail.com |
| Impact Leadership Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Parkway Calabasas | | Calabasas | California | 91302 | leah.siegel@ilnagency.com |
| Impact Living Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Neff Avenue | | Harrisonburg | Virginia | 22801 | christina.hayes@impactlivingservices.org |
| Impact Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 9th St | | Huntington | West Virginia | 25701-1436 | yen@impactagency.io |
| Impact MHC Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 S Tejon St | | Denver | Colorado | 80223-2542 | impact_mhcmanagement@consultant.com |
| Impact MHC Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 S Tejon St | | Denver | Colorado | 80223-2542 | impact_mhcmanagement@consultant.com |
| IMPACT PHYSICAL THERAPY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 West Baddour Parkway | | Lebanon | Tennessee | 37087 | van@impactpttenn.com |
| Impact Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 West 22nd Street | | New York | New York | 10010 | frontdesk@impactptny.com |
| Impact Site Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 County Road 661 | | Abilene | Texas | 79606-5711 | cmorilla@impactsitemgmt.com |
| Impact Staffing International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan Ave | | Dallas | Texas | 75216 | ashley.patton@impactstaffingintl.com |
| Impact Staffing International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan Ave | | Dallas | Texas | 75216 | ashley.patton@impactstaffingintl.com |
| Impact USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1590 South Milliken Avenue | | Ontario | California | 91761 | harry@impact-usa.com |
| Impactbig | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Avenue | | Framingham | Massachusetts | 1701 | uk4632058@gmail.com |
| Impart Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2412 Walnut Hill Lane | | Dallas | Texas | 75229 | careers@impartenergy.com |
| Impawsible Pups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2109 Spencer Rd | | Richmond | Virginia | 23230-2623 | trainer@impawsiblepups.com |
| ImperaFashion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 South Main Street | | Kalispell | Montana | 59901 | imperafashion.hr@gmail.com |
| Imperia caviar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Avenue 26 | | Los Angeles | California | 90031-1812 | doug@imperiacaviar.com |
| Imperial Acre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Sheet Street | | Windsor | England | SL4 | mc@imperialacre.com |
| Imperial Advance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 West 36th Street | | New York | New York | 10018 | michael@imperialadvance.com |
| Imperial diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cowley Brown Road | | Coimbatore | TN | 641049 | imperialhumanresource@gmail.com |
| Imperial Health Plan of California, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 East Green Street | | Pasadena | California | 91106 | ginny.mutton@imperialhealthholdings.com |
| Imperial Locum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 West Lacey Boulevard | | Hanford | California | 93230 | barryjames676676@gmail.com |
| Imperial Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3017 Missouri Highway 10 | | Avondale | Missouri | 64117 | jobs@imperialroofingkc.com |
| Imperial Security Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2555 Poplar Ave | | Memphis | Tennessee | 38112-3822 | imperialjobs@imperialsecurity.com |
| Imperial Security Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2555 Poplar Ave | | Memphis | Tennessee | 38112-3822 | imperialjobs@imperialsecurity.com |
| Imperial Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Field of Dreams Way | | Dyersville | Iowa | 52040 | amy@looksimperial.com |
| Imperial Tile & Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12503 Sherman Way | | North Hollywood | California | 91605-5237 | orel@imptile.com |
| Imperial Tree and Stump, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10603 Chillicothe Rd | | Kirtland | Ohio | 44094-5100 | imperialtree1@gmail.com |
| Imperial Village Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Boston Tpke | | Shrewsbury | Massachusetts | 01545-3900 | imperialapts@townisp.com |
| Imperial Village Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Boston Tpke | | Shrewsbury | Massachusetts | 01545-3900 | imperialapts@townisp.com |
| Imperio Real Estate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Central Avenue | | St. Petersburg | Florida | 33701 | admin@imperiore.com |

| Name | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Imperium LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Commercial Blvd | Naples | Florida | 34104-4706 | imperium.help@gmail.com | |
| IMPHI Product Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | Ghaziabad | UP | 201301 | work.nikkikeshri@gmail.com | |
| Implenomics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 May St | Marblehead | Massachusetts | 01945-1707 | sonja.hoover@implenomics.com | |
| Imply inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 E 11th St | Winston Salem | North Carolina | 27101-3220 | implyinc4@gmail.com | |
| Imports of Sorts, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7191 Islamorada Cir | Seminole | Florida | 33777-3826 | ari@importsofsorts.com | |
| ImPossible Behavior Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 U.S. 1 | Cocoa | Florida | 32927 | npowell@im-pbs.com | |
| Impractical Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Will provide to the chosen canidate | Princeton | New Jersey | 8540 | nicole@impractical.tv | |
| Impress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carrer de Calàbria | Barcelona | CT | 8015 | clement.bougerol@smile2impress.com | |
| Impressa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | VP Road | Mumbai | MH | 400056 | akshitchheda.ac@gmail.com | |
| Imprints Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Lafayette Rd | North Hampton | New Hampshire | 03862-2485 | andrea@imprintsdayschool.com | |
| Imprints Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Lafayette Rd | North Hampton | New Hampshire | 03862-2485 | andrea@imprintsdayschool.com | |
| Impronics Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 pinewood park | Pinetown | KZN | 3600 | tasha@impronics.co.za | |
| Improvement Developers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 NE 120th St | Biscayne Park | Florida | 33161-6361 | info@improvementdevelopers.com | |
| ImproveyourHome | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Spoonbill Way | Deerfield Beach | Florida | 33442-2378 | alfie@virtuvantage.vip | |
| impulse home health care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Metro Parkway | Bloomington | Minnesota | 55425 | impulsehomehealthcare@gmail.com | |
| Impulse Medical Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 159 W Mason Ave | Buckley | Washington | 98321-8532 | jobs@electrodestore.com | |
| Impulse Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1989 Union Blvd | Bay Shore | New York | 11706-7956 | adunham@impulse-tech.com | |
| Impulsions Laser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Utkal Signature, 270, NH16, Bhubaneswar, Odisha 752101 | Rudrapur | OD | 752101 | sushrees@impulsionslaser.com | |
| Imran Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2484 Sand Lake Rd | Orlando | Florida | 32809-7672 | mason@imraninc.com | |
| IMS landscape Services. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18110 Juergen Rd | Tomball | Texas | 77377-5804 | mgraham@imslandscapeservices.com | |
| IMS Learning Resources Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Cross Road | Bengaluru | KA | 560095 | swati1011sharma@gmail.com | |
| IMS Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Madison Ave | Moorestown | New Jersey | 08057-3101 | kevs.email.for.work@gmail.com | |
| IMS Technology Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Columbia Avenue | Marcus Hook | Pennsylvania | 19061 | toconnor@imsts.com | |
| IMSG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Research Court | Rockville | Maryland | 20850 | shahm@imsg.com | |
| IMT Corporate company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Western Railway Line | Mumbai | MH | 400053 | hrwhitehelmet@gmail.com | |
| IMTECHNOLOGY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Hawkins Blvd Ste A6 | El Paso | Texas | 79915-1234 | hr@imtechnology.us | |
| IMTECHNOLOGY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Hawkins Blvd Ste A6 | El Paso | Texas | 79915-1234 | jasar.burboa@imtechnology.us | |
| In Bloom Counseling, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3633 West Lake Avenue | Glenview | Illinois | 60026 | jessica@inbloomcounseling.net | |
| In Bloom Counseling, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3633 West Lake Avenue | Glenview | Illinois | 60026 | jessica@inbloomcounseling.net | |
| In City Wheels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3116 Commerce Street | Dallas | Texas | 75226 | info@incitywheels.com | |
| In Good Faith Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6920 South East Street | Indianapolis | Indiana | 46227 | taleia.powell@ingoodfaithhomecare.com | |
| IN HOME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Clearwater Mall | Clearwater | Florida | 33759 | hr.inhome.work@gmail.com | |
| In home caregivers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 East Thayer Avenue | Bismarck | North Dakota | 58501 | lillyparrick202578@outlook.com | |
| In The Stix Broadband | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 High St | Cresson | Pennsylvania | 16630-2107 | jobs@itxbb.net | |
| IN TIME TEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3852 Poppywood Rd | Little Elm | Texas | 75068-2349 | rakeshaws261@gmail.com | |
| In Touch Med Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 West Church Road | King of Prussia | Pennsylvania | 19406 | carrilynh@intouchmedsupply.com | |
| In Touch Med Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 West Church Road | King of Prussia | Pennsylvania | 19406 | carrilynh@intouchmedsupply.com | |
| IN VITRO DIAGNOSTIC SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Old Cuthbert Road | Cherry Hill | New Jersey | 8034 | invitrodiagnosticsolutions@gmail.com | |
| In2lt Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Special Economic Zone (SEZ), Plot No. 21, | Noida | UP | 201306 | abhishek.avinash@in2ittech.com | |
| INA INTERNET LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Topsia Road South | Kolkata | WB | 700046 | enayat@inainternetgroup.com | |
| INA INTERNET LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Topsia Road South | Kolkata | WB | 700046 | enayat@inainternetgroup.com | |
| INA INTERNET LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | care@inawebtech.com | |
| INA INTERNET LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | care@inawebtech.com | |
| Inbar Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Shuman Avenue | Augusta | Maine | 4330 | cmacpherson@inbargroup.com | |
| Inbar Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Shuman Avenue | Augusta | Maine | 4330 | cmacpherson@inbargroup.com | |
| InboundPro, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411 Powerline Road | Fort Lauderdale | Florida | 33309 | careers@inboundpro.com | |
| InboundPro, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411 Powerline Road | Fort Lauderdale | Florida | 33309 | careers@inboundpro.com | |
| inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 West Royal Lane | Irving | Texas | 75063 | anilkumar.f569@gmail.com | |
| INC Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Olaya Street | Riyadh | Riyadh Province | 13321 | adele@stafflinkza.com | |
| inca infotech technologies pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D-23 100 Feet Road | New Delhi | DL | 110074 | hr@incainfotech.com | |
| inca infotech technologies pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 100 Feet Road | New Delhi | DL | 110030 | ashanatandon07@gmail.com | |
| Inca Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2430 E Danbury Rd | Phoenix | Arizona | 85032-2425 | brad@incaroofing.com | |
| Incado Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ambattur Estate Road | Chennai | TN | 600058 | incadosolutions.2025@gmail.com | |
| Incept Data Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Herndon Station Square | Herndon | Virginia | 20170 | ana.farias@inceptds.com | |
| incestfantasy-education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gulshan 2 | Dhaka | Dhaka Division | 1207 | roleplayfantasyfreedom@gmail.com | |
| InCharge Education Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 673 Cortez Cir | Altamonte Springs | Florida | 32714-2213 | aydasalem@hotmail.com | |
| Incite Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5130 Gateway Boulevard West | El Paso | Texas | 79903 | rosalinda@inciteconsultancy.us | |

| Name | Counterparty | | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Inclan Painting & Waterproofing corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12252 SW 128th St | | Miami | Florida | 33186-5419 | info@inclanpainting.net |
| InClin | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 155 Bovet Road | | San Mateo | California | 94402 | talent@inclin.com |
| Inclusive Care Community | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Granite Springs Rd | | North Chesterfield | Virginia | 23225-6430 | dwarren@inclusivecarecommunity.org |
| Inclusive Care Community | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Granite Springs Rd | | North Chesterfield | Virginia | 23225-6430 | dwarren@inclusivecarecommunity.org |
| INCO Electric, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2325 Chapel Hill Ct | | Bartlesville | Oklahoma | 74006-7514 | lelapatton@inco-electric.com |
| INCO Electric, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2325 Chapel Hill Ct | | Bartlesville | Oklahoma | 74006-7514 | lelapatton@inco-electric.com |
| Incobrasa Industries LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 540 U.S. 24 | | Gilman | Illinois | 60938 | carol_myers@incobrasa.com |
| Incobrasa Industries LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 540 U.S. 24 | | Gilman | Illinois | 60938 | carol_myers@incobrasa.com |
| Incoming America | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7315 Wisconsin Avenue | | Bethesda | Maryland | 20814 | mduvan@incomingamerica.com |
| Incyte Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1815 Augustine Cut Off | | Wilmington | Delaware | 19803 | bolarph@aol.com |
| Indaco Jeans Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | MIDC Rd, Tarapur, Boisar, Maharashtra, India | | Tarapur | MH | 401506 | vani.jamdade@indacojeans.com |
| INDATA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 71 Arch Street | | Greenwich | Connecticut | 6830 | jnelson@indataipm.com |
| Indata Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 71 Arch Street | | Greenwich | Connecticut | 6830 | alex@indataipm.com |
| INDEMNITY GROUP LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | intloiofbtkonline@gmail.com |
| Independant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9923 Newmarket Ave | | Clarence | New York | 14031-2539 | pbowles4860@gmail.com |
| Independence Acquisition & Appraisal LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11030 U.S. 301 | | Thonotosassa | Florida | 33592 | kjoslin@iaallc.com |
| Independence Acquisition & Appraisal LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11030 U.S. 301 | | Thonotosassa | Florida | 33592 | kjoslin@iaallc.com |
| Independence Precision Machining LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1010 Winding Creek Road | | Roseville | California | 95678 | travisw@ipmca.us |
| Independence TIC Acquisition Co 2018, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7711 E Pleasant Valley Rd | | Independence | Ohio | 44131-5532 | kenneth.busler@edgewater.financial |
| Independent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 Red River St | | Austin | Texas | 78701-4646 | alliknowaboutteacherli@gmail.com |
| Independent Components | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 528 Hempstead Tpke | | West Hempstead | New York | 11552-1125 | rajiv@iccparts.net |
| Independent Concrete Cutting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3411 Camino Del Sol | | Oxnard | California | 93030-8994 | jackson@icc-land.com |
| Independent Concrete Cutting, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3411 Camino Del Sol | | Oxnard | California | 93030-8994 | deenab@icc-land.com |
| Independent Courier LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6767 Tun Tavern Rd | | Billings | Montana | 59101-7542 | arizonamessenger@gmail.com |
| Independent Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25309 Heather Vale St | | Santa Clarita | California | 91350-3312 | independentpeakermolly@gmail.com |
| Independent Freedom Elevated | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9802 West Van Buren Street | | Tolleson | Arizona | 85353 | ife_support@independent-freedom-elevated.com |
| Independent Insulation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 169 Porter Road | | Freedom | New Hampshire | 3836 | craig@independent-insulation.com |
| Independent Insurance Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 830 Hartford Rd | | Manchester | Connecticut | 06040-4724 | kevinhanlon830@gmail.com |
| Independent Insurance Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 830 Hartford Rd | | Manchester | Connecticut | 06040-4724 | kevinhanlon830@gmail.com |
| Independent Life Agent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 172 Dutch Oaks Dr | | Irmo | South Carolina | 29063-7794 | laquita.mitchell@hotmail.com |
| Independent Living Center of the Hudson Valley | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 3rd St | | Troy | New York | 12180-3205 | dtravis@ilchv.org |
| Independent Living Center of the Hudson Valley | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 3rd St | | Troy | New York | 12180-3205 | dtravis@ilchv.org |
| Independent Pharmacy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Central Avenue | | Jersey City | New Jersey | 7307 | heightsrx07307@gmail.com |
| Independent Recruiter | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2200 Benjamin Franklin Parkway | | Philadelphia | Pennsylvania | 19130 | kschwindt32@gmail.com |
| Independent Recruiting Consultant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 333 North Pennington Drive | | Chandler | Arizona | 85224 | bbm.consultantrecruiter@gmail.com |
| Independent Recruits | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2300 Iron Point Road | | Folsom | California | 95630 | kisamejon@gmail.com |
| Independent Sales Recruiter | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3684 Paradise Rd | | Las Vegas | Nevada | 89169-3635 | jessautreysales@gmail.com |
| Independent Search Partners, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2708 Leafwing Ct | | Palm Harbor | Florida | 34683-5650 | gbellogisp@gmail.com |
| Independent Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7761 Diamondback Rd | | College Park | Maryland | 20740-3240 | independent.solutionsllc@outlook.com |
| Independent Sourcer & Recruiter | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 Franklin Ave Unit 13 | | Grand Junction | Colorado | 81505-7101 | cineman84@gmail.com |
| Independenthome | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1838 West Parkside Lane | | Phoenix | Arizona | 85027 | amy@independenthome.com |
| Indepth Utility Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4310 Fm 2218 Rd | | Richmond | Texas | 77469-8908 | office@indepthus.com |
| indiadigitalwaveoverseas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mirza Ismail Road | | Jaipur | RJ | 302001 | indiadigitalwaveoverseas@gmail.com |
| Indiafirst Life Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8th Main Road | | Bengaluru | KA | 560011 | anushiya.m@indiafirstlife.com |
| Indian Institute of Knowledge & Development | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Vasai Road West | | Vasai-Virar | MH | 401202 | jobs@mail.iikd.in |
| Indian Manpower services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Model Town 3rd Main Road | | Delhi | DL | 110009 | suryakant@indianmanpowerservices.org |
| Indian Trail Imports | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1115 Waxhaw Indian Trail Rd | | Indian Trail | North Carolina | 28079-4190 | heather@indiantrailimports.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Indiana Behavior Analysis Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 E Hoffer St | | Kokomo | Indiana | 46902-2474 | dawn@indianabaa.com |
| Indiana Excavating Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1490 N 600 W | | Greenfield | Indiana | 46140-9626 | sean@indyexcavating.net |
| Indiana Maritime Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301, 3rd Floor, Shelton Cubix Plot. No.87, Sector 15, Belapur Navi Mumbai, Maharashtra 400614 | | Navi Mumbai | MH | 400614 | hr@indiana-maritime.com |
| Indiana Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 Country Club Rd | | Indianapolis | Indiana | 46234-1822 | chad.playford@gmail.com |
| Indiana Professional Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Cumberland Avenue | | West Lafayette | Indiana | 47906 | hr@gotoipmg.com |
| Indiana State Park Inns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 W Washington St., IGCS Rm W298 | | Indianapolis | Indiana | 46204 | mfullerton@dnr.in.gov |
| Indiana State Park Inns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 W Washington St., IGCS Rm W298 | | Indianapolis | Indiana | 46204 | mfullerton@dnr.in.gov |
| Indiana University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Indiana Avenue | | Indianapolis | Indiana | 46202 | rahulpapaganti@gmail.com |
| Indianapolis Airport Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Col. H. Weir Cook Memorial Drive | | Indianapolis | Indiana | 46241 | cmawi@ind.com |
| Indianapolis Airport Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Col. H. Weir Cook Memorial Drive | | Indianapolis | Indiana | 46241 | cmawi@ind.com |
| Indianapolis Perioperative Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 E 136th St | | Fishers | Indiana | 46037-9478 | ppcaccav@yahoo.com |
| Indigenous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 S Links Ave | | Sarasota | Florida | 34236-6926 | info@indigenoussarasota.com |
| INdigital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Directors Row | | Fort Wayne | Indiana | 46808-1280 | cbauer@indigital.net |
| Indigo Consulting Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Dolphin Point Dr | | Beaufort | South Carolina | 29907-1713 | bgwindigo@islc.net |
| Indigo Consulting Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Dolphin Point Dr | | Beaufort | South Carolina | 29907-1713 | bgwindigo@islc.net |
| Indigo Maiden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1278 W 58th St | | Cleveland | Ohio | 44102-2143 | admin@indigomaiden.com |
| Indigo Sky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 N Rowan Avenue Ext | | Spencer | North Carolina | 28159-1842 | j_palmer86@aol.com |
| Indio Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2715 Parkway St | | Lakeland | Florida | 33811-1389 | erika.leal14@yahoo.com |
| Indira National School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111/1/2, Opp. Indira Institute, Off New Pune-Mumbai Highway, Wakad, Pune, Maharashtra 411057 | | Marunji | MH | 411057 | careers@indiranationalschool.ac.in |
| Individual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Naqqash Villas Road | | Hyderabad | Sindh | 72200 | aa2521883@gmail.com |
| individual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 W Highland St | | Allentown | Pennsylvania | 18104-3518 | alicenotis1@gmail.com |
| Individual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5611 Thompson Rd | | Charlotte | North Carolina | 28216-2314 | tamphan91@yahoo.com |
| Individual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1323 W Morse Ave Apt 708 | | Chicago | Illinois | 60626-7355 | bryanttierra1@gmail.com |
| Individual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16605 129th Avenue Ct E | | Puyallup | Washington | 98374-8839 | dylanheaps007@gmail.com |
| Individual Education Plan Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10516 Treadway School Rd | | Leesburg | Florida | 34788-4669 | info@christianprepschools.com |
| Individual family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17020 El Vuelo | | Rancho Santa Fe | California | 92067-9597 | woestemeyer@me.com |
| Indivior | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10026 Walnut Drive | | KCMO | Missouri | 64114 | poojareddy0401@gmail.com |
| Indo Fusion cocktail services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Bal Krishna Thapar Marg | | Delhi | DL | 110015 | khanna.anjali17@gmail.com |
| Indo Global eSupport Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andheri Link Road | | Mumbai | MH | 400047 | hr@kindcareservices.co.uk |
| Indoasian buildcon pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eternity Commercial Mall | | Thane | MH | 400604 | priti.wasnikar@indoasian.co |
| Indoor Air Care, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1934 SW Biltmore St | | Port St Lucie | Florida | 34984-4349 | indoaircarepsl@gmail.com |
| Indoor Comfort Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Industrial Dr | | Itasca | Illinois | 60143-1849 | info@indoorcomfortheat-cool.com |
| Indoor Comfort Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Violet Meadow St E | | Tacoma | Washington | 98445-1750 | accounting@indoorcomfortsystems.com |
| indotronix international corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 Lee Road | | Rochester | New York | 14606 | satishtusa86@gmail.com |
| indra education and welfare society | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhawarkua Main Road | | Indore | MP | 452001 | bullusendhav@gmail.com |
| Indrajaal Drone Defence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Punjagutta Flyover | | Hyderabad | TS | 500082 | karthikranjan@indrajaal.in |
| Indtex Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marol Maroshi Road | | Mumbai | MH | 400047 | hr@indtexsolutions.com |
| Inductive Autoworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Tolland Stage Rd Unit E1 | | Tolland | Connecticut | 06084-2341 | joe.monasky@inductiveauto.com |
| Inductive Autoworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Tolland Stage Rd Unit E1 | | Tolland | Connecticut | 06084-2341 | joe.monasky@inductiveauto.com |
| Indulge Wine Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1299 Washington Avenue | | Golden | Colorado | 80401 | kim@burneyinvestmentgroup.com |
| Indus Systems and Services PVT. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandivali Farm Road | | Mumbai | MH | 400072 | sapnav@indussystem.com |
| Induspad LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Stafford Street | | Lawrence | Massachusetts | 1841 | james@induspad.com |
| Industrial Chem Labs & Svcs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Brook Ave Ste G | | Deer Park | New York | 11729-7200 | bmicl@optonline.net |
| Industrial Commercial Cleaning Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Bruce Reynolds Blvd | | Fort Lee | New Jersey | 07024-5703 | nmelendez@iccgrpinc.com |
| Industrial Container Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37230 26 Mile Rd | | Chesterfield | Michigan | 48047-2909 | dougt@indcontainer.com |

| Company | Entity | $ | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Industrial Cooling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Hampton Pl | Freeport | New York | 11520-5824 | jcostanza@industrialcoolinginc.com | |
| Industrial Cooling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Hampton Pl | Freeport | New York | 11520-5824 | jcostanza@industrialcoolinginc.com | |
| INDUSTRIAL ENCLOSURE CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 North Loucks Street | Aurora | Illinois | 60505 | apalmer@industrialenclosure.com | |
| Industrial Energy Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9127 U.S. 67 | Alvarado | Texas | 76009 | estimating@iesinctx.com | |
| Industrial Equipment Company of Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618 W Rhapsody Dr Ste A | San Antonio | Texas | 78216-2636 | randyr@indeco-tx.com | |
| Industrial Equipment Company of Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618 W Rhapsody Dr Ste A | San Antonio | Texas | 78216-2636 | randyr@indeco-tx.com | |
| Industrial Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Executive Drive | Sterling | Virginia | 20166 | jeff.hollis@industrialhealth.com | |
| Industrial Info Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2277 Plaza Dr Ste 300 | Sugar Land | Texas | 77479-6601 | hr@industrialinfo.com | |
| Industrial Info Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2277 Plaza Dr Ste 300 | Sugar Land | Texas | 77479-6601 | hr@industrialinfo.com | |
| Industrial Info Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2277 Plaza Dr Ste 300 | Sugar Land | Texas | 77479-6601 | hr@industrialinfo.com | |
| Industrial Insite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 286 | Osseo | Minnesota | 55369-0286 | kpitman@industrialinsite.com | |
| Industrial Insite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 286 | Osseo | Minnesota | 55369-0286 | kpitman@industrialinsite.com | |
| Industrial Maintenance Equipment Service, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9311 Jersey Boulevard | Rancho Cucamonga | California | 91730 | jeff.imesinc@gmail.com | |
| Industrial Metal Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2481 Alton Pkwy | Irvine | California | 92606-5030 | jcarr@imsmetals.com | |
| Industrial Metal Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2481 Alton Pkwy | Irvine | California | 92606-5030 | jcarr@imsmetals.com | |
| Industrial Pro Power Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 San Fernando Rd Ste 10 | Sylmar | California | 91342-3666 | su@propowerservices.com | |
| Industrial Recycling Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2325 Snow Rd | Anderson | South Carolina | 29621-3153 | doug@industrialrecyclinggroup.com | |
| Industrial Repair Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2650 Business Dr | Cumming | Georgia | 30028-4878 | jobs@industrialrepair.net | |
| Industrial Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1128 Louisiana 2 | Sterlington | Louisiana | 71280 | larry@ind-roofing.com | |
| Industrial Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1128 Louisiana 2 | Sterlington | Louisiana | 71280 | larry@ind-roofing.com | |
| Industrial Sales Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 W Marley Rd | Olathe | Kansas | 66061-7213 | iscresume@industrialsales.us | |
| Industrial Service Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 Atlantic City Blvd | Bayville | New Jersey | 08721-3542 | sbortnowskisr@industrialhvacrservice.com | |
| Industrial Service Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 Atlantic City Blvd | Bayville | New Jersey | 08721-3542 | sbortnowskisr@industrialhvacrservice.com | |
| Industrial Specialists. ( ISI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1866 Courtside Place Dr | Missouri City | Texas | 77489-4026 | coiwuagwu@yahoo.com | |
| INDUSTRIAL WELDING SUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 S Hickory St | Chattanooga | Tennessee | 37407-1066 | iws@industrialweldingsupply.net | |
| Industrial Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Double Q Road | Green Bay | Wisconsin | 54311 | jobs@ind-works.com | |
| Industry Risk Control Co.,Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Spectrum Center Drive | Irvine | California | 92618 | f.uyaqian6@gmail.com | |
| Industry Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 North Lake Avenue | Pasadena | California | 91101 | jason@industrysoftware.com | |
| Industry Standard Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Olympic Dr | Turlock | California | 95380-5774 | jrocha@iselectric.com | |
| Indy Aerospace Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 Fortune Circle East | Indianapolis | Indiana | 46241 | daniel@indyaerospace.us | |
| Indy Phone Doctor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4614 N Franklin Rd | Indianapolis | Indiana | 46226-2967 | indyphonedoctors@gmail.com | |
| IndyDog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6161 Savoy Drive | Houston | Texas | 77036 | careers@indydogtx.com | |
| IndyDog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6161 Savoy Drive | Houston | Texas | 77036 | careers@indydogtx.com | |
| Ineken Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4580 East Washington Boulevard | Commerce | California | 90040 | taryn@inekenlogistics.com | |
| Inent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bedford Avenue | Brooklyn | New York | 11226 | chaunceyyang929@gmail.com | |
| Inergroup Insourcing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Springwood Drive | Irving | Texas | 75063 | awardlow@inergroup.com | |
| I-Net Secure Labs Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MMDA Colony Main Road | Chennai | TN | 600106 | frontdesk@inetcsc.com | |
| INEVITABLE TRANSPORT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1619 Cherry Ln | Findlay | Ohio | 45840-6731 | leegotrade@gmail.com | |
| Inex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajiv Street | Chennai | TN | 600117 | hr1.inexrecruiter@gmail.com | |
| INEX Surgical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7333 North Oak Park Avenue | Niles | Illinois | 60714 | info@inexsurgical.com | |
| Inez Forest Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 Rabbit Bottom Rd | Warrenton | North Carolina | 27589-8940 | jamie@inezforest.com | |
| Infidawn (M) Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lintang Mayang Pasir 3 | Bayan Lepas | Pulau Pinang | 11900 | sengpeen.ko@infidawn.com | |
| Infigon Futures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kurla Road | Mumbai | MH | 400047 | nigel@infigonfutures.com | |
| Infinicept | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 College Ave | Sardinia | Ohio | 45171 | hudepohle@gmail.com | |
| Infinidat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Totten Pond Road | Waltham | Massachusetts | 2451 | sgazit@infinidat.com | |
| Infiniserve IT Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Dak Bunglow Road | Patna | BR | 800001 | archanarani@infiniserveitsolutioninc.com | |
| Infiniserve IT solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Dak Bunglow Road | Patna | BR | 800001 | rahul@infiniserveitsolutioninc.com | |
| Infiniserve IT solution Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38506 Cherry Street | Newark | California | 94560 | dhiraj@infiniserveitsolutioninc.com | |
| Infinite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 East Street | New Haven | Connecticut | 6511 | teaminfinite120424@gmail.com | |
| Infinite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 East Street | New Haven | Connecticut | 6511 | teaminfinite120424@gmail.com | |
| Infinite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Old Forest Way Rd | Panama City | Florida | 32404-8621 | jasonmargaret22@gmail.com | |
| Infinite comfort llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 North 8th Street | Kenilworth | New Jersey | 7033 | fabio@infinitecomfort.com | |
| Infinite comfort llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 North 8th Street | Kenilworth | New Jersey | 7033 | fabio@infinitecomfort.com | |
| Infinite Computing Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28466 Constellation Rd | Santa Clarita | California | 91355-5081 | ericsoto4@gmail.com | |
| Infinite Consulting Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Broadway | Hicksville | New York | 11801 | clawson@infiniteconsultingcorp.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Infinite Consulting Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 117 Broadway | Hicksville | New York | 11801 | clawson@infiniteconsultingcorp.com | |
| Infinite Focus Schools | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 901 South Bond Street | Baltimore | Maryland | 21231 | info@infinitefocus.com | |
| Infinite Outsourced CPA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1591 Savannah Highway | Charleston | South Carolina | 29407 | 1beckyconsultant@gmail.com | |
| Infinite Pawsibilities LLC dba Benny's Bed and Biscuits | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2330 S Center St | Maryville | Illinois | 62062-5466 | bennysbnb@gmail.com | |
| Infinite Resource Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13010 Morris Road | Alpharetta | Georgia | 30004 | aianiro@infiniters.com | |
| Infinite Staffing, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1290 Double Churches Road | Columbus | Georgia | 31904 | s.caldwell@infinitestaffllc.com | |
| Infiniterose/ Verdissimo | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1348 NW 78th Ave | Doral | Florida | 33126-1606 | asasson@infiniterose.com | |
| Infinitive HR Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | H.No. 82, C \ 82, Ganga Vihar, Gokalpuri, Block \ C, Street No. 3, New Delhi | New Delhi | DL | 110094 | ta@infinitivehr.in | |
| InfinitusX.io | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6150 Echo Cave Ave | Las Vegas | Nevada | 89131-2501 | vinda@infinitusx.io | |
| Infinity Advanced Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13 5th Avenue | New York | New York | 10160-0001 | nashaat.m@infinityegy.com | |
| Infinity Career Edge | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Shimla Bypass Road | Dehradun | UK | 248171 | sudheer.infinitycareeredge@gmail.com | |
| Infinity Explorers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kensington Park Plot Phase 2, Jaypee Greens Wishtown | Noida | UP | 201304 | anshsrivastav01@gmail.com | |
| Infinity Janitorial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 714 S Burr St Ste 101 | Mitchell | South Dakota | 57301-4506 | yisel@infinityjanitorial.com | |
| Infinity Learn | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | N Convention Road | Hyderabad | TS | 500084 | raj.shaw@infinitylearn.com | |
| Infinity Technology and Aerospace | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2901 Tyler Rd | Ypsilanti | Michigan | 48198-6126 | services@honeycombseals.com | |
| Infinity Technology and Aerospace | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2901 Tyler Rd | Ypsilanti | Michigan | 48198-6126 | services@honeycombseals.com | |
| Infinity Transoft Solution Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Vavdi Main Road | Rajkot | GJ | 360004 | welcome@infinityinfoway.com | |
| Infinity Wellness, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Fashion Road | Pounding Mill | Virginia | 24637 | infinitywellness1970@gmail.com | |
| INFINITYMIND TECH PVT LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 121 C, Bhuvaneshwari Nagar Bharat University Opposite Road, 11th Cross Street, Madambakkam | Chennai | TN | 600126 | infinitymindtechtvm@gmail.com | |
| Infinium HR Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29970 Technology Dr Ste 223 | Murrieta | California | 92563-2650 | conni@infiniumgroup.com | |
| Infinity Roofing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4406 Southeast 16th Place | Cape Coral | Florida | 33904 | benjamingaddy@infinityroofer.com | |
| Inflection Poynt | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Dallas Street | Blandinsville | Illinois | 61420 | mark@inflectionpoynt.com | |
| Inflow Consulting  LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1024 Iron Point Rd | Folsom | California | 95630-8013 | jose.inflow@gmail.com | |
| InfluenceN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | West 37th Street | Chicago | Illinois | 60609 | influenceninc@gmail.com | |
| InFlux Technologies Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Wellbrook Court | Girton | England | CB3 0NA | carolien@runonflux.io | |
| InFlux Technologies Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Wellbrook Court | Girton | England | CB3 0NA | carolien@runonflux.io | |
| info smart tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5400 Laurel Springs Parkway | Suwanee | Georgia | 30024 | praveen@infosmarttech.com | |
| info smart tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5400 Laurel Springs Parkway | Suwanee | Georgia | 30024 | praveen@infosmarttech.com | |
| info smart tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5400 Laurel Springs Parkway | Suwanee | Georgia | 30024 | praveen@infosmarttech.com | |
| Infobeans Cloudtech Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Baner Road | Pune | MH | 411045 | sibin.christian@infobeans.com | |
| InfoCons Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12324 S Prairie Ridge Ln | Plainfield | Illinois | 60585-2308 | sivakumar.dega@yahoo.com | |
| INFOCUZ CREDIT MANAGEMENT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Periyar Road | Chennai | TN | 600017 | hr.infocuz25@gmail.com | |
| Infodrive Systems , Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6909 West Ray Road | Chandler | Arizona | 85226 | vamshi@infodrivesystems.com | |
| Infodrive Systems , Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6909 West Ray Road | Chandler | Arizona | 85226 | vamshi@infodrivesystems.com | |
| Infoglobal IT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Texas 289 | Dallas | Texas | 75240 | teena@infoglobalit.com | |
| InfoGlobalData | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1752 Northwest Market Street | Seattle | Washington | 98107 | larrythomas5599@gmail.com | |
| Infograins Software Solutins Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bhawarkua Main Road | Indore | MP | 452004 | sainajaiswal@infograins.com | |
| infograins Software Solutions Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bhawarkua Main Road | Indore | MP | 452004 | payal.infograins@gmail.com | |
| Infogro Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 161 Alapakkam Main Road | Chennai | TN | 600095 | hr.infogrotech@gmail.com | |
| Infolance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7677 East 21st Street North | Wichita | Kansas | 67206 | viswasree19@gmail.com | |
| Infommerce Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sanjay Gandhi Puram Road | Lucknow | UP | 226016 | shubhammishra283@gmail.com | |
| InfoPulse Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Oak Avenue | Los Angeles | California | 90001 | ella@admoko.com | |
| Information Network of Kansas, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 Southwest Jackson Street | Topeka | Kansas | 66612 | duncan.friend@ks.gov | |
| Information Security Media Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 902 Carnegie Center | Princeton | New Jersey | 8540 | lrodriguez@ismg.io | |
| Information Technology Company, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7389 Lee Highway | Falls Church | Virginia | 22042 | mmangliit@itconline.com | |
| Informatix Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 55 Knapp Center | Brockton | Massachusetts | 2301 | zdondiego@informatixhealth.com | |
| Infosparkles IT Solution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New Palasia Road | Indore | MP | 452001 | radha.infosparkles@gmail.com | |
| INFOSTOWS CORPORATION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | indore | Indore | MP | 452001 | infostows@gmail.com | |
| Infostream | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | East Richmond Street | Ontario | California | 91761 | sergii.makarevych0984@gmail.com | |
| Infostride Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 Phase 1 | SAS Nagar | PB | 160071 | damini.dhiman@infostride.com | |
| Infosys | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 224 Stonecroft Road | Baltimore | Maryland | 21229 | harika.poshala2@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Infosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NA | Prospect Heights | Illinois | 60070 | nishainderb@gmail.com | |
| Infosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 S Highland St Apt 610 | Memphis | Tennessee | 38111-8341 | chigirishivakumar@gmail.com | |
| Infosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 North Glenville Drive | Richardson | Texas | 75082 | mathirishika98@gmail.com | |
| Infosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Asylum St Fl 11 | Hartford | Connecticut | 06103-1532 | sabithalasya@gmail.com | |
| Infosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Lake Road | Huntsville | Texas | 77340 | chaitanya798800@gmail.com | |
| Infosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14606 Grenadine Drive | Tampa | Florida | 33613 | pabankani@gmail.com | |
| Infosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Georgia 400 | Cumming | Georgia | 30040 | priyamk1604@gmail.com | |
| INFOSYS BPM LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 Avenue C | Denton | Texas | 76201 | vamshikrishnabairoju@gmail.com | |
| Infotec IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MR Palli Road | Tirupati | AP | 517501 | rakesh.yanamala@outlook.com | |
| Infotec Solution tech company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Punjab University Road | Chandigarh | CH | 160036 | chauhanabi98@gmail.com | |
| InfoTech Services Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Sunset Ave | Venice | California | 90291-2516 | dan@techismything.com | |
| Infotree Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Ann Arbor Rd W Ste 304 | Plymouth | Michigan | 48170-2251 | sudhanshu@infotreeglobal.com | |
| Infovibes Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | info@infovibes.co.uk | |
| INFOVIZ TECHNOLOGIES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 203, 2nd Floor, Saptagiri Arcade, ITPL Main Road | Bengaluru | KA | 560048 | info@infoviz.co.in | |
| infrabees project management consultants pvt. ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Avenue | Chennai | TN | 600101 | iswarriyaa@infrabees.com | |
| infrabuildventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9641 Whitehurst Dr | Dallas | Texas | 75243-7557 | adampickford@infrabuildventures.com | |
| INFRASTRUCTURE ENGINEERING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 South Wacker Drive | Chicago | Illinois | 60606 | vsouthern@infrastructure-eng.com | |
| Infuence2Inspire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 E York St. | Philadelphia | Pennsylvania | 19125 | i2idev2025@gmail.com | |
| Infurm Technologies LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10161 Park Run Dr Ste 150 | Las Vegas | Nevada | 89145-8872 | admin@infurm.info | |
| Infuse Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 Amberwood Drive | South Pasadena | California | 91030 | james@infusesearch.com | |
| Infusion LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1909 E Central Ave | Wichita | Kansas | 67214-4304 | wyatt@homeinfusionspecialists.com | |
| Infusion Nurses Society | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Edgewater Dr Ste 209 | Norwood | Massachusetts | 02062-4733 | maria.connors@ins1.org | |
| INGEAN CONSTRUCTION INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Roberts Cut Off Rd | River Oaks | Texas | 76114-2815 | erin.accounting@iciteam.net | |
| Ingenes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16000 Stuebner Airline Road | Spring | Texas | 77379 | fflores@ingenes.com | |
| Ingenesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stone Oak Parkway | San Antonio | Texas | 78258 | amcampbell@ingenesis.com | |
| ingeniería de precisión edra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Felipe Landaverde | México D.F. | CDMX | 9830 | almacen@edramexico.mx | |
| Ingenuity Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Broad St Fl 5 | New York | New York | 10004-2257 | sgoriah@ingenuitygroup.com | |
| Ingenuity Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Broad St Fl 5 | New York | New York | 10004-2257 | sgoriah@ingenuitygroup.com | |
| Ingersoll Rand- West Chester PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1302 Goshen Pkwy | West Chester | Pennsylvania | 19380-5985 | tatiana.verano@zeks.com | |
| Ingram Micro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11425 DArcy St | Santa Fe Springs | California | 90670-4202 | josecastro01@hotmail.com | |
| Ingredientrade.com, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 W 52nd St Ste 305 | New York | New York | 10019-6238 | info@ingredientrade.com | |
| Ingrid Aviles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 2nd Ave | Bay Shore | New York | 11706-7905 | sxcingrid@gmail.com | |
| INIKALE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | alacaatli mah | Ankara | Ankara | 6810 | piyalegreen@gmail.com | |
| initalyze | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lal Bahadur Shastri Marg | Mumbai | MH | 400086 | mbhalerao@initialyze.com | |
| INITECHGLOBAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5075 Cascade Road Southeast | Grand Rapids | Michigan | 49546 | longmichaelicu@icloud.com | |
| INIU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 1st Avenue South | Seattle | Washington | 98104 | yxy010826@163.com | |
| Inject and Perfect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Cummings Park Drive | Woburn | Massachusetts | 1801 | injectandperfect@gmail.com | |
| Injection Gal Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3639 Warren Way | Reno | Nevada | 89509 | maurice@injectiongal.com | |
| INKB L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9350 Marlemont Cir | Elk Grove | California | 95758-7605 | inkbllc2@gmail.com | |
| Inland Products Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2170 Alum Creek Dr | Columbus | Ohio | 43207-2203 | inland.ealbright@gmail.com | |
| Inland Staffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 East F Street | Ontario | California | 91764 | bcampos@inlandstaffing.com | |
| Inland Vineyard Christian Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 935 N McKinley St | Corona | California | 92879-7998 | office@inlandvineyardpreschool.com | |
| Inland Vineyard Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 935 N McKinley St | Corona | California | 92879-7998 | jobs@inlandvineyard.org | |
| Inlandboatmen's Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5215 Ballard Avenue Northwest | Seattle | Washington | 98107 | ibulookout@gmail.com | |
| Inlandboatmen's Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5215 Ballard Avenue Northwest | Seattle | Washington | 98107 | ibulookout@gmail.com | |
| Inline Defense | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8210 Creedmoor Road | Raleigh | North Carolina | 27613 | sbill@inlinedefense.com | |
| Inline Electric Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2880 Bob Wallace Ave SW | Huntsville | Alabama | 35805-4106 | abby.tobias@inlinelectric.com | |
| Inline Filling Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2606 51st Avenue East | Palmetto | Florida | 34221 | techwritermanatee@yahoo.com | |
| Inline Filling Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2606 51st Avenue East | Palmetto | Florida | 34221 | techwritermanatee@yahoo.com | |
| Inline Health & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2740 East Oakland Park Boulevard | Fort Lauderdale | Florida | 33306 | dina@inlinehealthandwellness.com | |
| InMobi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Straits View | Singapore | Singapore | 18937 | hajra.qureshi@inmobi.com | |
| Inn of the Mountain Gods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 287 Carrizo Canyon Rd | Mescalero | New Mexico | 88340-9641 | mtissnolthtos@innofthemountaingods.com | |
| Inner Health Coach, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25354 Justice Dr | Chantilly | Virginia | 20152-6014 | stephanie@innerhealthcoach.com | |
| Innerlink Security & Sound, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 439 SW 2nd St | Cape Coral | Florida | 33991-1902 | dan@innerlinkss.com | |
| Innerlink Security & Sound, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 439 SW 2nd St | Cape Coral | Florida | 33991-1902 | dan@innerlinkss.com | |
| Innerwood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Whitney Dr | Milford | Ohio | 45150-9784 | cmelink@innerwood.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| INNOAVTION GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | | Noida | UP | 201301 | innovation.hr.in@gmail.com |
| InnoBioSurg of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7830 W Sahara Ave | | Las Vegas | Nevada | 89117-1944 | john.howard@ibsimplant.us |
| InnoBioSurg of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7830 W Sahara Ave | | Las Vegas | Nevada | 89117-1944 | john.howard@ibsimplant.us |
| Innocent Bee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12349 McAllister Park Dr | | Charlotte | North Carolina | 28277-2503 | innocentbeellc@gmail.com |
| Innodata India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector | | Greater Noida | UP | 201308 | ssharma15@innodata.com |
| InnoHire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6901 Okeechobee Boulevard | | West Palm Beach | Florida | 33411 | shelby@innohire.net |
| Innoknowwex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HSR Layout Sector 5 | | Bengaluru | KA | 560034 | kavyahr@innoknowwex.in |
| Innometric PRO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Bear Creek Path | | Morrisville | North Carolina | 27560 | mikeperkins923@gmail.com |
| Innometric PRO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Bear Creek Path | | Morrisville | North Carolina | 27560 | mikeperkins923@gmail.com |
| Innosky Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 Addison St Ste A | | Berkeley | California | 94704-1354 | innoskyberkeley3@gmail.com |
| INNOUT DESIGNER AND INTERIORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Doctors Colony, Dr. Radhakrishan Road, Gandhipuram. | | Coimbatore | TN | 641012 | innoutsdn@gmail.com |
| Innov8Staffing llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sheridan Street | | Rock Springs | Wyoming | 82901 | ajalan2298@gmail.com |
| Innova Software Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | | Lewes | Delaware | 19958-3608 | hr@innovasoftservices.com |
| Innova Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 Lincoln Parkway East | | Dunwoody | Georgia | 30346 | saurabh.singh@volt.com |
| InnovaEdge System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32/05 Hazaribagh, Dhaka | | Mymensingh | Mymensingh Division | 2200 | jahidulislam236@gmail.com |
| Innovar Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 E Orchard Rd | | Greenwood Village | Colorado | 80111-2528 | mstern@innovargroup.com |
| INNOVASYST | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PRADERAS DEL RIO | | Toa Alta | Toa Alta | 953 | amarin@innovasyst.com |
| Innovate Clicks LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Southeast 6th Avenue | | Cape Coral | Florida | 33990 | brandon@innovateclicks.com |
| InnovateVoice llp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | | St. Petersburg | Florida | 33702 | info@innovatevoice.com |
| InnovateVoice llp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | | St. Petersburg | Florida | 33702 | info@innovatevoice.com |
| Innovation Comes Jointly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Big Bazar Civil lines Prayagraj | | Prayagraj | UP | 211001 | shivampandey@icj.net.in |
| INNOVATION CONCEPTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5629 W Washington Blvd Apt 209 | | Chicago | Illinois | 60644-3016 | priesefitzpatrick3@gmail.com |
| Innovation Design & Development Construction, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 Jason Way | | Santa Maria | California | 93455 | kristine@innovationdevelop.com |
| Innovation First International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6725 W Farm to Market 1570 | | Greenville | Texas | 75402 | megan_nolen@innovationfirst.com |
| Innovation Junction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3540 Toringdon Way Ste 200 | | Charlotte | North Carolina | 28277-4650 | asarkar@innovationjn.com |
| Innovation Montessori Ocoee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1644 N Lakewood Ave | | Ocoee | Florida | 34761-3839 | hr@innovationmontessori.com |
| Innovation Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 South Semoran Boulevard | | Winter Park | Florida | 32792 | elisa@innovationrentals.com |
| innovation99 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th Main Road | | Bengaluru | KA | 560069 | chinmayiqssot@gmail.com |
| INNOVATIONS DIGNOSTIC LAB PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wipro Technologies Road | | Pune | MH | 411057 | hr.idlabs@gmail.com |
| Innovative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6925 Golden Ring Rd | | Baltimore | Maryland | 21237-3033 | cheo.b@innovativetileandmarble.com |
| Innovative Appliance Repair of Woodland Hills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22134 Clarendon Street | | Los Angeles | California | 91367 | contact@appliancerepair-woodlandhillsca.com |
| INNOVATIVE AUDIO PRODUCTS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 East 58th Street | | New York | New York | 10155 | dwcorrea@iavny.com |
| Innovative Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5233 E Carita St | | Long Beach | California | 90808-2559 | andeuptonsiler@gmail.com |
| Innovative Business Concepts, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | | St. Petersburg | Florida | 33702 | harry.stlouis@ibuconcepts.com |
| Innovative Concrete, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4266 W 126th St | | Savage | Minnesota | 55378-1420 | brianhessici@yahoo.com |
| innovative consulting solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1627 W Colonial Pkwy | | Inverness | Illinois | 60067-4732 | venkat@icscorpusa.com |
| Innovative Digietech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PM Palem Main Road | | Visakhapatnam | AP | 530041 | jyothigeddam26@gmail.com |
| Innovative Engineering Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Pearl Street | | Braintree | Massachusetts | 2184 | davefalatko@iesionline.com |
| Innovative events and exhibitors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Telibandha Main Road | | Raipur | CG | 492001 | innovativeexhibitorsraipur@gmail.com |
| Innovative GI Health and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8631 West 3rd Street | | Los Angeles | California | 90048 | drsikavi@innovativegi.com |
| Innovative Health & Longevity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3838 Massillon Road | | Uniontown | Ohio | 44685 | ihlhealth1@gmail.com |
| Innovative Health LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 Schofield Ave | | Weston | Wisconsin | 54476-2365 | jeanine@innovativehealthclinic.com |
| Innovative Moulds Craft Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69P,70P 1st Main Road SIDCO Industrial Estate, Thirumudivakkam-600044 | | Chennai | TN | 600044 | hr@innovativemouldscraft.in |
| Innovative Networking Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5109 Leesburg Pike | | Falls Church | Virginia | 22041 | rama@innativent.com |
| Innovative Plastering Concepts,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Brady Ln | | Irwin | Pennsylvania | 15642-9626 | ipc.inc@comcast.net |
| Innovative Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7743 7th Ave | | Kenosha | Wisconsin | 53143-6015 | nadine.stangas@innorecpartners.com |
| Innovative Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7743 7th Ave | | Kenosha | Wisconsin | 53143-6015 | nadine.stangas@innorecpartners.com |
| Innovative Scuba Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6170 Lake Shore Ct | | Colorado Springs | Colorado | 80915-1607 | debbie@innovativescuba.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Innovative Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 LaMont Ln | Tolland | Connecticut | 06084-3246 | garycusson@snet.net | |
| Innovative Solutions CRTE, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 538 Newark Pompton Turnpike | Pequannock Township | New Jersey | 7444 | admin@innovativecrte.com | |
| Innovative Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 Westlake Dr | Ashland | Ohio | 44805-1378 | mina@lfcsohio.com | |
| Innovative Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 McCormick Drive | Glen Burnie | Maryland | 21061 | idl@innovativetrucking.com | |
| Innovati LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4433 Snowcloud Ct | Concord | California | 94518-1936 | pselva@innovatosolutions.com | |
| Innovato LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4433 Snowcloud Ct | Concord | California | 94518-1936 | pselva@innovatosolutions.com | |
| Innoveo AG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hohlstrasse | Zürich | ZH | 8048 | cornelia.oeschger@innoveo.com | |
| Innovera School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Solapur Rd, Behind Samruddi Tractor, Kadam Wasti, Loni Kalbhor, Maharashtra | Loni Kalbhor | MH | 412201 | sourcing@innoveraschool.com | |
| Innovera School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Solapur Rd, Behind Samruddi Tractor, Kadam Wasti, Loni Kalbhor, Maharashtra | Loni Kalbhor | MH | 412201 | prachi.nigade@innoveraschool.com | |
| innoveram | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Ukraine Court | Aurora | Colorado | 80015 | deepti9282@gmail.com | |
| innovesource pvt ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Chimanlal Girdharlal Road | Ahmedabad | GJ | 380006 | akyadav802120@gmail.com | |
| Innovim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16417 Governor Bridge Rd Apt 305 | Bowie | Maryland | 20716-3733 | tf_skb@hotmail.com | |
| Innovo Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 W White St | Champaign | Illinois | 61820-4804 | nfrumkin@innovoresearch.com | |
| Innovozen Technology Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10608 Floral Park Ln | North Potomac | Maryland | 20878-4845 | kundan@innovozen.com | |
| Innovozen Technology Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10608 Floral Park Ln | North Potomac | Maryland | 20878-4845 | kundan@innovozen.com | |
| Innovsolvetech Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amberpet Main Road | Hyderabad | TS | 500013 | hr@innovsoltech.com | |
| Inonetecx Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Bay Street | Toronto | Ontario | M5H 2Y4 | contact@inonetecx.com | |
| Inorbvict Healthcare Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | office no. 311, xion mall, near courtyard Marriott, Hinjawadi village | Marunji | MH | 411057 | khushiinorbvict@gmail.com | |
| Inouora Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakshmipuram 6th Street | Peelamedu | TN | 641015 | inouoratechnologies@gmail.com | |
| Inova Local | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 176 Helios Drive | Jupiter | Florida | 33477 | chris@inovalocal.com | |
| Inova Recruitment Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1391 SW Oriole Ln | Port St Lucie | Florida | 34953-2283 | support@inovarecruitment.com | |
| Inova Recruitment Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1391 SW Oriole Ln | Port St Lucie | Florida | 34953-2283 | support@inovarecruitment.com | |
| Inovaantage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kautilya Complex, Raj Bhavan Quarters Colony, Somajiguda, Hyderabad, Telangana 50004 | Hyderabad | TS | 500041 | info@inovaantage.com | |
| Inoventures, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 Lewinsville Rd Ste 101 | Mc Lean | Virginia | 22102-2833 | tbarshow@iinoventures.com | |
| InovIT Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 W Maplewood St | Springfield | Missouri | 65807-4739 | employ@inovit.one | |
| Inpower Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9310 Old Kings Road South | Jacksonville | Florida | 32257 | inpowerjax@gmail.com | |
| INS Transportation, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Sims Park Pl | Suwanee | Georgia | 30024-5142 | simonoh123@gmail.com | |
| Insane & Fantastic Marketing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16019 Waterloo Rd | Cleveland | Ohio | 44110-1663 | masterterryacademy@gmail.com | |
| INSI Cloud | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke Long Ct Ste J | Chantilly | Virginia | 20151-1644 | talenthire@insicloud.com | |
| Inside Out "Your Voice, Your Story" | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5490 Broadway | Merrillville | Indiana | 46410 | insideoutllc@outlook.com | |
| IN-SIGHT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Jefferson Boulevard | Warwick | Rhode Island | 2888 | cbutler@in-sight.org | |
| Insight Business Reengineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ma Po Si Street | Tiruvallur | TN | 602001 | pandiyarajan.p@insight.ind.in | |
| Insight Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HRBR 1 Block, | Bengaluru | KA | 560043 | nagapujitha.y@insightconsultants.co | |
| Insight Consulting Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3311 Southwest Kessler Drive | Lee's Summit | Missouri | 64081 | steve@ice2020.com | |
| Insight Environmental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 Eugenia Place | Carpinteria | California | 93013 | janine@insightenviro.com | |
| Insight Equity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Civic Place | Southlake | Texas | 76092 | twest@insightequity.com | |
| Insight Equity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Civic Place | Southlake | Texas | 76092 | twest@insightequity.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2325 E Camelback Rd Ste 800 | Phoenix | Arizona | 85016-9088 | chaddekeyser1929@outlook.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100-700 2 St SW | Calgary | Alberta | T2P 2W2 | liam.dick@insightglobal.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100-700 2 St SW | Calgary | Alberta | T2P 2W2 | liam.dick@insightglobal.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Granville Street | Vancouver | British Columbia | V7Y 1H4 | sydney.federman@insightglobal.com | |
| Insight Intelli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Asylum Ave Apt 311 | Hartford | Connecticut | 06105-3802 | divyamamuru99@gmail.com | |
| Insight Intelli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Asylum Avenue | Hartford | Connecticut | 6105 | divyamamuruusa@gmail.com | |
| INSIGHT INVESTMENTS CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Anton Boulevard | Costa Mesa | California | 92626 | corporatehr@insightinvestments.com | |
| Insight Pest Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mindy Street | Tea | South Dakota | 57064 | mark@theinsightops.com | |
| Insight Psychiatry and Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | xxxxx | Middleburg | Florida | 32068 | kbrown@insightpsychiatry.co | |
| Insight Psychiatry and Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | xxxxx | Middleburg | Florida | 32068 | kbrown@insightpsychiatry.co | |
| Insight Tribez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63/89, sri nagar,hopes,peelamedu | Coimbatore | TN | 641004 | insighttribez@gmail.com | |
| INSIGHT2PROFIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 Richmond Road | Beachwood | Ohio | 44122 | apazdan@insight2profit.com | |
| Insite Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Willow Run Dr | Glenn Heights | Texas | 75154-8408 | insitelogisticstrucking@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Insite Telecom LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Blueridge Ave | Orange | California | 92865-4206 | jrobles@insitetelecom.com | |
| Insite Telecom LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Blueridge Ave | Orange | California | 92865-4206 | jrobles@insitetelecom.com | |
| Insitro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 279 E Grand Ave | South San Francisco | California | 94080-4804 | eishasmith@insitro.us | |
| In-Situ, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 E Lincoln Ave | Fort Collins | Colorado | 80524-2533 | ecook@in-situ.com | |
| Insmed Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Garden of Gethsemane | Canton | Massachusetts | 2021 | m4ulvo@huongdanfb.com | |
| Insmed Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Garden of Gethsemane | Canton | Massachusetts | 2021 | m4ulvo@huongdanfb.com | |
| Insmed Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vassar Street | Cambridge | Massachusetts | 2139 | incorporated@email.li | |
| Insmed Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vassar Street | Cambridge | Massachusetts | 2139 | incorporated@email.li | |
| Inspace Plywood and Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rampur Road | Haldwani | UK | 263139 | hr@inspace.co.in | |
| Inspection Pétrolière Maurice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Avenue | New York | New York | 10128 | recrutementmaurice2024@gmail.com | |
| Inspirato | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1544 Wazee St | Denver | Colorado | 80202-1312 | jlucio@inspirato.com | |
| Inspire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Ridge Run Southeast | Marietta | Georgia | 30067 | naladalajay06@gmail.com | |
| INSPIRE ARCHITECTURAL SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Attakulangara - Enchakkal Road | TVM | KL | 695008 | sales@inspirehardware.com | |
| INSPIRE Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 S Congress Ave | Boynton Beach | Florida | 33426-9011 | drandrew@goinspirehealth.com | |
| Inspire Holdings Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Fountain View Drive | Houston | Texas | 77057 | e.gutierrez@inspirehtx.com | |
| Inspire Kids Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 E Queen Creek Rd | Chandler | Arizona | 85286-3100 | hr@inspirekidsmontessori.com | |
| Inspire Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11601 Wilshire Boulevard | Los Angeles | California | 90025 | dguekguezian@bondcompanies.com | |
| Inspire Me Preschool Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 N Lansdowne Ave | Lansdowne | Pennsylvania | 19050-1550 | inspiremelearning@gmail.com | |
| Inspire Nail Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 Rhode Island Avenue Northeast | Washington | Washington DC | 20002 | hien.tranthi205@gmail.com | |
| Inspire Nail Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 Rhode Island Avenue Northeast | Washington | Washington DC | 20002 | dhnguyen41@gmail.com | |
| Inspired Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 Drury Ct | St Augustine | Florida | 32092-1084 | waine@theicg.net | |
| Inspired Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 Drury Ct | St Augustine | Florida | 32092-1084 | waine@theicg.net | |
| Inspired Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 Drury Ct | St Augustine | Florida | 32092-1084 | waine@theicg.net | |
| Inspired Custom Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2142 Andrea Ln | Fort Myers | Florida | 33912-1901 | austin@inspiredcustomcabinets.com | |
| Inspired Dental, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1915 Maguire Rd Ste 101 | Windermere | Florida | 34786-7938 | nick@inspireddentalfl.com | |
| Inspired Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25440 NW 8th Pl | Newberry | Florida | 32669-2539 | alisha.redding@inspired-energy.com | |
| Inspired HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3588 Archetto Dr | El Dorado Hills | California | 95762-5437 | rosey.gamez@inspiredhrsolutions.com | |
| Inspired HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3588 Archetto Dr | El Dorado Hills | California | 95762-5437 | rosey.gamez@inspiredhrsolutions.com | |
| Inspired Living Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Harvey Drive | Walnut Creek | California | 94597 | palcantara@inspiredlivinginc.org | |
| Inspired Living Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Harvey Drive | Walnut Creek | California | 94597 | palcantara@inspiredlivinginc.org | |
| Inspired Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Janes Avenue | Bolingbrook | Illinois | 60440 | info@inspiredtransportation.org | |
| Inspired Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 W. Mac Arthur Blvd | Santa Ana | California | 92704 | dianna@inspiredtravel.com | |
| INSTA INTEGRATED MARKETING SOLUTIONS LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andheri Station Road | Mumbai | MH | 400053 | kevin.kadam@insta-group.com | |
| InstaCured Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 W Broadway Ste 400 | San Diego | California | 92101-3554 | marketing@instacured.com | |
| InstaCured Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 W Broadway Ste 400 | San Diego | California | 92101-3554 | marketing@instacured.com | |
| Installations Plus, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Flanders Rd | Westborough | Massachusetts | 01581-1031 | dan@installplusinc.com | |
| Installing Groups & Builders LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 Grandview Avenue | Columbus | Ohio | 43212 | installinggroupsgm@gmail.com | |
| InstaMed EMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6420 Richmond Ave Ste 312 | Houston | Texas | 77057-5951 | anna.instamedems@gmail.com | |
| Instant Engineering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B3, CHITRKUT SOCIETY | Limla | GJ | 394517 | instant.engserv@gmail.com | |
| Instant Imprints | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8590 Pelham Rd Ste 11 | Greenville | South Carolina | 29615-5786 | jasono@instantimprints.com | |
| Instant Results Home Repairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 W 7th St | Edmond | Oklahoma | 73003-5678 | instantresultshomerepairs@gmail.com | |
| InstaPloy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11631 Victory Boulevard | Los Angeles | California | 91606 | jmehrel@instaploy.com | |
| InstaPloy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11631 Victory Boulevard | Los Angeles | California | 91606 | jmehrel@instaploy.com | |
| Instawork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Hawthorne Street | SF | California | 94105 | alucas@instawork.com | |
| Insteel Wire Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3050 Melson Ave | Jacksonville | Florida | 32254-1858 | ewhiting@insteel.com | |
| Institute for Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 Business Center Dr | San Bernardino | California | 92408-3460 | ajebelli@ibhcare.com | |
| Institute for Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 Business Center Dr | San Bernardino | California | 92408-3460 | ajebelli@ibhcare.com | |
| Institute of Advanced Gastroenterology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9802 Stockdale Highway | Bakersfield | California | 93311 | manager@advanced-gi.com | |
| Institute Of Future Analytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lohar Ali Road | Thane | MH | 400601 | iofa.mumbai@gmail.com | |
| Institute of Reading Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Commercial Boulevard | Novato | California | 94949 | shannon_mcclain@readingprograms.org | |
| Institute Therapeutics Discovery & Development, University of Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Delaware Street Southeast | Minneapolis | Minnesota | 55414 | cross025@umn.edu | |
| INSTITUTO DON BOSCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avena 196 | Ciudad De México | CMX | 9810 | admisiones@idb.edu.mx | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Instructional Connections, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Arabian Cir | Flower Mound | Texas | 75022-6083 | alex.forrester@iconnect-na.com |
| InstruTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1475 S Fordham St | Longmont | Colorado | 80503-7556 | jobhire@instrutechiinc.com |
| Insulated Wire Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Sylvan Ave | Bayport | New York | 11705-1000 | msarni@insulatedwire.com |
| Insulation Concepts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S Kankakee St | Coal City | Illinois | 60416-1617 | insulcon622@sbcglobal.net |
| Insulation Concepts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S Kankakee St | Coal City | Illinois | 60416-1617 | insulcon622@sbcglobal.net |
| Insulation Products Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Gibraltar Dr | Bolingbrook | Illinois | 60440-3623 | linda@insulationproducts.com |
| Insulet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Nagog Park | Acton | Massachusetts | 01720-3428 | bill_leblanc@outlook.com |
| Insulet Carporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nagog Park | Acton | Massachusetts | 1720 | naveenw2244@gmail.com |
| Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6026 Twelve Oclock Knob Rd | Roanoke | Virginia | 24018-7704 | lisaloves3@yahoo.com |
| Insurance Associates of Central CT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Wells Road | Wethersfield | Connecticut | 6109 | mariannep@iaofcct.com |
| INSURANCE PLANNING AND SERVICE COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6505 Lee Hwy | Chattanooga | Tennessee | 37421-2420 | tiphanie@assoc-admin.com |
| Insure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32131 Chagall Ct | Winchester | California | 92596-9024 | paula.taylor@insure-national.com |
| Insure Me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Tudor Way | El Paso | Texas | 79912 | adrianasan850@gmail.com |
| InsureBoost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7372A Two Notch Rd | Columbia | South Carolina | 29223-7620 | admin@insureboost.com |
| In-Sync Exotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3430 Private Road 5329 | Wylie | Texas | 75098-5718 | insyncexotics@aol.com |
| INTAMAS CORPORATION PTE LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Simpang 501, Jalan Tutong | BSB | Brunei-Muara District | BA2112 | intamas.bn@gmail.com |
| INTCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Victoria Park Road | Singapore | Singapore | 266512 | love_sunnie@hotmail.com |
| IntCorporate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panoramastr. 1A | Berlin | Berlin | 10178 | nonafirst@outlook.com |
| Intec Bioplastics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2118 Wilshire Boulevard | Santa Monica | California | 90403 | maribel@intecbioplastics.com |
| Intec Bioplastics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2118 Wilshire Boulevard | Santa Monica | California | 90403 | maribel@intecbioplastics.com |
| Intec Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7620 N 71st Ave | Glendale | Arizona | 85303-1707 | aeubanks@intecservicesinc.com |
| Intec Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7620 N 71st Ave | Glendale | Arizona | 85303-1707 | aeubanks@intecservicesinc.com |
| InTechGigs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | Austin | Texas | 78731 | intechgigs@gmail.com |
| InTechnative Systems and Services LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Westend Marg | New Delhi | Delhi | 110030 | careers@intechnative.com |
| Integra Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12645 North Saguaro Boulevard | Fountain Hills | Arizona | 85268 | janellem@integra-teams.com |
| INTEGRA HEALTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 Broadway Ste 1 | Hawthorne | New York | 10532-1147 | info@integrahealthny.com |
| Integra Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8111 Lyndon B Johnson Freeway | Dallas | Texas | 75251 | mike@integrastaffinginc.com |
| Integra Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8111 Lyndon B Johnson Freeway | Dallas | Texas | 75251 | mike@integrastaffinginc.com |
| Integral | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Olympic Dr | Troy | Ohio | 45373-2306 | dwilker@integralmfg.com |
| Integral Athletic Optimization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1531 Pomona Rd | Corona | California | 92878-4359 | nickbkern@integralao.com |
| Integral Medicine Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 West 49th Street | Hialeah | Florida | 33012 | kdawson.img@gmail.com |
| INTEGRATE COMMUNITY HOME CARE SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 N 23rd St | Reading | Pennsylvania | 19606-1913 | hr@ichcsolutions.com |
| Integrated  Analytical Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Birch Hill Dr | Whippany | New Jersey | 07981-1902 | buranna@optonline.net |
| Integrated Community Options, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2369 Lincoln Ave | Altadena | California | 91001-5474 | kristina@iconorth.org |
| Integrated Community Options, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2369 Lincoln Ave | Altadena | California | 91001-5474 | kristina@iconorth.org |
| Integrated Contracting Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2645 N 1700 E | Layton | Utah | 84040-8582 | integratedsmithllc@gmail.com |
| Integrated Demolition and Remediation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4938 E La Palma Ave | Anaheim | California | 92807-1912 | sid@idrdemo.com |
| integrated home heatlh care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | tarrant county | Azle | Texas | 76020 | integratedhealthns@gmail.com |
| Integrated Infrastructure Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Gyan Khand 1 | Ghaziabad | UP | 201014 | iiconsoffice@gmail.com |
| Integrated Living Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 W Smith St Ste 101 | Kent | Washington | 98032-4494 | nabeela@integratedlivingservices.org |
| Integrated Machinery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25550 West MC 85 | Buckeye | Arizona | 85326 | melanie@integrated-machinery.com |
| Integrated Machinery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25550 West MC 85 | Buckeye | Arizona | 85326 | melanie@integrated-machinery.com |
| Integrated Medical Equipment, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3649 Conflans Road | Irving | Texas | 75061 | cheath@imestat.com |
| Integrated Pediatri Therapies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 Memory Plz | Whiteville | North Carolina | 28472-2640 | iptherapies@protonmail.com |
| Integrated Pediatric Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 N 144th St Ste 3 | Omaha | Nebraska | 68154-4715 | office@integratedpediatrictherapy.org |
| Integrated Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 N Lakewood Dr Ste 201 | Coeur D Alene | Idaho | 83814-6219 | integratedpersonnel@iplabor.com |
| Integrated Psychological Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 S Jones Blvd | Las Vegas | Nevada | 89146-5308 | drbrown@lvpsych.com |
| integrated rehabilitation inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10340 Southeast Division Street | Portland | Oregon | 97266 | drkane@pdxir.com |
| integrated rehabilitation inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10340 Southeast Division Street | Portland | Oregon | 97266 | drkane@pdxir.com |
| Integrated Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Ethel Road | Edison | New Jersey | 8817 | graphicdesigner7170@gmail.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Integrated Science & Engineering, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1039 Sullivan Rd | | Newnan | Georgia | 30265-1724 | abowie@intse.com |
| Integrated Staffing & Payroll Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12254 Queenston Boulevard | | Houston | Texas | 77095 | info@integratedstaffingllc.com |
| Integrated Staffing Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8390 Goldenrod Ln N | | Maple Grove | Minnesota | 55369-6111 | carol@myiss.net |
| Integrated Technologies, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1314 Long Street | | High Point | North Carolina | 27262 | sandi@integratedtech.net |
| Integration Design Group, PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 730 17th Street | | Denver | Colorado | 80202 | adam.hermanson@integrationdesigngroup.com |
| Integration Technologies Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23042 Alcalde Drive | | Laguna Hills | California | 92653 | tina@intgrt.com |
| Integrative Body Therapy Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 124 Chestnut St | | Philadelphia | Pennsylvania | 19106-3009 | integrativebtc@gmail.com |
| Integrative Body Therapy Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 124 Chestnut St | | Philadelphia | Pennsylvania | 19106-3009 | integrativebtc@gmail.com |
| Integrative Chiropractic & Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2026 N Broad St | | Lansdale | Pennsylvania | 19446-1004 | drryanweaver@yahoo.com |
| Integrative Veterinary Wellness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2701 Custer Parkway | | Richardson | Texas | 75080 | gregsparkman@integrativeveterinarywellness.com |
| Integri-Line by AMITAI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 363 North Sam Houston Parkway East | | Houston | Texas | 77060 | customerservice@amitai.com |
| integris health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 104 211th St SE | | Bothell | Washington | 98021-6512 | threesha09boggula@gmail.com |
| IntegriTec, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5093 North Lehigh Gorge Drive | | White Haven | Pennsylvania | 18661 | mlampart@integritecinc.com |
| Integriti Group Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7760 France Ave S Ste 1100 | | Bloomington | Minnesota | 55435-5930 | info@integriti.io |
| Integrity Alliance Partners LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1506 North Alabama Road | | Wharton | Texas | 77488 | service@integrityalliancellc.com |
| Integrity Carpet Care, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9810 Rawles Ave | | Indianapolis | Indiana | 46229-3073 | integritycarpetcare@yahoo.com |
| Integrity Coastal Health & Wellness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 324 Southwest 7th Street | | Newport | Oregon | 97365 | gavinshumatemd@gmail.com |
| Integrity Compliance Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5195 W 199th St | | Stilwell | Kansas | 66085-9016 | therese@integrityfiredoor.com |
| Integrity Connectivity Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9330 West Lincoln Avenue | | West Allis | Wisconsin | 53227 | rob@icsolutionstech.com |
| Integrity Home Services and Remodel LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 937 S Old Toby Rd | | Wasilla | Alaska | 99623-5070 | integrityhomeservices.remodel@gmail.com |
| INTEGRITY MANAGEMENT GROUP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6818 North Wayne Avenue | | Chicago | Illinois | 60626 | johnvnovak@aol.com |
| Integrity Marketing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3901 Calverton Boulevard | | Calverton | Maryland | 20705 | iburke.php@gmail.com |
| Integrity Marketing Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 385 Douglas Avenue | | Altamonte Springs | Florida | 32714 | danielmacarthursd619@yahoo.com |
| Integrity Preneed | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1445 Ross Avenue | | Dallas | Texas | 75202 | jill.zilli@integrity.com |
| Integrity Preneed | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1445 Ross Avenue | | Dallas | Texas | 75202 | jill.zilli@integrity.com |
| INTEGRITY PROPERTY MANAGEMENTNT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5665 Coral Ridge Dr | | Coral Springs | Florida | 33076-3124 | ben@ipmflorida.com |
| Integrity Provision Group (IPG) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 Greenville Boulevard Southeast | | Greenville | North Carolina | 27858 | contact@integrityprovisiongroup.com |
| Integrity Roof Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1300 S Dewey St | | Eustis | Florida | 32726-5520 | submit@roofersintegrity.com |
| Integrity Sales & Marketing, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3140 Mulford Rd | | Mulberry | Florida | 33860-8666 | stacy@intsales.com |
| Integrity Services Group, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 190 Templeview Dr | | Beckley | West Virginia | 25801-7121 | mtincher@isgwv.net |
| Integrity Solutions Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8818 Commodity Circle | | Orlando | Florida | 32819 | jimmy@integritysolutionsgroup.org |
| Integrity Systems LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2308 Circuit Way | | Brooksville | Florida | 34604-0627 | scorka.pnz@gmail.com |
| Integrity Systems LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2308 Circuit Way | | Brooksville | Florida | 34604-0627 | denis.maverick@i-systemsllc.com |
| Integrity Tittle Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2724 10th Ave SW | | Huntsville | Alabama | 35805-4136 | nancynoblitt@integritytitle-al.com |
| Integrocorp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 499 Adelaide Drive | | Mesquite | Texas | 75149 | rhv@integrocorp.mx |
| Integrocorp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 499 Adelaide Drive | | Mesquite | Texas | 75149 | rhv@integrocorp.mx |
| Inteira Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1561 Avenida Juan Ponce de León | | San Juan | San Juan | 926 | smiranda@inteiracorp.com |
| Inteira Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1561 Avenida Juan Ponce de León | | San Juan | San Juan | 926 | smiranda@inteiracorp.com |
| Intelgraph LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4390 Route 1 Ste 207 | | Princeton | New Jersey | 08540-5742 | vamsi@intelgraph.com |
| Inteli Global Hire | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gurdwara Road Phase 2 | | Ludhiana | PB | 141003 | hrjeevanjyot.intelhire@gmail.com |
| InteligenAI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sushant Lok Road | | Gurugram | HR | 122022 | hr@inteligenai.com |
| Intell | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12250 Abrams Rd Apt 1182 | | Dallas | Texas | 75243-3086 | gebrumoses@gmail.com |
| IntellaTutor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16800 Imperial Valley Drive | | Houston | Texas | 77060 | info@intellatutor.com |
| Intellecap Advisory Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | G Block Road | | Mumbai | MH | 400051 | shraddha.ponda@intellecap.net |
| Intellect Consulting Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1172 Dickinson St | | Elizabeth | New Jersey | 07201-2210 | contact@intellectconsulting.co.in |
| Intellectual Capital Management & Servicer Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11500 W Olympic Blvd Ste 655A | | Los Angeles | California | 90064-1676 | ronhacker2020@gmail.com |
| Intellectual Capital Management & Servicer Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11500 W Olympic Blvd Ste 655A | | Los Angeles | California | 90064-1676 | ronhacker2020@gmail.com |

| Intellibus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reston Station Boulevard | | Reston | Virginia | 20190 | umar.syed@intellibus.com | |
| Intellibus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reston Station Boulevard | | Reston | Virginia | 20190 | umar.syed@intellibus.com | |
| Intelligent Automation Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive | | Sunnyvale | California | 94085 | duke.wei@cygia.com | |
| INTELLIGENT FS AI LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2642 Cityview Drive | | MIDDLE CITY WEST | Pennsylvania | 19103 | yase859288@gmail.com | |
| Intelligent Image Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 West Horizon Ridge Parkway | | Henderson | Nevada | 89052 | bijoy.iimi@gmail.com | |
| Intelligent IT Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Freedom Rd | | Pleasant Valley | New York | 12569-5147 | paul@intelligentit.net | |
| Intelligent Marketing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Merrimack St | | Haverhill | Massachusetts | 01830-6207 | roberts@inmarketing.com | |
| Intelligent Marketing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Merrimack St | | Haverhill | Massachusetts | 01830-6207 | roberts@inmarketing.com | |
| Intellisolvers LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | | Noida | UP | 201301 | bhoopendra@intellisolvers.com | |
| Intellistaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kothaguda-Kondapur Flyover | | Kondapur | TS | 502306 | ramiganij@gmail.com | |
| IntelliTalent Consulting Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | London Road | | Sheffield | England | S2 4NG | jyunintellitalent3@gmail.com | |
| IntelliTalent Consulting Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Spring Ave | | Ridgewood | New Jersey | 07450-4636 | jyunintellitalent@gmail.com | |
| IntelliTalent Consulting Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Spring Ave | | Ridgewood | New Jersey | 07450-4636 | jyunintellitalent@gmail.com | |
| IntelliTalent Counsuling Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Spring Ave | | Ridgewood | New Jersey | 07450-4636 | jyunintellitalent2@gmail.com | |
| IntelliTask LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 57 Spur | | Irving | Texas | 75014 | misbahfathima427@gmail.com | |
| IntelliTech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5822A Tilbury Rd | | Alexandria | Virginia | 22310-1607 | gupta_rishi@intellitech.co | |
| IntelliTime Systems Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1118 E 17th St | | Santa Ana | California | 92701-2620 | dpeters@intellitime.com | |
| Intellitronix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34099 Melinz Parkway | | Eastlake | Ohio | 44095 | pmisch@intellitronix.com | |
| Intelliworx Managed IT, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 North Carpenter Street | | Chicago | Illinois | 60607 | smaher@intelliworx.co | |
| Intelliworx Managed IT, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 North Carpenter Street | | Chicago | Illinois | 60607 | smaher@intelliworx.co | |
| Intelloger Software Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lallubhai Park Road | | Mumbai | MH | 400047 | abacidigitalservices@gmail.com | |
| Intense Medical & Dental Systems Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhopal Bypass Road | | Bhopal | MP | 462026 | hr@imdsl.co.in | |
| Intent On Thriving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1451 Glen Avon Dr | | San Marcos | California | 92069-3251 | tigrislife@gmail.com | |
| Interact Engineering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4186 Royal Mews Cir | | Naperville | Illinois | 60564-7172 | info@3dinteractengineering.com | |
| Interactive Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5593 Peachtree Rd | | Chamblee | Georgia | 30341-2309 | careers@interactiveautomation.com | |
| Interactivegis, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 Pratt Drive | | Blacksburg | Virginia | 24060 | jsmith@interactivegis.com | |
| Intercarerecruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Cottontail Ct | | Simpsonville | South Carolina | 29680-6699 | karolina@intercarerecruitment.com | |
| Intercargo Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Danis Park Rd | | Goffstown | New Hampshire | 03045-2687 | erik@intercargoserv.com | |
| Interchange Business Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Melville Park Road | | Melville | New York | 11747 | tom@meetibo.com | |
| Inter-Coastal Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5750 E McKellips Rd | | Mesa | Arizona | 85215-2740 | mpocost@inter-coastal.net | |
| Inter-Coastal Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5750 E McKellips Rd | | Mesa | Arizona | 85215-2740 | mpocost@inter-coastal.net | |
| Interconnect Utility Sevices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 682466 | | Franklin | Tennessee | 37068-2466 | tommyg@rpinterconnect.com | |
| Intercounty Paving Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Commerce Dr | | Carmel | New York | 10512-3026 | debbie@blacktopit.com | |
| Interface Catheter Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26642 Guadiana | | Mission Viejo | California | 92691-5904 | scottjfayant@gmail.com | |
| Interfaith Action of Greater Saint Paul | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Bandana Blvd W | | Saint Paul | Minnesota | 55108-5107 | polsen@interfaithaction.org | |
| Interfax Systems inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6045 Chemin Saint François | | Montreal | Quebec | H4S 1K5 | samit@interfaxsystems.com | |
| Interfusion LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Freshfield Dr | | Hudson | North Carolina | 28638-9289 | nicholsk1975@gmail.com | |
| Intergalactic Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3316 NE 125th St Ste 2 | | Seattle | Washington | 98125-4565 | ma@dreliaskass.com | |
| Intergalactic Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3316 NE 125th St Ste 2 | | Seattle | Washington | 98125-4565 | ma@dreliaskass.com | |
| Intergrated Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 South Ave E | | Cranford | New Jersey | 07016-3205 | dibrahim@amsiic.com | |
| InterHyve India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | WESTGATE BUSINESS BAY MAKARBA Jivraj Park Ahmadabad City Ahmedabad | | Ahmedabad | GJ | 380051 | benzir84@gmail.com | |
| Interim Behavior Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 Beethoven Ct | | Wheaton | Illinois | 60189-2067 | info@interimbehaviornetwork.com | |
| INTERIM HEALTHCARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Sunrise Ave | | Palm Beach | Florida | 33480-3813 | helen009@flimail.com | |
| Interim Healthcare Chatsworth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21220 Devonshire Street | | Los Angeles | California | 91311 | fdelacruz@interimhealthcare.com | |
| Interim Healthcare of York PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2575 Eastern Blvd | | East York | Pennsylvania | 17402-2903 | tdehart@interimhealthcare.com | |
| Interim Healthcare of York PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2575 Eastern Blvd | | East York | Pennsylvania | 17402-2903 | tdehart@interimhealthcare.com | |
| Interior Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 N Ridgeway Ave | | Lincolnwood | Illinois | 60712-2622 | jaime@interiorconceptsinc.net | |
| Interior Digital Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1828 South Milpitas Boulevard | | Milpitas | California | 95035 | furiflatow@gmail.com | |
| Interior home decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cheshire Home Road | | Ranchi | JH | 834009 | akash.netarhat@gmail.com | |
| Interior Specialties Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 13th Avenue | | Ronkonkoma | New York | 11779 | rcapocci@isg.nyc | |
| Interior Sprinkler Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 61st Avenue | | Greeley | Colorado | 80634 | shane@interiorsprinkler.com | |
| Inter-Konnect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lagan Road | | Dublin | D | D11 RX96 | pcampbell@interk.ie | |
| Interlingual Interpreting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 North Broadway Avenue | | Wichita | Kansas | 67202 | admin@interlingualict.com | |
| Interlink Products International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 E Elizabeth Ave | | Linden | New Jersey | 07036-1951 | allisoninter1025@gmail.com | |
| Interlink Products International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 E Elizabeth Ave | | Linden | New Jersey | 07036-1951 | allisoninter1025@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Interlink Relocation Resources, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Colonial Park Dr Bldg A | | Roswell | Georgia | 30075-3744 | jcbilderback@interlinkrelocation.com |
| Interlink Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 Foxmoor St NE | | Hartville | Ohio | 44632-9744 | emrucktas@gmail.com |
| Intermerc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Box Car Square | | Sterling | Virginia | 20166 | toni.raines@intermerc.com |
| Intermerc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Box Car Square | | Sterling | Virginia | 20166 | toni.raines@intermerc.com |
| Intermountain Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 S West Temple | | South Salt Lake | Utah | 84115-3714 | mmedina@intermountainhs.com |
| Intermountain Lawns Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7765 Venture St | | Colorado Springs | Colorado | 80951-9721 | fieldintlawns@gmail.com |
| Intermountain Packing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1090 E Iona Rd | | Idaho Falls | Idaho | 83401-2170 | bill.hampton@intermountainpacking.com |
| INTERMOUNTAIN TRUCK REBUILDER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 Gus Hipp Blvd | | Rockledge | Florida | 32955-4810 | brittany@intermountaintruck.com |
| InterNACHI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4635 Nautilus Court South | | Boulder | Colorado | 80301 | jazmin@internachi.org |
| Internal Medicine & Pediatrics of Tampa Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10111 Wilsky Blvd | | Tampa | Florida | 33625-5837 | newtampajob@gmail.com |
| Internal Revenue Agent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7228 Rita Gray Loop | | Alexandria | Virginia | 22315-3400 | sifatara_khan@yahoo.com |
| Internal Revenue Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Waverly Ave | | Holtsville | New York | 11742-1129 | chmukit@gmail.com |
| International ABC, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Abbott Rd | | Towaco | New Jersey | 07082-1251 | xiezhenming@aibitetrade.com |
| International Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 S Ridgewood Ave | | South Daytona | Florida | 32119-3536 | susan@intl-academy.com |
| International Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 Telegraph Canyon Rd | | Chula Vista | California | 91910-6436 | wyoming.intadvisors@gmail.com |
| InterNational Brands, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17043 Green Dr | | City Of Industry | California | 91745-1812 | ag@internationalbrands.net |
| International City Plumbers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Spring Street | | Long Beach | California | 90815 | gmpchiring@gmail.com |
| International City Plumbers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Spring Street | | Long Beach | California | 90815 | gmpchiring@gmail.com |
| International Community Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Byte Dr | | Frederick | Maryland | 21702-8723 | admin@iccog.org |
| International Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Mid America Plaza | | Oakbrook Terrace | Illinois | 60181 | nquinn@icibuilds.com |
| International Cooling Tower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 Highway 225 Ste 110 | | Deer Park | Texas | 77536-2429 | nbustos@ictower.com |
| International Cultural Exchange Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nevada 582 | | Henderson | Nevada | 89052 | hkady@icesusa.org |
| International Dairy Deli Bakery Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8317 Elderberry Rd | | Madison | Wisconsin | 53717-2603 | hr@iddba.org |
| International Deicing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19815 Pacific Highway South | | SeaTac | Washington | 98188 | kcrotts@idsllc.aero |
| International Deicing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19815 Pacific Highway South | | SeaTac | Washington | 98188 | kcrotts@idsllc.aero |
| International Diamond Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3696 Ulmerton Road | | Clearwater | Florida | 33762 | beth.lamb@shopidc.com |
| International Diamond Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3696 Ulmerton Road | | Clearwater | Florida | 33762 | beth.lamb@shopidc.com |
| International Edge/Telebrands Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Two Bridges Rd | | Fairfield | New Jersey | 07004-1029 | lizc@telebrands.com |
| International Group of HealthCare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Avenida Cónego Urbano Duarte | | Coimbra | Coimbra | 3030-215 | antonio.macieira@idealmedgroup.com |
| International Harmony Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8860 Kenamar Drive | | San Diego | California | 92121 | learninglandedu@gmail.com |
| International Institute of St. Louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3401 Arsenal St | | Saint Louis | Missouri | 63118-2001 | juelfsc@iistl.org |
| International Medical Corps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Wilshire Boulevard | | Los Angeles | California | 90017 | timothy.mcatee@gmail.com |
| International Paper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Shorland Dr | | Walton | Kentucky | 41094-9328 | clinton.mills@iipaper.com |
| International Paving Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1199 Opal Ave | | Mentone | California | 92359-1284 | april@ipspaving.com |
| International Pre school | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vinay Nagar Road | | Gwalior | MP | 474008 | mandeep.law9@gmail.com |
| International Primate Protection League | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Primate Ln | | Summerville | South Carolina | 29483-9573 | apply@ippl.org |
| International Professional Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10420 NW 7th Ave | | Miami | Florida | 33150-1004 | akanji@gmail.com |
| International scholars school | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DEV VIHAR COLONY, RD NO-5, NORTH NEPALI NAGAR, | | Patna | BR | 800025 | internationalscholarsschool@gmail.com |
| International School of Brooklyn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 Luquer St | | Brooklyn | New York | 11231-4547 | akientz@isbrooklyn.org |
| International Sports Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 North Michigan Avenue | | Chicago | Illinois | 60601 | pmoore201923@gmail.com |
| INTERNATIONAL TECHNOLOGY SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Tamarack Cir | | Skillman | New Jersey | 08558-2021 | vbhargu78@gmail.com |
| International Top Agents Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Bass Boulevard | | Dunedin | Florida | 34698 | itarclearwater@yahoo.com |
| International Union of Operating Engineers, Local 18 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3515 Prospect Avenue East | | Cleveland | Ohio | 44115 | cindy@iuoelocal18.org |
| International Union of Operating Engineers, Local 18 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3515 Prospect Avenue East | | Cleveland | Ohio | 44115 | cindy@iuoelocal18.org |
| International Village Associaiton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Inverrary Drive | | Lauderhill | Florida | 33319 | manager@ivcondo.com |
| Internet Marketing Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Park of Commerce Drive | | Boca Raton | Florida | 33487 | richard.hill@datasys.com |
| Interon IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4211 Pleasant Valley Road | | Chantilly | Virginia | 20151 | prashanth.k@interonit.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Interpace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Liberty Ave | | Pittsburgh | Pennsylvania | 15222-4613 | itrecruiting24@interpace.com | |
| Interprefy AG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tödistrasse 17 | | Zurich | ZH | 8002 | martina.vojnovic@interprefy.com | |
| Interprefy AG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tödistrasse 17 | | Zurich | ZH | 8002 | martina.vojnovic@interprefy.com | |
| Intersect Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10820 Independence Pointe Parkway | | Matthews | North Carolina | 28105 | thrive@intersectfitness.com | |
| Intersect Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10820 Independence Pointe Parkway | | Matthews | North Carolina | 28105 | thrive@intersectfitness.com | |
| Intersica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16010 Barkers Point Lane | | Houston | Texas | 77079 | admin.us@intersica.com | |
| Interstate AC Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1877 Air Lane Dr | | Nashville | Tennessee | 37210-3811 | mmiele@interstateac.com | |
| Interstate AC Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1877 Air Lane Dr | | Nashville | Tennessee | 37210-3811 | mmiele@interstateac.com | |
| Interstate Drywall Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Chubb Ave Ste 200S | | Lyndhurst | New Jersey | 07071-3580 | dvayko@iscnj.com | |
| Interstate Equities Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Oxnard Boulevard | | Oxnard | California | 93030 | cguizar@peoplescout.com | |
| Interstate Logistics Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 West College Street | | Murfreesboro | Tennessee | 37129 | patrick@interstatelogistics.com | |
| Interstate RV Metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13509 SE Johnson Rd | | Portland | Oregon | 97222-1238 | kristin@interstatervmetal.com | |
| Interstate Septic Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Gordon Dr | | Rockland | Maine | 04841-2137 | compost@interstateseptic.com | |
| Inter-State Studio & Publishing Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Snyder Ave | | Sedalia | Missouri | 65301-6871 | jquick@inter-state.com | |
| INTERSTATE SUPPLY COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Town Road | | New Town | WB | 700136 | moumita@bpclkolkata.com | |
| INTERSTATE SUPPLY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 376 SW Main Blvd | | Lake City | Florida | 32025-5267 | gowens@interstatesupplyinc.com | |
| Intertech Technology & Trading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Donner Ave Ste 310 | | Monessen | Pennsylvania | 15062-1176 | itt8563@comcast.net | |
| InterVene Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2684 Middlefield Road | | Redwood City | California | 94063 | abraham@intervene-med.com | |
| InterVene Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2684 Middlefield Road | | Redwood City | California | 94063 | abraham@intervene-med.com | |
| Intervene K12 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Wilcrest Drive | | Houston | Texas | 77042 | recruit@intervene.io | |
| intervu.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 North Greenville Avenue | | Richardson | Texas | 75082 | nidal.jurdy@intervu.ai | |
| InterWest Properties Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7501 Broadway Ext | | Oklahoma City | Oklahoma | 73116-9015 | mwilliams@iwrealty.com | |
| Interwest Safety | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5302 West Buckeye Road | | Phoenix | Arizona | 85043 | kevind@iwsafety.com | |
| Intigniz Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Number 9 | | Hyderabad | TS | 500033 | satishroy3909@gmail.com | |
| Intigniz solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kavuri Hills | | Hyderabad | TS | 500033 | satishkumar.b@intignizsolutions.com | |
| Intineri Infosol Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida Road | | Noida | UP | 201301 | bhaskar.mishra@intineriinfosol.com | |
| Intofuture Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220-5611 Cooney Rd | | Richmond | British Columbia | V6X 3J6 | service@intofutureedu.com | |
| Intone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 27 | | Woodbridge Township | New Jersey | 8830 | jatin.saini@intone.com | |
| Intouch Quality Services Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New T Block Road | | Delhi | DL | 110059 | prerna.rana@intouchgroup.in | |
| INTOWN DERMATOLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Peachtree Street Northeast | | Atlanta | Georgia | 30308 | dermjobatlanta@hotmail.com | |
| Intra Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wilshire Boulevard | | Los Angeles | California | 90010 | anto@intracareinc.com | |
| Intra Lighting US, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2556 Metropolitan Dr | | Feasterville Trevose | Pennsylvania | 19053-6738 | christian.gilly@intra-lighting.com | |
| Intra Lighting US, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2556 Metropolitan Dr | | Feasterville Trevose | Pennsylvania | 19053-6738 | christian.gilly@intra-lighting.com | |
| Intracom Telecom USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3675 Crestwood Pkwy NW Ste 400 | | Duluth | Georgia | 30096-5054 | mplag@intracom-telecom.com | |
| Intrepid Bodyworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3854 E 120th Ave | | Thornton | Colorado | 80233-1608 | mariah@ibwhc.net | |
| Intrepid Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Southwest 1st Avenue | | Fort Lauderdale | Florida | 33301 | sirons@docqb.com | |
| IntrepidHR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5340 Periwinkle Hill Avenue | | Charlotte | North Carolina | 28213 | dominique@intrepidhrpro.com | |
| Intuit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Howard St Fl 5 | | San Francisco | California | 94105-3222 | sellersviktoria@gmail.com | |
| Intuiti inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ROYCE RD | | Varysburg | New York | 14167 | intuiti199@gmail.com | |
| intuition IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andhra Bank Street | | Hyderabad | TS | 500018 | divya.k@intuition-it.com | |
| Intus Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8346 N Grace St | | Westland | Michigan | 48185-1001 | reddijyotshna@gmail.com | |
| Inupgro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sansthan Path | | Jaipur | RJ | 302017 | jainishjain874@gmail.com | |
| INVACOR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6230 Bingle Rd | | Houston | Texas | 77092-1308 | peter.smith@invacor.com | |
| Invariant Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4040 Chris Dr SW Ste 100 | | Huntsville | Alabama | 35802-4217 | shardman@invariant-corp.com | |
| Invariant Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4040 Chris Dr SW Ste 100 | | Huntsville | Alabama | 35802-4217 | shardman@invariant-corp.com | |
| INVECENT PRIVATE lIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | | Hyderabad | TS | 500081 | careersforyou7@gmail.com | |
| Invene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8325 Laurie Ln | | Lumberton | Texas | 77657-6860 | blakesonnierhenzzi@gmail.com | |
| inventronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wall Street | | New York | New York | 10005 | 15869190717@163.com | |
| Invest Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 E Oakland Park Blvd | | Oakland Park | Florida | 33334-2729 | andre@oaklandwarehouse.com | |
| Invest Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 E Oakland Park Blvd | | Oakland Park | Florida | 33334-2729 | andre@oaklandwarehouse.com | |
| InvestM Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Paterson Avenue | | East Rutherford | New Jersey | 7073 | kapil@investmtech.com | |
| InvestM Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Paterson Avenue | | East Rutherford | New Jersey | 7073 | kapil@investmtech.com | |
| Investment Planning Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 SE Indian St | | Stuart | Florida | 34997-5604 | steve@planipg.com | |
| Investors' Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26020 Acero Ste 200 | | Mission Viejo | California | 92691-6722 | hr@investorshq.com | |
| Investors' Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26020 Acero Ste 200 | | Mission Viejo | California | 92691-6722 | hr@investorshq.com | |
| Invexer Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21351 Gentry Drive | | Sterling | Virginia | 20166 | jobs@invexer.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invexer Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21351 Gentry Drive | | Sterling | Virginia | 20166 | jobs@invexer.com |
| Invicta Siding Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 West Broadway | | Council Bluffs | Iowa | 51501 | invictaexterior2024@gmail.com |
| Invictus Home And Private Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9219 Indianapolis Boulevard | | Highland | Indiana | 46322 | invictushomeandprivatecarellc@outlook.com |
| Invigor8 Air Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4554 Forestdale Dr Unit C15 | | Park City | Utah | 84098-1392 | info@invigor8airdesign.com |
| Invigor8 Air Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4554 Forestdale Dr Unit C15 | | Park City | Utah | 84098-1392 | info@invigor8airdesign.com |
| Invincia Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6113 Grand Blvd | | New Port Richey | Florida | 34652-2607 | itjobs@invincia.com |
| Invisible Fence of the Big Sky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Mill Town Loop | | Bozeman | Montana | 59718 | bigsky@invisiblefence.com |
| Invitation homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 549 NW Floresta Dr | | Port St Lucie | Florida | 34983-8613 | houses4u@myyahoo.com |
| Invitationhomes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5619 Dtc Pkwy Ste 105 | Greenwood Village | Colorado | 80111-3158 | lamontmichael51@gmail.com |
| InvitroCapital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23141 Verdugo Dr Ste 103 | | Laguna Hills | California | 92653-1341 | security@invitrocapital.com |
| InvitroCapital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23141 Verdugo Dr Ste 103 | | Laguna Hills | California | 92653-1341 | security@invitrocapital.com |
| InvitroCapital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23141 Verdugo Dr Ste 103 | | Laguna Hills | California | 92653-1341 | security@invitrocapital.com |
| Invulnerable Athletics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 North Road | | East Windsor | Connecticut | 6088 | crossfitinvulnerable@gmail.com |
| ION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Metropolitan Avenue | | Charlotte | North Carolina | 28204 | blake.zach@ionsolar.com |
| ION Fiels Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 W Broadway St | | Dickinson | North Dakota | 58601-5567 | hr@ion-fs.com |
| Ion Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 Lynnhaven Parkway | | Virginia Beach | Virginia | 23452 | aeitmer@ionsolar.com |
| ION, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Crestview Dr | | Orinda | California | 94563-3923 | jblock@ioneuromonitoring.com |
| IONDRAX Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Maude Ave | | Mountain View | California | 94043-4021 | alexsmith@iondraxservices.tech |
| IONDRAX Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Maude Ave | | Mountain View | California | 94043-4021 | alexsmith@iondraxservices.tech |
| iOPEX Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 South Winchester Boulevard | | San Jose | California | 95128 | jayakumar.vijayakumar@iopex.com |
| Iosco RESA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 N Rempert Rd | | Tawas City | Michigan | 48763-9752 | sgrover@ioscoresa.net |
| Iosso Metal Processes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1485 Lively Blvd | | Elk Grove Village | Illinois | 60007-5001 | marianne@iosso.net |
| Iosso Metal Processes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1485 Lively Blvd | | Elk Grove Village | Illinois | 60007-5001 | marianne@iosso.net |
| Iowa Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13111 Angle Road | | Ottumwa | Iowa | 52501 | kwares@iowahomecare.com |
| Iowa State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2433 Union Dr | | Ames | Iowa | 50011-2036 | komalkrishna1995@gmail.com |
| IP Focus Logistics and Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7055 Baldridge Ave | | Ashland | Missouri | 65010-4301 | hiring@ipfocuslogistics.com |
| IP Insurance Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oregon 35 | | Hood River | Oregon | 97031 | itzelperezao@gmail.com |
| IPCA LAB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Stoneholm Street | | Boston | Massachusetts | 2115 | harryblake107@gmail.com |
| iPD Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4042 Park Oaks Blvd Ste 420 | | Tampa | Florida | 33610-9543 | hr@ipdagency.com |
| IPDisplays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 S Greenville Ave | | Allen | Texas | 75002-3312 | khooks@ipdisplays.com |
| Ipho Vietnamese Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 154 Main St | | New Paltz | New York | 12561-1117 | david@usimmigrationconsultants.net |
| IPI Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2817 East Oakland Park Boulevard | | Fort Lauderdale | Florida | 33306 | tammer.shehadeh92@gmail.com |
| Ipizza LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7620 E McKellips Rd Ste 1 | | Scottsdale | Arizona | 85257-4600 | ipizza.bambi@gmail.com |
| IPME Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 College St | | Jefferson | Georgia | 30549-6659 | a.daiber@ipme.biz |
| IPPUDO NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 4th Avenue | | New York | New York | 10003 | jtam@ippudony.com |
| ippv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Market Street | | Youngstown | Ohio | 44512 | mhp1111@yahoo.com |
| IPROC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hartford Plaza | | Hartford | Connecticut | 6102 | tialexis40b@gmx.com |
| IPROCESS SERVICES PRIVATE INDIA LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 758 Mount Road | | Chennai | TN | 600002 | dhananjayan.l@iprocess.in |
| IPS Perforating Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Weinig St | | Statesville | North Carolina | 28677-3187 | customerservice@ipsperforating.com |
| IQa Engineering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2130 107th Lane Northeast | | Blaine | Minnesota | 55449 | jobs@iqae.com |
| iQmetrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hosur Road | | Bengaluru | KA | 560029 | recruitment@iqmetrix.com |
| iqvia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Sumner Street | | Boston | Massachusetts | 2125 | prashanthigundlapally@gmail.com |
| IRCMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 South Orange Blossom Trail | | Orlando | Florida | 32809 | recruitment.ircms.fl@gmail.com |
| IRD Fuel Cells | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 Washington Street Northeast | | Albuquerque | New Mexico | 87113 | pepe@irdfuelcells.com |
| i-recruit online | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Houston Avenue | | Milton | Massachusetts | 2186 | i-recruit@usa.com |
| Irecruitnow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2179 Cameo Dr | | Troy | Michigan | 48098-2410 | shaik.ahmed@irecruitnow.co.uk |
| IREF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wakadewadi Underpass | | Pune | MH | 411005 | aditi.b@irefglobal.com |
| Ireland & Associates Surveying, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Currency Cir | | Lake Mary | Florida | 32746-2184 | mireland@irelandsurveying.com |
| Irene V Kardashian M.D, P.A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Fivay Rd Ste 100 | | Hudson | Florida | 34667-7159 | irenekardashian@yahoo.com |
| Irene Wortham Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 916 W Chapel Rd | | Asheville | North Carolina | 28803-2844 | echambliss@iwcnc.org |
| IREU Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kempapura Main Road | | Bengaluru | KA | 560024 | ramya.gk@ireugroup.com |
| Iridium Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12475 31 Mile Road | | Washington | Michigan | 48095 | walter.demock@iridiummanufacturing.com |
| Irie mon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Peachtree Street Northeast | | Atlanta | Georgia | 30309 | iriemoncafeatlanta@gmail.com |
| Iris Alteration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17054 Oak Park Ct | | Encino | California | 91316-4140 | iritdelshad@yahoo.com |
| Iris Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 River Park Dr Ste 120 | | Sacramento | California | 95815-4506 | wendy@irishealthgroup.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Iris Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 River Park Dr Ste 120 | Sacramento | California | 95815-4506 | wendy@irishealthgroup.com | |
| Irish Expert LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Juhu Tara Road | Mumbai | MH | 400049 | megha.ta@icg.global | |
| Irish Hills Realty- The Ramsey Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6867 U.S. 12 | Onsted | Michigan | 49265 | gwen.sutka@gmail.com | |
| Irium S de RL de Cv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Lamartine 238 | Ciudad De México | CMX | 11560 | jcantom@irium.mx | |
| Irium S de RL de Cv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Lamartine 238 | Ciudad De México | CMX | 11560 | jcantom@irium.mx | |
| Iron Door Self Storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Wildwood Rd | Cape May Court House | New Jersey | 08210-2815 | mark@bluefincapital.us | |
| Iron Goat Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 First Place Blvd | Yukon | Oklahoma | 73099-4739 | barb@irongoatgarage.com | |
| Iron Horse Sports Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 South Main Street | Farmington | Connecticut | 6085 | ironhorseuv@gmail.com | |
| Iron Mountain Demolition & Roll-Off LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Talamine Court | Colorado Springs | Colorado | 80907 | smehreyar@ironmountaincs.com | |
| Iron Ridge Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Birch St | Kennett Square | Pennsylvania | 19348-3606 | admin@ironridgedecks.com | |
| Iron Smart Machinery LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12615 IH 20 South Service Rd West | Hallsville | Texas | 75650 | lmccollum@ismrental.com | |
| Iron Smart Machinery LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12615 IH 20 South Service Rd West | Hallsville | Texas | 75650 | lmccollum@ismrental.com | |
| Iron Temple Training Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Fox Hill Rd | Lafayette | New Jersey | 07848-3136 | info@irontempletc.com | |
| Ironclad corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 E 5th St Ste 1900 | Cincinnati | Ohio | 45202-4162 | treshongux@gmail.com | |
| Ironclad Environmental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4888 Loop Central Dr Ste 440 | Houston | Texas | 77081-2226 | kjohnson@ironcladenvironmental.com | |
| Ironclad Plumbing & Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 N Main St | New Lexington | Ohio | 43764-1262 | ironcladplumbingandremodeling@gmail.com | |
| Ironclad Wealth Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11751 Trask Ave | Garden Grove | California | 92843-3811 | logan@teamironclad.com | |
| Ironstone Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 869 W Pine Ford Rd | Boyertown | Pennsylvania | 19512-7501 | ironstone869@gmail.com | |
| Ironwood Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6405A 172nd St NE | Arlington | Washington | 98223-7744 | marley.janes@ironwood-mfg.com | |
| Ironworkers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2519 E Main St Ste 105 | Richmond | Indiana | 47374-5869 | bburch@iwdcsov.com | |
| Ironworkers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2519 E Main St Ste 205 | Richmond | Indiana | 47374-5869 | ironworkerapplication@gmail.com | |
| Ironworkers Local 172 IATC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2867 S High St | Columbus | Ohio | 43207-3641 | burke@ironworkers172.com | |
| Ironworkers Local 172 IATC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2867 S High St | Columbus | Ohio | 43207-3641 | burke@ironworkers172.com | |
| iRoof USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9841 Washingtonian Boulevard | Gaithersburg | Maryland | 20878 | andrian@iroofusa.com | |
| Iroquois Gas Transmission System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Corporate Drive | Shelton | Connecticut | 6484 | aninska677@gmail.com | |
| Iroquois Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Bowers Rd | Rock Hill | New York | 12775-6810 | lindsay@iroquoissprings.com | |
| irs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 Felton Ave | Collingdale | Pennsylvania | 19023-3434 | lorriena.roberts@gmail.com | |
| IRT Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Monroe St Ste 2320 | Chicago | Illinois | 60606-5014 | mugalde@irtliving.com | |
| IRT Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Monroe St Ste 2320 | Chicago | Illinois | 60606-5014 | mugalde@irtliving.com | |
| Irvine Adult Day Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Lake Rd | Irvine | California | 92604-4567 | hparmely@irvineadhs.org | |
| Irvine Barclay Theatre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4199 Campus Drive | Irvine | California | 92612 | payne@thebarclay.org | |
| Irving Counter Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Irving Heights Dr | Irving | Texas | 75061-7924 | johnrandle@irvingcounterinc.com | |
| Irving Oil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Commerce Way | Portsmouth | New Hampshire | 3801 | seleine.trush@irvingoil.com | |
| IRWIN LINCOLN MAZDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 U.S. 9 | Freehold | New Jersey | 7728 | jkleiman@irwincars.com | |
| Irwin Seating Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 E Cumberland Rd | Altamont | Illinois | 62411-1640 | laura.stewart@irwinseating.com | |
| IS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9201 W Sunset Blvd Ste 905 | Los Angeles | California | 90069-3710 | ismgmt.hiring@gmail.com | |
| IS Tech Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 South Wacker Drive | Chicago | Illinois | 60606 | moanwar@istechchicago.com | |
| Isaac Morrow Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16404 38th Ave E | Tacoma | Washington | 98446-1459 | tracy_morrow@bellsouth.net | |
| Isaacs Accounting, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Reisterstown Rd Ste 218 | Pikesville | Maryland | 21208-2920 | risaacs@cpa-baltimore.com | |
| Isaacs Accounting, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Reisterstown Rd Ste 218 | Pikesville | Maryland | 21208-2920 | risaacs@cpa-baltimore.com | |
| Isabel's Amor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1490 East Williams Field Road | Gilbert | Arizona | 85295 | tuckerwilliams4343@gmail.com | |
| Isas Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1421 San Bernardino Ave | Spring Valley | California | 91977-4635 | admin@isasstaffing.com | |
| ISBE Consulting pvt. ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida | Noida | UP | 201304 | mansi@isbec.com | |
| Isbell Medical Group, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Medical Center Dr SW | Fort Payne | Alabama | 35968-3418 | stthompson@isbellmedical.com | |
| ISBI 360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 W Dallas St | Houston | Texas | 77019-4770 | chrissy.magee@isbi360.com | |
| ISBI 360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 W Dallas St | Houston | Texas | 77019-4770 | chrissy.magee@isbi360.com | |
| ISBM University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Barakhamba Road | New Delhi | DL | 110001 | hiring@isbm.org.in | |
| iScale Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 O'Farrell Street | SF | California | 94102 | iannis@iscale-solutions.us | |
| iScale Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 O'Farrell Street | SF | California | 94102 | iannis@iscale-solutions.us | |
| Isha Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Eda Street | Tiruchirappalli | TN | 620018 | ishahomes25@gmail.com | |
| Ishan Domains Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sun Grove Apartments | Shimla | HP | 171001 | manpreet29205@gmail.com | |
| Ishtaa Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ameerpet Road | Hyderabad | TS | 500016 | hr.airgates@gmail.com | |
| Ishwa Holidays Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sinhgad Road | Pune | MH | 411051 | ticketing@ishwaholidays.com | |
| ISK Americas Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7474 Auburn Road | Painesville | Ohio | 44077 | kaseb@iskamericas.com | |
| Isla Nena Composta Incorporado | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State 997 | Vieques | Vieques | 765 | islanenacomposta@gmail.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Island Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Harvard St | Englewood | Florida | 34223-2921 | customerservice@islandairflorida.com |
| Island Bike Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1095 Bald Eagle Drive | Marco Island | Florida | 34145 | matt@islandbikeshops.com |
| Island Defense PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 N Main St | Coupeville | Washington | 98239-3416 | montoyam@gmail.com |
| island electric company llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 W 14th Ave | Gulf Shores | Alabama | 36542-4419 | islandelectricco@gmail.com |
| Island ENT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Nokomis Ave S | Venice | Florida | 34285-2617 | islandentvenice@gmail.com |
| Island Environmental Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3735 Shares Place | West Palm Beach | Florida | 33404 | charles@go-island.com |
| Island Fin Poke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 White Bridge Pike | Nashville | Tennessee | 37205-1411 | ifpcwhitebridge@islandfinpoke.com |
| Island Helicopters Kauai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3788 Ahukini Rd | Lihue | Hawaii | 96766-9724 | kbellamy@islandhelicopters.com |
| Island Home & Estate Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11930 SE Shell Ave | Hobe Sound | Florida | 33455-3409 | jcinicolo@ihemfl.com |
| Island Hyundai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1590 Hylan Blvd | Staten Island | New York | 10305-1926 | dames@myislandhyundai.com |
| Island Spas and Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8017 E Oak Island Dr | Oak Island | North Carolina | 28465-8064 | summerv@islandspasandpools.com |
| Island Spas and Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8017 E Oak Island Dr | Oak Island | North Carolina | 28465-8064 | summerv@islandspasandpools.com |
| Island Way Sorbet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Kendrick Street | Needham | Massachusetts | 2494 | amy@islandwaysorbet.com |
| Island Way Sorbet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Kendrick Street | Needham | Massachusetts | 2494 | amy@islandwaysorbet.com |
| Island Way Sorbet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Kendrick Street | Needham | Massachusetts | 2494 | amy@islandwaysorbet.com |
| Island Wellness Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Downwind Drive | Venetian Road Settlement | Caicos Islands | TKCA 1ZZ | provokruck@gmail.com |
| Isles Yacht Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1780 W Marion Ave | Punta Gorda | Florida | 33950-5139 | gm@islesyc.com |
| ISM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 905 | San Diego | California | 92143 | recruitment.ism01@gmail.com |
| ISM UNIV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17th E Main Road | Bengaluru | KA | 560010 | divyadiya24201@gmail.com |
| iSmile Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 Baltimore Avenue | Hyattsville | Maryland | 20782 | mathieu@ismilecollegepark.com |
| Isocal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Westwood Rd | Woodbury | Connecticut | 06798-2723 | nicole@isocalllc.com |
| i-softcorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 McKee Place | Cheshire | Connecticut | 6410 | praveen@i-softcorp.com |
| i-softcorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 McKee Place | Cheshire | Connecticut | 6410 | praveen@i-softcorp.com |
| iSoftTek Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5424 York Mountain Lane | Antioch | California | 94531 | hr@isofttekinc.com |
| iSoftTek Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5424 York Mountain Lane | Antioch | California | 94531 | hr@isofttekinc.com |
| Isola Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 West Frye Road | Chandler | Arizona | 85226 | anna.hanko@isola-group.com |
| Isola Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 West Frye Road | Chandler | Arizona | 85226 | anna.hanko@isola-group.com |
| ISolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5710 W Gate City Blvd Ste K | Greensboro | North Carolina | 27407-7047 | ryan@isolutionswireless.com |
| ISolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5710 W Gate City Blvd Ste K | Greensboro | North Carolina | 27407-7047 | ryan@isolutionswireless.com |
| Isomeric Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 1st Ave | Big Spring | Texas | 79720-3831 | chris.harken@isomericindustries.com |
| ISP INDUSTRIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2595 Fremont St | Las Vegas | Nevada | 89104-2203 | kamolat@isp.net |
| ISP INDUSTRIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2595 Fremont St | Las Vegas | Nevada | 89104-2203 | kamolat@isp.net |
| Isp81 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9824 Pierce St | Crown Point | Indiana | 46307-5450 | installerplus81@gmail.com |
| ISPFCU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Engineering Ave | Southern View | Illinois | 62703-5908 | mbecker@ispfcu.org |
| Issaquah Highlands Community Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 Northeast Park Drive | Issaquah | Washington | 98029 | barbara.h@ihcommunity.org |
| Issaquah Highlands Community Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 Northeast Park Drive | Issaquah | Washington | 98029 | barbara.h@ihcommunity.org |
| Issaquah Honda Kubota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 NW Mall St | Issaquah | Washington | 98027-8951 | laura@issaquahhondakubota.com |
| ISSQUARED, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2659 Townsgate Road | Thousand Oaks | California | 91361 | bramaiah@issquaredinc.com |
| Issue53 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lake Oswego Golf Course | Lake Oswego | Oregon | 97034 | antoncbusiness14@gmail.com |
| Issyzone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10207 S Sam Houston Pkwy W Ste 130 | Houston | Texas | 77071-3149 | yingpeng@issyzone.net |
| Issyzone TX Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10207 S Sam Houston Pkwy W Ste 130 | Houston | Texas | 77071-3149 | lydiazhu@issyzone.net |
| Issyzone TX Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10207 S Sam Houston Pkwy W Ste 130 | Houston | Texas | 77071-3149 | lydiazhu@issyzone.net |
| Issyzone TX Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10207 South Sam Houston Parkway West | Houston | Texas | 77071 | yingpeng@issyzonetx.com |
| ISTA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 274 Thweatt Industrial Blvd | Dadeville | Alabama | 36853-2610 | istky@naver.com |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Peachtree Industrial Boulevard | Suwanee | Georgia | 30024 | scott@istaff.com |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Peachtree Industrial Boulevard | Suwanee | Georgia | 30024 | scott@istaff.com |
| ISTN America Atlanta co., ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW Ste 921 | Suwanee | Georgia | 30024-5703 | istn_hr@istn.co.kr |
| Istonish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Greenwood Plaza Boulevard | Greenwood Village | Colorado | 80111 | rbrock@istonish.com |
| ISU Massie and Beck Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Lennon Lane | Walnut Creek | California | 94598 | chm@isumassie.com |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| ISU Papineau Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | Tioga | North Dakota | 58852-7124 | info@papineauinsurance.com | |
| ISUN Visions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 North Cora Street | Ridgway | Colorado | 81432 | ernesto@isunskincare.com | |
| ISUN Visions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 North Cora Street | Ridgway | Colorado | 81432 | ernesto@isunskincare.com | |
| IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 West Royal Lane | Irving | Texas | 75039 | reddyabhinav4748@gmail.com | |
| IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northeast Belknap Court | Hillsboro | Oregon | 97124 | amireddykusuma@gmail.com | |
| IT Arena Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Chesapeake Rd | Monmouth Junction | New Jersey | 08852-3078 | rajesh_khurana2004@yahoo.com | |
| IT Arena Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Chesapeake Rd | Monmouth Junction | New Jersey | 08852-3078 | rajesh_khurana2004@yahoo.com | |
| IT BY DESIGN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3441 U.S. 9 | Freehold | New Jersey | 7728 | kanika.malhotra@itbd.net | |
| IT By Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411,US highway 9 | Freehold | New Jersey | 7728 | banmeet.kour@itbd.net | |
| IT Capsule | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5473 Blair Road | Dallas | Texas | 75231 | careers@theitcapsule.com | |
| IT Consulting / Abstract Evolutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 F Street Northwest | Washington | Washington DC | 20001 | david@abstractevolutions.com | |
| IT development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | asdfasdfsdfc | Ahmedabad | GJ | 380051 | jhon@clowmail.com | |
| IT Firm Denver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1742 Wynkoop Street | Denver | Colorado | 80202 | natedevault@gmail.com | |
| IT Helpdesk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Gopi Bose Lane | Kolkata | WB | 700012 | hr@it-helpdesk.in | |
| IT In Demand, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Lowell Ave | Greenlawn | New York | 11740-2630 | chris@itindemand.com | |
| IT Nut Hosting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tinmatha Railgate, Bogura Sadar | Bogura | Rajshahi Division | 5800 | support@itnuthosting.com | |
| IT Professional Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2766 NW 62nd St | Miami | Florida | 33147-7662 | jdiaz@it-pbs.com | |
| IT Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4025 Tampa Rd Ste 1202 | Oldsmar | Florida | 34677-3214 | mrose@itresourcescorp.com | |
| IT Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4025 Tampa Rd Ste 1202 | Oldsmar | Florida | 34677-3214 | mrose@itresourcescorp.com | |
| IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Durgam Cheruvu Cable Bridge | Hyderabad | TS | 500081 | frankpawar@gmail.com | |
| IT Solutions Management International Pte. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Lower Delta Road | Singapore | Singapore | 169208 | contact@webservicesandsolutions.com | |
| IT Stuntman, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5880 Live Oak Parkway | Norcross | Georgia | 30093 | cstallworth@itstuntman.com | |
| IT Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Flowood Drive | Flowood | Mississippi | 39232 | tim@itsynergistics.com | |
| IT Tech Solution Master | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St | San Francisco | California | 94105-1804 | hr@ittechsolutionmaster.com | |
| IT TECHNO SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahatma Gandhi Road | Pune | MH | 411001 | support@ittechnoservices.com | |
| IT TechPros, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 State Pl | Escondido | California | 92029-1364 | jdavid@it-techpros.com | |
| IT Vedant Education Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Extension FOB | New Delhi | DL | 110049 | kirti.pal@itvedant.com | |
| IT Vision Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 Ford Rd | Dallas | Texas | 75234 | kumar@itvisiongroup.com | |
| italent consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 De La Cruz Boulevard | Santa Clara | California | 95050 | administrator@italentconsulting.us | |
| italent consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 De La Cruz Boulevard | Santa Clara | California | 95050 | administrator@italentconsulting.us | |
| Italian Design Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7026 Old Katy Road | Houston | Texas | 77024 | lars@italiands.com | |
| Italian Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 Kenilworth Dr | Towson | Maryland | 21204-2201 | sandib1532@comcast.net | |
| Italian Tile & Marble Distributors of Coconut Creek, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Powerline Rd | Fort Lauderdale | Florida | 33309-2012 | johntile88@aol.com | |
| Itay Levy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12349 NW 55th St | Coral Springs | Florida | 33076-3429 | itayusla@gmail.com | |
| ITBS CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1627 N Western Ave | Chicago | Illinois | 60647-5321 | javier.suarez@inttbs.com | |
| IT-CITY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Warren Park | Boston | Massachusetts | 2136 | javohirquziboyev1120@gmail.com | |
| IT-CNP. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9160 Red Branch Road | Columbia | Maryland | 21045 | wendyitworkingmdlittle@gmail.com | |
| IT-CNP. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9160 Red Branch Road | Columbia | Maryland | 21045 | wendyitworkingmdlittle@gmail.com | |
| iTEC Controls & Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 W Cheyenne Ave Ste 601 | North Las Vegas | Nevada | 89032-3410 | idrazin@iteclv.com | |
| I-Tech Resources, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7236 Merrill Rd | Jacksonville | Florida | 32277-3725 | jstadius@itechpersonnel.com | |
| iTech US Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway | Addison | Texas | 75001 | maveen.v@itechus.net | |
| ITeVR Solutions Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office no 709A, DLF Prime Towers | New Delhi | DL | 110020 | mittal.nehamca@gmail.com | |
| ITEX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Greenway Plz Ste 1250 | Houston | Texas | 77046-0912 | gilbert.contreras@itexgrp.com | |
| ITExpert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 166 Geary Street | SF | California | 94108 | tetiana.khomenko@itexpert.work | |
| ITExpert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Geary Street | SF | California | 94108 | maryna.kosich@itexpert.work | |
| Ithaca Community Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 579 Warren Rd | Ithaca | New York | 14850-1862 | program@icthree.org | |
| Ithaca Family Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2415 North Triphammer Road | Ithaca | New York | 14850 | theashleygresock@gmail.com | |
| Ithaca Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Dilts Rd | Ithaca | Michigan | 48847-9475 | skier2tm@gmail.com | |
| ITIO INNOVEX PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kaushambi Rd | Ghaziabad | UP | 201012 | tiwariankita@itio.in | |
| ITIO Innovex Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ITIO Innovex Pvt. Ltd.-C32, First Floor | Gzb | UP | 201010 | rupamt@itio.in | |
| ITM INVESTMENTS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Regency Parkway Dr Ste 132 | Omaha | Nebraska | 68114-3742 | matthew@itminvestments.org | |
| ITMiracle Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 697 W Talon Dr | Frisco | Texas | 75033-1019 | aashil2495@gmail.com | |
| ITQ Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parallelweg 94 | Beverwijk | 1948 NM | | hr@itq.nl | |
| ITR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2737 Curtiss St | Downers Grove | Illinois | 60515-4002 | jbradford@itr-systems.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ITS A DEAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2940 Lindsay Rd | Raeford | North Carolina | 28376-5910 | mrjulianpeters66@gmail.com | |
| ITS A DEAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2940 Lindsay Rd | Raeford | North Carolina | 28376-5910 | mrjulianpeters66@gmail.com | |
| It's A Kidz World Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Fort Crook Rd S | Bellevue | Nebraska | 68005-2966 | itsakidzworld2@gmail.com | |
| It's A Kidz World Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Fort Crook Rd S | Bellevue | Nebraska | 68005-2966 | itsakidzworld2@gmail.com | |
| IT'S A R-R-RUFF LIFE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6313 Chapman Hwy | Knoxville | Tennessee | 37920-5941 | its_a_rufflife@yahoo.com | |
| It's All About You Nashville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11th Avenue South | Nashville | Tennessee | 37203 | itsallaboutyounashville@gmail.com | |
| It's Greek To Me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15920 North Oracle Road | Catalina | Arizona | 85739 | itsgreektomecatalina@gmail.com | |
| ITSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 Camaron Street | San Antonio | Texas | 78212 | angel.rosa@itsc-tx.com | |
| ITV America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3035 South Parker Road | Denver | Colorado | 80014 | dlehan@highnoontv.com | |
| IUOE Local 132 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 636 4th Avenue | Huntington | West Virginia | 25701 | dbailey@iuoe132.org | |
| IUOE pre apprentice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1384 Foster Creek Rd | Anaconda | Montana | 59711-9577 | derikiggy0203@gmail.com | |
| IV Ink Tattoo & Piercing Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 5th St | Peru | Illinois | 61354-2814 | illinoisvalleyink@gmail.com | |
| IV IT SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15031 Rockdale Bridge Ln | Sugar Land | Texas | 77498-5067 | prabhanj@ivitsolutions.com | |
| IV IT SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15031 Rockdale Bridge Ln | Sugar Land | Texas | 77498-5067 | prabhanj@ivitsolutions.com | |
| IV League, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6076 Bristol Parkway | Culver City | California | 90230 | yvonnef@ivleagueinc.com | |
| IV League, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6076 Bristol Parkway | Culver City | California | 90230 | yvonnef@ivleagueinc.com | |
| IV Waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 S Pierce St | New Orleans | Louisiana | 70119-6808 | jtufaro@ivwaste.com | |
| Ivan Big Tree, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Commerce Dr | Mission | Texas | 78572-1703 | marketing@ivanbigtree.com | |
| Iverson Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Industry Rd | Sturgis | South Dakota | 57785-9196 | cindy@iversonconstructioninc.com | |
| Ivey Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1336 Flat Woods Rd | Dandridge | Tennessee | 37725-5150 | iveyplumbingco@gmail.com | |
| Ivey Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1336 Flat Woods Rd | Dandridge | Tennessee | 37725-5150 | iveyplumbingco@gmail.com | |
| Ivey, Barnum & O'Mara, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Mason Street | Greenwich | Connecticut | 6830 | ibohr@ibolaw.com | |
| IVG Logistics, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Enterprise Avenue North | Secaucus | New Jersey | 7094 | vincentgigante@ibvllc.com | |
| IVG Logistics, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Enterprise Avenue North | Secaucus | New Jersey | 7094 | vincentgigante@ibvllc.com | |
| Ivie McNeill Wyatt Purcell & Diggs, APLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 S Flower St Ste 3200 | Los Angeles | California | 90071-2935 | cpickett@imwlaw.com | |
| Ivie McNeill Wyatt Purcell & Diggs, APLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 S Flower St Ste 3200 | Los Angeles | California | 90071-2935 | cpickett@imwlaw.com | |
| Ivory & White | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Church Street | Birmingham | Alabama | 35210 | hello@ivorywhiteboutique.com | |
| Ivory & White | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Church Street | Birmingham | Alabama | 35210 | hello@ivorywhiteboutique.com | |
| Ivory Commercial Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 North Vineyard Avenue | Ontario | California | 91764 | lp19920526@gmail.com | |
| Ivory Pines Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3064 Wake Forest Rd | Raleigh | North Carolina | 27609 | dentonxhopkins@gmail.com | |
| Ivrybliss Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sir Syed Road | Aligarh | UP | 202001 | ivrybliss@gmail.com | |
| IVTREE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 S 2nd St | San Jose | California | 95113-2501 | somya.medha@mail.ivtree.com | |
| Ivy Camps USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 9293 | Aspen | Colorado | 81612-9293 | hannah@ivycamps.org | |
| Ivy Falls Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10475 Medlock Bridge Rd Ste 815 | Duluth | Georgia | 30097-4437 | asells@ivyfallsfamilymedicine.com | |
| Ivy Farms Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 N Bremer Ave | Rush City | Minnesota | 55069-9007 | paula@ivyfarmsinc.com | |
| Ivy Pets Tribeca | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 West Street | New York | New York | 10031 | catherine@ivypetsco.com | |
| Ivy Spine and Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 742 Harrison Ave | Panama City | Florida | 32401-2524 | jennifer@ivyspine.com | |
| Ivybrook Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3755 W Granville Rd | Dublin | Ohio | 43017-1431 | evan.lee@ivybrookacademy.com | |
| Ivybrook Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3755 W Granville Rd | Dublin | Ohio | 43017-1431 | evan.lee@ivybrookacademy.com | |
| Iwaki America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Boynton Rd | Holliston | Massachusetts | 01746-1460 | spotemri@iwakiamerica.com | |
| Iwaki America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Boynton Rd | Holliston | Massachusetts | 01746-1460 | spotemri@iwakiamerica.com | |
| Iwaki America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Boynton Rd | Holliston | Massachusetts | 01746-1460 | spotemri@iwakiamerica.com | |
| iwash Paws | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Street | Franklin | Tennessee | 37064 | mdosha@iwashpaws.com | |
| IWYNN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Rodriguez Ave | Shafter | California | 93263-2539 | iwynn347@gmail.com | |
| IXAR INTRGRITY LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Temple Road | Aluva | KL | 683108 | ixinglobal@gmail.com | |
| iXoop Infotech, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4860 Cox Rd | Glen Allen | Virginia | 23060-9275 | azhar@ixoop.com | |
| iXoop Infotech, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4860 Cox Rd | Glen Allen | Virginia | 23060-9275 | azhar@ixoop.com | |
| IYA Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9201 East Mountain View Road | Scottsdale | Arizona | 85258 | jeniagha@yahoo.com | |
| IZI Ventures Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andheri - Kurla Road | Mumbai | MH | 400072 | hr@izicart.com | |
| izmocars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Post Street | SF | California | 94108 | tej@izmocars.com | |
| Izzy Distributing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 Indiana Avenue | Valparaiso | Indiana | 46383 | avalirgroup2@gmail.com | |
| J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 Cobb Place Blvd NW Ste 200 | Kennesaw | Georgia | 30144-4805 | jfoster@jnorthamerica.com | |
| J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 E Brannon Rd | Nicholasville | Kentucky | 40356-8061 | reddyanoop19@gmail.com | |
| J J Elite Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 297 Roundtop Rd | Middletown | Pennsylvania | 17057-3604 | jack@jjelitecontracting.com | |
| J J Elite Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 297 Roundtop Rd | Middletown | Pennsylvania | 17057-3604 | jack@jjelitecontracting.com | |
| J & A Feed Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 West North Street | Pennville | Indiana | 47369 | jafeedservice@yahoo.com | |
| J & D Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7431 Industry Dr | North Charleston | South Carolina | 29418-8430 | larrydoyle.jdc@gmail.com | |
| J & D REFRIGERATION, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33745 Missouri 13 | Hamilton | Missouri | 64644 | dizjan@msn.com | |
| J & E Entertainment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6940 Beach Boulevard | Buena Park | California | 90621 | hrcomexteam@gmail.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| J & J Plumbing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3775 West Teco Avenue | Las Vegas | Nevada | 89118 | tarynf@jandjplumbinglv.com | |
| J & K Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Michel Street | Alamogordo | New Mexico | 88310 | lee@jkgenconstruct.com | |
| J & L Insurance Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 114th Avenue Southeast | Bellevue | Washington | 98004 | john_galluzzo@comcast.net | |
| J & R M inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 W College St | Lake Charles | Louisiana | 70605-1527 | jd@medtechoflc.com | |
| J & R M inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 W College St | Lake Charles | Louisiana | 70605-1527 | jd@medtechoflc.com | |
| J and R Construction Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11910 Harvard Ave | Cleveland | Ohio | 44105-5442 | jandrconstructionjobs@outlook.com | |
| J and R Construction Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11910 Harvard Ave | Cleveland | Ohio | 44105-5442 | jandrconstructionjobs@outlook.com | |
| J Boswell Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Raymond Rd | West Hartford | Connecticut | 06107-2211 | jessica@jboswellteam.com | |
| J Carr Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North 14th Street | Boise | Idaho | 83702 | jcarrconstructionjobs@gmail.com | |
| J Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7003 N Waterway Dr Ste 211 | Miami | Florida | 33155-2896 | elise@jconstructiongroup.com | |
| J Designs, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2748 N Lakewood Ave Apt 2 | Chicago | Illinois | 60614-8398 | jjones@jdesigninteriors.com | |
| J Essence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 SW 18th Ave | Dania Beach | Florida | 33004-3105 | emmyscreations@gmail.com | |
| J Geyer Plumbing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7556 Trade St | San Diego | California | 92121-2412 | hailey@jgeyerplumbing.com | |
| J H Walker Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11404 Hempstead Rd | Houston | Texas | 77092-7104 | rwatson@jhwalker.com | |
| J King DeShazo Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10009 Whitesel Rd | Ashland | Virginia | 23005-3406 | nanderson@deshazoroofing.com | |
| J Leigh Carpets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2628 West Birchwood Circle | Mesa | Arizona | 85202 | jill@jleighcarpets.com | |
| J Leigh Carpets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2628 West Birchwood Circle | Mesa | Arizona | 85202 | jill@jleighcarpets.com | |
| J MAR and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5950 Berkshire Lane | Dallas | Texas | 75225 | theresa@jmarassociates.com | |
| J N Gruber Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 Calle Colina | Santa Fe | New Mexico | 87501-1018 | jeffgruber@jngruber.com | |
| J Price & Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6050 McNutt Dr | Paducah | Kentucky | 42001-9270 | jpriceasoc@yahoo.com | |
| J Sam Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19214 Clay Road | Katy | Texas | 77449 | jarvis@jsamconsulting.com | |
| J Synergy Green | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Main St | East Rockaway | New York | 11518-1834 | effie@jsynergyllc.com | |
| J Townsend Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Azalea Rd | Mobile | Alabama | 36609-1506 | jtp2@bellsouth.net | |
| J T-Shirts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4114 Bexley Blvd | South Euclid | Ohio | 44121-2711 | alex.martinez@jtshirts.site | |
| J Wales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4809 Century Dr | Forest Hill | Texas | 76140-1529 | luke@jwalesenterprises.com | |
| J&A FREIGHT SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4704 West Irving Park Road | Chicago | Illinois | 60641 | hrservices@shipja.com | |
| J&A Lawn Maintenance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2353 Hookstown Grade Rd | Clinton | Pennsylvania | 15026-1810 | jalawnmaintenance@outlook.com | |
| J&D Lawn and tractor Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11020 Perry Hwy | Wexford | Pennsylvania | 15090-8331 | jdlawntra@yahoo.com | |
| J&D Transportation and Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2580 West Camp Wisdom Road | Grand Prairie | Texas | 75052 | sarahdavisjdtransport@outlook.com | |
| J&H Painting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18400 Windy Forest Way | Boca Raton | Florida | 33498 | brianajhpaintingincfl@gmail.com | |
| J&J Ag | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 Carson Bridge Road | Lonoke | Arkansas | 72086 | d.dunn@dunnsmarketfish.com | |
| j&j commercial electric llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 Willow Aly | Coatesville | Pennsylvania | 19320-5721 | jforest@jjelectricllc.net | |
| J&J Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1827 Trade Center Way | Naples | Florida | 34109 | oliver@jjglasscorp.com | |
| J&J Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1827 Trade Center Way | Naples | Florida | 34109 | oliver@jjglasscorp.com | |
| J&J Investments Frederick LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Middletown Parkway | Middletown | Maryland | 21769 | joe@jji.properties | |
| J&J Kendrick Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10555 Sugar Crest Ave | Johns Creek | Georgia | 30097-7828 | audranakj@gmail.com | |
| J&J Search Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Crest Creek Ct | Clover | South Carolina | 29710-0800 | sherry@jandjsearchsolutions.com | |
| J&J Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Brook St | Birmingham | Alabama | 35222-1248 | chesterashley85@gmail.com | |
| J&J Trucking Milk, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N4661 Oak Grove Rd | Brandon | Wisconsin | 53919-9716 | misty@jjtruckingbrandon.com | |
| J&K Home Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5126 S 108th St | Hales Corners | Wisconsin | 53130-1329 | stefanblagojevicc@gmail.com | |
| J&K HOME CARE SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5126 S 108th St | Hales Corners | Wisconsin | 53130-1329 | kate@jkhomecare.net | |
| J&M Business Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3053 Nationwide Pkwy | Brunswick | Ohio | 44212-2361 | sheri@jmbsohio.com | |
| J&M Custom Cabinet Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7285 Gilpin Way Unit 270 | Denver | Colorado | 80229-6523 | apply@jmcustomcabinets.net | |
| J&M Printing Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Scott Rd | Moscow Mills | Missouri | 63362-2309 | john@jmprint.com | |
| J&RS Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4802 Oneota St | Duluth | Minnesota | 55807-2707 | tyral@jrsduluth.com | |
| J&T Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2214 Farm to Market Road 1187 | Mansfield | Texas | 76063 | certifiedautomotive22@gmail.com | |
| J&T Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2214 Farm to Market Road 1187 | Mansfield | Texas | 76063 | certifiedautomotive22@gmail.com | |
| J&T Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Denver Ave Unit D | Fort Lupton | Colorado | 80621-1805 | jasonmurray@j-tconsulting.com | |
| J&T Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Denver Ave Unit D | Fort Lupton | Colorado | 80621-1805 | jasonmurray@j-tconsulting.com | |
| J. A. Garrison & Co., CPA's, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6912 NE Loop 820 | North Richland Hills | Texas | 76180-7903 | jay@jgarrisoncpa.com | |
| J. A. Garrison & Co., CPA's, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6912 NE Loop 820 | North Richland Hills | Texas | 76180-7903 | jay@jgarrisoncpa.com | |
| J. Derenzo Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 338 Howard St | Brockton | Massachusetts | 02302-1000 | dhowe@jderenzo.com | |
| J. E. Stewart Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 Chesterfield St N | Aiken | South Carolina | 29801-3935 | wendy@stewartbuilders.com | |
| J. E. Stewart Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 Chesterfield St N | Aiken | South Carolina | 29801-3935 | wendy@stewartbuilders.com | |
| J. Flowers Health Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 North Post Oak Lane | Houston | Texas | 77024 | robinfrench@jflowershealth.com | |
| J. Krukar Construction Company, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Woodland Dr | Kittanning | Pennsylvania | 16201-4412 | info@jkrukarconstruction.com | |
| J. Krukar Construction Company, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Woodland Dr | Kittanning | Pennsylvania | 16201-4412 | info@jkrukarconstruction.com | |

| Company | Debtor | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| J. L. Construction Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2275 Perimeter Rd | Greenville | South Carolina | 29605-5280 | langston@jlconstructioncompany.com | |
| J. Quinn Construction, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1050 251st St | Harbor City | California | 90710-2418 | jqcjohn@gmail.com | |
| J. Sutton fianacial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 340 North Sam Houston Parkway East | Houston | Texas | 77060 | loganjansonmynhier@yahoo.com | |
| J. Wolfe Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 824 Roosevelt Trail | Windham | Maine | 4062 | jwolfe@jwolfeelectric.com | |
| J.A.M. Sports and Spine Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12813 Victory Blvd | North Hollywood | California | 91606-3012 | info@jamsportsandspine.com | |
| J.B Hunt | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4009 Victory Drive | Austin | Texas | 78704 | anudeep.s266@gmail.com | |
| J.B.Hunt | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Arkansas Road | Tewksbury | Massachusetts | 1876 | vennalakantl24@gmail.com | |
| J.C. Cannistraro, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 Jones Road | Waltham | Massachusetts | 2451 | pantoine@cannistraro.com | |
| J.D. Cement Works, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9 New England Way | Lincoln | Rhode Island | 2865 | gary@jdcementworks.com | |
| J.D. Fedele Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Elm Avenue | North Wales | Pennsylvania | 19454 | joejr@jdfedele.com | |
| J.E. Halliday Sales, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15452 Assembly Ln | Huntington Beach | California | 92649-1330 | chris@hallidaysales.com | |
| J.E. Holding Co LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6516 Monona Drive | Monona | Wisconsin | 53716 | joshua.jordan@jeholdingco.com | |
| J.F. JACOBS INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31523 B Mile Rd | Livonia | Michigan | 48152-1359 | jfjacobsinc@yahoo.com | |
| J.F. JACOBS INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31523 B Mile Rd | Livonia | Michigan | 48152-1359 | jfjacobsinc@yahoo.com | |
| J.G. Title Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12430 W 62nd Ter | Shawnee | Kansas | 66216-1810 | jordan@jgtitleco.com | |
| J.H. Strain & Sons, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 614 Scott St | Tye | Texas | 79563-2224 | ross@jhstrain.com | |
| J.P. Morgan | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Juneau - Ketchikan | Petersburg | Alaska | 99833 | sabitagayari68666@outlook.com | |
| J.T. Horn Oil Co., Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2407 Cartwright St | Dallas | Texas | 75212-4303 | jobs@hornoil.net | |
| J'adore Luxury Concierge Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2216 43rd St | Astoria | New York | 11105-1426 | isabelle.hogan@jadorelife.com | |
| J15 USA INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1436 Main Street | Los Angeles | California | 90015 | gwmcalifornia@gmail.com | |
| J2 Plumbing and Heating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 211 Maple Ave | Saratoga Springs | New York | 12866-1813 | jimmy@j2plumber.com | |
| J3 Partners LP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16005 W 84th Ter | Lenexa | Kansas | 66219-2046 | millbrookbuilders@gmail.com | |
| J3 Partners LP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16005 W 84th Ter | Lenexa | Kansas | 66219-2046 | millbrookbuilders@gmail.com | |
| J4P Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1400 E North Ave | Baltimore | Maryland | 21213-1407 | straub@j4pbaltimore.com | |
| J61 Enterprise | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6289 Napa Ave | Rancho Cucamonga | California | 91701-3214 | jaime@j61media.com | |
| J7 Adventureland | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75 Middlesex Turnpike | Burlington | Massachusetts | 1803 | career@j7adventureland.com | |
| J86 MANAGEMENT INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 107 Antorisa Ave | Vaughan | Ontario | L4H 3S3 | hr@benkeihime.com | |
| JA Haney & Company Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 41995 N Ridge Rd | Elyria | Ohio | 44035-1126 | jahaney.becca@gmail.com | |
| ja media | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Rella Boulevard | Suffern | New York | 10901 | jgravagna@yahoo.com | |
| ja media | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Rella Boulevard | Suffern | New York | 10901 | jgravagna@yahoo.com | |
| JA Studio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5385 Bywood Rd | Bloomfield Hills | Michigan | 48302-2701 | sulemanalisaifmir@gmail.com | |
| Jabba Communications Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23335 N 18th Dr Ste 122 | Phoenix | Arizona | 85027-6301 | jblack@jabbacom.com | |
| Jabe Companies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 739 Washington Ave | Carnegie | Pennsylvania | 15106-4133 | emma@jabecompanies.com | |
| Jabsons Foods Pvt.Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bharuch Bypass Road | Bharuch | GJ | 392002 | hr@jabsons.com | |
| JAC DDS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5530 Wisconsin Avenue | Chevy Chase | Maryland | 20815 | scrubsons@yahoo.com | |
| Jack and Jill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 104 3rd Ave NE | Watford City | North Dakota | 58854-7306 | watfordfoods@gmail.com | |
| Jack Bosma | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 36 Cutlass Rd | Kinnelon | New Jersey | 07405-2912 | tutorjacknetwork@gmail.com | |
| JACK FORD MD PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3505 Austin Bluffs Pkwy Ste 306 | Colorado Springs | Colorado | 80918-5755 | jackfordmdpc@gmail.com | |
| Jack Henry & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 663 W Highway 60 | Monett | Missouri | 65708-8215 | pfactor@jackhenry.com | |
| Jack Mikels & Associates, LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Batterymarch Park | Quincy | Massachusetts | 2169 | reception@jackmikels.com | |
| Jack Mikels & Associates, LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Batterymarch Park | Quincy | Massachusetts | 2169 | reception@jackmikels.com | |
| Jack Tyrrell & Company, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 410 Atkinson Dr | Honolulu | Hawaii | 96814-4730 | jamie@jtchawaii.com | |
| JACKCRETE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 705 Industry Dr | Hampton | Virginia | 23661-1002 | baylenmccarthy@gmail.com | |
| Jackeline Gonzalez Attorney at Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 616 Shaver St | Pasadena | Texas | 77506-2108 | jg@attorneyjg.com | |
| Jackpot Dealership | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 842 Boggs Ave | Fremont | California | 94539-7006 | jackpotdealership@gmail.com | |
| Jackson Capital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6710 North Scottsdale Road | Scottsdale | Arizona | 85253 | gmpetruccimba@gmail.com | |
| Jackson Child Development Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3136 88th Street | Queens | New York | 11369 | tracy@jacksonchild.com | |
| JACKSON CLEANING SERVICES LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13000 Patamon Way | Woodbridge | Virginia | 22192 | staffsec499@gmail.com | |
| Jackson Contractors LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 107 Springridge Dr | Brandon | Mississippi | 39042-3713 | toddjackson1968@outlook.com | |
| Jackson Contractors LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 107 Springridge Dr | Brandon | Mississippi | 39042-3713 | toddjackson1968@outlook.com | |
| Jackson Financial, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1515 West Walnut Street | Jacksonville | Illinois | 62650 | samanthal@hdfinancialllc.com | |
| Jackson Hewitt Tax Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2374 U.S. 9 | Mechanicville | New York | 12118 | jacksonhewittaed@gmail.com | |
| Jackson Hospital & Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1725 Pine St | Montgomery | Alabama | 36106-1109 | kevin.woods@jackson.org | |
| Jackson House | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 815 Camino del Rio South | San Diego | California | 92108 | georgina.keller@jacksonhouseltd.com | |
| Jackson Publishing Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2641 Shirley Dr | Jackson | Michigan | 49201-8633 | donovan@rjmichaels.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson Steel Erectors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5083 Lenox New Lyme Rd | | Jefferson | Ohio | 44047-8209 | ben.jackson@jacksonsteelerectors.com | |
| Jackson Valley Fire Protection District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Quiver Dr | | Ione | California | 95640-9484 | jvfdadmin@volcano.net | |
| Jacksonville Neuro and Clinical Psychology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Salisbury Road | | Jacksonville | Florida | 32216 | jclark@jaxpsychology.com | |
| Jacob Allen Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74 Westchester Ave | | Pound Ridge | New York | 10576-1744 | jacoballensalon@gmail.com | |
| Jacobs Professional Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 North 25 East | | Reynolds | Indiana | 47980 | admin@jacobsservices.com | |
| Jacobs Professional Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 North 25 East | | Reynolds | Indiana | 47980 | admin@jacobsservices.com | |
| Jacobstein Foodservice LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Airline Dr | | Rochester | New York | 14624-4974 | bmemmott@jsfoods.com | |
| Jacobstein Foodservice LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Airline Dr | | Rochester | New York | 14624-4974 | bmemmott@jsfoods.com | |
| jacques skoth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Sheridan Street | | Hyattsville | Maryland | 20783 | jacqueskoula8@gmail.com | |
| JACQUES TORRES CHOCOLATE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 58th Street | | Brooklyn | New York | 11220 | ana@mrchocolate.com | |
| JACQUES TORRES CHOCOLATE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 58th Street | | Brooklyn | New York | 11220 | ana@mrchocolate.com | |
| JACS Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 Pinnacle Dr Ste R | | Linthicum Heights | Maryland | 21090-2536 | scampbell@jacs-solutions.com | |
| Jada Jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13223 Liliana Glen Ln | | Houston | Texas | 77044-3216 | gsarbet211@aol.com | |
| Jada Jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13223 Liliana Glen Ln | | Houston | Texas | 77044-3216 | gsarbet211@aol.com | |
| Jada Jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12450 North Lake Houston Parkway | | Houston | Texas | 77044 | zavala09@marlin@proton.me | |
| Jade Painting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94-1410 Moaniani Street | | Waipahu | Hawaii | 96797 | donald@jadepainting.com | |
| Jade Social | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 263 W 9 Mile Rd | | Ferndale | Michigan | 48220-1795 | liz@jadesocial.com | |
| Jaeco Precision Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 North Carolina 49 | | Asheboro | North Carolina | 27205 | jeff@jaecoprecision.com | |
| JAG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 E Chicago St | | Jonesville | Michigan | 49250-1002 | jessica.canon@jagmarinegroup.com | |
| Jagannath Pednekar Jewellers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dadar Western Railway Quarters Road | | Mumbai | MH | 400028 | hr.jgp123@gmail.com | |
| Jagdamba sarees Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Surat - Palsana | | Surat | GJ | 395003 | ea@jagdambasarees.com | |
| Jagtap Horticulture Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Season Mall Road | | Pune | MH | 411028 | hr@jagtaphorticulture.com | |
| Jagtap Horticulture Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Season Mall Road | | Pune | MH | 411028 | hr@jagtaphorticulture.com | |
| Jaguar Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 W Big Beaver Rd Ste 200 | | Troy | Michigan | 48084-4730 | justin.b@jaguarbusiness.solutions | |
| Jaguar Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 W Big Beaver Rd Ste 200 | | Troy | Michigan | 48084-4730 | justin.b@jaguarbusiness.solutions | |
| JAHAR PLACEMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Capital High Street | | Bhiwadi | RJ | 301019 | jaharplacementpoint@gmail.com | |
| JAI HIND SECURITY SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dabri Mor Flyover | | Delhi | DL | 110058 | anshumaan09tiwari@gmail.com | |
| Jaime Clavijo, M.D., P.A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7737 Southwest Freeway | | Houston | Texas | 77074 | clavijo.asst@gmail.com | |
| Jaime Clavijo, M.D., P.A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7737 Southwest Freeway | | Houston | Texas | 77074 | clavijo.asst@gmail.com | |
| Jaime Clavijo, M.D., P.A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7737 Southwest Freeway | | Houston | Texas | 77074 | clavijo.asst@gmail.com | |
| JAIN & JAIN, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Sugar Creek Center Boulevard | | Sugar Land | Texas | 77478 | nitin@jaincpa.com | |
| JAIRO D. LIBREROS M.D | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36338 US Highway 19 N | | Palm Harbor | Florida | 34684-1328 | vlopez@librerosmd.com | |
| Jaiswal Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 Bryan Drive | | Durant | Oklahoma | 74701 | leslie.jaiswalclinic@gmail.com | |
| JAJAN & ASSOCIATES, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 East 42nd Street | | New York | New York | 10168 | officemanager@jajanlaw.com | |
| Jak Pay, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Waverly Place | | New York | New York | 10003 | ybriones@jakobson.com | |
| Jake and Telly Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2616 West Colorado Avenue | | Colorado Springs | Colorado | 80904 | topakas@yahoo.com | |
| JAKT GEAR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Mb Corporate Park Ct | | Saint Charles | Missouri | 63301-8113 | karenellis@jaktgear.com | |
| Jal Electricals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Ghanshyam Avenue | | Ahmedabad | Gujarat | 380007 | prashant.ceo@jalelectricals.net | |
| Jalilvand Law Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8383 Wilshire Boulevard | | Beverly Hills | California | 90211 | meghan@jlcla.com | |
| Jam Mechanical Heating & Cooling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Robertson Rd | | Jim Thorpe | Pennsylvania | 18229-2723 | jammechanicalhvac@gmail.com | |
| Jamar Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 South Broad Street | | Glen Rock | New Jersey | 7452 | samanthy@jamarconstruction.com | |
| JamArt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northwest 42nd Street | | Oklahoma City | Oklahoma | 73179 | jettson.cop@gmail.com | |
| Jamble Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Orange St | | Wilmington | Delaware | 19801-1120 | torrie@jambleapp.com | |
| Jamco Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 Enterprise Way | | Sanford | Florida | 32771 | carol@jamco1.com | |
| Jamero Insured | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 East Hillsborough Avenue | | Tampa | Florida | 33610 | healthinsurancewithjason@gmail.com | |
| Jamero Insured | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 East Hillsborough Avenue | | Tampa | Florida | 33610 | healthinsurancewithjason@gmail.com | |
| James K Hafke Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 30th Ave N | | St Petersburg | Florida | 33713-2920 | meagan.hafkeplumbing@gmail.com | |
| James A. Sewell & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 W 4th St | | Newport | Washington | 99156-9098 | admin@jasewell.com | |
| James Alexander Specialty Paint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 S Main St | | Spring Hill | Kansas | 66083-2200 | info@jamesalexanderpaint.com | |
| James Blackstone Memorial Library | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 758 Main St | | Branford | Connecticut | 06405-3617 | kmcnicol@blackstonelibrary.org | |
| James D. Poovey, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 937 6th St | | Eureka | California | 95501-1111 | forust@jamesdpooveylaw.com | |
| James F. Roberts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3061 E La Palma Ave | | Anaheim | California | 92806-2625 | ana@webuildyourtrust.com | |
| James F. Roberts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3061 E La Palma Ave | | Anaheim | California | 92806-2625 | ana@webuildyourtrust.com | |
| james holt holt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 East Southlake Boulevard | | Southlake | Texas | 76092 | holt120@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| James K. Hill, Attorney at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 E Main St | Circleville | Ohio | 43113-1844 | jkhill408@frontier.com |
| Jame's Laundromat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Norwich-New London Turnpike | Montville | Connecticut | 6382 | lbahlinger91@icloud.com |
| James Law Firm PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 N Loop 336 W Ste 211 | Conroe | Texas | 77304-3579 | richard@rcjlawfirm.com |
| James' Lawn Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 182 Ushers Rd | Round Lake | New York | 12151-1806 | jamesw@jameslawns.com |
| James M Carroll DMD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 941 N Logan St | Gaffney | South Carolina | 29341-2001 | jmcdmd@yahoo.com |
| James Manning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3582 Brodhead Road | Monaca | Pennsylvania | 15061 | jmanning3582@yahoo.com |
| James McGuinness & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1482 Erie Boulevard | Schenectady | New York | 12305 | bsmith@jmcguinness.com |
| James R. Bond, Jr., M.D., P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1615 Lancaster Drive | Grapevine | Texas | 76051 | macosta@drjamesbond.com |
| James River Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 N 19th St | Ozark | Missouri | 65721-6694 | humanresources@jamesriver.church |
| James Romanchuk & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Falls Road | Hudson | New York | 12534 | chuckles304@hotmail.com |
| James Rorie Trucking, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 423 Bruton St | Biscoe | North Carolina | 27209-9415 | jrtfleet@jamesrorietrucking.com |
| James S ROCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9900 West Sample Road | Coral Springs | Florida | 33065 | jimmyroca1960@gmail.com |
| James Staffing Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 570411 | Houston | Texas | 77257-0411 | ryan@jamesstaffing.com |
| James White Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 Wade Hampton Boulevard | Greenville | South Carolina | 29609 | info@jameswhitellc.com |
| James White Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 Wade Hampton Boulevard | Greenville | South Carolina | 29609 | info@jameswhitellc.com |
| Jamie Odom DMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 E Central Ave | Winter Haven | Florida | 33880-3047 | officemanager@jamieodomdmd.com |
| Jamie Seabolt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4434 East Arlington Street | Inverness | Florida | 34453 | flashtrashcitrus@gmail.com |
| Jamisha Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5602 Selinsky Road | Houston | Texas | 77048 | mishavaughn2@gmail.com |
| Jamison Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25211 E Trent Ave | Newman Lake | Washington | 99025-6300 | steve@jamisonsigns.com |
| Jamison Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25211 E Trent Ave | Newman Lake | Washington | 99025-6300 | aaron@jamisonsigns.com |
| JAMM Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116A Hallowell Road | Northwood | Middlesex | HA6 1DU | scott@jammrecruitment.co.uk |
| JAMM Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116A Hallowell Road | Northwood | Middlesex | HA6 1DU | scott@jammrecruitment.co.uk |
| Jamr Science & Technology Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14901 Frost Ave Apt 99 | Chino Hills | California | 91709-2476 | liyt@jamr.com.cn |
| Jamyson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 W Main St Apt 307 | Cottage Grove | Oregon | 97424-3911 | weashuman15@gmail.com |
| JANAASHA TN NIDHI LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 184, Sathy Road | Balaji Nagar Phase II Hyderabad | TN | 641035 | jtnsaravanampatti@gmail.com |
| JANAGEN PHARMACY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Moosarambagh Road | Hyderabad | TS | 500035 | hr@janagen.com |
| Jane Wood Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5027 Maple Springs Blvd | Dallas | Texas | 75235-8320 | beckycason@centurylink.net |
| Janes Radiant Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8227 44th Avenue West | Mukilteo | Washington | 98275 | rodney@janescompany.com |
| Janet L. Guthmiller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1308 Coffee Rd | Modesto | California | 95355-3103 | sequoia_preschool@live.com |
| JangoBio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2997 Yarmouth Greenway Drive | Fitchburg | Wisconsin | 53711 | purchasing@jango.bio |
| Janitronics Building Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Sawyer Road | Waltham | Massachusetts | 2453 | ccorreia@janitronics.com |
| Jans Enterprises Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4181 Temple City Boulevard | Rosemead | California | 91770 | yalitza@jansfood.com |
| Janson Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10976 Atomic Rd | North Augusta | South Carolina | 29841-4502 | scjansonconstruction@outlook.com |
| Janus Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 744 Llanfair Road | Jenkintown | Pennsylvania | 19046 | gbachmann@janusmedicalassociates.org |
| JAPA Equipment Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5735 53 St SE | Calgary | Alberta | T2C 4V1 | chris@japaequipment.com |
| Japan Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Front St | San Rafael | California | 94901-4009 | japanautorepair@yahoo.com |
| JAPAN NAVI USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Apollo St Ste 100 | El Segundo | California | 90245-4641 | consultant.sg15@fiftyonemedia.com |
| JAR USA Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 E Braker Ln | Austin | Texas | 78753-3571 | jarusacorp@gmail.com |
| Jarco Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8023 Vantage Dr Ste 1410 | San Antonio | Texas | 78230-2204 | lvillarreal@jarcocompanies.com |
| Jarco Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8023 Vantage Dr Ste 1410 | San Antonio | Texas | 78230-2204 | lvillarreal@jarcocompanies.com |
| Jared W Beschel & Associates PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Crossways Park Drive West | Woodbury | New York | 11797 | nfleischer@beschellaw.com |
| Jared W Beschel & Associates PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Crossways Park Drive West | Woodbury | New York | 11797 | nfleischer@beschellaw.com |
| Jarmar Immigration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maninagar Railway Station Road | Ahmedabad | GJ | 380008 | inquiries@jarmarinstitute.com |
| jaroslaw paszkowiak md | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 W Gore Blvd Ste B1 | Lawton | Oklahoma | 73505-5977 | jaroslaw.paszkowiak@yahoo.com |
| Jaroslawicz & Jaros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Broadway | New York | New York | 10007 | ajaros@lawjaros.com |
| Jarrett Welding and Machine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Goodyear Blvd | Danville | Virginia | 24541-2150 | jarrett.welding.co@gmail.com |
| Jarrett's Stereos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2271 Eldorado Dr | Billings | Montana | 59102-5761 | jstereos@yahoo.com |
| JARS Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Truman Street | San Fernando | California | 91340 | hr@jarsinc.co |
| Jarvis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Haiar Road | Delhi | DL | 110085 | tanisha.0012626@gmail.com |
| Jarvis Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Cambridge Avenue | Jersey City | New Jersey | 7307 | arumilimeghana79@gmail.com |
| JASE ENTERPRISE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 West Magnolia Boulevard | Burbank | California | 91502 | renee@jaseenterprise.com |
| Jason and Graham LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2007 Madison Hwy | Valdosta | Georgia | 31601-6634 | heather@gjindustrialinsulation.com |
| Jason and Graham LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2007 Madison Hwy | Valdosta | Georgia | 31601-6634 | heather@gjindustrialinsulation.com |
| Jason and Graham LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2007 Madison Hwy | Valdosta | Georgia | 31601-6634 | heather@gjindustrialinsulation.com |
| JASON BARBARA & ASSOC., P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Dakota Drive | New Hyde Park | New York | 11042 | adinabarbara@gmail.com |
| Jason Mitchell Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 South Main Street | Marlboro Township | New Jersey | 7746 | mvannamepolo@jasonmitchellgroup.com |
| Jason Mitchell Real Estate Mississippi, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3343 Tidewater Dr | Houston | Texas | 77045-4527 | pnealy@jasonmitchellgroup.com |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Jason Steward Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12021 Memorial Parkway Southwest | Huntsville | Alabama | 35803 | jsteward@salethisvehicle.com | |
| Jasons deli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7410 Remcon Circle | El Paso | Texas | 79912 | jaime.ambriz@jasonsdeli.com | |
| Jason's Recruiting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3495 Lakeside Dr | Reno | Nevada | 89509-4841 | jasonsrecruitingservices@gmail.com | |
| Jasperspin_s | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 Blauvelt Ave | Ho Ho Kus | New Jersey | 07423-1112 | julianx1016@gmail.com | |
| JATIA CHEMICALS PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52B Rash Behari Avenue | Kolkata | WB | 700026 | jatiachemicals@gmail.com | |
| Jatt james Bond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Knapp Drive | Hamilton | Ohio | 45013 | vaseh86112@kytstore.com | |
| Jav Media Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 West Cameron Avenue | West Covina | California | 91790 | amelanderson80s@gmail.com | |
| Java Blu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Leeward Highway | Venetian Road Settlement | Caicos Islands | TKCA 1ZZ | sarah@sarahmccoleconsulting.com | |
| Javelin Soft Tech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Wood Ave S Ste 600 | Iselin | New Jersey | 08830-2717 | pkankanala@javelinconsulting.com | |
| JaVinchis Angels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1404 SW Market St | Lees Summit | Missouri | 64081-9923 | team@javinchisangels.com | |
| Jax Farm N Home Supply LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 Hawkeye Rd | Macclenny | Florida | 32063-4635 | mnplus9@gmail.com | |
| Jaxon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3714 Union St | Mineral Ridge | Ohio | 44440-9004 | adam@jaxonusa.com | |
| Jay Peak Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Jay Peak Rd | Jay Peak | Vermont | 05859-7046 | hr@jaypeakresort.com | |
| Jay Schapira MD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8635 West 3rd Street | Los Angeles | California | 90048 | michellel@schapiramed.org | |
| Jayalakshmi Silks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jayalakshmi Silks | Kochi | KL | 682025 | corporate.hr@jayalakshmi.in | |
| Jayce Grayye Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Brickell Bay Drive | Miami | Florida | 33131 | info@jaycegrayyeconsulting.com | |
| Jaychemical Indeustries Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panchvati Circle | Ahmedabad | GJ | 380006 | career@jaychemical.com | |
| Jaydon IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gulmohar Colony | Vilholi | MH | 422010 | rachael@jaydonitsolutions.com | |
| Jaydu LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 North Eddy Street | South Bend | Indiana | 46617 | csshashi@jaydu.com | |
| Jaydu LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 North Eddy Street | South Bend | Indiana | 46617 | csshashi@jaydu.com | |
| Jaydylan Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10906 Laureate Drive | San Antonio | Texas | 78249 | lindsey@jaydylan-mechanical.com | |
| Jayhar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Melkulangara | Valakom | KL | 691532 | jayhar.manoharan@gmail.com | |
| Jaynco Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4236 West Lake Street | Chicago | Illinois | 60624 | dhodgin@jayncoelectric.com | |
| Jay's Executive Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 Brookwood Cir NE | Milledgeville | Georgia | 31061-2227 | admin@jaysexecutivesolutions.com | |
| Jay's Oil & Propane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 W 13th St | Crete | Nebraska | 68333-2128 | jaysoilpay@gmail.com | |
| Jays Repair Shop Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1057 Duke Lane | Lynchburg | Virginia | 24502 | faerygodmother@comcast.net | |
| Jayson Potts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Woodland Dr | Aubrey | Texas | 76227-6266 | jayson@jpbizsolutions.com | |
| Jayson Potts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Woodland Dr | Aubrey | Texas | 76227-6266 | jayson@jpbizsolutions.com | |
| Jayy's Modeling Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Westover Drive | Hattiesburg | Mississippi | 39402 | hozayquayvo25@gmail.com | |
| Jazz Construction Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1346 How Lane | New Brunswick | New Jersey | 8901 | jazz@jazzconstructiongroup.com | |
| Jazz Hands Therapeutic Massage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1597 Dekalb Pike | Penllyn | Pennsylvania | 19422 | jazzhandsmassages@gmail.com | |
| Jazzeppis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Porter Ave | Biloxi | Mississippi | 39530-3723 | jazzeppis27@gmail.com | |
| Jazzer Up | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16202 Grevillea Ave | Lawndale | California | 90260-2855 | mrejas767@gmail.com | |
| Jazzware, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11447 Cypress Terrace Pl | San Diego | California | 92131-3518 | pklebanoff@jazzware.com | |
| Jazzware, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11447 Cypress Terrace Pl | San Diego | California | 92131-3518 | pklebanoff@jazzware.com | |
| JB Arrowstar Solutions Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107, Uthunga Residency | Hoskote | KA | 562114 | hr@jbas.co.in | |
| JB Design and Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2260 W Great Neck Rd | Virginia Beach | Virginia | 23451-1506 | hello@jbdesignhomes.com | |
| JB Houzz Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bellandur Gate Road | Bengaluru | KA | 560103 | alphaeventures@gmail.com | |
| JB Hunt Agent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7405 Summerfield Rd | Summerfield | North Carolina | 27358-9045 | drew.ch.2009@gmail.com | |
| JB Interiors Drywall, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8542 Hamilton Ave | Huntington Beach | California | 92646-7007 | jaredleeman@jbinteriorsdrywall.com | |
| JB Prindle Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Maple Avenue | Zanesville | Ohio | 43701 | jb@jbprindle.com | |
| JB Racks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Pine Ave | Glenelg North | SA | 5045 | hello@jbracks.com.au | |
| JB Zimmerman Ace Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 880 E Main St | New Holland | Pennsylvania | 17557-1509 | lynda@jbzimmerman.com | |
| JB&B Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 South Northshore Drive | Knoxville | Tennessee | 37919 | randy@klpartsandservice.com | |
| JBC Roofing Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10002 Forest Hills Dr | Tampa | Florida | 33612-7768 | jbcroofing@outlook.com | |
| JBenterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shitalpara Road | Kolkata | WB | 743127 | mb260834@gmail.com | |
| JBF Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7525 Nantucket Dr | Darien | Illinois | 60561-4762 | onbiztrp@gmail.com | |
| JBG Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 906 SW G Ave | Lawton | Oklahoma | 73501-5137 | jbgsolutionz@gmail.com | |
| JBhome healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 6th Ave | New Eagle | Pennsylvania | 15067-1235 | jbsandy307@gmail.com | |
| JBK International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12155 Burlington Glen Dr | Chardon | Ohio | 44024-8456 | jglobokar@jbk-intl.com | |
| JBK International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12155 Burlington Glen Dr | Chardon | Ohio | 44024-8456 | jglobokar@jbk-intl.com | |
| JBK SEARCH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Interstate 70 | Indianapolis | Indiana | 46241 | wrocyl@jbksearch.com | |
| JBL Tax and Accounting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 West Commercial Drive | North Little Rock | Arkansas | 72116 | jim@jbltax.com | |
| JBM Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Henkle Dr | Lebanon | Ohio | 45036-8894 | acaudill@jbmpackaging.com | |
| JBS Appify | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | Austin | Texas | 78731-4298 | basim@jbsapplify.com | |
| JBW&T, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3736 S 11th St | Gadsden | Alabama | 35904-4418 | humanresources@jbwt.com | |
| JBW&T, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3736 S 11th St | Gadsden | Alabama | 35904-4418 | humanresources@jbwt.com | |

| Company | Vendor | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| JC Bromac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11860 S La Cienega Blvd | Hawthorne | California | 90250-3461 | jobs@eaglerider.com |
| JC Companies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5765 N Campbell Rd | Las Vegas | Nevada | 89149-3330 | purchasing@jccompaniesusa.com |
| JC Companies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5765 N Campbell Rd | Las Vegas | Nevada | 89149-3330 | purchasing@jccompaniesusa.com |
| JC Constrcution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9491 Los Coches Ct | Riverside | California | 92508-6814 | cwcdavid1@gmail.com |
| JC Florida Realty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 158 President Brand Road | Orlando | Florida | 32837-8546 | jcis4mecf@gmail.com |
| JC Growth Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 158 President Brand Road | Benoni | GP | 1514 | info@jcgrowthsolutions.com |
| JC Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Fallsington-Tullytown Rd | Levittown | Pennsylvania | 19054-4002 | brad@cheat.com |
| JC Millwork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Lakeside Parkway | Flower Mound | Texas | 75028 | hr@jcmillwork.com |
| JC Millwork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Lakeside Parkway | Flower Mound | Texas | 75028 | hr@jcmillwork.com |
| JC Ministry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Tudor House Rd | Pflugerville | Texas | 78660-3021 | johncofield6446@gmail.com |
| JC Pacific Trading Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 East Bigelow Street | Newark | New Jersey | 7114 | jerry@jcpacific.com |
| JC Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1028 | Sandwich | Massachusetts | 02563-1028 | dispatch@jctransportation.com |
| JCC Sailfish Swim Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | na | Pittsburgh | Pennsylvania | 15217 | meetinfo@jccsailfish.org |
| JCC Sailfish Swim Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5738 Forbes Ave | Pittsburgh | Pennsylvania | 15217-1563 | cindy.jccs@gmail.com |
| JCI Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5050 Central Hwy | Pennsauken | New Jersey | 08109-4606 | jschneider@johncurryinc.com |
| JCM Insurance Agency Inc., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A. Arnaiz Avenue | Makati | NCR | 1223 | assisttocarahmartinez@gmail.com |
| JCP PLUMBING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1419 N Boulder Hwy Ste D | Henderson | Nevada | 89011-4114 | jcpplumbinglv@gmail.com |
| JCPenney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6420 Pacific Blvd | Huntington Park | California | 90255-4104 | arios68@jcp.com |
| JCR Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8137 Rosberg Ln | Charlotte | North Carolina | 28216-3696 | jorge.cr@jcrenterpriseslimited.com |
| JCS Controls, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 Metro Park | Rochester | New York | 14623-2610 | pwilcox@jcs.com |
| JC's Mexican/American Restaurants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5619 22nd Ave | Kenosha | Wisconsin | 53140-3828 | smasters98@gmail.com |
| JC's Mexican/American Restaurants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5619 22nd Ave | Kenosha | Wisconsin | 53140-3828 | smasters98@gmail.com |
| jd automotive service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 East Lancaster Avenue | Fort Worth | Texas | 76103 | jdautoservices@att.net |
| JD Chapman Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 W Main St | Macedon | New York | 14502-8993 | brian@jdchapmaninc.com |
| JD Chapman Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 W Main St | Macedon | New York | 14502-8993 | brian@jdchapmaninc.com |
| JD Fulwiler & Co Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5727 S MacAdam Ave | Portland | Oregon | 97239-3765 | bsmith@jdfulwiler.com |
| JD Fulwiler & Co Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5727 S MacAdam Ave | Portland | Oregon | 97239-3765 | bsmith@jdfulwiler.com |
| JD Fulwiler & Co Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5727 S MacAdam Ave | Portland | Oregon | 97239-3765 | bsmith@jdfulwiler.com |
| JDB Slopeworx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 N Greener Hills Ln | Heber City | Utah | 84032-1235 | jobs@slopeworx.com |
| JDC Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8403 Colesville Road | Silver Spring | Maryland | 20910 | info@jdc-events.com |
| JDC Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8403 Colesville Road | Silver Spring | Maryland | 20910 | info@jdc-events.com |
| JDK Construction Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 West Grand River Avenue | Brighton | Michigan | 48116 | office@jdkcs.com |
| JDLS Logistcs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 West 5th Street | Los Angeles | California | 90013 | jdlshr@bestcarriernetwork.com |
| JDM CO FREIGHT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21W311 Ahlstrand Rd | Lombard | Illinois | 60148-5259 | hr@jdmcofreight.com |
| JDM COLLISION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Williams Street | Thornton | Illinois | 60476 | john@jdmcollision.com |
| JDSOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 Buhrer Avenue | Cleveland | Ohio | 44109 | juan.diazjr@yahoo.com |
| JDV Products Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22-01 Raphael St | Fair Lawn | New Jersey | 07410-3043 | jobappforsales@gmail.com |
| JDW Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10575 Memphis Ave | Brooklyn | Ohio | 44144-2042 | hirejdw@gmail.com |
| JDW Mechanical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 654 Vermont 73 | Orwell | Vermont | 5760 | jdwmech774@gmail.com |
| JE Capital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17555 Collins Ave Apt 1808 | Sunny Isles Beach | Florida | 33160-2888 | ampfire@gmail.com |
| JE Capital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17555 Collins Ave Apt 1808 | Sunny Isles Beach | Florida | 33160-2888 | ampfire@gmail.com |
| Je insurance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15915 Northern Blvd Ste 101 | Flushing | New York | 11358-1656 | tommychen01@gmail.com |
| JEANNANELSON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Brownell Ave | Lorain | Ohio | 44052-1348 | jeannanelson2003@gmail.com |
| Jeanne Lawson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12320 20th Helena Dr | Los Angeles | California | 90049-3940 | jeannemlawson@yahoo.com |
| Jeanne Lawson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12320 20th Helena Dr | Los Angeles | California | 90049-3940 | jeannemlawson@yahoo.com |
| Jebco Construction Companies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 N Montezuma St Ste 108 | Prescott | Arizona | 86301-3047 | info@jebcocc.com |
| Jebco Construction Companies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 N Montezuma St Ste 108 | Prescott | Arizona | 86301-3047 | info@jebcocc.com |
| JEC Miller Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 Metro Boulevard | Edina | Minnesota | 55439 | hannah@jecmiller.com |
| JEC Miller Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 Metro Boulevard | Edina | Minnesota | 55439 | hannah@jecmiller.com |
| JECRC University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IS-2036 to IS-2039 | Vatika | RJ | 303905 | hr@jecrcu.edu.in |
| JED Engineering & Land Surveying, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Roosevelt Ave Ste 207 | Valley Stream | New York | 11581-1106 | jvaldez@jedengineering-pc.com |
| JED Engineering & Land Surveying, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Roosevelt Ave Ste 207 | Valley Stream | New York | 11581-1106 | jvaldez@jedengineering-pc.com |
| Jedson Engineering Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 Central Avenue | Cincinnati | Ohio | 45202 | angie.harnett@jedson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Jeena & company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2181 Oakwood Dr | Troy | Michigan | 48085 | pdeshpande@jeena.co.in | |
| Jeevan ayurvedic clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Police Quarters Road | Kundadam | TN | 638702 | gvenkateshkdm@gmail.com | |
| Jeevanika ayuveda | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | B 113 2nd floor | Noida | UP | 201301 | aroradivya520@gmail.com | |
| JEFCO Manufacturing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 718 NW 1st St | Fort Lauderdale | Florida | 33311-9002 | jmc@jefmfgco.com | |
| JEFF BRYAN CHEVROLET LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 621 N 7th St | Kiowa | Kansas | 67070-1001 | gmfinanceman@gmail.com | |
| JEFF BRYAN CHEVROLET LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 621 N 7th St | Kiowa | Kansas | 67070-1001 | gmfinanceman@gmail.com | |
| Jeff Chandler Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 West Grand Avenue | Grand Junction | Colorado | 81501 | insurancejobs@mail.com | |
| Jeff Garcia CPA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 770 South Post Oak Lane | Houston | Texas | 77056 | khardcastle@foodcpa.com | |
| Jeff Leghart Maintenance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4146 Library Road | Pittsburgh | Pennsylvania | 15234 | matcon79@verizon.net | |
| JEFF LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20253 Keswick Street | Los Angeles | California | 91306 | jeffreystuck5@gmail.com | |
| Jeff Murray's Programming Shop, Inc. (jProg) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1215 Prytania St Ste 235 | New Orleans | Louisiana | 70130-4476 | hiring@jprog.com | |
| Jeffers and Sons LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 817 Amherst Ln | Brunswick | Ohio | 44212-2694 | hrjeffers13@gmail.com | |
| Jeffers Pharmacy Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Elizabeth St | Orangeville | Ontario | L9W 7N7 | molly.j.fairbairn@gmail.com | |
| Jeffers Pharmacy Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Elizabeth St | Orangeville | Ontario | L9W 7N7 | molly.j.fairbairn@gmail.com | |
| Jefferson Apartment Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1420 Spring Hill Road | McLean | Virginia | 22102 | mcalhoun@jagllc.com | |
| Jefferson Apartment Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1420 Spring Hill Road | McLean | Virginia | 22102 | mcalhoun@jagllc.com | |
| Jefferson City First United Methodist Ch | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 Monroe St | Jefferson City | Missouri | 65101-3209 | knewell@jcfumc.org | |
| Jeffrey C. Liu, DDS, MS, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19950 Rinaldi Street | Los Angeles | California | 91326 | edgewise@gmail.com | |
| Jeffrey Marcus, MD, MPH, PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7301 West Palmetto Park Road | Boca Raton | Florida | 33433 | jmofficemanager@yahoo.com | |
| Jeffrey Marcus, MD, MPH, PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7301 West Palmetto Park Road | Boca Raton | Florida | 33433 | jmofficemanager@yahoo.com | |
| Jeffrey McMillan | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4905 Meredith Ct | Mobile | Alabama | 36618-2123 | jeffreymcmillan552@yahoo.com | |
| Jeffrey R. Lessin & Associates, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1515 Market Street | Philadelphia | Pennsylvania | 19102 | b.rakoczy@lessinlaw.com | |
| Jeff's Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 Powell St | East Pittsburgh | Pennsylvania | 15112-1609 | jcblock56@yahoo.com | |
| Jeff's Gourmet Market | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 New York Avenue | Halesite | New York | 11743 | careersatjeffsgourmetmarket@gmail.com | |
| Jeld-Wen | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 62845 Boyd Acres Rd | Bend | Oregon | 97701-8502 | wteters@jeldwen.com | |
| Jem Automatics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20263 Hoover St | Detroit | Michigan | 48205-1033 | jemauto@me.com | |
| Jem Automatics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20263 Hoover St | Detroit | Michigan | 48205-1033 | jemauto@me.com | |
| Jemco | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Stafford Dr | South Huntington | New York | 11746-4513 | jemcofuel@hotmail.com | |
| Jemco | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Stafford Dr | South Huntington | New York | 11746-4513 | jemcofuel@hotmail.com | |
| Jemms-Cascade | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 238 Executive Dr | Troy | Michigan | 48083-4530 | corey.wisniewski@jemms-cascade.com | |
| Jenkins Elite Security Services, LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6450 Vegas Dr Apt 210 | Las Vegas | Nevada | 89108-9504 | rjwest87@yahoo.com | |
| Jenkins Elite Security Services, LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6450 Vegas Dr Apt 210 | Las Vegas | Nevada | 89108-9504 | rjwest87@yahoo.com | |
| Jenkins Family Child Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30627 Canary Palm | Menifee | California | 92584-2919 | daycarejenkins@gmail.com | |
| Jenkins ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 948 S Von Elm Dr | Blackfoot | Idaho | 83221-5598 | norlingsampieri63@gmail.com | |
| Jenkins Services Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4461 Henry Dellinger Road | Maiden | North Carolina | 28650 | jenkins.services@outlook.com | |
| Jenkins Subaru Hyundai | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 750 Lodgeville Rd | Bridgeport | West Virginia | 26330-1387 | matt@jenkinswv.com | |
| Jenninfer Robles Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19145 Chandon Ln | Huntington Beach | California | 92648-2146 | jenrobles82@gmail.com | |
| Jenny Lea Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 222 E Unaka Ave | Johnson City | Tennessee | 37601-4626 | mckenzie@sugarmamawaxing.com | |
| Jenson Online | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1189 W 1700 N Ste 100 | Logan | Utah | 84321-1731 | assistanthr@jensononline.com | |
| Jenson Pumping/Jenson Automotive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10391 65th St NW | Tioga | North Dakota | 58852-9208 | cody@jensonpumping.com | |
| Jent Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2408 Kings Corner Rd | Mikado | Michigan | 48745-9753 | frank@jentelectric.net | |
| Jeremy Troiano | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4468 Triumph Dr SW | Concord | North Carolina | 28027-2707 | jeremy@jeremytroiano.com | |
| Jericho Pharmacy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 135 West Jericho Turnpike | Huntington Station | New York | 11746 | jerichopharmacy@aol.com | |
| Jericho Wholesale LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Jericho Quadrangle | Jericho | New York | 11753 | awolf@bwpetroleum.com | |
| Jerk at Nite | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2149 Queens Chapel Road Northeast | Washington | Washington DC | 20018 | info@jerknite.com | |
| Jeroboam Group, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5261 73rd St | Maspeth | New York | 11378-1528 | frank@jeroboamgroup.com | |
| Jerome Medical Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2386 Jerome Ave | Bronx | New York | 10468-6401 | florimon@aol.com | |
| Jerpbak Bayless Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34150 Solon Rd | Solon | Ohio | 44139-2623 | scott@jerpbakbayless.com | |
| Jerry A. Sanchez, D.D.S., Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4466 Black Avenue | Pleasanton | California | 94566 | office@drjerrysanchez.com | |
| Jerry A. Sanchez, D.D.S., Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4466 Black Avenue | Pleasanton | California | 94566 | office@drjerrysanchez.com | |
| Jersey Craft Exteriors LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17-10 River Road | Fair Lawn | New Jersey | 7410 | jerseycraftexteriors@gmail.com | |
| Jersey Meds | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 New Jersey 31 | Pennington | New Jersey | 8534 | info@jerseymeds.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jersey Mikes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 554 Grand Army Hwy | | Somerset | Massachusetts | 02726-1225 | eb@jmteams.com |
| Jersey Mikes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 554 Grand Army Hwy | | Somerset | Massachusetts | 02726-1225 | eb@jmteams.com |
| jersey mikes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Broadway | | Point Pleasant Beach | New Jersey | 08742-2558 | kb@jmteams.com |
| jersey mikes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Broadway | | Point Pleasant Beach | New Jersey | 08742-2558 | kb@jmteams.com |
| Jersey Mikes Subs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Wilkesboro Boulevard Northeast | | Lenoir | North Carolina | 28645 | dpmustian@gmail.com |
| Jersey Mike's Subs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2535 West 237th Street | | Torrance | California | 90505 | bridget@calsubshine.com |
| Jersey Mike's Subs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3723 Nelson Road | | Lake Charles | Louisiana | 70605 | keithzinger@gmail.com |
| Jersey Pro Clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 Newkirk Street | | Jersey City | New Jersey | 7306 | info@jerseyproclean.com |
| Jersey Pro Clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 Newkirk Street | | Jersey City | New Jersey | 7306 | info@jerseyproclean.com |
| Jersey Roofing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 River Dr | | Garfield | New Jersey | 07026-3352 | jerseyroofingoffice@gmail.com |
| JesCorp Funding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1771 East Flamingo Road | | Las Vegas | Nevada | 89119 | drucilla@acemortgagegroupcorp.com |
| JesCorp Funding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1771 East Flamingo Road | | Las Vegas | Nevada | 89119 | drucilla@acemortgagegroupcorp.com |
| Jesra Ventures, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Broad Street | | New York | New York | 10005 | charweh@gmail.com |
| Jess Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 856 | | Crestwood | Kentucky | 40014-0856 | reif78@hotmail.com |
| Jessamine Dry Cleaners Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 E Oak St | | Nicholasville | Kentucky | 40356-1209 | cblack1209@gmail.com |
| Jessas Travel Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Fairwind Rd | | Windsor | South Carolina | 29856-2645 | jessica@jessastravelhub.com |
| JESSE L PRATT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 847 Galvez Street | | Mandeville | Louisiana | 70448 | tj.hudson@enlyterx.com |
| Jesse's Power Shop Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 New York 59 | | Spring Valley | New York | 10977 | chris.jessespowershop@gmail.com |
| Jessi's House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 N 8th St | | Fort Smith | Arkansas | 72901-2201 | softest_fossa0j@icloud.com |
| Jessie Grace Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Alkira St | | Coal Point | NSW | 2283 | brooke@jessiegrace.com.au |
| Jesus Francisco Pena Morel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 392 Carey Ave | | Wilkes Barre | Pennsylvania | 18702-2126 | jesuspenamorel@gmail.com |
| Jet Air Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Central Ave | | Bohemia | New York | 11716-3106 | jetaircoinc@gmail.com |
| Jet Blue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9989 Burbank Drive | | Baton Rouge | Louisiana | 70810 | sardarmanpreetsingh710@gmail.com |
| JET Bus Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Flave Pierce Rd | | Knoxville | Tennessee | 37918 | jimjoiner28@yahoo.com |
| Jet Couriers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 Mount Carmel Ave | | Glenside | Pennsylvania | 19038-1039 | sean.bobbie@jetcouriers.us |
| Jet Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 S Purdue Ave | | Sioux Falls | South Dakota | 57106-5409 | dispatch@jetexpressllc.com |
| Jet Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 S Purdue Ave | | Sioux Falls | South Dakota | 57106-5409 | dispatch@jetexpressllc.com |
| JET Functional Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2325 Wisconsin 44 | | Oshkosh | Wisconsin | 54904 | jehrike@jetff.com |
| Jet Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Flave Pierce Rd | | Mobile | Alabama | 36608-9439 | shannonboyer-moyer@ftyjetservices.com |
| Jet Set Travel Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1904 S Canyon Ave | | Sioux Falls | South Dakota | 57110-8828 | leah@jetsettravelservices.org |
| Jet Set Travel Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1904 S Canyon Ave | | Sioux Falls | South Dakota | 57110-8828 | leah@jetsettravelservices.org |
| JET5 Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15631 E 440 Rd | | Claremore | Oklahoma | 74017-0621 | jet5@claremorewireless.com |
| Jeta LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5825 Glenridge Drive | | Atlanta | Georgia | 30328 | brandy@jetabuilders.com |
| Jeta LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5825 Glenridge Drive | | Atlanta | Georgia | 30328 | estimating@jetabuilders.com |
| Jetaire Flight Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Cecil Ct | | Fayetteville | Georgia | 30214-7906 | sdavis@jetairegroup.com |
| Jetaire Flight Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Cecil Ct | | Fayetteville | Georgia | 30214-7906 | sdavis@jetairegroup.com |
| JetBridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9824 Emerald Links Dr | | Tampa | Florida | 33626-2548 | john.k@jetbridge.com |
| JetBridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9824 Emerald Links Dr | | Tampa | Florida | 33626-2548 | john.k@jetbridge.com |
| Jet-Fab Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Brown Ave | | Cookeville | Tennessee | 38501-1474 | jetfab@jetfabinc.com |
| Jet-Fab Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Brown Ave | | Cookeville | Tennessee | 38501-1474 | jetfab@jetfabinc.com |
| JetPro Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1788 Kanawha Trl | | Stone Mountain | Georgia | 30087-2138 | joseph@jetprocleaners.co |
| Jetstar Aviation Service pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tarun Nagar Main Road | | Guwahati | AS | 781006 | junujetstar735@gmail.com |
| JETSTAR AVIATION SERVICES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tarun Nagar Main Road | | Guwahati | AS | 781006 | am.jetstar@gmail.com |
| Jett Logistics and Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 W Wayne Ct | | Anthem | Arizona | 85086-3920 | jettlogisticsandtransport@gmail.com |
| Jeune's Baby Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 287 Ocean Avenue | | Brooklyn | New York | 11225 | jeunesbabyboutique@gmail.com |
| Jeunesse Medical Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 733 North Beers Street | | Holmdel | New Jersey | 7733 | marketing@samragroup.com |
| JEVS care at home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6315 Forbes Avenue | | Pittsburgh | Pennsylvania | 15217 | lea.angle@jevsathome.org |
| Jewel Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5210 Lewis Road | | Agoura Hills | California | 91301 | austin@jeweldistro.com |
| Jewell Instruments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Perimeter Rd | | Manchester | New Hampshire | 03103-3324 | hr@jewellinstruments.com |
| Jewel-Osco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17930 Wolf Road | | Orland Park | Illinois | 60467 | s3192c50@jewelosco.com |
| JewelRecycle, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 South Estes Drive | | Chapel Hill | North Carolina | 27514 | todd@jewelrecycle.com |
| Jewelry Gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17425 Carey Rd | | Westfield | Indiana | 46074-9439 | jewelrygallery@msn.com |
| Jewelry Gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17425 Carey Rd | | Westfield | Indiana | 46074-9439 | jewelrygallery@msn.com |
| Jewelz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5101 Northwest 21st Avenue | | Fort Lauderdale | Florida | 33309 | founder@itjewelz.com |
| Jewett Orthopedic Institute Surgery Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Columbia St | | Orlando | Florida | 32806-1115 | ccolangelo@orlandohealth.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JEWISH COMMUNITY SERVICES OF SOUTH FLORIDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12000 Biscayne Boulevard | | Miami | Florida | 33181 | recruiter@jcsfl.org |
| Jewish Educational Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Elmora Ave | | Elizabeth | New Jersey | 07208-1385 | personnel@thejec.org |
| Jewish Family Service of Greater Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5402 Arapaho Road | | Dallas | Texas | 75248 | elizabethkasumu@jfsdallas.org |
| Jewish Family Service of Greater Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5402 Arapaho Road | | Dallas | Texas | 75248 | elizabethkasumu@jfsdallas.org |
| Jewish Freedom Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Jefferson Av. | | Miami Beach | Florida | 33139 | kwindurham@gmail.com |
| JEWL mechanical llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7005 N Saginaw Rd | | Mount Morris | Michigan | 48458-2117 | jewlmechanicalllc@gmail.com |
| JEY Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1624 Westen Street | | Bowling Green | Kentucky | 42104 | candice@jeyrecruit.me |
| JF Smith Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 E Glenn Ave | | Auburn | Alabama | 36830-5016 | tinabrown@jfsg.com |
| JFCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baycenter Road | | Jacksonville | Florida | 32256 | emailly@jfcsjax.org |
| JG Hosiery Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7th Cross Road | | Bengaluru | KA | 560102 | nmrurugan37@gmail.com |
| JGA Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11647 Blix Street | | Los Angeles | California | 91602 | jgaelectrichr@gmail.com |
| JGLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Court St | | Freehold | New Jersey | 07728-1709 | appraisalreview2@gmail.com |
| JH Barrett Properties, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 S Lumpkin St | | Athens | Georgia | 30606-4739 | tmoore@clubproperties.com |
| JH Berry Risk Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2552 18th Street South | | Birmingham | Alabama | 35209 | dondiplacido@jhbrisk.com |
| JH Berry Risk Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2552 18th Street South | | Birmingham | Alabama | 35209 | dondiplacido@jhbrisk.com |
| JH Botts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 253 Bruce St | | Joliet | Illinois | 60432-1281 | sam@jhbotts.com |
| JH CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2156 Red Cut Rd | | West Monroe | Louisiana | 71292-1684 | jvhodnett@comcast.net |
| JH Kelly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 821 3rd Ave | | Longview | Washington | 98632-2105 | asalgado@jhkelly.com |
| JH Larson Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 51st Avenue North | | Minneapolis | Minnesota | 55442 | kelly.sandau@jhlarson.com |
| JH Larson Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 51st Avenue North | | Minneapolis | Minnesota | 55442 | kelly.sandau@jhlarson.com |
| JH Renovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Southeast 70th Street | | Topeka | Kansas | 66619 | john@jhrenovationsks.com |
| Jhanda Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Navesink Ave | | Fair Haven | New Jersey | 07704-3217 | lakhvir9921@gmail.com |
| JHBX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amendola Avenue | | North Port | Florida | 34291 | job@rcsmartsolutions.com |
| JHEx.Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15310 Amberly Dr Ste 250 | | Tampa | Florida | 33647-1642 | ramanpreet.k@jhex.info |
| Jhw Product Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 Park Ave | | Alford | Florida | 32420-6829 | lewisjh1961@gmail.com |
| JiangJP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 West Jackson Boulevard | | Chicago | Illinois | 60604 | legal@jiangjp.com |
| Jiangsu Linyang Energy Co.,Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Berliner Straße | | Berlin | BE | 10 | mike.gao@linyang.com.cn |
| JID Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 Shoal Creek Boulevard | | Austin | Texas | 78757 | santhosh190183@gmail.com |
| JIIA institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kasumigaseki Tunnel | | Chiyoda City | Tokyo | 100-0013 | satoshinakamoto993@gmail.com |
| Jillians LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1876 Wilbur Ave | | Somerset | Massachusetts | 02725-1013 | jillianspub@comcast.net |
| JIM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18618 Blooming Plum Drive | | Cypress | Texas | 77429 | jimdum.work@gmail.com |
| Jim Needham Heating, Cooling, Plumbing, and Drain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8700 Grant Street | | Thornton | Colorado | 80229 | crystal@calljimnow.com |
| Jimmie k's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11375 S Foothills Blvd | | Yuma | Arizona | 85367-5705 | elizabeth_anderson@shamrockfoods.com |
| Jimmy Johns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 263 Loop 337 Ste 500 | | New Braunfels | Texas | 78130-3246 | bfkonly@icloud.com |
| Jimmy John's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 E 37th Ave | | Hobart | Indiana | 46342-2581 | jimmyjohns.hobartin@gmail.com |
| Jimmy John's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 U.S. 30 | | Schererville | Indiana | 46375 | jimmyjohns.svillein@gmail.com |
| JIMS Machining | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Dawson Drive | | Camarillo | California | 93012 | lynsi.thiessen@jimsusa.com |
| JIM'S PLUMBING, HEATING & A/C INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 N Mulberry St | | Mcpherson | Kansas | 67460-4140 | lori.jimsplumbing@lrmutual.com |
| Jim's Recycling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1397 N Youngs Rd | | Attica | Michigan | 48412-9396 | acroplus@yahoo.com |
| JIMU Studio Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20381 Lake Forest Drive | | Lake Forest | California | 92630 | jimusocial@gmail.com |
| JIN SEWING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 North Reilly Road | | Fayetteville | North Carolina | 28303 | davidshaw510@gmail.com |
| Jinal Prakash Devadiga | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 La Salle Street | | New York | New York | 10027 | jpd2207@columbia.edu |
| JINDA Management Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22610 se 16th pl | | Bellevue | Washington | 98004 | fred_zhang72@hotmail.com |
| Jinya Ramen Bar Spring Branch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8139 Long Point Rd | | Houston | Texas | 77055-2032 | springbranch@jinyaramenbar.com |
| Jinya Ramen Bar Spring Branch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8139 Long Point Rd | | Houston | Texas | 77055-2032 | springbranch@jinyaramenbar.com |
| Ji-Roz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 North Main Street | | Greenville | South Carolina | 29601 | ji.roz.restaurant@gmail.com |
| JIT INDUSTRIAL SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1017 Whitehall Rd | | Anderson | South Carolina | 29625-2321 | marcia@jitindustrialsolutions.com |
| Jiva med spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mizner Village Drive | | Boca Raton | Florida | 33432 | 4pointsom@gmail.com |
| Jivo Healthcare Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Westend Marg | | New Delhi | Delhi | 110030 | hiring@jivo.co |
| JJ Beauty Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4456 Tamiami Trail | | Port Charlotte | Florida | 33980 | jjtom2121@gmail.com |
| JJ Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2415 Paxton Michael Apt 108 | | Columbus | Ohio | 43228-9834 | jumejansen@yahoo.com |
| JJ Wurst Landscape Contractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Edinboro Rd | | Erie | Pennsylvania | 16509-4249 | jobs.jjwurst@gmail.com |
| JJA LEGACY CONSULTANTS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | | St. Petersburg | Florida | 33702 | info@jjalegacyconsultants.com |
| JJC Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida's Turnpike | | West Palm Beach | Florida | 33401 | cody@jjcstaffing.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JJC Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida's Turnpike | West Palm Beach | Florida | 33401 | cody@jjcstaffing.com | |
| JJM Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1756 union st | Schenectady | New York | 12309 | dcarlascio@gmail.com | |
| JJM Mechanical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 E Township Line Rd | Norristown | Pennsylvania | 19401-1509 | office@jjmmechanical.com | |
| JJMD CONSULTANT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 282 Peckham Pl | Encinitas | California | 92024-4232 | info@drjacknin.com | |
| JK Allen Enterprises Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Isham Rd | West Hartford | Connecticut | 06107-2212 | katcallen@outlook.com | |
| JK Findings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Brighton Henrietta Town Line Rd | Rochester | New York | 14623-2340 | pmarriott@jkfindings.com | |
| JK Findings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Brighton Henrietta Town Line Rd | Rochester | New York | 14623-2340 | pmarriott@jkfindings.com | |
| JK Glass LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11220 Goodnight Ln | Dallas | Texas | 75229-3319 | jkglassllc1@yahoo.com | |
| J-K Network Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Commonwealth Avenue | QC | NCR | 1121 | jkopeningsph@gmail.com | |
| JK Ranch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16401 Old Toll Road | Hopland | California | 95449 | michael.winnick@yahoo.com | |
| JK Ranch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16401 Old Toll Road | Hopland | California | 95449 | michael.winnick@yahoo.com | |
| JK Securities Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Near Sardar Gunj | Anand | GJ | 388001 | hr@jksecurities.com | |
| JK TAEKWON SCHOOL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9015 Silverbrook Road | Fairfax Station | Virginia | 22039 | masterjk@jktaekwonschool.com | |
| JKL GROUP, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 681 JFK Kennedy Blvd | Bayonne | New Jersey | 07002-2715 | malcomdragogmalcomdrago@gmail.com | |
| JL Lecompte CPA PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5241 East Santa Ana Canyon Road | Anaheim | California | 92807 | jan@jlcpa.com | |
| JLA Concrete Works Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 Andrews Rd | East St Paul | Manitoba | R2E 1C8 | jason@jlaconcreteworks.com | |
| JLCooper Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 Arena St | El Segundo | California | 90245-3901 | qcooper@jlcooper.com | |
| JLD Property Management Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 E Main St | Hummelstown | Pennsylvania | 17036-1717 | abeach@jldcorp.com | |
| JLGOV LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5825 Arrowhead Drive | Virginia Beach | Virginia | 23462 | j.lee@jlgov.com | |
| JLL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2955 Lakeside Drive | Reno | Nevada | 89509 | joshua.farrell@am.jll.com | |
| JLS Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Mobile Dr | Newark | New York | 14513-1126 | jlshomeservicesny@gmail.com | |
| JLS Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 595 Regal Lady Ct | Lawrenceville | Georgia | 30044-7450 | admin@jls-solutions.com | |
| JM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Union St | Brooklyn | New York | 11213-4336 | jasmine.mullers.84@hotmail.com | |
| JM2 ARCHITECTURE DPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 North Ocean Avenue | Farmingville | New York | 11738 | dawn@jm2architecture.com | |
| JM2 ARCHITECTURE DPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 North Ocean Avenue | Farmingville | New York | 11738 | dawn@jm2architecture.com | |
| JMAC Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1335 Dublin Rd Ste 110B | Columbus | Ohio | 43215-9431 | recruiting@jmacarchitects.com | |
| JMAC Distribution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Kings Rd | Jacksonville | Florida | 32209-5356 | jennifermjmac@gmail.com | |
| JMC Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Lakeland Ave | Dover | Delaware | 19901-5109 | demeyin.agbeyegbe@jmc-aviation.com | |
| JMC Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Lakeland Ave | Dover | Delaware | 19901-5109 | demeyin.agbeyegbe@jmc-aviation.com | |
| JME Claims | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 564 Woodland Meadow Rd | Orofino | Idaho | 83544-6053 | asherlock@jmeclaims.com | |
| JME Claims | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 564 Woodland Meadow Rd | Orofino | Idaho | 83544-6053 | asherlock@jmeclaims.com | |
| JMI Sales Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 55th Street | Clarendon Hills | Illinois | 60514 | career@jmisales.com | |
| JMNYC Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 Broadway | New York | New York | 10010 | myles@jmnycstudio.com | |
| Jmomentum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Inyo St | Mojave | California | 93501-1706 | jmomentum.beauty@outlook.com | |
| JMorton Planning and Landscape Architecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3910 RCA Boulevard | Palm Beach Gardens | Florida | 33410 | office@jmortonla.com | |
| JMP GOLDEN AEGIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Address - 1st Floor Mahesh plaza plot no. 21 | Bhopal | MP | 462026 | surenism8@gmail.com | |
| JMR SHIPPING LINES PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Simplex Electrical Engineering Pvt Ltd | Kolkata | West Bengal | 700001 | info@jmrindia.com | |
| JMS Consultants LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 Rebekah Ct | Tipp City | Ohio | 45371-3600 | jshoup@jms-consultants.com | |
| JMS Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 S Garber Dr | Tipp City | Ohio | 45371-1183 | jshoup@simplicitservices.com | |
| JMS Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3734 131st Avenue North | Clearwater | Florida | 33762 | ed@jmstrucking.com | |
| JMS Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3734 131st Avenue North | Clearwater | Florida | 33762 | ed@jmstrucking.com | |
| JMTE Remote Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 276 5th Avenue | New York | New York | 10001 | mcdonaldfmadeline127@gmail.com | |
| JMV ENTERPRISES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C S M T Kurla Junction Flyover | Mumbai | MH | 400071 | aryan28300@gmail.com | |
| JN Data Resolution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 New Rd Ste 308 | Parsippany | New Jersey | 07054-5625 | zhangxu6271@gmail.com | |
| JN Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Hosur - Krishnagiri Road | Moranapalli | TN | 635109 | hr.jngroups1002@gmail.com | |
| JN groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sipcot Ph 3rd Cross Road | Moranapalli | TN | 635109 | jngroups2022@gmail.com | |
| JNB BEARINGS PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No 68 Sowri Muthu street | Chennai | TN | 600001 | ceo@jnbbearings.com | |
| JNB Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Spring Road Southeast | Smyrna | Georgia | 30080 | janelle.goggins@gmail.com | |
| JNB Platinum Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3091 University Drive East | Bryan | Texas | 77802 | janie@jnbplatinum.com | |
| JNIT Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Greenway Dr Ste 230 | Irving | Texas | 75038-2526 | nancy.e@jnitinc.com | |
| jnitinc.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Greenway Dr Ste 390 | Irving | Texas | 75038-2571 | paulina@jnitinc.com | |
| JNJ Apparel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5025 Union Sta | Northport | Alabama | 35473-7547 | plemley@jnjapparel.net | |
| JnJ Ventures LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lucknow - Colonelganj - Gonda Road | Lucknow | UP | 226010 | hr@jnjventures.in | |
| Jo & Cherry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Bay Hill Blvd | Monroe Township | New Jersey | 08831-4514 | jo.cherry@jo-cherry-llc.com | |

| Jo & Cherry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Bay Hill Blvd | Monroe Township | New Jersey | 08831-4514 | jo.cherry@jo-cherry-llc.com | |
| JO JO APPLES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Lido Blvd | Point Lookout | New York | 11569-3021 | gvasta@aol.com | |
| Jo Kuloa Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94-871 Farrington Highway | Waipahu | Hawaii | 96797 | sha.jokokuacare@gmail.com | |
| Joan Rippner, RTC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 921 10th Street | Santa Monica | California | 90403 | joanrippnerrtc@gmail.com | |
| Joanne D'Angelo D.M.D. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Fenn Rd | Middlebury | Connecticut | 06762-2515 | joannethedentist@yahoo.com | |
| job carear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430609 Texanna Road | Porum | Oklahoma | 74455 | mdrakibulh735@gmail.com | |
| Job CDL Manas express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Lake Street | Aurora | Illinois | 60506 | work.ana.wang@gmail.com | |
| Job Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thane Station Road | Thane | MH | 400601 | sinishasreenivasan@gmail.com | |
| Job Destiny | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Boring Road | Patna | BR | 800001 | anjalikashyap.jobdestiny@gmail.com | |
| JOB OPPORTUNITY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pilar Hidalgo Lim Street, Malate, Manila | Manila | NCR | 1000 | jjobopps@gmail.com | |
| Job Post Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Muradi Road | New Delhi | Delhi | 110025 | danish.baig@jobpostsolutions.com | |
| Job Post Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Muradi Road | New Delhi | Delhi | 110025 | danish.baig@jobpostsolutions.com | |
| Job Sanjal Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Putali Sadak | Kathmandu | Bagmati Province | 44600 | anusha@jobsanjal.com | |
| Job Seeker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7733 W Hillsborough Ave | Tampa | Florida | 33615-4715 | morayalisney@gmail.com | |
| Job Service Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 959 Prudential Drive | Jacksonville | Florida | 32207 | info@jobservice.media | |
| Job Service Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 959 Prudential Drive | Jacksonville | Florida | 32207 | info@jobservice.media | |
| Job Talent Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 Adair Ave | Zanesville | Ohio | 43701-2915 | shana@jobtalentconnect.com | |
| Jobappl.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Palisade Avenue | Jersey City | New Jersey | 7306 | siai.chaitanyap@gmail.com | |
| Jobber Mint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Constitution Avenue Northeast | Washington | Washington DC | 20002 | weiner.gatesjobbermint@gmail.com | |
| Jobber Mint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Constitution Avenue Northeast | Washington | Washington DC | 20002 | weiner.gatesjobbermint@gmail.com | |
| Jobco Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1983 Marcus Avenue | New Hyde Park | New York | 11042 | bmcdermott@jobco.com | |
| Jobco Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1983 Marcus Avenue | New Hyde Park | New York | 11042 | bmcdermott@jobco.com | |
| Jobeefie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amity Incubator Space, New Amity Building , Amity University,Malhaur ,Lucknow 226028 | Lucknow | UP | 226028 | azhan.ali@jobeefie.com | |
| jobfelia recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110087 Rohtak - Delhi Road | Delhi | DL | 110087 | thejobfelia123@gmail.com | |
| Jobgonic Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Sterling Center | Pune | Maharashtra | 411001 | raushan@jobgonic.com | |
| JOBIZO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Sector 44 Road | Gurugram | Haryana | 122003 | priya.gupta@jobizo.com | |
| Jobot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 East Pacific Coast Highway | Newport Beach | California | 92663 | nick@jobot.com | |
| Jobot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 East Pacific Coast Highway | Newport Beach | California | 92663 | nick@jobot.com | |
| Jobr LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | arif@jobr.pro | |
| Jobreel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Edgehill Rd | New Haven | Connecticut | 06511-1320 | elena@jobreel.io | |
| jobs.pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Woodbridge Lane West | Wantagh | New York | 11793 | godinfabienpascal1@gmail.com | |
| Jobsavenueph | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plaza C, Northgate Cyberzone Filinvest City, Alabang | Parañaque | NCR | 1710 | johnchristopher.briagas@jobsavenueph.com | |
| jobService | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Avenue | Framingham | Massachusetts | 1701 | archivenetworkllc@gmail.com | |
| JOBSHINE PTE LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shenton Way | Singapore | | 68805 | hi@jobshine.sg | |
| Jobsin 360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Cross Road | Bengaluru | KA | 560076 | jison.f@jobsin360.in | |
| JobStack, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 Teller Rd | Thousand Oaks | California | 91320-1190 | dj@jobstackinc.com | |
| JobStack, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 Teller Rd | Thousand Oaks | California | 91320-1190 | dj@jobstackinc.com | |
| Jobtracks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 578 Washington Boulevard | Marina Del Rey | California | 90292 | miguel.rodriguez@jobtracks.com | |
| Jobtracks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 578 Washington Boulevard | Marina Del Rey | California | 90292 | miguel.rodriguez@jobtracks.com | |
| Jodi Gilray Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6550 E 2nd St Ste B | Prescott Valley | Arizona | 86314-3523 | jodi@gilraytherapy.com | |
| Jody Davis and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Fairview St | Elizabethton | Tennessee | 37643-4703 | cleantech@jody-davis.com | |
| Jody Davis and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Fairview St | Elizabethton | Tennessee | 37643-4703 | cleantech@jody-davis.com | |
| Joe Heidt Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 New Jersey 17 | Ramsey | New Jersey | 7446 | rglavotsky@joeheidt.com | |
| Joe Lombardo Plumbing & Heating of Rockland, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Spook Rock Rd | Suffern | New York | 10901-5319 | michele@josephlombardo.com | |
| Joe Lombardo Plumbing & Heating of Rockland, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Spook Rock Rd | Suffern | New York | 10901-5319 | michele@josephlombardo.com | |
| Joe Mj | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 West 13th Street | New York | New York | 10011 | joe@mjautos.com | |
| Joe Mj | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 West 13th Street | New York | New York | 10011 | joe@mjautos.com | |
| Joe Myers Toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19010 Northwest Fwy | Jersey Village | Texas | 77065-4713 | tdoyley@vtaig.com | |
| Joe Piper Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Industrial Dr | Birmingham | Alabama | 35211-4445 | jonathanclarkmiller@outlook.com | |
| Joe Piper Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Industrial Dr | Birmingham | Alabama | 35211-4445 | jonathanclarkmiller@outlook.com | |
| JOE V CLAYTON CHEVROLET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 327 N Brindlee Mountain Pkwy | Arab | Alabama | 35016-1314 | claytonchevroletservice@otelco.net | |
| Joe's Art Time, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2307 Forrest Crest Cir | Lutz | Florida | 33549-3776 | joeyy2k@hotmail.com | |
| Joe's Art Time, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2307 Forrest Crest Cir | Lutz | Florida | 33549-3776 | joeyy2k@hotmail.com | |
| Joe's New York DIner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 N US Highway 41 | Ruskin | Florida | 33570-3546 | bookkeeper.joes@gmail.com | |

| Joe's Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Parker Ave | | Manasquan | New Jersey | 08736-2806 | mrjoed69@gmail.com | |
| Joe's Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Parker Ave | | Manasquan | New Jersey | 08736-2806 | mrjoed69@gmail.com | |
| Joe's Starter & Generator Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Enterprise Blvd | | Hewitt | Texas | 76643-4104 | jasonlanier@live.com | |
| Joeun Dental P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3636 Prince St Ste 304 | | Flushing | New York | 11354-4031 | steve@gudedental.com | |
| Joey Phoon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Waterfront St | | Oxon Hill | Maryland | 20745-1135 | freedomteacherslife@gmail.com | |
| Joey the Cat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3252 19th St | | San Francisco | California | 94110-1917 | joey@joeythecat.com | |
| Jogaadindia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gangotri Nagar 3(I) | | Bhubaneswar | OD | 751002 | jogaadindia@gmail.com | |
| Jogs International Exhibits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12125 Riverside Drive | | Los Angeles | California | 91607 | karina.m@jogsshow.com | |
| Johann Prosthetics of Boulder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Penrose Place | | Boulder | Colorado | 80301 | info@andrewjohanddsmspc.com | |
| John Bohn Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 South 3rd Street | | Columbus | Ohio | 43215 | podis21144@evasud.com | |
| John Canning & Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Commerce Ct | | Cheshire | Connecticut | 06410-1253 | yvette@johncanningco.com | |
| John Clements Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Makati Avenue | | Makati | NCR | 1209 | gonzales.persol@gmail.com | |
| John Day Polaris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 821 U.S. 26 | | John Day | Oregon | 97845 | thashleyconsulting@gmail.com | |
| JOHN DEERE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W180N8498 Town Hall Rd Apt 2 | | Menomonee Falls | Wisconsin | 53051-2559 | krishn8179@gmail.com | |
| john doe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Commercial Street | | Worcester | Massachusetts | 1608 | johnshrestha.t200@gmail.com | |
| JOHN E. MCGOVERN & ASSOCIATES, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4109 Main Street | | Philadelphia | Pennsylvania | 19127 | annettemcgovern@cpaphilly.com | |
| JOHN E. MCGOVERN & ASSOCIATES, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4109 Main Street | | Philadelphia | Pennsylvania | 19127 | annettemcgovern@cpaphilly.com | |
| JOHN E. MCGOVERN & ASSOCIATES, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4109 Main Street | | Philadelphia | Pennsylvania | 19127 | annettemcgovern@cpaphilly.com | |
| John Gazzerro DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2545 Far Hills Ave | | Oakwood | Ohio | 45419-1505 | gazzerrodds@gmail.com | |
| John Gendusa Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2009 Mirabeau Ave | | New Orleans | Louisiana | 70122-3917 | gendusabakery@gmail.com | |
| John Guire Supply LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Brighton Ave | | Long Branch | New Jersey | 07740-5219 | jennifer@guire.com | |
| John Guire Supply LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Brighton Ave | | Long Branch | New Jersey | 07740-5219 | jennifer@guire.com | |
| John Heilbrun, attorney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9403 Kenwood Rd Ste B110 | | Blue Ash | Ohio | 45242-6829 | john@johnheilbrun.com | |
| John Heinz Child Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Wyandotte St | | Pittsburgh | Pennsylvania | 15219-5536 | paulette@jubileesoupkitchen.com | |
| John Heinz Child Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Wyandotte St | | Pittsburgh | Pennsylvania | 15219-5536 | jaimie@johnheinzchilddevcenter.com | |
| JOHN HOLMLUND NURSERY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29285 SE Highway 212 | | Boring | Oregon | 97009-9163 | vladimirl@jhnsy.com | |
| John Howard Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4510 Schaefer Ave | | Chino | California | 91710-5539 | maritza@johnhowardcompany.com | |
| JOHN J CAHILL INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Church St | | Evanston | Illinois | 60201-3511 | cgeisel@cahillinc.com | |
| John J. Brennan Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Platt Road | | Shelton | Connecticut | 6484 | lindas@jjbrennan.com | |
| John Johnson Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 Us Highway 46 E | | Mt Olive | New Jersey | 7828 | andrea@johnjohnsonautogroup.com | |
| John Johnson Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 Us Highway 46 E | | Mt Olive | New Jersey | 7828 | andrea@johnjohnsonautogroup.com | |
| John L. Lowery & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9348 S Choctaw Dr | | Baton Rouge | Louisiana | 70815-8903 | loweryhr@johnllowery.com | |
| John Riggio, RA Architect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 Main Street | | Metuchen | New Jersey | 8840 | john-r@usa.net | |
| John Sfikas DDS PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5319 N Sheridan Rd | | Chicago | Illinois | 60640-2531 | nodkay@aol.com | |
| John Strouss Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 819 Eddy St | | San Francisco | California | 94109-7701 | yatziry.garibay@gmail.com | |
| JOHN WARNE MOTORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E Pike St | | Canonsburg | Pennsylvania | 15317-1736 | johnwarnemotors@gmail.com | |
| JOHN WARNE MOTORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E Pike St | | Canonsburg | Pennsylvania | 15317-1736 | johnwarnemotors@gmail.com | |
| Johnny Rockets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alhambra Avenue | | Alhambra | California | 91803 | tandonsahil4@gmail.com | |
| Johnny Was | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Drexel Dr Unit B | | Houston | Texas | 77027-4080 | joy.williams@johnnywas.com | |
| Johnny's Torch Riviera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12899 Cherry Ave | | Rapid City | Michigan | 49676-8604 | accounting@johnnystorchriviera.com | |
| Johns Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9365 Old Bustleton Ave | | Philadelphia | Pennsylvania | 19115-4855 | johnsautoinphilly@gmail.com | |
| JOHN'S AUTOMOTIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5999 De Zavala Road | | San Antonio | Texas | 78249 | johnhernandez260@gmail.com | |
| Johns barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Spring Street | | Newton | New Jersey | 7860 | johnsbarbershop@hotmail.com | |
| Johns barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Spring Street | | Newton | New Jersey | 7860 | johnsbarbershop@hotmail.com | |
| Johns Dental Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Westwood Dr Ste 1 | | San Jose | California | 95125-5110 | johnsdentallab@comcast.net | |
| Johns Hopkins Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Remington Ave | | Baltimore | Maryland | 21211-2832 | johnshopkinspd@gmail.com | |
| Johns Hopkins University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 North Charles Street | | Baltimore | Maryland | 21218 | alice@jobadvertising.com | |
| Johns Hopkins University School of Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 N Wolfe St | | Baltimore | Maryland | 21205-2105 | lhamm4@jhmi.edu | |
| John's Island Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Turtle Beach Rd | | Indian River Shores | Florida | 32963-3452 | r.hopper@jisecurity.com | |
| Johns Plumbing, Heating and Air Conditioning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Little Santee Rd | | Colfax | North Carolina | 27235-9764 | cjohnson@gojohns.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Johns Plumbing, Heating and Air Conditioning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Little Santee Rd | | Colfax | North Carolina | 27235-9764 | cjohnson@gojohns.com | |
| Johnson & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2851 West Pike Road | | Indiana | Pennsylvania | 15701 | melissabrocious90@gmail.com | |
| Johnson & Johnson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1972 Earnhardt Way | | Dallas | Texas | 75217-1296 | r.srinidhi0911@gmail.com | |
| Johnson & Johnson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Taylor Road North | | Montgomery | Alabama | 36117 | laxmanraothulluru.1@gmail.com | |
| Johnson & Johnson Med Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Goshen Pkwy | | West Chester | Pennsylvania | 19380-5986 | jmarro2@its.jnj.com | |
| Johnson & Johnson, Esqs. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Headquarters Plz | | Morristown | New Jersey | 07960-6834 | bill@gjohnsonlaw.com | |
| Johnson and Son construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Cromwell Ct | | Summerville | South Carolina | 29485-3451 | wjohnson94@sc.rr.com | |
| Johnson Asphalt Paving LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Main Street | | Northfield | Massachusetts | 1360 | info@johnsonpavingllc.com | |
| Johnson Building Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21580 Atlantic Blvd Ste 220 | | Sterling | Virginia | 20166-6866 | johnsonbuilding.hiring@gmail.com | |
| Johnson Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 Tittabawassee Rd | | Saginaw | Michigan | 48604-1048 | andrew.crowe@jci.com | |
| Johnson Controls, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3984 U.S. 51 | | Grenada | Mississippi | 38901 | michael.controlsincjohnson@gmail.com | |
| Johnson County Siding and Window Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15869 S Mahaffie St | | Olathe | Kansas | 66062-4037 | holliek84@yahoo.com | |
| Johnson Custom Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 S Telegraph Rd | | Bloomfield Hills | Michigan | 48302-1058 | konij@ejcustomhomes.com | |
| Johnson Custom Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 S Telegraph Rd | | Bloomfield Hills | Michigan | 48302-1058 | konij@ejcustomhomes.com | |
| Johnson International Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20205 59th Pl S | | Kent | Washington | 98032-2128 | ljohnson@johnsoninternational.com | |
| Johnson Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 West Riverside Avenue | | Spokane | Washington | 99201 | ladeshia@seanjohnlaw.com | |
| Johnson Law Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13599 East 104th Avenue | | Commerce City | Colorado | 80022 | miriam@johnsonlgroup.com | |
| Johnson LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1922 W Henderson St | | Chicago | Illinois | 60657-2017 | ralphkz@yahoo.com | |
| Johnson, Flodman, Guenzel & Widger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 Lincoln Mall | | Lincoln | Nebraska | 68508-2847 | cwasserburger@johnsonflodman.com | |
| Johnsonhealthsolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8440 W Lake Mead Blvd Ste 214 | | Las Vegas | Nevada | 89128-7648 | contact@resilicare.com | |
| Johnson-Kelly Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1141 W Meadowmoor Dr | | Pueblo West | Colorado | 81007-2020 | miranda@johnsonkellyagency.com | |
| Johnston Allison & Hord, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1065 E Morehead St | | Charlotte | North Carolina | 28204-2812 | jnoll@jahlaw.com | |
| Johnston genealogy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7845 E 139th Pl | | Thornton | Colorado | 80602-8141 | m6486230@gmail.com | |
| Johnston Genealogy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7845 E 139th Pl | | Thornton | Colorado | 80602-8141 | madisonjohnstongenealogy@gmail.com | |
| Johnstone Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16650 SW 72nd Ave Ste 100 | | Tigard | Oregon | 97224-7775 | d.nguyen@johnstonenw.com | |
| Johnys Lawn Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3924 State Rd | | Cuyahoga Falls | Ohio | 44223-2608 | johnyslawncare@gmail.com | |
| Joint Rehab Sports and Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11645 Wilshire Boulevard | | Los Angeles | California | 90025 | jointrehabjobs@gmail.com | |
| Joint Ventures of Northeast LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 Broadway | | Saugus | Massachusetts | 1906 | thaddeus.jacobs@thejoint.com | |
| Joints in Motion Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Long Prairie Road | | Flower Mound | Texas | 75022 | maureen@jointsinmotionpt.com | |
| JOJO INTERNATIONAL PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sigra Chauraha Road | | Varanasi | UP | 221010 | sanjay4jojo@gmail.com | |
| JoJo's Espresso | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 South Germantown Road | | Germantown | Tennessee | 38138 | jojos.espresso901@gmail.com | |
| Jollof Afro Caribbean lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 S Washington Sq | | Lansing | Michigan | 48933-1807 | mbalansing@gmail.com | |
| Jombine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9878 West Belleview Avenue | | Littleton | Colorado | 80123 | topher@jombine.com | |
| Jombine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9878 West Belleview Avenue | | Littleton | Colorado | 80123 | topher@jombine.com | |
| Jon Dooley Heating and Cooling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13061 Rosedale Highway | | Bakersfield | California | 93314 | jdhc-93312@hotmail.com | |
| Jon Wayne Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1324 South Scenic Avenue | | Springfield | Missouri | 65802 | stephen@jonwayneheatingandair.com | |
| Jona Manufacturing Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 264 Dp Rd | | Los Alamos | New Mexico | 87544-3233 | jona@swcp.com | |
| Jonal Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 456 Center St | | Meriden | Connecticut | 06450-3302 | mmccarthy@jonal.com | |
| Jonathan Smith, CPA, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 865 N Town East Blvd | | Mesquite | Texas | 75150-4741 | jonathan@smithcpapc.com | |
| Jonathan Smith, CPA, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 865 N Town East Blvd | | Mesquite | Texas | 75150-4741 | jonathan@smithcpapc.com | |
| Jonathan Wesley Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17W220 West 22nd Street | | Oakbrook Terrace | Illinois | 60181 | info@jonathanwesleyinc.com | |
| Jonathan Wesley Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17W220 West 22nd Street | | Oakbrook Terrace | Illinois | 60181 | info@jonathanwesleyinc.com | |
| Jonathans Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Lakeside Dr | | Harveys Lake | Pennsylvania | 18618-3139 | jonathansnepa@gmail.com | |
| Jonathan's Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Jericho Tpke | | New Hyde Park | New York | 11040-4710 | jonathansrestaurantil@gmail.com | |
| Joneca Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4332 E La Palma Ave | | Anaheim | California | 92807-1806 | jonathan@joneca.com | |
| Jones & Leigh LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13914 Whetstone Manor Ct | | Clifton | Virginia | 20124-2530 | yokels999@gmail.com | |
| Jones Construction and supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 E Sample St | | Ebensburg | Pennsylvania | 15931-1606 | jones.construction78@gmail.com | |
| Jones County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Market Street | | Trenton | North Carolina | 28585 | jking@jonescountync.gov | |
| Jones Elite Constructions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 648/L, BKN Ambaram Estates, 1st Floor 1st Main, 1st Stage Rd, Binnamangala, | | Bengaluru | KA | 560038 | deekshith.n@jonesasset.com | |
| Jones Machinery, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11118 Adwood Dr | | Cincinnati | Ohio | 45240-3234 | ryan@jonesmachinery.com | |
| Jones Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arkansas 112 | | Fayetteville | Arkansas | 72701 | nickjones2272@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| jones rebar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10010 Chase Ct | | Baytown | Texas | 77521-2464 | geneo1965@outlook.com | |
| Joni Blake, Realtor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 523 Brooks Station Ln | | Brooks | Kentucky | 40109-5185 | realestatebyjoni@gmail.com | |
| Jon's Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9030 Norris Ave | | Sun Valley | California | 91352-2617 | jonstowing1@gmail.com | |
| Jonzies Quality Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14056 E Arizona Ave | | Aurora | Colorado | 80012-4669 | jonziesqualitytrucking@gmail.com | |
| jooki ent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3888 Washington Street | | Boston | Massachusetts | 2131 | finessemw@comcast.net | |
| JOP International Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45/77 Punjabi Bagh West | | New Delhi | Delhi | 110026 | hr@jopgroup.in | |
| JOPLIN METRO CREDIT UNION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Texas Ave | | Joplin | Missouri | 64804-4343 | laurad@joplinmcu.com | |
| Jordan Excavating Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2085 Old Montgomery Highway | | Pelham | Alabama | 35124 | rusty@jordan-excavating.com | |
| Jordan Excavating Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2085 Old Montgomery Highway | | Pelham | Alabama | 35124 | rusty@jordan-excavating.com | |
| Jordan House OF Umoja | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Gold Crest Ct | | Pittsburg | California | 94565-6500 | jordanhouseofumoja@gmail.com | |
| Jordan House OF Umoja | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Gold Crest Ct | | Pittsburg | California | 94565-6500 | jordanhouseofumoja@gmail.com | |
| Jordan HR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8911 North Capital of Texas Highway | | Austin | Texas | 78759 | mjordan@jordanhrconsultants.com | |
| JORDAN INSURANCE UNDERWRITERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7750 Southwest 117th Avenue | | Miami | Florida | 33183 | jennie@jordanins.net | |
| Jordan Plumbing And Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Dominion Street | | Durham | North Carolina | 27704 | jordan.plumbing@aol.com | |
| Jordan Reilly & Associates, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 West Front Street | | Media | Pennsylvania | 19063 | jordan@jordanreillylaw.com | |
| Jordan School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1084 Barton Ct | | Bountiful | Utah | 84010-0908 | 4thcheetahs@gmail.com | |
| Jordan Search Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2977 State Highway K | | O'Fallon | Missouri | 63368 | kmartin@jordansc.com | |
| Jordan's Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Revolutionary Dr | | East Taunton | Massachusetts | 02718-1369 | wjones@jordans.com | |
| Jordie's Creative Agency Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chinmaya Mission Hospital Road | | Bengaluru | KA | 560038 | manager@jordiescreativeagency.com | |
| joseph architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Waterbury Community Path | | Waterbury Center | Vermont | 5676 | pam@josepharchitects.com | |
| Joseph Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4050 Barranca Parkway | | Irvine | California | 92604 | josephdental@gmail.com | |
| Joseph Gnazzo Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1053 Buckley Hwy | | Union | Connecticut | 06076-4802 | martin@gnazzo.com | |
| Joseph Gowen OD and Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4420 N Freeway Rd | | Pueblo | Colorado | 81008-2062 | josephgowen@yahoo.com | |
| Joseph Gowen OD and Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4420 N Freeway Rd | | Pueblo | Colorado | 81008-2062 | josephgowen@yahoo.com | |
| JOSEPH M. SCHWAN, CPA, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 329 Hawkins Ave | | Ronkonkoma | New York | 11779-4208 | schwancpa@gmail.com | |
| Joseph of Cupertino Classical Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Market Pl | | Irvine | California | 92602-1601 | sherriana.salas@jccacademy.org | |
| joseph p. cavallo dds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12502A Lake Ridge Dr | | Woodbridge | Virginia | 22192-2354 | jbcavallo@aol.com | |
| Joseph Quinn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Kingfisher Way | | Whiting | New Jersey | 08759-3736 | 4joequinn@gmail.com | |
| Joseph-James Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 South Bridge Street | | Yorkville | Illinois | 60560 | jl.jjroofs@gmail.com | |
| Joshua Friedman DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Miry Brook Road | | Danbury | Connecticut | 6810 | jfriedman@addent.com | |
| Joshua Green Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 4th Avenue | | Seattle | Washington | 98101 | melissad@urbanrengroup.com | |
| Joshua Green Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 4th Avenue | | Seattle | Washington | 98101 | melissad@urbanrengroup.com | |
| Joshua Halpern, M.D. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4214 N Habana Ave | | Tampa | Florida | 33607-6314 | april@drhalpern.com | |
| Josi's Dominican Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 Virginia Avenue | | Atlanta | Georgia | 30337 | backoffice@josisalon.com | |
| Jotnar Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2407 Ridgeline Wash St | | Las Vegas | Nevada | 89138-6410 | yaghurt@gmail.com | |
| Jouandot Electrical Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 Kingman Street | | Metairie | Louisiana | 70006 | rjouandot.jes@gmail.com | |
| Joule Electric Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6640 Mooney St Unit 308 | | Dublin | Ohio | 43017-3563 | jdgroves@rocketmail.com | |
| journey hillside | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4706 Viviana Dr | | Tarzana | California | 91356-5039 | matthewmazloomi@gmail.com | |
| Journey To Prosperity Haupal Graham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | U 1 293 Gardeners Rd | | Eastlakes | NSW | 2018 | haupairgraham@journeytoprosperity.info | |
| Journey You Love LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Norwood Ln N | | Plymouth | Minnesota | 55441-2828 | mia@journeyyoulove.com | |
| Journeyman Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2929 E Providence Ave | | Spokane | Washington | 99207-5840 | dustin@journeymancabinets.com | |
| Journeys Counseling Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Quaker Avenue | | Lubbock | Texas | 79413 | kristi@journeyscc.org | |
| Journeys Summer Camp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 E Echo Ledge Dr | | Saratoga Springs | Utah | 84045-5437 | journeyspkacademy@gmail.com | |
| Jovi Kitchen & Bath Supplies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5877 57th St | | Maspeth | New York | 11378-3125 | jovi.kbs@gmail.com | |
| Jowib Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Phase 8b, Mohali | | SAS Nagar | PB | 160055 | hr.jowib@gmail.com | |
| Joy of Life CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 E Guasti Rd Ste 100 | | Ontario | California | 91761-8661 | hr@joyoflife.com | |
| Joy of Life CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 E Guasti Rd Ste 100 | | Ontario | California | 91761-8661 | hr@joyoflife.com | |
| JOYED LEARNING SDN. BHD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Jalan Forest City - Lebuhraya Tanjung Pelepas | | Gelang Patah | Johor | 81550 | info@joyedgroup.com | |
| Joyful Hair Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 974 Bridge St | | Pelham | New Hampshire | 03076-4904 | boltsy@comcast.net | |
| Joyful Learning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3619 McKee Rd | | Charlotte | North Carolina | 28270-1246 | joyfullearning001@gmail.com | |
| Joypix Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Brickell Avenue | | Miami | Florida | 33131 | contact@joypix.gg | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JOYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 E Hoover Pl | Salt Lake City | Utah | 84111-4309 | joy.oslen@aol.com | |
| Joy's Place, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12222 Mayfield Rd | Chardon | Ohio | 44024-9449 | hweikum@yahoo.com | |
| JOZA Software Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | Hyderabad | TS | 500081 | hr@jozasoft.com | |
| Jozev Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Deer Park Dr | East Longmeadow | Massachusetts | 01028-3198 | heidi@jozev.com | |
| JP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Clover Ridge Ct Apt 308 | Fairborn | Ohio | 45324-6631 | jothika6884@gmail.com | |
| JP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8836 Sullivans Drive | Columbus | Georgia | 31909 | jayaprada.akavaram@gmail.com | |
| JP DUNN HEATING & COOLING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701  NORTHFIELD RD | Litchfield | Connecticut | 6759 | jpdunnhvac@gmail.com | |
| JP Management Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Main Street | Hackensack | New Jersey | 7601 | yasmine_pessar@yahoo.com | |
| jp morgan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Orange Road | Lewis Center | Ohio | 43035 | mehradivyansh3520@gmail.com | |
| JP Morgan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5939 70th Ave | Ridgewood | New York | 11385-5653 | adrian.mur326@gmail.com | |
| JP Morgan Chase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4357 Slipstream Dr | Land O Lakes | Florida | 34638-2755 | shreyaarao2206@gmail.com | |
| jp morgan chase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 932 Charleston Way Dr | Westerville | Ohio | 43081-5592 | vijaykumardornala6@gmail.com | |
| Jp morgan chase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8181 Communications Parkway | Plano | Texas | 75024 | bathulajayanth0@gmail.com | |
| JP Recruiting Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7813 Rancho De La Osa Trl | Mckinney | Texas | 75070-6041 | admin@jprecruitingagency.com | |
| JP Truck & Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 Texas 123 | Stockdale | Texas | 78160 | jessica@jptoddllc.com | |
| JP Trucking & Excavating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Old Drewsville Rd | Walpole | New Hampshire | 03608-4427 | hodgkinsandsonsllc@gmail.com | |
| JP's Best Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8006 Trina Cir | Clay | New York | 13041-9159 | joepelose@gmail.com | |
| J-PACK LOGISTICS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3106 Landover St Alexandria | Alexandria | Virginia | 22305 | sjaramillo@j-packlogistics.com | |
| JPMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 Summit Avenue | Arlington | Texas | 76013 | venkatakesaboina@gmail.com | |
| JPMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Frisco Avenue | Forest Hill | Texas | 76119 | divyads2991@gmail.com | |
| JPMChase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Communications Parkway | Plano | Texas | 75024 | abhilashrayili97@gmail.com | |
| JPMorgan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W Walnut St | Lancaster | Ohio | 43130-4344 | carriejaynes_1494@icloud.com | |
| JPMorgan Chase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1310 Astor Commons Place | Brandon | Florida | 33511 | himanshu.shrivastava.usa@gmail.com | |
| JPMorgan Chase & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4004 Legacy Dr | Plano | Texas | 75024-3402 | reddykshethra11@gmail.com | |
| JPS Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Southwest Maynard Road | Cary | North Carolina | 27511 | maheshjava85@gmail.com | |
| JPS Tech Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Asian Suncity,  Block B, 606,Kondapur | Hyderabad | TS | 500084 | vamshi@jpstechsolutions.com | |
| JR Equipment Repair and Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Christian Way | Azle | Texas | 76020-5485 | info@jrservicegroup.com | |
| JR Equipment Repair and Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Christian Way | Azle | Texas | 76020-5485 | info@jrservicegroup.com | |
| JR Software Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Oakbrook Pkwy Ste 360 | Norcross | Georgia | 30093-2254 | mroy@jrssinc.com | |
| JR West Texas Concrete LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Sherman Street | Rice | Texas | 75155 | leticia@jrwesttexasconcrete.com | |
| JR&DOMINIC,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8620 Southwest 212th Street | Cutler Bay | Florida | 33189 | jr.sanchez0311@gmail.com | |
| JRJ Dough Corp. dba Philly Pretzel Factory Abington PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1836 Old York Rd | Abington | Pennsylvania | 19001-1033 | jrjdough@yahoo.com | |
| JRM Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 West Deer Valley Road | Phoenix | Arizona | 85027 | jrmmechanical.gh@gmail.com | |
| JRM Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 West Deer Valley Road | Phoenix | Arizona | 85027 | jrmmechanical.gh@gmail.com | |
| JRS Truck Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 East Edgar Road | Linden | New Jersey | 7036 | jrstruck801@gmail.com | |
| JRS Truck Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 East Edgar Road | Linden | New Jersey | 7036 | jrstruck801@gmail.com | |
| JRSPUMP,INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 S 2nd St | West Memphis | Arkansas | 72301-4311 | hughey@jrspump.com | |
| JRSPUMP,INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 S 2nd St | West Memphis | Arkansas | 72301-4311 | hughey@jrspump.com | |
| JRT Global Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3247 Kerfoot Dr | West Lafayette | Indiana | 47906-9295 | billp765@proton.me | |
| Jrzee Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 473 Ocean Avenue | Jersey City | New Jersey | 7305 | mike@jrzee.com | |
| JS All Around Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 Ralph Denmark Rd | Lyons | Georgia | 30436-4348 | jaacwebuildit@gmail.com | |
| J's Associates LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10375 Southern Maryland Boulevard | Dunkirk | Maryland | 20754 | marc@jsassociatesllc.com | |
| J's Associates LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10375 Southern Maryland Boulevard | Dunkirk | Maryland | 20754 | marc@jsassociatesllc.com | |
| J's Associates LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10375 Southern Maryland Boulevard | Dunkirk | Maryland | 20754 | marc@jsassociatesllc.com | |
| J's Auto & Electrical Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1390 Frank Road | Columbus | Ohio | 43223 | jwelsh@dascolumbus.com | |
| JS FREIGHT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 296 Beauvoir Road | Biloxi | Mississippi | 39531 | js.freight01@gmail.com | |
| JS Homecare Agency of NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4316 8th Ave | Brooklyn | New York | 11232-3910 | mwu@jshomecareny.com | |
| JS Plumbing Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 West Main Street | Hendersonville | Tennessee | 37075 | jsplumbingplus@aol.com | |
| JS Steel Fabricators and Welding Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1490 NW 65th Ave | Plantation | Florida | 33313-4506 | maggie@jssteelfab.com | |
| JS Steel Fabricators and Welding Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1490 NW 65th Ave | Plantation | Florida | 33313-4506 | maggie@jssteelfab.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JS Tech Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijay Nagar Main Road | Indore | MP | 452010 | hr@jstechalliance.com | |
| JS Tech Alliance Indore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | Indore | MP | 452001 | talent@jstechalliance.com | |
| JS&K Painting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85658 Radio Ave | Yulee | Florida | 32097-4193 | jskpainting@gmail.com | |
| JSB Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17910 Sky Park Cir Ste 200 | Irvine | California | 92614-6474 | sfinch@jsb-builders.com | |
| JSB Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17910 Sky Park Cir Ste 200 | Irvine | California | 92614-6474 | sfinch@jsb-builders.com | |
| JSBP Construkt Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Sampaguita Street | Antipolo | Calabarzon | 1870 | samsons.jsbpconstrukt@gmail.com | |
| JSD CONSULTING SERVICES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 Celebration Avenue | Kissimmee | Florida | 34747 | info@jsdconsultingservices.com | |
| JSD CONSULTING SERVICES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 Celebration Avenue | Kissimmee | Florida | 34747 | info@jsdconsultingservices.com | |
| JSD CONSULTING SERVICES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 Celebration Avenue | Kissimmee | Florida | 34747 | info@jsdconsultingservices.com | |
| JSH Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1451 West Cypress Creek Road | Pompano Beach | Florida | 33069 | placements@jshstaffing.com | |
| Jsk placement service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalyanpur Station Road | Kundarali | WB | 743610 | bala@jskplacement.com | |
| JSN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Piravom Bridge | Piravom | KL | 686664 | shrea@jsnconsultants.co.in | |
| JSN Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Autumn St | Portsmouth | New Hampshire | 03801-3901 | lisa@jsneng.com | |
| JSP SOLUTION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 806 N Tennessee St | Cartersville | Georgia | 30120-2831 | gabriela@jspsolutionllc.com | |
| JSP SOLUTION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 806 N Tennessee St | Cartersville | Georgia | 30120-2831 | gabriela@jspsolutionllc.com | |
| JSS Safety & Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3617 U.S. 12 | Michigan City | Indiana | 46360 | recruitment@jss-safety.com | |
| JSS Safety & Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3617 U.S. 12 | Michigan City | Indiana | 46360 | recruitment@jss-safety.com | |
| JSTechnoSolutionsPvt.Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ellis Bridge | Ahmedabad | GJ | 380006 | hr@jstechno.com | |
| JSW SOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Lafayette Center Drive | Chantilly | Virginia | 20151 | muralijohn802@gmail.com | |
| JT Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8584 South 700 East | Sandy | Utah | 84070 | jtautomotiverepair@hotmail.com | |
| JT Concrete Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8380 Fenton Rd | Grand Blanc | Michigan | 48439-8967 | jtconcreteservices29285@gmail.com | |
| JT Roofing & Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 NW Valencia Rd | Melbourne | Florida | 32904-3329 | ac.jtroofing@gmail.com | |
| JT SCHMIDT PLUMBING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 S Washington St | Combined Locks | Wisconsin | 54113-1049 | ryan@jtschmidt.com | |
| JT SCHMIDT PLUMBING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 S Washington St | Combined Locks | Wisconsin | 54113-1049 | ryan@jtschmidt.com | |
| JT4 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 328 Cadence Vista Dr | Henderson | Nevada | 89011-5437 | ripperlv@gmail.com | |
| JTB HVAC & Plumbing Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 922 Baxter Drive | South Jordan | Utah | 84095 | jeff.brown@jtbengineering.net | |
| JTC Kensington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Robinson Road | Singapore | Singapore | 48545 | clarissa.soh@kensington-trust.com | |
| JTD Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Dam Rd | Arnolds Park | Iowa | 51331-7501 | tomdomoras1@msn.com | |
| JTF Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1593 S Wenatchee Ave | Wenatchee | Washington | 98801-3760 | fieldstruckrepair@gmail.com | |
| JTIVA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8090 Excelsior Blvd | Hopkins | Minnesota | 55343-3415 | nick.wollan@jacobstrading.com | |
| JTS Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 Walnut Ridge Dr | Hartland | Wisconsin | 53029-8319 | kevinjself15@gmail.com | |
| Juan F Colao Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15680 North Kendall Drive | Miami | Florida | 33196 | insuranceinkendall@gmail.com | |
| JUANDARIUS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7454 Old Lucile Rd | Blakely | Georgia | 39823-3756 | tiktokshop@tk-shops.online | |
| Jubilant Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Brazos St Ste 500 | Austin | Texas | 78701-2509 | james.varkey@jubilantconsulting.com | |
| Jubilant Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Brazos St Ste 500 | Austin | Texas | 78701-2509 | james.varkey@jubilantconsulting.com | |
| Jubilee Association of Maryland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10408 Montgomery Avenue | Kensington | Maryland | 20895 | bbell@jubileemd.org | |
| JUDGE CONVENIENCE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51012 Michigan 51 | Dowagiac | Michigan | 49047 | hbenavides2014@gmail.com | |
| Jugheadz the Barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8765 Tallon Lane Northeast | Lacey | Washington | 98516 | souljabol01@hotmail.com | |
| Juice Goose | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7320 Ashcroft Dr Ste 104 | Houston | Texas | 77081-6331 | pcook@juicegoose.com | |
| Juice Stars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 South 6th Street | Las Vegas | Nevada | 89101 | christian@juicestars.com | |
| Juki America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4220 West 104th Street | Hialeah | Florida | 33018 | eugenia@juki.com | |
| Julianna's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1339 County Road 4516 | Castroville | Texas | 78009 | juliannasuniquedining@gmail.com | |
| Julianna's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1339 County Road 4516 | Castroville | Texas | 78009 | juliannasuniquedining@gmail.com | |
| JULIA'S PRIVATE CARE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7370 Woodmen Mesa Cir | Colorado Springs | Colorado | 80919-2529 | privatecarebydonna@gmail.com | |
| Julie O Law, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 N Lake Ave Ste 800 | Pasadena | California | 91101-1857 | julie@julieolaw.com | |
| Julie's Nail Zone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Green Ridge Street | Scranton | Pennsylvania | 18509 | jnz10@aol.com | |
| Julius Kaaz Construction Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 716 Cherokee St | Leavenworth | Kansas | 66048-2467 | jeff@jkaaz.com | |
| JutNet Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 6th Ave | Huntington | West Virginia | 25701-2308 | jkhewett@jutnet.com | |
| Jumbo Hire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Northwest 72nd Avenue | Miami | Florida | 33126 | lalit@jumbohirellc.com | |
| jumbovest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 McCarter Highway | Newark | New Jersey | 7102 | support@jumbovest.com | |
| Jump Ahead Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square Plaza | Jersey City | New Jersey | 7306 | zoe@jumpaheadpediatrics.com | |
| Jump For Joy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 J E Weems Boulevard | Prosper | Texas | 75078 | rosh@jumpforjoyfrisco.com | |
| Jump Start Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15863 Willowbrook Ln | Frisco | Texas | 75035-1665 | jvarghese@jumpstartconsulting.net | |
| Jump Start Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15863 Willowbrook Ln | Frisco | Texas | 75035-1665 | jvarghese@jumpstartconsulting.net | |
| Jumpstart Academy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 W Fairfield Dr | Broussard | Louisiana | 70518-5130 | jsacademy202@gmail.com | |
| JumpStart Skill Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 RC Dutt Road | Vadodara | GJ | 390020 | ankitkhairwar.jumpstart@gmail.com | |
| JUNE Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 W. South Street | Charlottesville | Virginia | 22902 | ian@junepartners.net | |
| Juneu-Ship | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3915 STERLING POINTE DR | Greenville | North Carolina | 27858 | mzanthony03@gmail.com | |
| Juneu-Ship | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3915 STERLING POINTE DR | Greenville | North Carolina | 27858 | mzanthony03@gmail.com | |
| Jungle Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Main Street | KCMO | Missouri | 66216 | kareee2000@aol.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Junior Achievement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6250 Forest Lawn Dr | Los Angeles | California | 90068-1016 | lmachuca@jasocal.org | |
| Juniper Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20A John Marshall St | Warrenton | Virginia | 20186-3214 | sara@junipercon.com | |
| Juniper Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20A John Marshall St | Warrenton | Virginia | 20186-3214 | sara@junipercon.com | |
| Juniper Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 W 18th Street | New York | New York | 10001 | megan@junipergroupinsurance.com | |
| Juniper Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 S Walnut St | Bloomington | Indiana | 47401-4618 | juniperrem@outlook.com | |
| Juniper Road Studios LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5941 Middlefield Road | Littleton | Colorado | 80123 | mindy@juniperroadstudios.com | |
| Juniper Road Studios LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5941 Middlefield Road | Littleton | Colorado | 80123 | mindy@juniperroadstudios.com | |
| Junk Demo Removal & Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 14th Avenue | Newark | New Jersey | 7103 | j5p1374@gmail.com | |
| junomoneta Finsol Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gift City Club Road | GIFT City | GJ | 382355 | krishna.chavda@junomoneta.in | |
| Junson Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 East 45th Street | New York | New York | 10017 | christine.zhao@junsoncapital.com | |
| Juris Medicus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 Broadway | San Antonio | Texas | 78209 | nsegratobarnes@jurismedicus.net | |
| JUS Charging Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 NW 1st St | Dania Beach | Florida | 33004-2832 | nick@jus.live | |
| JusDoteLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7006 Elm Hill Ct | Charlotte | North Carolina | 28217-3500 | jusdotebusiness@gmail.com | |
| Just 1 Call Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reese Boulevard West | Huntersville | North Carolina | 28078 | just1calltruckingllc@gmail.com | |
| Just 1 Call Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reese Boulevard West | Huntersville | North Carolina | 28078 | just1calltruckingllc@gmail.com | |
| Just 4 veterans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Bent Tree Dr | Schertz | Texas | 78154-3713 | jinais@just4veterans.com | |
| Just 4 veterans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Bent Tree Dr | Schertz | Texas | 78154-3713 | jinais@just4veterans.com | |
| Just Imagine Salon & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10205 Industrial Blvd NE | Covington | Georgia | 30014-1485 | just.imaginesalon@yahoo.com | |
| Just In Time Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Northwest 107th Avenue | Doral | Florida | 33172 | ingrid.feijoo@justintimeservices.us | |
| Just Math Tutoring Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9230 Old Keene Mill Rd | Burke | Virginia | 22015-4201 | corey@justmathva.com | |
| Just Math Tutoring Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9230 Old Keene Mill Rd | Burke | Virginia | 22015-4201 | corey@justmathva.com | |
| Just me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 911 E 107th St | Los Angeles | California | 90002-3450 | sportsmaster080@gmail.com | |
| just outsource services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dwarka sector 7 | New Delhi | DL | 110075 | 9211020801pooja@gmail.com | |
| JustCakeIt! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2580 Jackson Avenue West | Oxford | Mississippi | 38655 | orders@justcakeit.net | |
| JustCakeIt! LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2580 Jackson Ave W Ste 34 | Oxford | Mississippi | 38655-5490 | cnarmstr@gmail.com | |
| Justice Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Old York Road | Jenkintown | Pennsylvania | 19046 | jhcrecruiter@gmail.com | |
| Justice Law Office LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 S Clay St | Louisville | Kentucky | 40202-1027 | scott@justiceinjury.com | |
| Justice Resource Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Amsterdam Ave | New York | New York | 10023-6407 | info@jrcnyc.org | |
| justicialegisassociates@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saint Mark's Road | Bengaluru | KA | 560001 | justicialegisassociates@gmail.com | |
| justin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Colmesneil Drive | Pearland | Texas | 77584 | crowellkimberly34@gmail.com | |
| Justin Boring Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10757 Ohio 204 | Thornville | Ohio | 43076 | jtboring5000@outlook.com | |
| Justin D Regan Accountancy Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3040 19th Street | Bakersfield | California | 93301 | justin@regancpa.com | |
| JustinTime Baseball | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Lambert Ln | New Rochelle | New York | 10804-1010 | operations@justintimebaseball.com | |
| JustSee Webtech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No 79A | Chennai | TN | 600076 | jobs@justsee.co.in | |
| Justus Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2130 Lincoln Ave | Granite City | Illinois | 62040-5545 | j.hc14@yahoo.com | |
| Juulimo Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bellandur Gate Road | Bengaluru | KA | 560103 | support@juulimo.com | |
| Juvo Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 McDaniels Rd | Shelbyville | Kentucky | 40065-9140 | davidkparsons6@outlook.com | |
| Juvo Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 McDaniels Rd | Shelbyville | Kentucky | 40065-9140 | davidkparsons6@outlook.com | |
| JV ASSOCIATE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Inwood Ln | Farmington | Connecticut | 06032-3447 | sales@jvassociatellc.com | |
| Jvjbventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7548 Preston Road | Frisco | Texas | 75034 | jvjbventures@gmail.com | |
| JVR Retails PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakshmi Nagar Colony Road | Hyderabad | TS | 500035 | hr@jvrretails.com | |
| JVT Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Massachusetts 28 | Andover | Massachusetts | 1810 | shravan.jaiswal@jvtadvisors.com | |
| JVW DENTAL PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 10th Street North | Kalamazoo | Michigan | 49009 | jvwdentalpc@gmail.com | |
| JVW DENTAL PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 10th Street North | Kalamazoo | Michigan | 49009 | jvwdentalpc@gmail.com | |
| JW Auto Custom Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 598 Main St | Poughkeepsie | New York | 12601-3824 | jwjwauto@gmail.com | |
| JW Bryant INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1165 E DuVal St | Lake City | Florida | 32055-4187 | jwbryantinc@gmail.com | |
| JW Elite Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 Edgewater Dr | Orlando | Florida | 32804-6350 | jwelitetransport@gmail.com | |
| JW Innovation Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13521 Benson Ave | Chino | California | 91710-5232 | jwinnovationgroupllc@gmail.com | |
| JW Landscaping & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12555 Orange Dr | Davie | Florida | 33330-4304 | jason@jwlandscapedesigns.com | |
| JW Schubert & Company, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 North Loop 336 West | Conroe | Texas | 77304 | wes@jwscompany.com | |
| JWiseLifeCoach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Merrill Dr | Leander | Texas | 78641 | couplescoach911@gmail.com | |
| JWK Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Russell Rd | Colonie | New York | 12205-3313 | jesse@jwenterprises2inc.com | |
| K & G Securelink Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1826 Grandstand Dr | San Antonio | Texas | 78238-4505 | securelinkgroup@gmail.com | |
| K & J Machine & Welding Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2208 Catalina Dr | Pasadena | Texas | 77503-3521 | jgonzalez@kandjmachine.com | |
| K & L Power Steam LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Hickory Dr | Martinez | Georgia | 30907-1220 | klpowersteam@gmail.com | |
| K & M Hauling & Distribution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W American Canyon Rd | American Canyon | California | 94503-1162 | kenneth@k-mdistribution.com | |
| K & M Hauling & Distribution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W American Canyon Rd | American Canyon | California | 94503-1162 | kenneth@k-mdistribution.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| K & M Hauling & Distribution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W American Canyon Rd | American Canyon | California | 94503-1162 | kenneth@k-mdistribution.com | |
| K J Somaiya Hospital 7 Research Centre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eastern Express Highway | Mumbai | MH | 400022 | hr.kjsh@somaiya.edu | |
| K S Telecom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Humphrey Road | Loomis | California | 95650 | acct@kstelecominc.com | |
| K Square energy pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Signature 2 Internal Road | Ahmedabad | GJ | 382210 | hr@ksquareenergy.com | |
| K Squared Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 North Main Street | Stanley | North Dakota | 58784 | ksquared40@hotmail.com | |
| K T Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2866 Nc 118 | Grifton | North Carolina | 28530-8774 | ktelectric1@yahoo.com | |
| K T Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2866 Nc 118 | Grifton | North Carolina | 28530-8774 | ktelectric1@yahoo.com | |
| K&C 1st Class Movers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8252 Westheimer Rd | Houston | Texas | 77063-2702 | kjscrewtx@yahoo.com | |
| K&D Landscaping, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 Hangar Way | Watsonville | California | 95076 | jessica@kndlandscaping.com | |
| K&H Concrete Cutting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3775 Lake St | Kalamazoo | Michigan | 49048-3311 | jb@kandh.com | |
| K&ITalentPartners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2826 Florida Ave | Charlotte | North Carolina | 28205-2510 | annalisa.ince@kitalentpartners.com | |
| K&J Logistics, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2498 Florence Harllee Blvd | Florence | South Carolina | 29506-8251 | kjlogistics19@outlook.com | |
| K&K Siding and Exteriors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 Pinyon Pkwy | Casper | Wyoming | 82609-3032 | sethhenley@hotmail.com | |
| K.K. MEHTA CPA ASSOCIATES PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Ring Road West | Garden City | New York | 11530 | heena@kkmehtacpa.com | |
| k.l.mahajan & sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Partapur Flyover | Meerut | UP | 250103 | hrd@klmahajan.com | |
| K.L. Vincent Welding Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19456 S DuPont Hwy | Harrington | Delaware | 19952-2116 | sherry@klvincentwelding.com | |
| K.N.Y.T. Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4099 McEwen Road | Farmers Branch | Texas | 75244 | knytconsulting@gmail.com | |
| K.O Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Woodlands Dr | Jackson | Georgia | 30233-5862 | kotrucking@kentosbourne.com | |
| K11 Fitness Management Company Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7th Road | Mumbai | MH | 400055 | riya.dube@keleven.com | |
| K12 Ventures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 Coronado Center Dr | Henderson | Nevada | 89052-3967 | leads.kahenderson@gmail.com | |
| K2 Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Glen St | Douglas | Massachusetts | 01516-2411 | donna.k2auto@outlook.com | |
| K2 Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1476 E Valley Rd | Santa Barbara | California | 93108-1241 | matt@ucpsb.com | |
| K2 Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1476 E Valley Rd | Santa Barbara | California | 93108-1241 | matt@ucpsb.com | |
| K2B Therapeutics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Main St | Cambridge | Massachusetts | 02139-3543 | sanderson@k2btx.com | |
| K6 Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4433 E Copper Ave | Clovis | California | 93619-9560 | phil@k6construction.com | |
| K6 Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4433 E Copper Ave | Clovis | California | 93619-9560 | phil@k6construction.com | |
| K8school | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 A North Avenue Road Punjabi bagh New Delhi | New Delhi | DL | 110026 | kawaljeet@k8school.com | |
| K-9 Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Garden Center | Broomfield | Colorado | 80020 | info@k-9smiles.com | |
| K9 Tailshakers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9204 Gulfstream Road | Frankfort | Illinois | 60423 | shakeurtail@k9tailshakers.com | |
| K9 to 5 Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Ranch Road 620 N | Lakeway | Texas | 78734-2699 | info@myk9to5club.com | |
| Ka Energetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Paradise St | Ojai | California | 93023 | info@kaenergetics.com | |
| Kaapi Machines India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indra Nagar Road | Bengaluru | KA | 560038 | venuisa.luke@kaapimachines.com | |
| KAAST Machine Tools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Merion Ter | Aldan | Pennsylvania | 19018-3034 | e.goldsmith@kaast-usa.com | |
| Kabona International Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9302 Meldrum Ln | Houston | Texas | 77075-2312 | kabona.rainbow@gmail.com | |
| KABS Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 North Point Center East | Alpharetta | Georgia | 30022 | veronica.kabuika@kabstechnologysolution s.com | |
| Kabs4kids INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 River St | Fitchburg | Massachusetts | 01420-2927 | jessica.claude@kabs4kids.com | |
| Kachin Refugee Learning Centre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Jalan Rembia | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 50200 | kaira99337@gmail.com | |
| Kadance Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Oak Glen Dr | Hopkins | Minnesota | 55343-9218 | greg.patterson@kadanceresources.com | |
| Kadmuss Overseas Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ameerpet Road | Hyderabad | TS | 500038 | kadmussoverseashr@gmail.com | |
| Kaduceus ACE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 North Alamo Street | San Antonio | Texas | 78205 | aleco@kaduceushq.com | |
| Kaemmerlen Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2728 Locust St | Saint Louis | Missouri | 63103-1414 | ecook@kaemmerlen.com | |
| KAFNI LAW GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1516 North Broadway | Santa Ana | California | 92706 | mkaeni@kaenilaw.com | |
| Kagel Household | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17496 E Williams Rd | Conroe | Texas | 77303-3472 | juliekagel@gmail.com | |
| Kahana Feld | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Main Street | Irvine | California | 92614 | lkaliski@kahanafeld.com | |
| Kahuna Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 West Chandler Heights Road | Chandler | Arizona | 85248 | alicia.m@kahunamgmt.com | |
| Kahwa Coffee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8317 Market St | Lakewood Ranch | Florida | 34202-5142 | sgregory@shalogan.com | |
| Kahwa Coffee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8317 Market St | Lakewood Ranch | Florida | 34202-5142 | sgregory@shalogan.com | |
| KAIMALA MARINA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Lunalilo Home Road | Honolulu | Hawaii | 96825 | matthewc@hawaiianprop.com | |
| Kain Enterprises, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2907 Hungary Spring Rd | Richmond | Virginia | 23228-2417 | rick@a-plus-roofing.com | |
| Kain Enterprises, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2907 Hungary Spring Rd | Richmond | Virginia | 23228-2417 | rick@a-plus-roofing.com | |
| KAINSK HOMES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17001 Collins Avenue | Sunny Isles Beach | Florida | 33160 | welcome@kainskhomes.com | |
| Kaiser Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Townpark Ln NW | Kennesaw | Georgia | 30144-5579 | beautyfulsole@outlook.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kaiser Permanent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Broadway | | Oakland | California | 94611-5730 | pranathi5588@gmail.com |
| Kaiser Permanente | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kaiser Plaza | | Oakland | California | 94612 | rachanam022@gmail.com |
| Kaiser Tech Incorporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8215 Britton Ave Apt 2C | | Elmhurst | New York | 11373-2479 | omarforhad@live.com |
| Kaiyiee Information Technology Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 S Midland Dr | | Midland | Texas | 79703-7302 | zhangbaichuan@kaiyiee.com |
| Kalam Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jharkhandi Railway Station Road | | Balrampur | UP | 271201 | aamirhassan7733@gmail.com |
| Kalam Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gel Church Compound Road | | Ranchi | JH | 834001 | social@kalamacademy.org |
| Kaleidoscope Therapies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1517 N LeRoy St | | Fenton | Michigan | 48430-2765 | 102ktt@gmail.com |
| Kalfus & Nachman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 North Military Highway | | Norfolk | Virginia | 23502 | jjh@knlegal.com |
| Kaliber Systems Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14300 W Bell Rd Unit 509 | | Sun City | Arizona | 85374-9775 | ks-caprice@outlook.com |
| KALIFANO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Pilot Rd | | Las Vegas | Nevada | 89119-3533 | fahima@kalifano.com |
| Kalinga Spieces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marathahalli Main Road | | Bengaluru | KA | 560037 | mayaburman101@gmail.com |
| Kallone Developers LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Contractors Area Road No 2 | | Jamshedpur | JH | 831001 | sidh@kallone.in |
| Kallone Developers LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Contractors Area Road No 2 | | Jamshedpur | JH | 831001 | sidh@kallone.in |
| Kallykare Personal Home Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 North 7th Street | | Louisville | Kentucky | 40202 | info@kallykare.com |
| Kalmon Dolgin Affiliates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Richardson Street | | Brooklyn | New York | 11211 | kalmondolgin@gmail.com |
| Kalsun International Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Godrej Road | | Chennai | TN | 600098 | hr@kalsun.in |
| kalyani gangavarapu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 Holly Hall Street | | Houston | Texas | 77054 | kalyanikal29@gmail.com |
| Kalyani motors pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nayandahalli Main Road | | Bengaluru | KA | 560039 | recruiter23@kalyanimotors.com |
| Kamala | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kamala Mills, Lower Parel | | Mumbai | MH | 400013 | hr@kamala.co.in |
| Kaman Composites, Vermont | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Performance Drive | | Bennington | Vermont | 5201 | christina.tils@kaman.com |
| Kamaxi Overseas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Utility Plot No. 1, Phase 1-A, Verna Industrial Area, Verna Salcete Goa. Pin: 403722 | | Verna | GA | 403722 | hrexec1@kamaxi.com |
| Kamerali | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19596 E Country Club Dr | | Aventura | Florida | 33180-4831 | kelvindotson44@icloud.com |
| Kaminsky Design and Remodeling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12396 World Trade Drive | | San Diego | California | 92128 | kdraccounting@kaminskiyinc.com |
| Kamir Blinds and Shades | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2884 S Park Rd | | Hallandale Beach | Florida | 33009-3819 | kamirblinds@gmail.com |
| Kamp K-9 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Illinois 53 | | Long Grove | Illinois | 60047 | dave@kamp9.com |
| Kamtech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 S Randolphville Rd | | Piscataway | New Jersey | 08854-5034 | sabih.iqbal@kamtechllc.com |
| KAN Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tilden Avenue | | Los Angeles | California | 91401 | phil.kanservice@gmail.com |
| Kanaflex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 W Manville St | | Compton | California | 90220-5506 | hr1@kanaflex-usa.com |
| kanap systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 Preston Oaks Road | | Dallas | Texas | 75254 | talasilayoshika@gmail.com |
| Kanata Carriers Ground Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 W 7th St | | Erie | Pennsylvania | 16502-1333 | jerrywagnerjr@kanatacarriers.com |
| Kancan USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3480 E 26th St | | Vernon | California | 90058-4127 | tiffany.choi@kancanusa.com |
| Kancan USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3480 E 26th St | | Vernon | California | 90058-4127 | kancanbox@kancanusa.com |
| Kancan USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3480 E 26th St | | Vernon | California | 90058-4127 | kancanbox@kancanusa.com |
| Kanchi Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 San Ramon Dr | | Irvine | California | 92612-2958 | hr@kanchicapital.com |
| Kanchi Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 San Ramon Dr | | Irvine | California | 92612-2958 | hr@kanchicapital.com |
| KandCconstruction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Marsh Dr | | Jacksonville Beach | Florida | 32250-2637 | will.cronin@gmail.com |
| Kandel Brothers Electrical Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 North St | | Middletown | New York | 10940-4817 | markw@kandelbrothers.com |
| Kandel Brothers Electrical Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 North St | | Middletown | New York | 10940-4817 | markw@kandelbrothers.com |
| Kandid Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Michigan Avenue | | Miami Beach | Florida | 33139 | kandidtransportation@gmail.com |
| Kandoo Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Roca Dr | | Glendale | California | 91207-1233 | info@kandooinc.com |
| kanes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 Burlington Road | | Bedford | Massachusetts | 1730 | hemanthkambhampati4999@gmail.com |
| Kanha Manf. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Patel Nagar-II | | Gzb | UP | 201003 | dilwalidealsindia@gmail.com |
| Kani | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 64 | | Princeton | New Jersey | 8540 | kumarvikranth96@gmail.com |
| kani solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 West Las Colinas Boulevard | | Irving | Texas | 75039 | gaurav@kanisol.com |
| Kani Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 West Las Colinas Boulevard | | Irving | Texas | 75039 | sanjeev.k@kanisol.com |
| kanika placements pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94-a,manauli house | | Ambala | HR | 134003 | info@kanikaplacements.com |
| Kanines Pet Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Burnett Rd | | Byron | Georgia | 31008-7419 | kaninesbest@gmail.com |
| Kanpai Sushi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Independence Blvd | | Virginia Beach | Virginia | 23462-2822 | maggiexielan@yahoo.com |
| Kansas City Deaerator Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7387 West 162nd Street | | Stilwell | Kansas | 66085 | krhoads@deaerator.com |
| Kansas City Deaerator Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7387 West 162nd Street | | Stilwell | Kansas | 66085 | mhickman@deaerator.com |
| Kansas City Deaerator Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7387 West 162nd Street | | Stilwell | Kansas | 66085 | mhickman@deaerator.com |
| Kansas City Deaerator Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7387 West 162nd Street | | Stilwell | Kansas | 66085 | msternicki@deaerator.com |
| Kansas City Institute of Podiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10550 Quivira Road | | Lenexa | Kansas | 66215 | steffanier@kcpodiatry.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kansas City Institute of Podiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10550 Quivira Road | | Lenexa | Kansas | 66215 | steffanier@kcpodiatry.com | |
| Kansas City Kidney Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Northeast Missouri Road | | Lee's Summit | Missouri | 64086 | widad.alami@kckidney.com | |
| Kansas City Kidney Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Northeast Missouri Road | | Lee's Summit | Missouri | 64086 | widad.alami@kckidney.com | |
| Kansas City Steel Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 Rochester St | | Kansas City | Missouri | 64120-1517 | mruhlman@kcsteelinc.com | |
| Kansas City Steel Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 Rochester St | | Kansas City | Missouri | 64120-1517 | mruhlman@kcsteelinc.com | |
| Kansas Corn Grower Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Charles Place | | Manhattan | Kansas | 66502 | jwhite@ksgrains.com | |
| Kansas Department of Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Main Street | | KCMO | Missouri | 64111 | neha801493@gmail.com | |
| Kansas Farm Management Association, SE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 N Main St | | El Dorado | Kansas | 67042-2026 | ashleyposton@ksu.edu | |
| Kansas Guardianship Program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3248 Kimball Ave | | Manhattan | Kansas | 66503-2157 | businessoffice@ksgprog.org | |
| Kansas Marine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Kohler St | | Los Angeles | California | 90021-1023 | mlopez@kansasmarine.com | |
| Kansas Public Radio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 W 11th St | | Lawrence | Kansas | 66044-2902 | fwinston@ku.edu | |
| Kansas Public Radio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 W 11th St | | Lawrence | Kansas | 66044-2902 | fwinston@ku.edu | |
| KANSAS-OKLAHOMA MACHINE TOOLS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3427 W 30th St S | | Wichita | Kansas | 67217-1011 | carol_berens@komt.com | |
| Kanson Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Forrest Ave | | Hohenwald | Tennessee | 38462-1120 | kitkatalleyrescue@yahoo.com | |
| Kantar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Greenwich St Fl 35 | | New York | New York | 10007-2450 | bharathazure999@gmail.com | |
| Kantech Solution Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gariahat Road | | Kolkata | WB | 700019 | tideji6319@jomspar.com | |
| Kantner Iron & Steel, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 Whistler Rd | | Stoystown | Pennsylvania | 15563-6523 | shafer@kantneriron.com | |
| Kao Law Firm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 Arch Street | | Philadelphia | Pennsylvania | 19107 | tchen@kaolawfirm.com | |
| Kao Law Firm, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 Arch Street | | Philadelphia | Pennsylvania | 19107 | kaolawfirm@gmail.com | |
| Kapa Voyages | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Linton Street | | Kolkata | West Bengal | 700014 | khemkapratyush@gmail.com | |
| Kaplan Management Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Commack Rd | | Commack | New York | 11725-3469 | andrewk@kapmgt.com | |
| Kappa Delta Rho Fraternity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Seminary Drive | | Greensburg | Pennsylvania | 15601 | jconyette@kdr.com | |
| Kapsons LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29622 Island View Dr | | Rancho Palos Verdes | California | 90275-4655 | vik@kapsonllc.com | |
| Kar Aich Bhromon Special | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Natagarh Main Road | | Kolkata | WB | 700113 | payel.roar1991@gmail.com | |
| Karabi Art Community | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D-324 2nd Floor, Sector-10 Noida | | Noida | UP | 201301 | bhawna@karabiart.com | |
| Karabi Art Community | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D-324 2nd Floor, Sector-10 Noida | | Noida | UP | 201301 | bhawna@karabiart.com | |
| Karasik Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 Voorhies Avenue | | Brooklyn | New York | 11235 | karasikattornerynyc@gmail.com | |
| Karbon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 452 Market Street | | SF | California | 94111 | jourdan@karbonhq.com | |
| Karen for Change | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10215 SE Stark St | | Portland | Oregon | 97216-2741 | hatido7646@halbov.com | |
| Karen Rich, LCSW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Dug Hill Rd | | Hurley | New York | 12443-6106 | octoberlight@gmail.com | |
| Karen Rich, LCSW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Dug Hill Rd | | Hurley | New York | 12443-6106 | octoberlight@gmail.com | |
| Karenflores | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 699 Mango Dr | | West Palm Beach | Florida | 33415-3835 | nicolmendez549@gmail.com | |
| Karen's Hallmark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11130 Lomas Boulevard Northeast | | Albuquerque | New Mexico | 87112 | karen.wooten@autonomis.com | |
| Kareon Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alleestraße | | Oberhausen | NRW | 46049 | info@kareon.de | |
| Karethe and Trust Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 Parkside Green Dr | | Greenacres | Florida | 33415-1516 | information@karetheandtrust.com | |
| Karethe and Trust Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 Parkside Green Dr | | Greenacres | Florida | 33415-1516 | information@karetheandtrust.com | |
| KareVoyage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udyog Vihar Phase V Road | | Gurugram | HR | 122022 | umesh@karevoyage.com | |
| Kargojet Lojistik | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | sezenler sokak | | Ankara | Ankara | 6640 | kargojet06@gmail.com | |
| karinli Import & Export Products Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2231 5th Avenue | | Ronkonkoma | New York | 11779 | info@karinlifoods.com | |
| Karitas Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18506 Green Land Way | | Houston | Texas | 77084 | isela.saripella@karitascounseling.com | |
| Karl Tyler's Express Lube | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3757 North Reserve Street | | Missoula | Montana | 59808 | chris@missoulaexpresslube.com | |
| Karma Construction Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Greens Dairy Rd | | Raleigh | North Carolina | 27616-4612 | chaz@karmacgroup.com | |
| Karma Construction Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 N Edgewood St | | Arlington | Virginia | 22201-7037 | info@karmacgroup.com | |
| Karma Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 E King St Ste 115 | | Shippensburg | Pennsylvania | 17257-1450 | pradip@karmahomecarellc.com | |
| KARMA HOMECARE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1779 W Trindle Rd Ste 100B | | Carlisle | Pennsylvania | 17015-9766 | karma@karmahomecarellc.com | |
| KARMA HOMECARE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1779 W Trindle Rd Ste 100B | | Carlisle | Pennsylvania | 17015-9766 | karma@karmahomecarellc.com | |
| Karmans Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bellevue Square | | Bellevue | Washington | 98004 | resume@karmansline.com | |
| KarMART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725 Bouslog Rd | | Burlington | Washington | 98233-3799 | spilcher@karmart.com | |
| karp scarsdale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Saxon Woods Pk Dr | | White Plains | New York | 10605-4816 | jlopuzzo@theambassadorscarsdale.com | |
| Kartar Valves Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kapurthala Road | | Jalandhar | PB | 144021 | hr@kartarvalves.com | |
| Karura Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9th Street Extension | | Coimbatore | TN | 641012 | aishu.karurasolution@gmail.com | |
| Karyarth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Subhani Khera, Tolibagh | | Lucknow | UP | 226024 | kavya.v@karyarth.com | |
| Karyarth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lucknow Avenue | | Cleveland | Ohio | 44110 | brajesh.g@karyarth.com | |
| Karyarth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Subhani Khera Rd, Telibagh | | Lucknow | UP | 226025 | namita.g@karyarth.com | |
| Karyarth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Subhani Khera Rd, Telibagh | | Lucknow | UP | 226025 | namita.g@karyarth.com | |
| Karyarth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kharika Road | | Lucknow | UP | 226002 | aryan.v@karyarth.com | |
| Kasala Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1948 Occidental Ave S | | Seattle | Washington | 98134-1413 | dta@kasala.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kase Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 S Bosque St | Whitney | Texas | 76692-2709 | michael.pate@kaseworks.com | |
| Kaser Mechanical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 E Broad St | Burlington | New Jersey | 08016-1908 | richard@kasermechanical.com | |
| Kaser Mechanical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 E Broad St | Burlington | New Jersey | 08016-1908 | richard@kasermechanical.com | |
| Kaseya | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Southeast 2nd Avenue | Miami | Florida | 33131 | brialsmith3@gmail.com | |
| Kashma Referrals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7780 49th St N | Pinellas Park | Florida | 33781-3440 | morrison.anthony813@gmail.com | |
| Kasmo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Ste 600 | Plano | Texas | 75074-8818 | srotaswini.g@kasmoglobal.com | |
| Kasmo Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State 121 | Plano | Texas | 75074 | jeevan.l@kasmoglobal.com | |
| KASPARIAN UNDERGROUND LLC & H&B CONTRACTORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27443 W Highway 84 | Mcgregor | Texas | 76657-3717 | hr@kullc.net | |
| Kastle Communities, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6051 West Brown Deer Road | Brown Deer | Wisconsin | 53223 | kastlecommunities@gmail.com | |
| Katadyn North America Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Cyber Ct Ste D | Rocklin | California | 95765-1214 | knafadmin@knafoods.com | |
| Katallysttech.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 648 W Willow St Unit S | Chicago | Illinois | 60614-5153 | riehle@katallysttech.com | |
| Katalyst HLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Durham Avenue | South Plainfield | New Jersey | 7080 | careers@katalysthls.com | |
| Katalysttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Hoefner Ave | East Los Angeles | California | 90022-3319 | jepsen@katalysttech.com | |
| Katalysttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 823 E 20th St | Los Angeles | California | 90011-1103 | brandroot@katallysttech.com | |
| Katalysttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 648 W Willow St Unit S | Chicago | Illinois | 60614-5153 | james@katallysttech.com | |
| Katalysttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Dorado Ter | California City | California | 93505 | victech@katallysttech.com | |
| Katalysttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 648 W Willow St Unit S | Chicago | Illinois | 60614-5153 | riehler@katallysttech.com | |
| katalysttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Davis St Ste 701 | Evanston | Illinois | 60201-4623 | tate1906@katallysttech.com | |
| Katalysttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 3rd St | Broadway | North Carolina | 27505-9618 | paulgallant@katallysttech.com | |
| Katch Astoria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3119 Newtown Ave | Astoria | New York | 11102-1350 | roseann.mcsorley@gmail.com | |
| KAT-D SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Houston Avenue | Houston | Texas | 77001 | patrice@katdservices.com | |
| Kate Murphy Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8418 Brookewood Ct | Mc Lean | Virginia | 22102-1749 | kate@katemurphyrecruiting.com | |
| Kate@phillyofficeretail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 Germantown Avenue | Philadelphia | Pennsylvania | 19144 | kate@phillyofficeretail.com | |
| Katherine Miranda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 369 Suffolk Dr | San Leandro | California | 94577-1640 | albertogarcia4807@proton.me | |
| Kathleen Gilmore DMD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 383 Franklin Street | Bloomfield | New Jersey | 7003 | kathleengilmore5@gmail.com | |
| Kathleen M Flynn, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 West Ponce de Leon Avenue | Decatur | Georgia | 30030 | flynn_kathleen@msn.com | |
| Kathleen's Cleaning Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10431 Patterson Ave | Henrico | Virginia | 23238-5101 | info@kathleenscleaningservice.com | |
| Kathryn Fellows LPC NCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Speedway Ave | Newark | New Jersey | 07106-2215 | kathyfellows@yahoo.com | |
| KatieCo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6008 E Bay Shore Walk | Long Beach | California | 90803-5628 | katherine.f.kelly@gmail.com | |
| Katie's Pizza and Pasta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9568 Manchester Rd | Saint Louis | Missouri | 63119-1313 | justin@katiespizza.com | |
| Katie's Tire & Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 824 Bypass Rd | Winchester | Kentucky | 40391-1002 | htires2@gmail.com | |
| Kat's Cafe & Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Sunbury St | Minersville | Pennsylvania | 17954-1346 | jobs@kats.cafe | |
| Kats Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neas Ionias | Pireas | | 185 47 | katerina@katsrecruitment.com | |
| Katz Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Northwest Peacock Boulevard | Port St. Lucie | Florida | 34986 | katzeyecenter.billing@gmail.com | |
| Kaushik Analytico Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Frost Ave E | Edison | New Jersey | 08820-3246 | info@kaushikanalytico.in | |
| Kaushik Analytico Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Frost Ave E | Edison | New Jersey | 08820-3246 | info@kaushikanalytico.in | |
| Kavales Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Pine Log Rd | Aiken | South Carolina | 29803-7330 | admin@kavalesgroup.com | |
| Kavales Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Pine Log Rd | Aiken | South Carolina | 29803-7330 | admin@kavalesgroup.com | |
| Kavi Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Barrington IL | Barrington | Illinois | 60010 | joseph.ajaykumar@kaviglobal.com | |
| KAVI GROUPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kailasam pillai street | Ooty | TN | 643006 | kavigroupshrkavitha@proton.me | |
| Kavish Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | Indore | MP | 452010 | hr@kavishmedia.com | |
| Kay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3491 S Lakeshore Dr | Saint Joseph | Michigan | 49085-8289 | hr@kaymfg.com | |
| Kay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3491 S Lakeshore Dr | Saint Joseph | Michigan | 49085-8289 | hr@kaymfg.com | |
| Kaybee Bio Organics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pune - Solapur Road | Pune | MH | 411028 | anushka@kaybeebio.com | |
| Kaydar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Anton Boulevard | Costa Mesa | California | 92626 | roke_ghodsi@yahoo.com | |
| Kaydar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Anton Boulevard | Costa Mesa | California | 92626 | roke_ghodsi@yahoo.com | |
| Kaydar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Anton Boulevard | Costa Mesa | California | 92626 | roke_ghodsi@yahoo.com | |
| Kay's Amazing Nails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11923 Lee Highway | Fairfax | Virginia | 22030 | fairfax@kaysamazingnails.com | |
| Kay's Caring Hands, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1529 Bancroft St | Cheboygan | Michigan | 49721-1301 | kasandracauseysoldan@gmail.com | |
| Kay's Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8681 Spruiell St | Leeds | Alabama | 35094-1530 | rickw1052@aol.com | |
| Kaysome Billing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1940 Buckthorn Dr | Sugar Hill | Georgia | 30518-3197 | jennifer@kaysome.com | |
| KAZ, SP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11080 Circle Point Road | Westminster | Colorado | 80020 | meghan.zeidman@ampf.com | |
| KAZ, SP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11080 Circle Point Road | Westminster | Colorado | 80020 | meghan.zeidman@ampf.com | |
| KAZ, SP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11080 Circle Point Road | Westminster | Colorado | 80020 | meghan.zeidman@ampf.com | |
| Kazen, Meurer & Perez, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Calle Del Norte | Laredo | Texas | 78041-9130 | mrodriguez@kmp-law.com | |
| Kazmo Brain Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4433 Punjab Way | Frisco | Texas | 75033 | drrezakmohammadi@yahoo.com | |
| KB LAW FIRM LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 East 42nd Street | New York | New York | 10165 | kblawhr@kblaw.group | |
| KB Modern Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3323 E Page Ave | Gilbert | Arizona | 85234-4128 | kbmodernservices@gmail.com | |
| KB Modern Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3323 E Page Ave | Gilbert | Arizona | 85234-4128 | kbmodernservices@gmail.com | |
| KBD Talent Forge India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | VTP Urban Life,D Wing ,Flat No-101 | Darumbre | MH | 410506 | info@kbdtalentforge.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KBHS Home Loans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5734 Green Hollow Ln | The Colony | Texas | 75056-3710 | reb0371@gmail.com | |
| KBK Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1914 Highway 183 | Rush Center | Kansas | 67575-7714 | csandel@kbkindustries.com | |
| KBMJ Bookkeeping & Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9115 Farm to Market Road 723 | Richmond | Texas | 77406 | admin@kbmjbc.com | |
| KBP Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11141 Overbrook Rd Ste 400 | Leawood | Kansas | 66211-2210 | recruiting@kbpfoods.com | |
| KBP Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11141 Overbrook Rd Ste 400 | Leawood | Kansas | 66211-2210 | recruiting@kbpfoods.com | |
| KBR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 W 28th St Fl 10 | New York | New York | 10001-6114 | romanciernikmyc@gmail.com | |
| KBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Longfellow Ct | Livermore | California | 94550-7404 | ej.orozco0913@gmail.com | |
| KBS Coolcare Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Morar Road | Gwalior | MP | 474001 | shubhamjha1920@gmail.com | |
| KBS Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1758 Commerce Center Blvd | Fairborn | Ohio | 45324-6358 | kerribeedy@yahoo.com | |
| KC Bariatric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23401 Prairie Star Parkway | Lenexa | Kansas | 66227 | egawith@kcbariatric.com | |
| KC Freight Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8005 NE 112th St | Kansas City | Missouri | 64157-8804 | jason@kcfreightservices.com | |
| KC Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 S McCleary Rd | Excelsior Springs | Missouri | 64024-9396 | keith@kc-machine.com | |
| KC Overseas Education Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IT Park Road | Nagpur | MH | 440022 | kbanode@kcoverseas.com | |
| KC Overseas Education Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IT Park Road | Nagpur | MH | 440022 | tchoudhari@kcoverseas.com | |
| KC Pallets Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 South River Road | Des Plaines | Illinois | 60016 | admin@kcpalletsinc.com | |
| KC Pro Giuards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Northeast Chipman Road | Lee's Summit | Missouri | 64063 | kcproguards@outlook.com | |
| KC Recruits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Wood St | Piqua | Ohio | 45356-3503 | kandycenters@gmail.com | |
| KC Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katy Freeway | Houston | Texas | 77079 | samgsaab@gmail.com | |
| KCB Maids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 East Pugh Drive | Terre Haute | Indiana | 47802 | kcbmaids@gmail.com | |
| KCB Solutions, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Mount Laurel Cir | Shirley | Massachusetts | 01464-2422 | hr@kcbsolutions.com | |
| KCG Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9311 North Meridian Street | Indianapolis | Indiana | 46260 | pete.dougherty@kcgcompanies.com | |
| KCH Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3305 Mystic Summit Dr | Cedar Park | Texas | 78613-4380 | kate@kchstaffingsolutions.com | |
| KCH Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3305 Mystic Summit Dr | Cedar Park | Texas | 78613-4380 | kate@kchstaffingsolutions.com | |
| KCI Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 Afg Rd | Bridgeport | West Virginia | 26330-7325 | sharon@yourtalentteam.com | |
| KCI of Georgia, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Spectrum Dr | Lawrenceville | Georgia | 30043-5742 | mlussery@kciga.com | |
| KCM Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Garden Dusk | San Antonio | Texas | 78245-2497 | keasterday@kcmconsultingllc.com | |
| KCNG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6313 Production Dr | Cedar Falls | Iowa | 50613-7416 | bkresser@kubicacorp.com | |
| KCR Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5094 Verbena Dr NW | Acworth | Georgia | 30102-6960 | kcrstaffing@staffing-solutions.net | |
| KC's Academy of Early Childhood Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 North Sheffield Avenue | Chicago | Illinois | 60657 | taniasantana.kcsacademy@gmail.com | |
| KC'S Roadside | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 South Main Street | Janesville | Wisconsin | 53545 | kcsroadside@gmail.com | |
| KCubed Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2203 Navajo Path | Ambler | Pennsylvania | 19002-3626 | morgan@kcubedconsulting.com | |
| KD Nutra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14193 SW 119th Ave | Miami | Florida | 33186-6013 | nicole.louissaint@kdpharmagroup.com | |
| KDG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4014 Monroe Road | Charlotte | North Carolina | 28205 | hr@kdgarch.com | |
| KDG Engineering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7220 W Jefferson Ave Ste 406 | Lakewood | Colorado | 80235-2016 | faffronti@kdgengineering.com | |
| KDH Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8201 La Porte Fwy | Houston | Texas | 77012-3764 | tlozano@kdhtransportation.com | |
| KDK Software India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sodala Road | Jaipur | RJ | 302006 | recruit@kdksoftware.com | |
| KDR Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6901 McNeil Dr | Austin | Texas | 78729-7685 | tlambright@kdrservices.com | |
| KDS Bizmantra Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navale Bridge | Pune | MH | 411041 | hr.kdsbizmantra@gmail.com | |
| Ke Kilohana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 988 Halekauwila Street | Honolulu | Hawaii | 96813 | kekilohanarslead@gmail.com | |
| Ke Kilohana AOUO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 988 Halekauwila Street | Honolulu | Hawaii | 96814 | benjamin.oates@kekilohanawardvillage.org | |
| Keadkao LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 North Halsted Street | Chicago | Illinois | 60614 | jareunkrung@keadkaollc.com | |
| KEANE ARCHITECTURAL WOODWORK, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 Johnson Road | Coconut Creek | Florida | 33073 | ekeane@kccdesigns.com | |
| Keanelaw, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 Jefferson Avenue | Westwood | New Jersey | 7675 | bkeane@keanelaw.net | |
| Keany Produce & Gourmet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3310 75th Ave | Hyattsville | Maryland | 20785-1501 | toni@job-matters.com | |
| Kearney Enrichment Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 S Jefferson St | Kearney | Missouri | 64060-8502 | rachel@kearneyenrichmentcouncil.org | |
| Kearse & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 Dick Street | Fayetteville | North Carolina | 28301 | kearseassociates@gmail.com | |
| Keating Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9130 West Russell Road | Las Vegas | Nevada | 89148 | ahinton@keatinglg.com | |
| Keauhou Bay Adventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78-128 Ehukai Street | Kailua-Kona | Hawaii | 96740 | marketing@haaheohawaii.com | |
| KEC Restoration Solutions Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | L. T. Marg | Mumbai | MH | 400001 | praveen2012@hotmail.com | |
| Kedron Valley Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 W Woodstock Rd | Woodstock | Vermont | 05091-3124 | practicemanager@kedronvet.com | |
| Kee to Independent Growth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Saratoga Village Boulevard | Malta | New York | 12020 | mimir@kigiservices.com | |
| KeeBoost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southwest 8th Street | Miami | Florida | 33135 | info@keeboost.com | |
| Keelco Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2345 Dennis St | Jacksonville | Florida | 32204-1709 | ekeeling.keelcoinc@gmail.com | |
| Keelson Marine Assurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2990 Richmond Avenue | Houston | Texas | 77098 | mat@keelsonmarine.com | |
| Keelson Marine Assurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2990 Richmond Avenue | Houston | Texas | 77098 | mat@keelsonmarine.com | |
| Keelson Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 SW Washington St Ste 1440 | Portland | Oregon | 97205-3531 | lhoch@keelson.com | |
| Keen Care Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131-07 40th Road | Queens | New York | 11354 | recruit@keen-care.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Keen Care Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131-07 40th Road | | Queens | New York | 11354 | recruit@keen-care.com | |
| Keen Care Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131-07 40th Road | | Queens | New York | 11354 | recruit@keen-care.com | |
| Keen Mechanical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4172 Cashew Dr | | Walnutport | Pennsylvania | 18088-9743 | skeen@keenmechanical.com | |
| Keenan Shopper Reviews | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Hickory St | | Warner Robins | Georgia | 31093-3092 | poems.boules_5q@icloud.com | |
| Keenly Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | | Austin | Texas | 78731 | hr@keenlystaffing.com | |
| Keenon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4786 1st Avenue South | | Seattle | Washington | 98134 | mike.lee@keenon.com | |
| Keentek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 West 4400 South | | Ogden | Utah | 84405 | will@keentek.ai | |
| Keep It Cut LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2824 East Indian School Road | | Phoenix | Arizona | 85016 | dawnele@keepitcut.com | |
| Keep It Cut LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2824 East Indian School Road | | Phoenix | Arizona | 85016 | dawnele@keepitcut.com | |
| KEEP ON TRUCKIN MECHANICAL SERVICES LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 12459 Rpo 10 | | Lloydminster | Alberta | T9V 3C6 | keepontruckin@live.ca | |
| Keep the Midlands Beautiful | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Augusta Rd | | West Columbia | South Carolina | 29169-6320 | swilson@kmbsc.org | |
| Kehilla Community Synagogue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Grand Ave | | Piedmont | California | 94610-1020 | alcoset.va@gmail.com | |
| Keith Dean, CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2029 Laurel St | | Tallahassee | Florida | 32303-5116 | akdcpa@hotmail.com | |
| Keith Green Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3045 Southwest 209th Avenue | | Aloha | Oregon | 97006 | jennifer@keithgreenconstruction.com | |
| Keith Heating & Air Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Schmitt Rd | | Rossville | Georgia | 30741-2820 | conditioningk@bellsouth.net | |
| Keith Seidenberg MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Godwin Avenue | | Midland Park | New Jersey | 7432 | seidenbergmd@gmail.com | |
| KekoMo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhapur Road | | Hyderabad | TS | 500033 | kekom94183@jazipo.com | |
| Keleen Leathers, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Executive Court | | Westmont | Illinois | 60559 | ktservice@keleenleathers.com | |
| Kelleher & Kelleher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 South Stephanie Street | | Henderson | Nevada | 89012 | canderson@kellerandkelleher.com | |
| Keller Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2924 Chestnut St | | Everett | Washington | 98201-3808 | rclow@kellersupply.com | |
| Keller Williams First Coast Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 College Drive | | Orange Park | Florida | 32065 | tl323@kwfirstcoast.com | |
| Keller Williams Heritage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 North Loop 1604 East | | San Antonio | Texas | 78232 | drosales@mykwsa.com | |
| Keller Williams Hudson Valley & Upstate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Bert Crawford Road | | Middletown | New York | 10940 | agibbs2@kw.com | |
| Keller Williams Laredo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6910 McPherson Road | | Laredo | Texas | 78041 | quetav@kw.com | |
| Keller Williams Preferred Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11859 North Pecos Street | | Westminster | Colorado | 80234 | kato@kw.com | |
| Keller Williams Premier Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 E Mill Plain Blvd Ste 100 | | Vancouver | Washington | 98661-9928 | aimee@kwvancouver.com | |
| Keller Williams Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 North Lockwillow Avenue | | Harrisburg | Pennsylvania | 17112 | kwrecruitingteam@gmail.com | |
| Keller Williams Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16820 Ventura Boulevard | | Los Angeles | California | 91436 | veronicafiorella@kw.com | |
| Keller Williams realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 352 Martha Dr | | Buda | Texas | 78610-5274 | pam@pamkaye.com | |
| Keller Williams St louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10805 Sunset Office Drive | | St. Louis | Missouri | 63127 | tjderry@kw.com | |
| Keller Williams Upstate NY Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Main Street | | Oneonta | New York | 13820 | rebekah.abdallah@kw.com | |
| kellerman heating and cooling co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1990 Ohio 125 | | Amelia | Ohio | 45102 | kellermanheating6@gmail.com | |
| Kelley Family Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13190 NE 23rd St | | Choctaw | Oklahoma | 73020-8621 | nan13190@yahoo.com | |
| Kelly & Small CPAs LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3529 Ocean View Blvd | | Glendale | California | 91208-1211 | tim@kellysmallcpa.com | |
| Kelly Clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 N Stewart Ave | | Springfield | Missouri | 65802-2239 | info@kelyclean.com | |
| Kelly Construction & Design, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4518 W Irving Park Rd | | Chicago | Illinois | 60641-2809 | ekelly@kellyconstructiondesign.com | |
| Kelly Handren | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1918 Forest Drive | | Annapolis | Maryland | 21401 | kellyh987@yahoo.com | |
| Kelly Science, Engineering, Technology & Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 W Big Beaver Rd | | Troy | Michigan | 48084-4716 | edyta.liegman@kellyocg.com | |
| Kelly Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan Avenue | | Troy | New York | 12180 | fll365119@gmail.com | |
| Kelly Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan Avenue | | Troy | New York | 12180 | fll365119@gmail.com | |
| KELLY WELL SERVICE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 Freds Rd | | Lake Charles | Louisiana | 70615-4059 | payroll@kellypump.com | |
| Kellyhub LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10455 East Via Linda | | Scottsdale | Arizona | 85258 | rae@kellyhub.net | |
| Kellyhub LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10455 East Via Linda | | Scottsdale | Arizona | 85258 | rae@kellyhub.net | |
| Kellyhub LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10455 East Via Linda | | Scottsdale | Arizona | 85258 | rae@kellyhub.net | |
| KELLYS BEACH HUT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 W Grand Ave | | El Segundo | California | 90245-3739 | godliveshere1@gmail.com | |
| KELLYS BEACH HUT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 W Grand Ave | | El Segundo | California | 90245-3739 | thacherdale0@gmail.com | |
| KELLYS BEACH HUT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 W Grand Ave | | El Segundo | California | 90245-3739 | cillianbenito@gmail.com | |
| Kelly's Beach Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 W Grand Ave | | El Segundo | California | 90245-3737 | mattriffeofficial@gmail.com | |
| kellysbeachhut.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 West Grand Avenue | | El Segundo | California | 90245 | michealbrunoahl@spicysoda.com | |
| Kelsey Paige Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Greenway Plaza | | Houston | Texas | 77046 | aminalatrice29@outlook.com | |
| Kelsey Paige Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Greenway Plaza | | Houston | Texas | 77046 | aminalatrice29@outlook.com | |
| Kelsey Title Agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 W Miller St Ste 4 | | Fruitland Park | Florida | 34731-3030 | missi@kelseytitleagency.com | |
| Kelvin Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11563 Grooms Rd | | Blue Ash | Ohio | 45242-1409 | joe@kelvindesigngroup.com | |
| Kelvin Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11563 Grooms Rd | | Blue Ash | Ohio | 45242-1409 | joe@kelvindesigngroup.com | |
| Kemp Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 N Mulberry Rd | | Derby | Kansas | 67037-3532 | rkemp@kempconst.com | |
| Kemp Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5110 Maryland Way Ste 190 | | Brentwood | Tennessee | 37027-7508 | info@kempdental.com | |
| Kemp Electric Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Lefferson Rd | | Middletown | Ohio | 45044-7064 | kempdono@yahoo.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kemper Carpet and Flooring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7635 Coppermine Dr | | Manassas | Virginia | 20109-2668 | meredith@kempercarpet.com | |
| Kemper Insurance Company. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 East 57th Street | | Los Angeles | California | 90011 | nevarezzinocenta@gmail.com | |
| Kemper's Café Caribbean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1955 Metropolitan Pkwy SW | | Atlanta | Georgia | 30315-5924 | kemperscafecaribbean@gmail.com | |
| Kempinski Land Surveying, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12460 Columbiana Canfield Rd | | Columbiana | Ohio | 44408-9767 | ap@ctcope.com | |
| Ken Jeter Stor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5124 Cliff Gookin Blvd | | Tupelo | Mississippi | 38801-7059 | stephenhinton123@gmail.com | |
| Ken Malek Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1761 Dorothy Dr | | Yardley | Pennsylvania | 19067-3948 | kenmalek@aol.com | |
| Ken Muncy Air Conditioning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 East Warner Road | | Chandler | Arizona | 85225 | accounting@kenmuncy.com | |
| KEN P LEE MD PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2740 Pacific Ave SE | | Olympia | Washington | 98501-2037 | im.premier@yahoo.com | |
| Kenai Comfort Plumbing & Heating, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 369 Tyee St | | Soldotna | Alaska | 99669-7632 | kenaicomfortservice@gmail.com | |
| Kenan Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7055 Campbellton Rd SW | | Atlanta | Georgia | 30331-8105 | kenanenterprisesrecruiting@gmail.com | |
| KenBrook Staffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6410 Poplar Avenue | | Memphis | Tennessee | 38119 | lenzi.grayer@kenbrookinc.com | |
| Kendall Teal, Attorney at Law LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2959 Chapel Hill Road | | Douglasville | Georgia | 30135 | heather@attorneyteal.com | |
| Kendell Lending | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 Loughridge Rd | | Chatsworth | Georgia | 30705-5043 | kathie.kearney@my.tccd.edu | |
| Kendra Scott | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1242 Market St | | Lynnfield | Massachusetts | 01940-4049 | kimberly.thompson@kendrascott.com | |
| KenHolm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 North Sheridan Road | | Chicago | Illinois | 60660 | c.james@khmdmptruck.com | |
| KenHome Automation Incorpoarted | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Westway Avenue | | Dallas | Texas | 75205 | ekene@khasync.com | |
| Kenmore Executives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 South Highway A1A | | Melbourne Beach | Florida | 32951 | joe@kenmoreexecutives.com | |
| Kenmore Executives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 South Highway A1A | | Melbourne Beach | Florida | 32951 | joe@kenmoreexecutives.com | |
| Kennedy Children's Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2212 3rd Avenue | | New York | New York | 10035 | concep189@gmail.com | |
| Kennedy Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Richmond Ave Ste 1200 | | Houston | Texas | 77098-3143 | help@thekennedylawfirm.com | |
| Kennedy Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Richmond Ave Ste 1200 | | Houston | Texas | 77098-3143 | help@thekennedylawfirm.com | |
| Kennedy Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Richmond Ave Ste 1200 | | Houston | Texas | 77098-3143 | help@kennedyattorney.com | |
| Kennedy Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Richmond Ave Ste 1200 | | Houston | Texas | 77098-3143 | help@kennedyattorney.com | |
| Kenneth H. Pollard Funeral Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Lawrence St | | Methuen | Massachusetts | 01844-3849 | rchase@pollardfuneralhome.com | |
| Kenny's Car Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11012 1/2 N Highway 146 | | Mont Belvieu | Texas | 77523-5112 | kennyscarcare21@gmail.com | |
| Kenrich Mechanical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2049 Stout Drive | | Ivyland | Pennsylvania | 18974 | info@kenrich.net | |
| Kenrich Mechanical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2049 Stout Drive | | Ivyland | Pennsylvania | 18974 | info@kenrich.net | |
| Kenrich Mechanical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2049 Stout Drive | | Ivyland | Pennsylvania | 18974 | info@kenrich.net | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 DAngelo Dr | | Marlborough | Massachusetts | 01752-3066 | ryanhouse343@gmail.com | |
| Kensoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Meade Ct | | Somerset | New Jersey | 08873-2937 | aravindb3654@gmail.com | |
| KENSRADIATOR AND A/C REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1528 Kentucky 339 | | Mayfield | Kentucky | 42066 | kensradiator2@gmail.com | |
| Kent Conservation District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1679 South Dupont Highway | | Dover | Delaware | 19901 | jamie.l.willey@delaware.gov | |
| Kent Home Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4712 Electron Ct | | Wayland | Michigan | 49348-7908 | mwieringa@kenthomeservices.com | |
| Kent Mueller DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 Easton Rd | | Willow Grove | Pennsylvania | 19090-1901 | ammrehab@aol.com | |
| Kent Smith Photography | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12923 Stonecreek Dr | | Pickerington | Ohio | 43147-8424 | sherri@kentsmith.com | |
| KenTay Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 N Pebble Creek Pkwy | | Goodyear | Arizona | 85395-2532 | kentaylogistics@gmail.com | |
| KenTay Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 N Pebble Creek Pkwy | | Goodyear | Arizona | 85395-2532 | kentaylogistics@gmail.com | |
| KENTEX CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Twin Rivers Dr | | Columbus | Ohio | 43215-1127 | jinyu@kentexcorp.net | |
| Kentia Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Alhambra Plaza | | Coral Gables | Florida | 33134 | rkriete@kentiapartners.com | |
| Kentucky Chamber of Commerce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 464 Chenault Rd | | Frankfort | Kentucky | 40601-9260 | ljohnson@kychamber.com | |
| Kentucky Fertility Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4612 Chamberlain Lane | | Louisville | Kentucky | 40241 | john.broyles@kentuckyfertility.com | |
| Kentucky Mountain Bible College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Kentucky 541 | | Jackson | Kentucky | 41339 | kmbc@kmbc.edu | |
| Kentucky Paper Box | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 823 S 15th St | | Louisville | Kentucky | 40210-1013 | stephanie@kybox.com | |
| KENVUE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Barrett Drive | | South Brunswick Township | New Jersey | 8824 | manojkumargade98@gmail.com | |
| Kenwal Steel Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8223 W Warren Ave | | Dearborn | Michigan | 48126-1615 | jordan_machala@kenwal.com | |
| Kenworth of Ashland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 George Rd | | Ashland | Ohio | 44805-8928 | aanderson@columbuskw.com | |
| Kepler Cannon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Broad Street | | New York | New York | 10004 | lcaldwell@keplercannon.com | |
| KEPLER CANNON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Broad Street | | New York | New York | 10004 | lisa.caldwell@keplercannon.com | |
| Kepler Computing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 5th St | | Berkeley | California | 94710-1306 | ta@keplercompute.com | |
| Kepler Computing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 5th St | | Berkeley | California | 94710-1306 | ta@keplercompute.com | |
| Keragon HQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Huntington Avenue | | Boston | Massachusetts | 2115 | mo@keragonhq.com | |
| Kerala Holidays Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N.H Bypass | | Kochi | KL | 682019 | athulya9018@gmail.com | |
| Kerico Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 Squirrel Run Rd | | Maryville | Tennessee | 37801-1171 | judycourtney654@gmail.com | |
| Kernels Graphic Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 Sandridge Dr | | Collinsville | Illinois | 62234-3797 | wallacebarry1@gmail.com | |
| Kerney and Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 NW 65th Pl | | Fort Lauderdale | Florida | 33309-1901 | accounting@kerneyandassociates.com | |
| Keroles construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Olive Ave | | Long Beach | California | 90813-3521 | jkeroles@gmail.com | |
| Kerri L. Lopez DMD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 577 Middle Rd | | Bayport | New York | 11705-1916 | drkerril@optonline.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kerrigan Roofing & Restoration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 968 US Route 42 S Unit B | | Xenia | Ohio | 45385-7368 | nick@kerriganroofing.com |
| Kerrville Sleep Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 Hill Country Dr | | Kerrville | Texas | 78028-6085 | mark@texassleepdocs.com |
| kesh motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 456 Derby Ave | | West Haven | Connecticut | 06516-1007 | vincekesh@gmail.com |
| Kesher Olam, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitch Boulevard | | Moorpark | California | 93021 | kesherolamhomes@gmail.com |
| Kessler Professional Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Dussault Dr | | Latham | New York | 12110-2303 | mlevy.kpsdistr@gmail.com |
| Kester Fireplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Davisville Rd | | Willow Grove | Pennsylvania | 19090-1513 | sales@kesterfireplace.com |
| Kester Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 East Court Street | | Greenville | South Carolina | 29601 | megan@kestersearch.com |
| Kestone CL US Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Great America Parkway | | Santa Clara | California | 95054 | chesta@shevalues.in |
| Kestone CL US Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Great America Parkway | | Santa Clara | California | 95054 | chesta@shevalues.in |
| KET SYSTEM LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 686 Kossuth Street | | Bridgeport | Connecticut | 6608 | praneethapamarthi123@gmail.com |
| KET systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Manor Pointe Dr | | Cumming | Georgia | 30041-4435 | svdevops321@gmail.com |
| Kett Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15500 Erwin Street | | Los Angeles | California | 91411 | john.thum@ketteng.com |
| Kettle Health Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 University Avenue West | | St Paul | Minnesota | 55104 | kettlehealth.armhs@gmail.com |
| Kevents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Boulevard d'Anfa | | Casablanca | Casablanca-Settat | 20250 | kenza@keventsmaroc.com |
| Kevin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cape Girardeau Street | | Commerce | Missouri | 63780 | khalter@att.net |
| Kevin A. Rauter D.D.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16921 East Palisades Boulevard | | Fountain Hills | Arizona | 85268 | krauterdds@gmail.com |
| Kevin Best Insurance Agency Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 E Harmony Rd Ste 201 | | Fort Collins | Colorado | 80525-3210 | kevin.j.best.l01c@statefarm.com |
| Kevin Linskey State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1049 Queen Street | | Southington | Connecticut | 6489 | kevin.linskey.eoqa@statefarm.com |
| Kevin Trudeau Fan Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 757 East Lewis and Clark Parkway | | Clarksville | Indiana | 47129 | ktfcteam@gmail.com |
| Kevin Trudeau Fan Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 757 East Lewis and Clark Parkway | | Clarksville | Indiana | 47129 | ktfcteam@gmail.com |
| Kevin Witcombe's Tree Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Diane Dr | | Clearwater | Florida | 33759-1709 | witcombetreeworks@yahoo.com |
| Kevox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida-Greater Noida Expressway | | Greater Noida | UP | 201307 | ftlserv22@gmail.com |
| Kewaunee Labway India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic City Phase I | | Bengaluru | KA | 560100 | v.venkatesh_87@rediffmail.com |
| Key Assets Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Westwood Dr | | Mcminnville | Tennessee | 37110-2433 | lesa@keyassetsrecruitment.com |
| Key Assets Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Westwood Dr | | Mcminnville | Tennessee | 37110-2433 | lesa@keyassetsrecruitment.com |
| Key Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5905 Vineyard Ln | | Mckinney | Texas | 75070-9573 | info.dbasuresh3@gmail.com |
| key bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Latrobe Dr | | Newark | Delaware | 19702-3828 | zankhnashah24@gmail.com |
| key cable and supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4037 Genoa Rd | | Perrysburg | Ohio | 43551-9162 | andera@keycablesupply.com |
| Key Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 E Livingston Ave | | Columbus | Ohio | 43215-5745 | c.vanderpool@keycompanies.com |
| Key Concepts Knowledgebase LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Eaton Place | | Fairfax | Virginia | 22030 | smathews@keyconceptskb.com |
| Key Concepts Knowledgebase LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Eaton Place | | Fairfax | Virginia | 22030 | smathews@keyconceptskb.com |
| Key Date Coins, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Berkshire Dr | | Voorhees | New Jersey | 08043-3448 | coreybkdc@gmail.com |
| Key Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Marble Rd | | Fort Scott | Kansas | 66701-8639 | hr@keyapparel.com |
| Key Oil/Service Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 376 Reasonover Ave | | Franklin | Kentucky | 42134-4003 | sharris@keystops.com |
| Key Partner Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 Ranch Trail Rd | | Aubrey | Texas | 76227-1461 | jkeyes@keypartnersolutions.com |
| Key to Clean Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 S Peace Haven Rd | | Clemmons | North Carolina | 27012-8612 | angie43@triad.rr.com |
| KeyBank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3734 Kearney Ave | | Memphis | Tennessee | 38111-6732 | battulapermodkumar9@gmail.com |
| Keyes North Atlantic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Watertown St | | Newton | Massachusetts | 02460-1452 | andrea.finnerty@keyesweb.com |
| KeyGlee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 West Washington Street | | Tempe | Arizona | 85288 | abraham@keyglee.com |
| Keyla Kiddie Kollage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Broadway Avenue | | Melrose Park | Illinois | 60160 | keylakiddiekollage@gmail.com |
| Keylent Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ravi@keylent.com |
| KeyMart Visa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nehru Place Market Road | | New Delhi | DL | 110019 | tanisha.keymartvisa@gmail.com |
| Keypixel Software Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Washington Street | | Sayreville | New Jersey | 8859 | mfasseeuddin@gmail.com |
| Keyprime Roofing & Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Boone Avenue North | | Golden Valley | Minnesota | 55427 | william@keyprimeroofing.com |
| Keys Triple G Answering Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5724 Leopard St | | Corpus Christi | Texas | 78408-2325 | keysggg@gmail.com |
| Keystone Body Therapies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 West Chandler Boulevard | | Chandler | Arizona | 85224 | keystonebodytherapies@gmail.com |
| Keystone Capital Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3325 Hollywood Boulevard | | Hollywood | Florida | 33021 | recruiting1@keystonecapgrp.com |
| Keystone Education Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Lebanon Church Road | | West Mifflin | Pennsylvania | 15122 | esinghurst@keystoneeducationgroup.org |
| Keystone Excavating and Development, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2497 Ridge Rd | | Finleyville | Pennsylvania | 15332-1511 | jbrowder@keystoneasphalt.com |
| Keystone Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Chambers Hill Drive | | Chambersburg | Pennsylvania | 17201 | swrightson@keystonehealth.org |
| Keystone Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Chambers Hill Drive | | Chambersburg | Pennsylvania | 17201 | swrightson@keystonehealth.org |
| Keystone Human Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4391 Sturbridge Dr | | Harrisburg | Pennsylvania | 17110-3673 | mfarrell@khs.org |
| Keystone HVAC & Mechanical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Rinker Rd | | Northampton | Pennsylvania | 18067-9673 | info@keystone-hvac.com |
| Keystone Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Peachtree Street Northeast | | Atlanta | Georgia | 30309 | pbrisco@keystoneatl.com |
| Keystone Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Peachtree Street Northeast | | Atlanta | Georgia | 30309 | pbrisco@keystoneatl.com |
| Keystone Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19265 West Capitol Drive | | Brookfield | Wisconsin | 53045 | hmpfinger@gmail.com |
| keystone pump and power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 York Rd | | Dillsburg | Pennsylvania | 17019-9402 | mitchell@kpprents.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| keystone pump and power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 York Rd | | Dillsburg | Pennsylvania | 17019-9402 | mitchell@kpprents.com |
| Keystone State Music Theater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Cranberry Woods Drive | | Cranberry Twp | Pennsylvania | 16066 | chrissaunders@keystonetheater.org |
| Keystone Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 W Lincoln Ave | | Myerstown | Pennsylvania | 17067-2332 | accounting@keystonetransport.com |
| KForce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10790 Parkridge Boulevard | | Reston | Virginia | 20191 | tqreitem@kforce.com |
| KForce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10790 Parkridge Boulevard | | Reston | Virginia | 20191 | tqreitem@kforce.com |
| kg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Conn Avenue | | Elkhart | Indiana | 46514 | sy04r1fhd4@hotmail.com |
| KG & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12512 Bryce Cir | | Cerritos | California | 90703-8334 | kgassociates04@gmail.com |
| KG & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12512 Bryce Cir | | Cerritos | California | 90703-8334 | kgassociates04@gmail.com |
| KG Construction Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Old Nyack Turnpike | | Nanuet | New York | 10954 | office@kgconstruction.net |
| KG Manufacturing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southwest Lake Road | | Redmond | Oregon | 97756 | krissy@kgmanufacturingllc.com |
| KGDMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narayanguda Flyover | | Hyderabad | TS | 500029 | hr@kgdms.com |
| KGiSL institutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | thudiyalur road,saravanampatti | Balaji Nagar Phase II | TN | 641035 | jeyavarshaa2@gmail.com |
| KGS LOGISTICS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 West Main Street | | Le Roy | New York | 14482 | whalegwhaleg@gmail.com |
| Khaled Elder Law, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 Ebenezer Rd Ste 104 | | Rock Hill | South Carolina | 29732-2773 | attorneykhaled@yahoo.com |
| Khandelia Fabrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A-2011-14, Kohinoor Market | | Surat | GJ | 395002 | romitkhandelia32@gmail.com |
| Khansortium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 S Princeton Ave | | Villa Park | Illinois | 60181-2858 | support@khansortium.com |
| Khansortium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2419 West Jefferson Street | | Joliet | Illinois | 60435 | mkhan.it17@gmail.com |
| Khansortium Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17105 Torrence Ave | | Lansing | Illinois | 60438-1015 | akber.it17@gmail.com |
| Kharisma Hair Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Sage Rd Ste A800 | | Houston | Texas | 77056-6003 | tlyeagerbookkeeping@outlook.com |
| Kharisma Hair Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Sage Rd Ste A800 | | Houston | Texas | 77056-6003 | tlyeagerbookkeeping@outlook.com |
| Khatiie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 street | | Alipur Chatha | Punjab | 34451 | shuks9864@gmail.com |
| Khattar Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 San Pedro Ave | | San Antonio | Texas | 78212-3613 | valerie@khattarlaw.com |
| KHEE LOGISTICS INDIA PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Evr Periyar Salai | | Chennai | Tamil Nadu | 600008 | kheelogistics2017@gmail.com |
| Khethari Agri Tech pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajendra Nagar | | Hyderabad | TS | 500030 | hr@khethari.com |
| khj | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kjellberg Park | | Monticello | Minnesota | 55362 | jhnbsomers+nllpc@gmail.com |
| KHR Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17530 Von Karman Avenue | | Irvine | California | 92614 | mthomas@khrdesign.com |
| Khris Hamlin Property Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11959 Castle Pines Ln | | Waldorf | Maryland | 20602-3173 | info@khrishamlinrealestatepm.com |
| KHT Industry Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11003 Gallant Flag Dr | | Tomball | Texas | 77375-7015 | vincent.xgh@gmail.com |
| khurram Aziz | khurram Aziz | khurram Aziz | khurram Aziz | khurram Aziz | khurram Aziz | khurram Aziz | khurram Aziz | 75080-7424 | khurramaziz916@gmail.com |
| Khush | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lower Parel Bridge | | Mumbai | MH | 400011 | kaizad@trawow.in |
| Ki Health Partners, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Buxton Farm Road | | Stamford | Connecticut | 6905 | billing@neinh.com |
| Ki Liquid Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13875 Mica St | | Santa Fe Springs | California | 90670-5729 | tom@kiliquidengineering.com |
| Kia of Abilene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4702 Southwest Dr | | Abilene | Texas | 79606-2333 | steve@skpcreative.com |
| Kia of Abilene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4702 Southwest Dr | | Abilene | Texas | 79606-2333 | steve@skpcreative.com |
| Kiana council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Nutmeg Ct | | Royersford | Pennsylvania | 19468-2984 | kscouncil27@gmail.com |
| kiara global services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | caltex area above hdfc bank | | Bellampalle | TS | 504251 | srikanth.madaraboina@kiaraglobalservices.com |
| Kick Ass Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Battleground Ave | | Greensboro | North Carolina | 27408-8319 | mike@kickassconcepts.com |
| Kick n chicken | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Milford Harrington Highway | | Milford | Delaware | 19963 | shaunglover009@gmail.com |
| Kickin Asphalt Paving & Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 749 Borden Mowery Dr | | Strasburg | Virginia | 22657-5630 | mtrail@kickinasphalt.net |
| Kid City USA Edgewater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2311 S Ridgewood Ave | | Edgewater | Florida | 32141-4228 | edgewater@kidcityusa.com |
| Kid City USA Fruitland Street | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Fruitland St | Altamonte Springs | Florida | 32701-7851 | jane.border@kidcityusa.com |
| Kidder County Sheriff's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 E Broadway | | Steele | North Dakota | 58482-7111 | stecca@nd.gov |
| Kiddie Academy of Aurora | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21950 East Quincy Avenue | | Aurora | Colorado | 80015 | aurora@kiddieacademy.net |
| Kiddie Academy of Cranberry Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1044 N Boundary Rd | | Cranberry Twp | Pennsylvania | 16066-2806 | jessica.bartkowski@kiddieacademy.net |
| Kiddie Academy of Wading River | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5952 New York 25A | | Wading River | New York | 11792 | wadingriver@kiddieacademy.net |
| Kiddie Care Clubhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 Main Street | | Ansonia | Connecticut | 6401 | aliciap.kiddiecare@gmail.com |
| Kiddie Kottage Learning Academy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Maxham Rd | | Austell | Georgia | 30168-5512 | kottage.kiddie@yahoo.com |
| KiddieCorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8961 Complex Drive | | San Diego | California | 92123 | alex@kiddiecorp.com |
| KiddieCorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8961 Complex Drive | | San Diego | California | 92123 | alex@kiddiecorp.com |
| KiddieCorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8961 Complex Drive | | San Diego | California | 92123 | amber@kiddiecorp.com |
| Kidney Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 S Trimble Rd | | Mansfield | Ohio | 44906-3437 | kidneyassoc@gmail.com |
| Kidney Care & Hypertension Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 North Oak Street | | Valdosta | Georgia | 31602 | kidneycare111@yahoo.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kidney Care & Hypertension Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 North Oak Street | | Valdosta | Georgia | 31602 | kidneycare111@yahoo.com |
| Kidneycare Dialysis, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17075 Devonshire St Ste 303 | | Northridge | California | 91325-5412 | hgevorkyan@kidneycaredialysis.com |
| Kidneycare Dialysis, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17075 Devonshire St Ste 303 | | Northridge | California | 91325-5412 | hgevorkyan@kidneycaredialysis.com |
| Kids & Us Day Care Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 Greentree Rd | | Pittsburgh | Pennsylvania | 15220-1606 | kidsandus2225@gmail.com |
| Kids and Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Wolf Road | | Albany | New York | 12205 | smiletodayjay@gmail.com |
| Kids Can Therapy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Sun Valley Drive | | Roswell | Georgia | 30076 | ilaufer@kids-can.com |
| Kids Club LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Squantum Rd | | Jaffrey | New Hampshire | 03452-6649 | ournewstaff13@gmail.com |
| Kids Dental Land | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 W Base Line Rd | | Rialto | California | 92376-3302 | rnchang66@gmail.com |
| Kids First Home Day Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 W 69th St | | Chicago | Illinois | 60636-3261 | kidsfirst2040@gmail.com |
| Kids Hideout | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1495 N Federal Hwy | | Fort Lauderdale | Florida | 33304-1472 | admin@kidshideout.com |
| Kids In Common | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1979 Marcus Avenue | | North New Hyde Park | New York | 11042 | info@kidsincommonnewyork.com |
| Kids in Motion Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Torrance Boulevard | | Torrance | California | 90503 | jobs@mykidsinmotion.com |
| KIDS Individual Development Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 922 Northwest Circle Boulevard | | Corvallis | Oregon | 97330 | erika.dreher@kidsllc.org |
| KIDS Individual Development Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 922 Northwest Circle Boulevard | | Corvallis | Oregon | 97330 | erika.dreher@kidsllc.org |
| Kids International Early Childhood Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 Old State Rd | | Ellisville | Missouri | 63021-5918 | daycarerecruiters@gmail.com |
| Kids International Early Childhood Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 Old State Rd | | Ellisville | Missouri | 63021-5918 | daycarerecruiters@gmail.com |
| Kids Kountry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 State Highway J | | Peculiar | Missouri | 64078 | kidskountrymanager@gmail.com |
| Kids miracle steps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 N Palm Ave | | Pembroke Pines | Florida | 33026-3345 | admin@kidsmiraclesteps.com |
| Kids miracle steps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 N Palm Ave | | Pembroke Pines | Florida | 33026-3345 | admin@kidsmiraclesteps.com |
| Kids N' Care LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6901 S 20th St | | Oak Creek | Wisconsin | 53154-1301 | kidsncare@gmail.com |
| Kids Place, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9140 Millertown Pike | | Mascot | Tennessee | 37806-1703 | kidsplace@kidsplaceinc.org |
| Kids 'R' Kids Flower Mound | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Flower Mound Rd | | Flower Mound | Texas | 75028-3505 | candice@krkflowermound.com |
| Kids Speak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3541 Teasley Lane | | Denton | Texas | 76210 | megan@kidsspeakdenton.com |
| Kid's University Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1824 Bonnie Ann Dr | | Marrero | Louisiana | 70072-4106 | kidsuniversity2005@yahoo.com |
| Kid's University Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1824 Bonnie Ann Dr | | Marrero | Louisiana | 70072-4106 | kidsuniversity2005@yahoo.com |
| Kids Zone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street 61B | | Lahore | Punjab | 54900 | raomuneeb788@gmail.com |
| KIDSEMPIRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1739 W Santa Ana Ave | | Fresno | California | 93705-0213 | cayac36436@evnft.com |
| Kidsmile, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37701 Colorado Avenue | | Avon | Ohio | 44011 | avondentalresume@gmail.com |
| KidStrong | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Miles Road | | West Chester | Pennsylvania | 19380 | steveegan24@gmail.com |
| Kidtopia Ontario LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6225 Slocum Rd | | Ontario | New York | 14519-9135 | erik@kidtopiaschool.com |
| Kidz Choice Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14-34 110th Street | | Queens | New York | 11356 | lstahl@kidzchoiceservices.com |
| Kielbasa Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1073 Rockville Pike | | Rockville | Maryland | 20852-1403 | molavisina@gmail.com |
| Kiewit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Roanoke Rd | | Keller | Texas | 76262-9616 | candance.taylor@kiewit.com |
| Kiewit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3819 Gross Dam Rd | | Golden | Colorado | 80403-9707 | jace.withrow@kiewit.com |
| Kiitana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1041 Brandsford St NW | | Atlanta | Georgia | 30318-9302 | hello@kiitana.com |
| Kijung Hospitality Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20410 Gramercy Pl | | Torrance | California | 90501-1513 | robin.landrum@kijung.com |
| Kilburn Architects LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Lake Street South | | Kirkland | Washington | 98033 | todd@kilburnarchitects.com |
| Kilcoyne & Nesbitt, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 Harvest Drive | | Blue Bell | Pennsylvania | 19422 | mroeder@kilcoynelaw.com |
| Kildeer Countryside 96 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Brandywyn Ln | | Buffalo Grove | Illinois | 60089-1003 | kaylee.furlett@gmail.com |
| Killeen Studio Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Salena Street | | St. Louis | Missouri | 63118 | jobs@killeenstudio.com |
| Killeen Studio Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Salena Street | | St. Louis | Missouri | 63118 | jobs@killeenstudio.com |
| Killeen Studio Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Salena Street | | St. Louis | Missouri | 63118 | jobs@killeenstudio.com |
| Killian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 Washington St | | Reading | Pennsylvania | 19601-3521 | hhjvjhj@msn.com |
| Killingsworth Agency Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19259 Cortez Blvd | | Brooksville | Florida | 34601-3003 | elaine@kworthins.com |
| Kim & LaVoy, S.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2360 N 124th St Ste 200 | | Milwaukee | Wisconsin | 53226-1070 | jkim@kimandlavoy.com |
| Kim & LaVoy, S.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2360 N 124th St Ste 200 | | Milwaukee | Wisconsin | 53226-1070 | jkim@kimandlavoy.com |
| Kim Day Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 752 N 1050 W | | Lehi | Utah | 84043-4845 | kimdayconstruction@msn.com |
| Kim Golden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14696 East 88th Place North | | Owasso | Oklahoma | 74055 | kgolden975@gmail.com |
| Kim Moran's Petcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Partridge Rd | | Medfield | Massachusetts | 02052-1920 | kmoranpetcare@gmail.com |
| Kim's Valet Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5126 Biscayne Blvd | | Miami | Florida | 33137-3220 | info@kimsvaletcleaners.com |
| Kimball Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Littleton Rd | | Westford | Massachusetts | 01886-4018 | jane.linnea.preston@gmail.com |
| Kimber Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11951 SE 130th Ct | | Dunnellon | Florida | 34431-8128 | paintedmountain@mac.com |
| Kimberly Bryant Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3650 Clay Pond Road | | Myrtle Beach | South Carolina | 29579 | kimberlybryantdesign@gmail.com |
| Kimberly Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 N Giddings St | | Visalia | California | 93291-2547 | lindabrown@kimberlyspa.net |
| Kimberly Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 N Giddings St | | Visalia | California | 93291-2547 | lindabrown@kimberlyspa.net |
| Kimberly's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5360 Runningbrook Rd | | Las Vegas | Nevada | 89120-1971 | michaelhightower81@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kimberton Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2105 Kimberton Road | | Kimberton | Pennsylvania | 19442 | kimbertoninn@comcast.net |
| Kimberton Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2105 Kimberton Road | | Kimberton | Pennsylvania | 19442 | kimbertoninn@comcast.net |
| Kimble and Company PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3189 Kirby Whitten Road | | Memphis | Tennessee | 38134 | mkimble@kimbleandcompany.com |
| Kimco Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17872 Cowan | | Irvine | California | 92614-6010 | aguerra@kimco.com |
| Kimley-Horn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7423 Balcom Ave | | Reseda | California | 91335-3314 | xz-kina.dev@proton.me |
| Kimshell Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 E Rusk St | | Jacksonville | Texas | 75766-5020 | shellie@kimshell.com |
| Kimshell Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 E Rusk St | | Jacksonville | Texas | 75766-5020 | shellie@kimshell.com |
| Kincare Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8101 College Blvd Ste 100 | | Overland Park | Kansas | 66210-2671 | info@kincarebh.com |
| Kind Water Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Fentress Blvd Ste K | | Daytona Beach | Florida | 32114-1237 | margaret@kindwater.com |
| KINDER GARDEN SCHOOL OF CINCINNATI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10969 Reed Hartman Hwy | | Blue Ash | Ohio | 45242-2821 | tamilanham@gmail.com |
| Kinder Safe Pest Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7910 North Tamiami Trail | | Sarasota | Florida | 34243 | kindersafepestsolutions@gmail.com |
| KinderCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Sam Bass Rd | | Round Rock | Texas | 78681-1812 | ashley.massaad@kindercare.com |
| KinderCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7609 South Cass Avenue | | Darien | Illinois | 60561 | genna.sarikoki@kindercare.com |
| kindercare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4233 58th Avenue | | Bladensburg | Maryland | 20710 | salamatu.fofanah@yahoo.com |
| KinderCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 W Boyd St | | Norman | Oklahoma | 73069-4801 | taylor.hulsey@kindercare.com |
| KinderCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38042 W 12 Mile Rd | | Farmington Hills | Michigan | 48331-3036 | farmingtonhills@kindercare.com |
| Kindercare / Champions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 Alameda De Las Pulgas | | Atherton | California | 94027-6469 | toni.maxted-goodman@discoverchampions.com |
| KinderCare Early Learning Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6140 Kruse Dr | | Solon | Ohio | 44139-2374 | alex.sussky@kindercare.com |
| KinderCare Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2044 Franciscan Way | | West Chicago | Illinois | 60185-6228 | sarah.sherwin@kindercare.com |
| KinderCare Learning Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Allen Bradley Dr | | Mayfield Heights | Ohio | 44124-6138 | pwilliamson@kindercare.com |
| Kinderhook Early Learning Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Coffee Goss Rd | | Marietta | Pennsylvania | 17547-9244 | michelle@kinderhookearlylearning.com |
| Kinderland Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Williams Blvd | | Kenner | Louisiana | 70062-7630 | nez827@yahoo.com |
| Kindred Excavating Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11011 Brookville Rd | | Indianapolis | Indiana | 46239-9651 | kindredexcavating@hotmail.com |
| Kindred Excavating Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11011 Brookville Rd | | Indianapolis | Indiana | 46239-9651 | kindredexcavating@hotmail.com |
| Kiner Legal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14201 Kentwood Blvd Ste 3 | | Victorville | California | 92392-2472 | shelly@kinerlegalgroup.com |
| Kinesio Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Masthead St NE | | Albuquerque | New Mexico | 87109-4708 | mangel@kinesiotaping.com |
| Kinetic Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 West 5th Street | | Los Angeles | California | 90071 | anthony@kineticagency.com |
| Kinetic Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Dayton Avenue | | Passaic | New Jersey | 7055 | ingrid@kineticbrands.com |
| Kinetic Care Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6547 North Academy Boulevard | | Colorado Springs | Colorado | 80918 | lesley@kineticcaregroup.com |
| Kinetic Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Kings Highway North | | Cherry Hill Township | New Jersey | 8034 | morgan.odonnell@kineticsolar.org |
| King Coffee and Tea Services - Five O'clock Brands Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4210 Edgeland Ave | | Royal Oak | Michigan | 48073-2215 | james.spear@fiveoclockbrands.com |
| King Coffee and Tea Services - Five O'clock Brands Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4210 Edgeland Ave | | Royal Oak | Michigan | 48073-2215 | james.spear@fiveoclockbrands.com |
| King Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8909 Harford Rd | | Parkville | Maryland | 21234-4111 | kbv@kingconstructioninc.com |
| King County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 5th Avenue | | Seattle | Washington | 98104 | jirwin@kingcounty.gov |
| King Cuts Barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Kempton Street | | New Bedford | Massachusetts | 2740 | swojr7875@gmail.com |
| King Facility Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Vishwas Khand Road | | Lucknow | UP | 226010 | reetika.srivastava@kingfacility.com |
| King George LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Tuskegee Blvd | | Dover | Delaware | 19902-5003 | jonathon.boyer@kinggeorge.us |
| King Health Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Lakeway Dr | | Bellingham | Washington | 98225-5214 | karen.king@kinghealthassoc.com |
| King limousine Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 Crooked Ln | | King Of Prussia | Pennsylvania | 19406-2545 | reuler@kinglimoinc.com |
| King limousine Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 Crooked Ln | | King Of Prussia | Pennsylvania | 19406-2545 | reuler@kinglimoinc.com |
| King Locksmith and Doors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 University Blvd W | | Takoma Park | Maryland | 20901 | kinglocksmiths@gmail.com |
| King Locksmith and Doors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 University Blvd W | | Takoma Park | Maryland | 20901 | kinglocksmiths@gmail.com |
| King Mngmnt and Training Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1024 Flatbush Ave | | Brooklyn | New York | 11226-5428 | therealcoreyking@gmail.com |
| King of Comfort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7009 East 56th Street | | Indianapolis | Indiana | 46226 | tyridner@kingofcomfort.com |
| King Oral Surgery Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4255 Altamont Place | | White Plains | Maryland | 20695 | deanna@kingoralsurgerygroup.com |
| King Pharma Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 N Valley Mills Dr | | Waco | Texas | 76710-2552 | cdmedicalaesthetics@gmail.com |
| King Precision Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 West 21st Street | | Erie | Pennsylvania | 16506 | tom@kingprecisionsolutions.com |
| King Precision Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 West 21st Street | | Erie | Pennsylvania | 16506 | tom@kingprecisionsolutions.com |
| King real estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 198 Saco Avenue | | Old Orchard Beach | Maine | 4064 | king@kingre.org |
| King Research Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Capital Park Road | | Hyderabad | TS | 500081 | hr@kingresearch.co.in |
| King Septic Service, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8739 Byrnesville Rd | | Cedar Hill | Missouri | 63016-1108 | josh@kingsepticservice.com |
| King spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25330 Eastern Marketplace Plz | | Chantilly | Virginia | 20152-5778 | johnhkim1978@gmail.com |
| King Valet LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6116 Skyline Drive | | Houston | Texas | 77057 | christopherhayes@kingsvaletservice.com |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| kingdom aire solutions,inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1853 Nabatoff St | North Port | Florida | 34288-3103 | kingdom.aire@yahoo.com | |
| Kingdom Auto Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1312 Michigan Ave | Saint Cloud | Florida | 34769-4537 | kingdomautoworks21@outlook.com | |
| Kingdom Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8156 South Lewis Avenue | Tulsa | Oklahoma | 74137 | drmaria@kingdomchiro.life | |
| Kingdom Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11617 West Bluemound Road | Wauwatosa | Wisconsin | 53226 | sam@kingdomext.com | |
| Kingdom Energy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 South Interstate 35 Frontage Road | Round Rock | Texas | 78664 | info@kingdomenergyco.com | |
| Kingdom Energy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 South Interstate 35 Frontage Road | Round Rock | Texas | 78664 | info@kingdomenergyco.com | |
| Kingdom Factor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13437 Water Crest Dr | Fishers | Indiana | 46038-5501 | jmarr-burkholder@kingdomfactor.us | |
| Kingdom Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14502 N Dale Mabry Hwy Ste 301 | Tampa | Florida | 33618-2072 | xavaddy321@gmail.com | |
| kingdom Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 Conroy Windermere Road | Windermere | Florida | 34786 | amit.kainth@kingdom-hs.com | |
| kingdom Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 Conroy Windermere Road | Windermere | Florida | 34786 | amit.kainth@kingdom-hs.com | |
| Kingdom13 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulica Siennicka 57B 7 | Mińsk Mazowiecki | Mazowieckie | 05-300 | aksyonova0811@gmail.com | |
| Kinger Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 413 Congressional Ct | Martinez | Georgia | 30907-7908 | kingerhomes@hotmail.com | |
| Kinger Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6109 Berryhill Towns Dr | Charlotte | North Carolina | 28270-0515 | veeral@kingerhomes.com | |
| Kingkiner Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 Felton Road | Norristown | Pennsylvania | 19401 | nick@kingkinertreeservice.com | |
| Kinglycan Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9305 Burge Ave | North Chesterfield | Virginia | 23237-3036 | joshua@belovape.com | |
| Kings Cleaning Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7526 Hamilton Ave | Pittsburgh | Pennsylvania | 15208-1911 | tjaccie@gmail.com | |
| King's Excellence Tailor Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 S 3rd St | Geneva | Illinois | 60134-2723 | tailoressfit@gmail.com | |
| King's Gate Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12421 N Mustang Rd | Yukon | Oklahoma | 73099-8148 | wbradley@kingsgateschool.com | |
| Kings Global Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Lancer Drive | Nicholasville | Kentucky | 40356 | billy@kingsglobalconsulting.com | |
| King's Metal Fiber BV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Emopad 37A | Geldrop | Noord-Brabant | 5663 PA | danielwang@kingsmetalfiber.com | |
| Kings Network Solutions Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11602 88 Avenue | Fort Saskatchewan | Alberta | T8L | admin@kingsnetwork.ca | |
| Kings POint INsurnce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1904 Clubhouse Dr | Sun City Center | Florida | 33573-5912 | rayrshaw61@gmail.com | |
| Kings Table | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2248 Lake Pointe Cir | Leesburg | Florida | 34748-9580 | jakidoucette@yahoo.com | |
| Kings Wings & Things | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3709 Broadway | Gary | Indiana | 46409-1501 | kingswingsandthings1@yahoo.com | |
| Kingsland Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9375 Archibald Ave Ste 307 | Rancho Cucamonga | California | 91730-5703 | mfg@kingslandlab.com | |
| Kingspoint Foot & Ankle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2514 S Central Ave | Los Angeles | California | 90011-1635 | scheduling@kpfoot.com | |
| Kingsway Recovery LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Bridgeton Pike | Mullica Hill | New Jersey | 08062-2670 | eric@kingswayrecovery.com | |
| KinoD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1281 W Green Oaks Blvd Ste 117 | Arlington | Texas | 76013-8347 | lclark@kinodllc.com | |
| KinoD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1281 W Green Oaks Blvd Ste 117 | Arlington | Texas | 76013-8347 | lclark@kinodllc.com | |
| Kinsey & Donian Marketing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Ridge View Rd | Pittsboro | North Carolina | 27312-5663 | fairacresfarms@msn.com | |
| Kinsey & Donian Marketing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Ridge View Rd | Pittsboro | North Carolina | 27312-5663 | fairacresfarms@msn.com | |
| Kinsey, Vincent, Pyle, PL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 S Palmetto Ave Ste 300 | Daytona Beach | Florida | 32114-4336 | lynn.williams@kvplaw.com | |
| KIN-TEK Analytical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Laurel St | La Marque | Texas | 77568-4202 | hr@kin-tek.com | |
| KIN-TEK Analytical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Laurel St | La Marque | Texas | 77568-4202 | hr@kin-tek.com | |
| Kinzer Drilling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1555 New KY Route 80 | Allen City | Kentucky | 41601 | dwalker@kinzerdrilling.com | |
| KIRA IT SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | OFFICE NO 109, COMMERCE CENTRE, Shivar Chowk, Sunshine Villas, | Pimpri-Chinchwad | MH | 411017 | info@kiraitsolutions.com | |
| Kirby Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3068 Cobblestone Dr | Virginia Beach | Virginia | 23452-6321 | barb.k@kirbymgmt.net | |
| Kirby Pike | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 S Pine Cove Dr | Lagrange | Georgia | 30240-9548 | stacy.hummer@kirbypike.com | |
| kirin court | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 W Polk St Ste 200 | Richardson | Texas | 75081-4178 | martinez.paula@myyahoo.com | |
| Kirk Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Vermont Street | Detroit | Michigan | 48216 | dkirk@kirkindustries.co | |
| Kirkham Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4615 E Emerald Ave | Mesa | Arizona | 85206-2713 | brad@kirkham.travel | |
| Kirkman Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 N Kirkman Rd | Orlando | Florida | 32811-1404 | rebecca@alexandrahealthcare.com | |
| Kirkuk Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3787 Lake Lanier Dr | Grove City | Ohio | 43123-8310 | hr@hhhexpressinc.com | |
| Kirkwood Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4027 S US Route 42 | Mason | Ohio | 45036-7208 | sandraeves@aol.com | |
| Kirkwood School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1099 Milwaukee Street | Kirkwood | Missouri | 63122 | eric.zigler@kirkwoodschools.org | |
| Kirley Masonry Supply Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 W Church St | Mansfield | Massachusetts | 02048-2143 | jeff@kirleymasonry.com | |
| KIRLIN INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 Blalock Road | Houston | Texas | 77080 | mccarthyg798@gmail.com | |
| KIRLIN INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3124 Woodview Ridge Dr | Kansas City | Kansas | 66103-3601 | casefile761@auctioneer.net | |
| KIRLIN INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5815 Plantation Forest Dr | Katy | Texas | 77449-4866 | melissabunnie101@outlook.com | |
| Kirlin Way Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Brownleigh Dr | Raleigh | North Carolina | 27617-7441 | recruiting@mccorvey.com | |
| Kirshblum Taber PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Hempstead Tpke Rm 204 | West Hempstead | New York | 11552-1152 | orly@ktlawgroup.com | |
| Kiss My Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5135 Corunna Road | Flint Twp | Michigan | 48532 | sales@kissmyglassauto.com | |
| Kiss My Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5135 Corunna Road | Flint Twp | Michigan | 48532 | sales@kissmyglassauto.com | |

| Name | Counterparty | $ | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Kiss The Coast Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 1 | San Luis Obispo | California | 93401 | kissthecoast@aol.com | |
| Kitchen Craft Cookware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2511 Dora Ave | Tavares | Florida | 32778-4977 | hr2@cookforlife.com | |
| Kitchen Tune Up | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4350 W Russell Rd | Las Vegas | Nevada | 89118-2319 | mdewit@kitchentuneup.com | |
| kitchenoscope modular kitchens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P W D Road, Nettoor Nettoor-Madavana Road | Ernakulam | KL | 682040 | kitchenoscope@gmail.com | |
| Kitchmart Trading Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Murray Hill Parkway | East Rutherford | New Jersey | 7073 | greg@kitchmart.com | |
| Kitez Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Main Road | Bengaluru | KA | 560058 | chethan@kitez.in | |
| Kitsap Auto Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3555 Washington 16 | Port Orchard | Washington | 98367 | shagrant@kitsapautooutlet.com | |
| Kitsap Auto Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3555 Washington 16 | Port Orchard | Washington | 98367 | shagrant@kitsapautooutlet.com | |
| Kitsap Property Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 Bethel Rd SE | Port Orchard | Washington | 98366-2410 | jdlee@satx.rr.com | |
| Kitsap RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4303 Washington 3 | Bremerton | Washington | 98312 | johnm@kitsaprvs.com | |
| Kitty Hawk Kites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 West Lake Drive | Kill Devil Hills | North Carolina | 27948 | beverly@azdev.biz | |
| KittyHawk Digital, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9814 Parkwood Dr | Bethesda | Maryland | 20814-4028 | richard@kittyhawkdigital.com | |
| Kitwell Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Dorell Court | Oviedo | Florida | 32765 | admin@kitwellcleaners.com | |
| Kiwi Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Baker Avenue Extension | Concord | Massachusetts | 1742 | brenna@kiwirecovery.com | |
| KIWIBIT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17880 Sky Park Circle | Irvine | California | 92614 | tristan@gozhuren.com | |
| Kiwicare LLC Non-medical homecare agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Interlocken Crescent | Broomfield | Colorado | 80021 | kiwicarellc@outlook.com | |
| KJS Auto School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 Washington St | Braintree | Massachusetts | 02184-3221 | kjsbraintree@gmail.com | |
| KJS Auto School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 Washington St | Braintree | Massachusetts | 02184-3221 | kjsbraintree@gmail.com | |
| kk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 767 5th Avenue | New York | New York | 10153 | tahmina.zait@gmail.com | |
| KK dba Bessey Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Snell Hill Rd | Turner | Maine | 04282-4409 | info.bessey@kkorp.com | |
| KK Wind Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14371 West 100th Street | Lenexa | KS | 66215 | kelyo@kkwindsolutions.com | |
| KK&W | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 Main St | Kennebunk | Maine | 04043-7022 | mleon@kkw.org | |
| kkk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thondayad Flyover | Kozhikode | KL | 673017 | aishumadhu124@gmail.com | |
| K-Kleen, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 North Main Street | Ashley | Pennsylvania | 18706 | patrick@k-kleen.com | |
| K-Kleen, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 North Main Street | Ashley | Pennsylvania | 18706 | patrick@k-kleen.com | |
| KKnight Properties, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 County Road 30 | Florence | Alabama | 35634-6214 | eknightoffice@gmail.com | |
| KKnight Properties, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 County Road 30 | Florence | Alabama | 35634-6214 | eknightoffice@gmail.com | |
| KK's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Colton Dr | Shippensburg | Pennsylvania | 17257-8215 | k.russell2507@yahoo.com | |
| KK's Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Savoy Rd Ste 4 | Youngsville | Louisiana | 70592-6685 | kkscafe3@gmail.com | |
| KKY ENTERPRISE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Deccan Gymkhana Road | Pune | MH | 411004 | pundliksujeet@gmail.com | |
| KLA SCHOOLS OF FT. LAUDERDALE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2857 E Oakland Park Blvd | Fort Lauderdale | Florida | 33306-1813 | dena@klaschools.com | |
| Klaff Sports Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Reisterstown Rd | Pikesville | Maryland | 21208-5101 | mklaff@klaffsportspt.com | |
| Klaire & Jones Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Floor 5 Olympia Tech Park | Chennai | Tamil Nadu | 600032 | xavier.dl@klairenjones.com | |
| Klaire & Jones Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Floor 5 Olympia Tech Park | Chennai | Tamil Nadu | 600032 | xavier.dl@klairenjones.com | |
| klarecon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 West 2nd Street | Casper | Wyoming | 82601 | roushan@klarecon.io | |
| Klarecon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 W 2nd St | Casper | Wyoming | 82601-2412 | rohan@klarecon.io | |
| Klarity Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Broadway | Redwood City | California | 94063 | tianlun.chen@helloklarity.com | |
| Klarity Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Broadway | Redwood City | California | 94063 | tianlun.chen@helloklarity.com | |
| Klassen Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1385 Booth Rd | Clinton | Missouri | 64735-1269 | ashleyd@klassenconstruction.com | |
| Klassiko Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1266 Belgrave St | Fort Myers | Florida | 33913-9113 | kaissalpacho@hotmail.com | |
| KLB Staffing Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7921 Kingswood Drive | Citrus Heights | California | 95610 | info@klb-staffing.com | |
| KLB transportation Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 13th Street | Union City | New Jersey | 7087 | vanessa_jordan6@msn.com | |
| KLC LAB P LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Korattur Railway Station Road | Chennai | TN | 600080 | info.klclab@gmail.com | |
| KLE Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28345 Beck Road | Wixom | Michigan | 48393 | eelek@kle.inc | |
| Klean Lots | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26305 79th Ave S | Kent | Washington | 98032-7320 | alex@kleanlots.com | |
| Klean Lots | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26305 79th Ave S | Kent | Washington | 98032-7320 | alex@kleanlots.com | |
| Klecha & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Piazza Castello 26 | Milano | MI | 20121 | stephane@klecha-co.com | |
| Klecha & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Piazza Castello 26 | Milano | MI | 20121 | stephane@klecha-co.com | |
| Kleen by Kelly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 458 Brightwaters Dr | Cocoa Beach | Florida | 32931-3838 | raquelschultz321@gmail.com | |
| Klein & Sheridan, LC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3566 Teays Valley Road | Hurricane | West Virginia | 25526 | ben@kleinsheridan.com | |
| Klein Cook Olson, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7887 East Belleview Avenue | Greenwood Village | Colorado | 80111 | aklein@kco-law.com | |
| Klein DeNatale Goldner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 Stockdale Hwy Ste 200 | Bakersfield | California | 93311-3603 | tcutler@kleinlaw.com | |
| Klein DeNatale Goldner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 Stockdale Hwy Ste 200 | Bakersfield | California | 93311-3603 | tcutler@kleinlaw.com | |
| Kleiner Perkins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2750 Sand Hill Road | Menlo Park | California | 94025 | tommy.mark2694@gmail.com | |
| Klepps Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13330 SE 30th St | Bellevue | Washington | 98005-4404 | customerservice@klepps.com | |
| Klick Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6430 South Fiddlers Green Circle | Greenwood Village | Colorado | 80111 | ali.hamlin@klicksolar.com | |

| Klima, Peters & Daly, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8028 Ritchie Highway | Pasadena | Maryland | 21122 | bsmith@kpdlawgroup.com | |
| Klimb Jobs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20619 Torrence Chapel Road | Cornelius | North Carolina | 28031 | kimberly@klimbhires.com | |
| Klimb Jobs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20619 Torrence Chapel Road | Cornelius | North Carolina | 28031 | kimberly@klimbhires.com | |
| Klimb Jobs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20619 Torrence Chapel Road | Cornelius | North Carolina | 28031 | kimberly@klimbhires.com | |
| klimbnow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ohio 14 | Cleveland | Ohio | 44101 | rashmisharma63956@gmail.com | |
| Kline Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6355 NE 14th St | Des Moines | Iowa | 50313-1212 | employment@klineelectric.com | |
| Kline Galland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 Seward Park Ave S | Seattle | Washington | 98118-4247 | michaelh@klinegalland.org | |
| Klines Tax Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Greensburg Street | Delmont | Pennsylvania | 15626 | marjoriekline@myyahoo.com | |
| Klines Tax Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Greensburg Street | Delmont | Pennsylvania | 15626 | marjoriekline@myyahoo.com | |
| KLOS Fine Pet Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Mayfield Rd | Alpharetta | Georgia | 30009 | kevin@klos.pet | |
| KloudMate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bengaluru - Mysuru Expressway | Bengaluru | KA | 560037 | saumya@kloudmate.com | |
| KLS Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Wagon Trl | Lakeville | Massachusetts | 02347-3609 | kshing@klsconsultingservices.com | |
| KLS Government Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Hampton Center | Morgantown | West Virginia | 26505 | dsnyder@kls-llc.com | |
| KLT Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21255 Burbank Blvd. | Woodland Hills | California | 91367 | kanisha.thompson95@gmail.com | |
| KLTV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 W Ferguson St | Tyler | Texas | 75702-7203 | aclay@kltv.com | |
| Km Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4375 S Kansas Ave | St Francis | Wisconsin | 53235-5327 | kmlogisticsllc@gmail.com | |
| KM Maintenance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 North Plains Industrial Road | Wallingford | Connecticut | 6492 | service.kmmaintenance@gmail.com | |
| KMA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 South Meridian Street | Indianapolis | Indiana | 46225 | awhittaker@butler.edu | |
| KMA Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 S Market St | Elizabethtown | Pennsylvania | 17022-2308 | lsurlas@kmainsurancegroup.com | |
| KMA Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 S Market St | Elizabethtown | Pennsylvania | 17022-2308 | lsurlas@kmainsurancegroup.com | |
| KmBd Job Space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Erlanger Road | Erlanger | Kentucky | 41018 | kmbrdges@gmail.com | |
| KMC SOFT APPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SHANTHALA NAGER | Bengaluru | KA | 560025 | recruiter3@kmcsoftapps.com | |
| KMI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2058 Constitution Blvd | Sarasota | Florida | 34231-4109 | rosemarycmcmullin@gmail.com | |
| KMK & Associates LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gulbai Tekra Road | Ahmedabad | GJ | 380015 | heena@kmkassociatesllp.com | |
| KMP Plumbing, Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1451 Heritage Pkwy | Mansfield | Texas | 76063-2721 | aferrell@kmpcorp.com | |
| KMP Plumbing, Heating and Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Heritage Parkway | Mansfield | Texas | 76063 | hyoung@kmpcorp.com | |
| KMR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Lakehill Way | Alpharetta | Georgia | 30022-7453 | malikarjunreddykr@gmail.com | |
| KMS Communications Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 East Cervantes Street | Pensacola | Florida | 32501 | service@kmsbusiness.com | |
| KMTest Web App | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 State Street | Springfield | Massachusetts | 1109 | kanav@themehra.com | |
| KMZ Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 S Lanier Ave | Fort Meade | Florida | 33841-3522 | kmzform@aol.com | |
| KNA Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2609 McVitty Rd | Cave Spring | Virginia | 24018-3513 | nalderman@knacontracting.com | |
| Knapp Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 S Ohio Ave | Muncie | Indiana | 47302-2650 | cogden@knappsupply.com | |
| Knaughty Log | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Knoxville Center Drive | Knoxville | Tennessee | 37924 | wilson@knaughtylog.com | |
| Knauth Search LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Huntington Ave Ste 1703 | Boston | Massachusetts | 02115-3153 | mike@knauthsearch.com | |
| knee xpert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Tukoganj Road | Indore | MP | 452001 | swapnil@kneexpert.in | |
| Kneen & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 North Michigan Avenue | Chicago | Illinois | 60611 | mj@kneenandco.com | |
| KNG Construction co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Whittier St | Bronx | New York | 10474-4908 | marka@kngconstruction.com | |
| Knia ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Poland Avenue | New Orleans | Louisiana | 70117 | usmanaiaiaiai@gmail.com | |
| Knight Federal Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11486 Corporate Boulevard | Orlando | Florida | 32817 | gpiquant@knightfederal.com | |
| Knight Federal Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11486 Corporate Boulevard | Orlando | Florida | 32817 | gpiquant@knightfederal.com | |
| Knight Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 W 35th St Ste 606 | New York | New York | 10001-0213 | hr@knightsecurityny.com | |
| Knightbridge Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Guindy, Chennai | Chennai | TN | 600045 | aadhi.nandhini@knightbridgerecruitment.com | |
| Knights Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2774 Knights Rd | Bensalem | Pennsylvania | 19020-3526 | knightsdental@verizon.net | |
| Knights of Columbus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Sierra Madre Villa Avenue | Pasadena | California | 91107 | lugo.alfred@gmail.com | |
| Knine All Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5983 Stewart Pkwy | Douglasville | Georgia | 30135-2371 | victoria@k9allsystems.com | |
| Knine All Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5983 Stewart Pkwy | Douglasville | Georgia | 30135-2371 | victoria@k9allsystems.com | |
| KNN SYNDICATE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Knn syndicate Tilak nagar | New Delhi | DL | 110018 | adarsh@knnsyndicate.com | |
| Knobel Refrigeration Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 W Front St | North Platte | Nebraska | 69101-3444 | jess@knobelpro.com | |
| Knodez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mattuthavani Main Road | Madurai | TN | 625007 | rajkumart@recruitement-knodez.in | |
| Knollwood Retirement Community | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 921 Knollwood Village Road | Caseyville | Illinois | 62232 | alicegreen@knollwoodstclair.com | |
| KNOW1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46-056 Kamehameha Hwy Ste 286 | Kaneohe | Hawaii | 96744-6709 | andrea@defendhawaii.com | |
| knowas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Frisco Square Boulevard | Frisco | Texas | 75034 | omar212farooq@gmail.com | |
| KnowClick | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Summit Grove Ave | Bryn Mawr | Pennsylvania | 19010-3212 | accounts@knowclick.com | |
| Knowledge and Education for Your Success | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 South Waterman Avenue | San Bernardino | California | 92408 | hr@keysnonprofit.org | |
| Knowledge and Education for Your Success | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 South Waterman Avenue | San Bernardino | California | 92408 | hr@keysnonprofit.org | |
| Knowles Law Firm, PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2852 S Carriage Ln | Mesa | Arizona | 85202-7801 | victorlopez@knowleslaw.org | |
| Knowles Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Maple St | North Vassalboro | Maine | 4962 | jhatch@knowlesmechanical.com | |
| Knowles Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Maple St | North Vassalboro | Maine | 4962 | jhatch@knowlesmechanical.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Knox Apothecary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7660 S Northshore Dr | Knoxville | Tennessee | 37919-8003 | knoxapothecary142@gmail.com | |
| Knox County Health Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Dameron Ave | Knoxville | Tennessee | 37917-6413 | jennifer.robbins@knoxcounty.org | |
| Knox Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4514 Travis Street | Dallas | Texas | 75205 | april@drgeorgederm.com | |
| Knox Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Basehoar Roth Rd | Littlestown | Pennsylvania | 17340-9305 | dolfinluv28@gmail.com | |
| Knox Equipment Rentals, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 E Market St | West Chester | Pennsylvania | 19382-2743 | billjr@knoxrentals.com | |
| Knoxed Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Viman Nagar Road | Pune | MH | 411014 | ashwinichavare122@gmail.com | |
| Koa Princess LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79-7261 Nahenahe Loop Apt 202 | Kealakekua | Hawaii | 96750-7939 | tisherickson7@gmail.com | |
| Koa Princess LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79-7261 Nahenahe Loop Apt 202 | Kealakekua | Hawaii | 96750-7939 | tisherickson7@gmail.com | |
| Koach's Kitchen Cuisine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411 N 38th Ter | Phoenix | Arizona | 85018-5876 | koachskitchen@gmail.com | |
| Koahnic Broadcast Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 San Jeronimo Drive | Anchorage | Alaska | 99508 | tlawton@knba.org | |
| Kocher Beck | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15850 W 99th St | Lenexa | Kansas | 66219-2905 | nwheatley@kocher-beck.com | |
| Kocher Beck | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15850 W 99th St | Lenexa | Kansas | 66219-2905 | nwheatley@kocher-beck.com | |
| Kode Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10900 Northeast 4th Street | Bellevue | Washington | 98004 | careers@kodelawfirm.com | |
| Kodehash Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 53 | Gurugram | HR | 122011 | garima.c@kodehash.com | |
| Kodokraft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Hudson Street | New York | New York | 10013 | arham7986@gmail.com | |
| Kodori Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2792 Robert S. Crain Highway | Waldorf | Maryland | 20601 | rlehhdox@gmail.com | |
| Kody Technolab Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Iskcon Cross Road | Ahmedabad | GJ | 380015 | archanakody@gmail.com | |
| Koehler Coastal Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Surf City Bridge | Surf City | North Carolina | 28445 | koehlerm80@gmail.com | |
| Koenig Law Firm PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Pacifica | Irvine | California | 92618 | des@koeniglaw-firm.com | |
| Koenig Law Firm PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Pacifica | Irvine | California | 92618 | des@koeniglaw-firm.com | |
| Kogan & Kogan Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5875 Landerbrook Drive | Mayfield Heights | Ohio | 44124 | michelle@kogandental.com | |
| KOH Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 182 N 7th Ave | Brighton | Colorado | 80601-1722 | amymayne37@yahoo.com | |
| Kohinoor Stores | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Khajrana Main Road | Indore | MP | 452018 | kohinoorstores160@gmail.com | |
| Kohlenstoff Overseas Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mehrauli-Gurgaon Road | Gurugram | HR | 122002 | sachin.khanna@ksolimited.com | |
| KOHR Golf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 Speen Street | Natick | Massachusetts | 1760 | info@teamkohr.com | |
| Kokua Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3814 Waialae Avenue | Honolulu | Hawaii | 96816 | maurie@kokuacare.com | |
| kollasoft inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12557 Western Cape Drive | St. Louis | Missouri | 63146 | narendra.vka16@gmail.com | |
| Kollectin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2112 Chestnut St | Alhambra | California | 91803-1401 | joseph@kollectin.com | |
| Kollectin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2112 Chestnut St | Alhambra | California | 91803-1401 | joseph@kollectin.com | |
| Koller-Craft Plastic Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 S Old Highway 141 | Fenton | Missouri | 63026-5733 | jverdon@koller-craft.com | |
| Koller-Craft Plastic Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 S Old Highway 141 | Fenton | Missouri | 63026-5733 | jverdon@koller-craft.com | |
| Kolman Dental, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6112 N College Ave | Indianapolis | Indiana | 46220-1902 | drkolman@kolmandental.com | |
| Komal Textiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narol Road | Ahmedabad | GJ | 382405 | recruitment@komaltexfab.com | |
| Kompletely Klean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9811 Ellis Rd | Warrior | Alabama | 35180-1819 | foxj5056@gmail.com | |
| Konart Steel Building Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Bopal Road | Ahmedabad | GJ | 380058 | career@konartsteel.com | |
| Konfidently Kinky Hair Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2551 N Clark St Ste 406 | Chicago | Illinois | 60614-7731 | aliah1993@gmail.com | |
| Kongsberg Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Firestone Dr | Suffield | Connecticut | 06078-2611 | barbara-ayanah.jones@ka-group.com | |
| Kongsberg Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Firestone Dr | Suffield | Connecticut | 06078-2611 | barbara-ayanah.jones@ka-group.com | |
| Koniag Energy & Water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1977 E Bogard Rd | Wasilla | Alaska | 99654-6525 | hr@koniagew.com | |
| konnectingtree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Minnesota 101 | Eden Prairie | Minnesota | 55344 | murali.rajendran@konnectingtree.com | |
| Kontney Computer Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W224S8465 Industrial Dr | Big Bend | Wisconsin | 53103-9523 | kcgcareers@outlook.com | |
| Kontney Computer Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W224S8465 Industrial Dr | Big Bend | Wisconsin | 53103-9523 | kcgcareers@outlook.com | |
| Koode Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Desom Post Office Road | Aluva | KL | 683102 | jobskoode@gmail.com | |
| KOOLANCE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2840 West Valley Highway North | Auburn | Washington | 98001 | issac.choi@koolance.com | |
| KOOTASCA Community Action, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 822 NE 5th Ave | Grand Rapids | Minnesota | 55744-2963 | martac@kootasca.org | |
| Koovers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Balanagar Main Road | Hyderabad | TS | 500037 | hrvarsha.2025@gmail.com | |
| Kopla America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 S Progress Blvd | West Point | Georgia | 31833-5461 | koplaamericainc@gmail.com | |
| Korbin Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 Rodgers Rd | North Little Rock | Arkansas | 72117-9606 | cypressinv@gmail.com | |
| Kor-Chem Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5800 Bucknell Dr SW | Atlanta | Georgia | 30336-2514 | michelle_fitzwater@kor-chem.com | |
| Kordenbrock Tool & Die Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10250 Wayne Ave | Cincinnati | Ohio | 45215-1127 | matt@kordenbrocktoolanddie.com | |
| Kore Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Eisenhower Parkway | Livingston | New Jersey | 7039 | mmerolli@koreins.com | |
| Korey Pepkowski Ins Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 N Main St | Dublin | Pennsylvania | 18917-2107 | korey@agentkorey.com | |
| Korsar-Contracts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 7th Ave | San Francisco | California | 94118-3807 | info@korsar-contracts.com | |
| Korsona Partners Global Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dunwoody Crossing | Dunwoody | Georgia | 30338 | frandall@umbservices.com | |
| Koru Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2675 North Mayfair Road | Wauwatosa | Wisconsin | 53226 | meredithg@koruliving.org | |
| korza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 Sacramento St | SF | California | 94109 | hiring@korza.xyz | |
| KOS IP Law LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Corporate Park | Irvine | California | 92606 | jamesyang@koslaw.com | |
| KOS IP Law LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Corporate Park | Irvine | California | 92606 | jamesyang@koslaw.com | |
| KOSCOM CABLE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Half Day Road | Lincolnshire | Illinois | 60069 | recruiters@koscomcable.com | |
| KOSTAL Americas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2740 N Hickory Ridge Rd | Highland | Michigan | 48357-3157 | stephen.zavodny@gmail.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Kostal's Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7985 Walton Rd | Walton Hills | Ohio | 44146-5270 | halyschroeder7897@gmail.com | |
| Kostal's Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7985 Walton Rd | Walton Hills | Ohio | 44146-5270 | halyschroeder7897@gmail.com | |
| KOTAK Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 970 McLaughlin Ave | San Jose | California | 95122-2611 | jobs@kotakexpress.com | |
| Kotak Mahindra Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avinashi Road | Coimbatore | TN | 641018 | lathanandhini91@gmail.com | |
| Kotak Mahindra insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 Rajaji Road | Chennai | TN | 600045 | shangeethaprabhu@gmail.com | |
| Kothari Power Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MIDC Road | Amravati | MH | 444607 | recruitment.amtmidc@gmail.com | |
| Koto Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 E Delaware Pl | Chicago | Illinois | 60611-1403 | kaungs.tham@gmail.com | |
| Kotson Projects Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E- 70, Sector 26 | Gandhinagar | GJ | 382028 | hr.kotson01@gmail.com | |
| Koukol & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3785 Placer Corporate Dr Ste 550 | Rocklin | California | 95765-1215 | jobs@placerpublicdefender.com | |
| Kourosh Design Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2895 E Thousand Oaks Blvd | Thousand Oaks | California | 91362-3202 | mansary69@gmail.com | |
| Kova Fertilizer, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 N Anderson St | Greensburg | Indiana | 47240-1011 | ctreed@ekova.com | |
| Kova Fertilizer, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 N Anderson St | Greensburg | Indiana | 47240-1011 | ctreed@ekova.com | |
| Koven Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 477 North Lindbergh Boulevard | Creve Coeur | Missouri | 63141 | device.medical@koven.com | |
| Koviak Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18110 Sky Island Dr E | Bonney Lake | Washington | 98391-7045 | meaghan@koviakconstruction.com | |
| Kovo Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 North Arroyo Grande Boulevard | Henderson | Nevada | 89074 | contact@kovocapital.com | |
| KOWON BEDDING INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 329 Wyckoff Mills Rd | Hightstown | New Jersey | 08520-9762 | jennywu396@gmail.com | |
| Koya Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Telephone Road | Houston | Texas | 77036 | dilipk94w@gmail.com | |
| koya consulting IT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Over Bridge | GNT | AP | 522002 | sureshkumar@koyaconsult.com | |
| Koz Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16122 Cambell Dr | Macomb | Michigan | 48044-2517 | karen@kozheating.com | |
| Koz Heating and Cooling Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7501 Triangle Dr | Sterling Heights | Michigan | 48314-2320 | mike@kozheating.com | |
| Koz Law, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 East Cypress Creek Road | Oakland Park | Florida | 33334 | ekoz@kozlawfirm.com | |
| Koz Law, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 East Cypress Creek Road | Oakland Park | Florida | 33334 | ekoz@kozlawfirm.com | |
| Kozy Shack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 S Tegner Rd | Turlock | California | 95380-9475 | elarez@landolakes.com | |
| KP Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23318 Olive Wood Plaza Dr Ste C | Moreno Valley | California | 92553-5219 | kpdentalmv@gmail.com | |
| KP Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7910 US Highway 98 N | Lakeland | Florida | 33809-4819 | rromero@kpppec.com | |
| KP Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7910 US Highway 98 N | Lakeland | Florida | 33809-4819 | rromero@kpppec.com | |
| KP Meiring Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Boone Village | Zionsville | Indiana | 46077 | jim@kpmeiring.com | |
| KPG Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7135 E Camelback Rd Ste 230 | Scottsdale | Arizona | 85251-1286 | marketing@kpghealthcare.com | |
| KPG Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Westcott Rd | Killingly | Connecticut | 06239-3202 | sales@kpgmachineinc.com | |
| kpit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tesla Road | Austin | Texas | 78725 | mounik0807@gmail.com | |
| KPIT Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Cliff Garden Internal Road | Pune | MH | 411057 | kaustavjoy1043@gmail.com | |
| KPIT Technology ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Barton Creek Drive | Charlotte | North Carolina | 28262 | sowmyakanjula@gmail.com | |
| kpjones logisticss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13323 Esperanza Road | Dallas | Texas | 75240 | kpjones9614@yahoo.com | |
| KPM Heating & AC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 Centerville Tpke S | Chesapeake | Virginia | 23322-1838 | amandaclements911@gmail.com | |
| KPMG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Park Avenue | New York | New York | 10154 | davidrosso@premieragent.com | |
| KPMG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Cirrus Drive | Ashland | Massachusetts | 1721 | lvanam1528@gmail.com | |
| Kps siding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1778 Garfield Rd N | Traverse City | Michigan | 49696-1116 | keithpeterskeith@aol.com | |
| KR Household Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Lake Shore Drive | Chicago | Illinois | 60611 | kasihousehold@gmail.com | |
| KR IT&non-IT consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Flat no.204, sanjana courtyard apartment, kandlakoya, | Kandlakoya | TS | 501401 | kr2900166@gmail.com | |
| Krackeler Scientific Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 Broadway | Albany | New York | 12202-1002 | ses@krackeler.com | |
| Kraft Bpo solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kraft BPO Solutions | Bengaluru | KA | 560095 | monica.s3agsolutions.com | |
| Kraft Bpo solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kraft BPO Solutions | Bengaluru | KA | 560095 | monica.s3agsolutions.com | |
| KraftCPAs PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Great Circle Dr | Nashville | Tennessee | 37228 | hlayman@kraftcpas.com | |
| KraftPowercon, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Union Center Drive | Alpharetta | Georgia | 30004 | thitz@met.net | |
| Kraken Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 South Reid Street | Sioux Falls | South Dakota | 57103 | hr@krakenlogisticsllc.com | |
| Kramer, Dillof, Livingston & Moore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Broadway | New York | New York | 10007 | dgeorge@kdlm.com | |
| Kraner Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1838 Wentzville Pkwy | Wentzville | Missouri | 63385-3817 | sarah@kranerfamilydentistry.com | |
| Krash Metal Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2890 West 3rd Street | Cleveland | Ohio | 44113 | dispatch@ironmp.com | |
| Kratom Kava Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 18th Avenue South | Nashville | Tennessee | 37203 | admin@kratomkavabar.com | |
| Kratomyx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 NE 1st Ave | Hallandale Beach | Florida | 33009-4207 | yehuda@kratomyx.com | |
| Kreative Kidz Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 West Road | Towson | Maryland | 21204 | gifted@kreativekidzagency.com | |
| Kribaga Realty Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjawadi - Wakad Road | Pune | MH | 411057 | anirudhyyasengupta@propxlreight.com | |
| Krieger & Tillinger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17225 El Camino Real | Houston | Texas | 77058 | toni@krieger-tillinger.com | |
| Krieger & Tillinger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17225 El Camino Real | Houston | Texas | 77058 | toni@krieger-tillinger.com | |
| Krinos Foods LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 Bathgate Ave | Bronx | New York | 10457-7535 | sydjeaa@krinos.com | |
| Krinos Foods LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 Bathgate Ave | Bronx | New York | 10457-7535 | sydjeaa@krinos.com | |
| KRISHI MITHRA TV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | OORUTTAMBALAM | TVM | KL | 695512 | business@krishimithratv.com | |
| krishna Kumar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Magnolia Street | Boston | Massachusetts | 2108 | krishnadataengineer266@gmail.com | |

| Krishna Laminates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Athur Road | | Vangapalayam | TN | 639006 | krishnalamkarur@gmail.com | |
| Krishnam Raju | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ford Avenue | | Allen Park | Michigan | 48101 | lnvkriitkgp@gmail.com | |
| KRISHNASHI HR SERVICES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Janki nagar, Bahraich Road | | Gonda | UP | 271001 | krishna.ashu121222@gmail.com | |
| Krista Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 Duarte Road | | Arcadia | California | 91007 | hr@kristacare.com | |
| Kristen Todd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 Greenbrier Circle | | Chesapeake | Virginia | 23320 | kristen@communityig.com | |
| Kristen Todd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 Greenbrier Circle | | Chesapeake | Virginia | 23320 | kristen@communityig.com | |
| KRIT SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18-4-17 Panniru Vari Street | | Vizianagaram | Andhra Pradesh | 535002 | yaswanthdurganaikramavath@gmail.com | |
| KRM Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 143 Ruby St | | Lancaster | Pennsylvania | 17603-5169 | amy@krmprofessionalservices.com | |
| Kroger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ludlow Avenue | | Cincinnati | Ohio | 45220 | glikhitha0414@gmail.com | |
| kroger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 West Royal Lane | | Irving | Texas | 75063 | abhinay357912@gmail.com | |
| Kroger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Whittaker Rd | | Ypsilanti | Michigan | 48197-8238 | carrie.parson@stores.kroger.com | |
| Kroll LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 124 | | Morristown | New Jersey | 7962 | lana.oneill@yahoo.com | |
| Kromhard Twist Drill, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1097 Sweitzer Ave | | Akron | Ohio | 44301-1336 | kromhard@gmail.com | |
| Kronick Moskovitz Tiedemann & Girard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 Garden Highway | | Sacramento | California | 95833 | twatson@kmtg.com | |
| Krono - Lead Generation & Digital Marketing Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Prabhadevi Road | | Mumbai | MH | 400025 | spranjali.krono@gmail.com | |
| Kronos Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Esancy Rd | | Appleton | Maine | 04862-7442 | kronosconstruction.me@gmail.com | |
| Kronos Fusion Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Burlingame | | Irvine | California | 92602-1004 | careers@kfe-inc.com | |
| KRP Plumbing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Scioto St | | Ashville | Ohio | 43103-1229 | t.plybon@krpplumbinginc.com | |
| KRS Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arizona 202 | | Phoenix | Arizona | 85014 | rs.krseng@gmail.com | |
| Krumware LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Lady St | | Columbia | South Carolina | 29201-3104 | richie@krum.io | |
| Kruna Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2949 S Bridge Rd | | Washington | Pennsylvania | 15301-8554 | info@krunatransportation.net | |
| KRUNA TRUCK REPAIR, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2949 S Bridge Rd | | Washington | Pennsylvania | 15301-8554 | akrunic@krunatruckrepair.com | |
| Kruse Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7904 County Road J | | Lena | Wisconsin | 54139 | kruseconstructionllc@yahoo.com | |
| Kruse Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 Avenida Juan Ponce de León | | San Juan | San Juan | 907 | jvierck@kruseconsultingllc.com | |
| Kruthika Madhusudhana Reddy | Kruthika Madhusudhana Reddy | Kruthika Madhusudhana Reddy | Kruthika Madhusudhana Reddy | Kruthika Madhusudhana Reddy | Kruthika Madhusudhana Reddy | Kruthika Madhusudhana Reddy | Kruthika Madhusudhana Reddy | 35205-6262 | 19.kruthika@gmail.com | |
| KrystalTouch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9-2/158 Thirumalai Gounder Street | | Elampillai | TN | 637502 | vgprasath2004@gmail.com | |
| K's Beautiful Beginnings Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Wilkes Rd | | Birmingham | Alabama | 35228-3233 | kelmore74@outlook.com | |
| K's Beauty Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 West 6th Street | | Junction City | Kansas | 66441 | beautylounge407@hotmail.com | |
| Ks energy services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4413 Roosevelt Road | | Hillside | Illinois | 60162 | ladybrit90@outlook.com | |
| KS Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Vine Street | | Los Angeles | California | 90028 | trishz.works@gmail.com | |
| KS Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palace Colony Road | | Mandi | HP | 175001 | kulwant.malhotra94@gmail.com | |
| KS JOB JUNCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B-29, Ambedkar Nagar, Lohara Ludhiana | | Ludhiana | PB | 141016 | pinkig971@gmail.com | |
| ks services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Blaine St | | Michigan City | Indiana | 46360-2387 | kstantz2000@gmail.com | |
| KS_DESIGN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14E Ancrum Court | | Dundee | Angus | DD2 3AJ | cathy.poltar@gmail.com | |
| Kshirsagar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Tuscany Way | | Danville | California | 94506-4669 | planetparag@gmail.com | |
| KSHT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12030 Eldorado Parkway | | Frisco | Texas | 75035 | sekhar.sgs@gmail.com | |
| ksl dirtworks llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 278 County Road 2706 | | Bartlesville | Oklahoma | 74003-1239 | jeremy@ksldirtworks.com | |
| Ksolves | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Scene way | | Houston | Texas | 77084 | azizrizvi9212@gmail.com | |
| KSP CPAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 New Jersey 35 | | Red Bank | New Jersey | 7701 | alfonso@ksp-cpas.com | |
| KST Terminals (India) Manufacturing Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saint Mark's Road | | Bengaluru | KA | 560001 | gloria19791021@gmail.com | |
| KSW Construction Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 John P Livesey Blvd | | Verona | Wisconsin | 53593-9442 | mikep@kswconstruction.com | |
| KT Black | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 SW 7th Ave | | Amarillo | Texas | 79101-2002 | angelad@ktblack.com | |
| KT Equipment Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 Eastgate Road | | Midlothian | Texas | 76065 | kimberly@ktequipserv.com | |
| KT Equipment Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 Eastgate Road | | Midlothian | Texas | 76065 | kimberly@ktequipserv.com | |
| KTees Screenprinting & Embroidery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Krings St | | Johnstown | Pennsylvania | 15904-2234 | katieherbert14@gmail.com | |
| Ktek resourcing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Houston Street | | Fort Worth | Texas | 76102 | jayaswalabhay80@gmail.com | |
| KTJ Dozer and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11517 Mockingbird Hl | | Conroe | Texas | 77303-5047 | westservices_75801@yahoo.com | |
| KTM Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2799 12th Main Road | | Chennai | TN | 600040 | gokila@ktmrealty.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KU Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6724 Horseshoe Bnd | | Verona | Wisconsin | 53593-9212 | zlemke@ku-consulting.com | |
| KU Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6724 Horseshoe Bnd | | Verona | Wisconsin | 53593-9212 | zlemke@ku-consulting.com | |
| KU IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1403 Apple Lane | | Lawrence | Kansas | 66049 | maryamashfaq1997@gmail.com | |
| Kubo Montessori LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2325 Euclid Ave | | Redwood City | California | 94061-2061 | rmwadmissions@gmail.com | |
| Kucera International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38133 Western Pkwy | | Willoughby | Ohio | 44094-7589 | s.hanshaw@kucerainternational.com | |
| Kudzu Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ground Floor, Beta Block, Sigma Soft Tech Park, Circle, Varthur Kodi, Palm Meadows, | | Bengaluru | KA | 560066 | neelam.k@kudzuinfotech.com | |
| KUESTER MANAGEMENT GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Ben Casey Drive | | Fort Mill | South Carolina | 29708 | michaela@kuester.com | |
| Kuhlmann household hiring through in home attendant services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Boat Launch Rd | | Pointblank | Texas | 77364-7592 | miraclesarah21@gmail.com | |
| KUKA Assembly and Test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 S Fenway Dr | | Fenton | Michigan | 48430-2628 | mharper1966@yahoo.com | |
| Kuker Ranken, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21601 66th Ave W | | Mountlake Terrace | Washington | 98043-2101 | jpidgen@krinc.net | |
| Kukhwa Ryu DDS Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 Harris St | | Eureka | California | 95503-4448 | eryudds@gmail.com | |
| Kukhwa Ryu DDS Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 Harris St | | Eureka | California | 95503-4448 | eryudds@gmail.com | |
| Kulanu Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Central Ave | | Cedarhurst | New York | 11516-2303 | hrteam@kulanukids.org | |
| Kulik Gottesman Siegel & Ware, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15303 Ventura Boulevard | | Los Angeles | California | 91403 | hsabourin@kgswlaw.com | |
| Kumaun Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street 2 | | Rudrapur | UK | 263153 | jenova.abhi@gmail.com | |
| Kumon Fort Mill Avery Plaza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1344 South Carolina 160 | | Fort Mill | South Carolina | 29715 | samrajtutors@gmail.com | |
| Kunuckle.llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3622 Kellar Ave | | Flint | Michigan | 48504-3733 | willie.triplett6@alumni.ctuonline.edu | |
| Kuobit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghaziabad | | Ghaziabad | UP | 201003 | sheetu@kuobit.com | |
| Kuprion Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4425 Fortran Dr | | San Jose | California | 95134-2300 | lorena@kuprioninc.com | |
| Kustom Woods, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14608 Grover St | | Omaha | Nebraska | 68144-5478 | jerry@kustomwoods.com | |
| Kustom Woods, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14608 Grover St | | Omaha | Nebraska | 68144-5478 | jerry@kustomwoods.com | |
| Kutztown Dental center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 W Main St | | Kutztown | Pennsylvania | 19530-1608 | kirtu.d@gmail.com | |
| KV Institute of Management and Information Studies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Sathy Road | | Kurumbapalayam SSKulam | TN | 641107 | hr@kvimis.co.in | |
| KVN Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5840 SE 85th Ave | | Portland | Oregon | 97266-4842 | kirill@kvnconstruction.com | |
| KW Executive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 388 E Valley Blvd Ste 106 | | Alhambra | California | 91801-5117 | kwsgre@gmail.com | |
| KW GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 B Block Road | | Noida | UP | 201307 | mdo34@kwgroup.in | |
| KW Metro Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15871 City View Dr Ste 120 | | Midlothian | Virginia | 23113-7307 | michele@honeygrovehomes.com | |
| Kwick Cool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4981 Irwindale Avenue | | Baldwin Park | California | 91706 | infinityairacct@gmail.com | |
| KwickFin Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Haware Fantasia Bussiness Park Office no G-78, ground floor | | Navi Mumbai | MH | 400705 | deepak.choudhary@kwickfinance.in | |
| Kwik Dry Floor & Upholstery Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16961 Alabama 180 | | Gulf Shores | Alabama | 36542 | kwikdrylic@gmail.com | |
| Kwik Staff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 E Santa Fe St | | Olathe | Kansas | 66061-3457 | joe@kwikstaffllc.com | |
| Kwik Trip | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1626 Oak St | | La Crosse | Wisconsin | 54603-2308 | avraa@kwiktrip.com | |
| Kwikkar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3320 E Trinity Mills Rd | | Carrollton | Texas | 75006-2326 | diane@mykwikkar.com | |
| K-wood LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 564 Bertolet Mill Rd | | Oley | Pennsylvania | 19547-8621 | resume@k-woodllc.com | |
| Kyd Kyro, Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Mallory Station Rd Ste 103 | | Franklin | Tennessee | 37067-8280 | kydkyro@gmail.com | |
| KYD, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2949 Koapaka St | | Honolulu | Hawaii | 96819-1923 | kwong@kyd-inc.com | |
| Kyle Locksmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Rebel Drive | | Kyle | Texas | 78640 | bill@kylelocksmiths.com | |
| Kyle Peiter, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Two Mile Pike Ste B | | Goodlettsville | Tennessee | 37072-1859 | kyle@injuredtennessee.com | |
| Kyle Peiter, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Two Mile Pike Ste B | | Goodlettsville | Tennessee | 37072-1859 | kyle@injuredtennessee.com | |
| Kyndryl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Hungary Road | | Granby | Connecticut | 6035 | lindanestor@att.net | |
| Kyndryl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Vanderbilt Ave Fl 15 | | New York | New York | 10017-3974 | matt.piercey@kyndryl.com | |
| Kyro BioPharma Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Simone St | | Manchester | New Hampshire | 03103-3833 | alex@kyrobiopharma.com | |
| Kyro BioPharma Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Simone St | | Manchester | New Hampshire | 03103-3833 | alex@kyrobiopharma.com | |
| Kyro BioPharma Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Simone St | | Manchester | New Hampshire | 03103-3833 | alex@kyrobiopharma.com | |
| Kyros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 North 2nd Street | | Minneapolis | Minnesota | 55401 | amanda.nordstrom@kyros.care | |
| Kyros AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Palo Alto Ave | | San Francisco | California | 94114-2122 | omb@kyros.ai | |
| Kyuramen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 538 Main St | | Winchester | Massachusetts | 01890-2913 | tong149inc@gmail.com | |
| Kyyba Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 National Parkway | | Schaumburg | Illinois | 60173 | denisep@kyyba.com | |
| KZY LOGISTICS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Commerce Rd Ste G | | Fairfield | New Jersey | 07004-1606 | valeria@kzylogistics.com | |
| L & C Insulation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Airport Rd | | La Crosse | Wisconsin | 54603-1252 | jennys@lcinsulation.com | |
| L D Distributing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 Westpark Way | | Euless | Texas | 76040 | ldavis@lddistributing.org | |
| L M Royal Matrimony Services PVT. LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakshmi Talkies Road | | Chennai | TN | 600030 | lifehoroscopeastro@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| L McFadden Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4751 Best Road | | Atlanta | Georgia | 30337 | mackattack404@gmail.com |
| L&J Asset Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6950 Southwest Hampton Street | | Tigard | Oregon | 97223 | bellairmhp@gmail.com |
| L&J Manufacturing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Council Street | | Muncie | Indiana | 47302 | jessica@ljmsolution.com |
| L&J Manufacturing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Council Street | | Muncie | Indiana | 47302 | jessica@ljmsolution.com |
| L&L Academy and Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2033 West Division Street | | Chicago | Illinois | 60622 | admin@landlschool.com |
| L&L Academy and Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2033 West Division Street | | Chicago | Illinois | 60622 | admin@landlschool.com |
| L&L Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4224 43rd Ave | | Kenosha | Wisconsin | 53144-3423 | steph@ll-concrete.com |
| L&M Fabrication and Machine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6814 Chrisphalt Dr | | Bath | Pennsylvania | 18014-8503 | alack@lmfab.com |
| L&M Fabrication and Machine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6814 Chrisphalt Dr | | Bath | Pennsylvania | 18014-8503 | alack@lmfab.com |
| L&R Sparks Cleaning Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7510 Drew Circle | | Westland | Michigan | 48185 | landrcleaning1986@gmail.com |
| L&R Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Carlson Drive | | Hammond | Indiana | 46323 | mario@lnrtransport.com |
| L&R Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 172nd St | | Lansing | Illinois | 60438-6022 | lauras525@gmail.com |
| L&R Ultrasonics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 577 Elm St | | Kearny | New Jersey | 07032-3604 | ibarutis@lrultrasonics.com |
| L&S Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4013 NW Cache Rd | | Lawton | Oklahoma | 73505-3633 | edstalcup53@outlook.com |
| L&S Educators Insurance and Financial Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 Beaver Road | | Wethersfield | Connecticut | 6109 | staschner65@gmail.com |
| L&S Packing Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Central Ave | | Farmingdale | New York | 11735-6915 | fabiola@paesana.com |
| L&W Outfitters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1426 Gloria Terrell Dr | | Wilder | Kentucky | 41076-9107 | doin12volt@yahoo.com |
| L. Liberato Steel Fabricating Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Liberato Dr | | Spring City | Pennsylvania | 19475 | lsfcoinc@gmail.com |
| L.A.M. Executive Search, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Courier Pl | | Rutherford | New Jersey | 07070-1102 | lou@lam-executive.com |
| L.D.Silk Mills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalbadevi Road | | Kalbadevi | MH | 415629 | hr.linkdprints@gmail.com |
| L.E. Gregg & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2456 Fortune Dr Ste 155 | | Lexington | Kentucky | 40509-4169 | lbarton@legregg.com |
| L.E.E.P To College Foundation inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9701 Apollo Drive | | Largo | Maryland | 20774 | gracekemeaba@gmail.com |
| L.I.J.B.S. Enterprises, & Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6380 Marcus St | | Detroit | Michigan | 48211-1607 | barryljbs@gmail.com |
| L.J.Blair Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13309 Persimmon Blvd | | West Palm Beach | Florida | 33411-8148 | l.jblairenterprises@gmail.com |
| L.P. Statlie Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Phalanx Rd | | Colts Neck | New Jersey | 07722-1516 | pstatile@statileinc.com |
| L/O Nguyen & Gribble | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1474 West 9th Street | | Upland | California | 91786 | jake@nguyen-gribble.com |
| L10 Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Discovery Way | | Sunnyvale | California | 94089-1226 | kennedy@l10fitness.com |
| L2 Agency Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4829 Gaviota Ave | | Encino | California | 91436-1422 | brooke@l2agency.com |
| L2 Agency Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4829 Gaviota Ave | | Encino | California | 91436-1422 | brooke@l2agency.com |
| L2 Agency Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4829 Gaviota Ave | | Encino | California | 91436-1422 | brooke@l2agency.com |
| L2 Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Comair Boulevard | | Burlington | Kentucky | 41005 | hoehne.michael@l2aviation.com |
| L2R Cons. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Miami Lakes Drive | | Miami Lakes | Florida | 33014 | livy_fg@hotmail.com |
| L3 Harris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Point Eastalee Dr | | Spencer | Massachusetts | 01562-1507 | rodmaxwell@charter.net |
| La Affitto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 East Main Road | | Middletown | Rhode Island | 2842 | rentals@laaffitto.com |
| La Autentica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2294 W 78th St | | Hialeah | Florida | 33016-5525 | operation@lafoods.us |
| La Bonne Vie Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayala Heights Drive | | QC | NCR | 1119 | viacsantiago@gmail.com |
| La Brosse Dry Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 East Putnam Avenue | | Greenwich | Connecticut | 6807 | hello@labrossedrybar.com |
| La Casa de Don Pedro, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Broad St. | | Newark | New Jersey | 7104 | hr@lacasanwk.org |
| La Casa de Don Pedro, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Broad St. | | Newark | New Jersey | 7104 | hr@lacasanwk.org |
| La Casa De Fatima | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Via Cordoba | | Rancho Santa Margarita | California | 92688 | gsanchez0918@outlook.com |
| La Casa Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18321 Ventura Blvd Ste 777 | | Tarzana | California | 91356-6440 | careers@lacasahealthcare.com |
| La Cascata Homeowners Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Via Cascata Drive | | Clementon | New Jersey | 8021 | lchoaoffice@gmail.com |
| LA Charter Bus Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 East Gardena Boulevard | | Gardena | California | 90248 | jessica.lacharter@gmail.com |
| La Cholla Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 West Orange Grove Road | | Tucson | Arizona | 85704 | lacholladentalgroup@yahoo.com |
| La Choza Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22C Buttonwood Avenue | | New York | New York | 11201 | info@lachozainnhostel.com |
| La Chuperia The Michelada Spot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3742 S Flower St | | Los Angeles | California | 90007-4318 | lachuperia2020@gmail.com |
| La Clinica Salon and Day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9612 Deereco Rd | | Timonium | Maryland | 21093-2120 | laclinicasalonanddayspa@gmail.com |
| LA Construction Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1361 Cannon Rd | | Myrtle Beach | South Carolina | 29577-5512 | stephanie@laexteriorservices.com |
| La Crosse Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 4th Street North | | La Crosse | Wisconsin | 54601 | clean@lacrossecleaningservices.com |
| LA DOLDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Alfred Cir | | Bedford | Massachusetts | 01730-2318 | matteo@ladolda.com |
| La Espanola | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6363 Long Dr Ste D | | Houston | Texas | 77087-3469 | laespanolampi@yahoo.com |
| La Familia Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 Yandell Drive | | El Paso | Texas | 79903 | iskra.pic@lafamiliahealthcare.com |
| La Familia Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 Yandell Drive | | El Paso | Texas | 79903 | cheryl.pop@lafamiliahealthcare.com |
| La Foret Conference and Retreat Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6145 Shoup Rd | | Colorado Springs | Colorado | 80908-3827 | kwalden@laforet.org |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| La Foret Education Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301, 3rd Floor, HL, Zodiac Plaza, | | Ahmedabad | GJ | 380009 | hr@laforet.in |
| La Galerie Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Decatur St | | New Orleans | Louisiana | 70130-2313 | john.mariano@lagaleriehotel.com |
| La Habra Wash & Fold | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1526 S Harbor Blvd | | La Habra | California | 90631-7521 | info@lhwashandfold.com |
| LA Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 West 7th Street | | Los Angeles | California | 90017 | ajayreddyg26@gmail.com |
| LA Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 West 7th Street | | Los Angeles | California | 90017 | samyukthapotla0@gmail.com |
| La La Love Healthcare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 176 12th St | | Campbell | Ohio | 44405-1662 | lalalovehealthcare@yahoo.com |
| La Liberte Call Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Hastings Ave | | Fairfield Township | Ohio | 45011-4706 | michaelrmix.14thstreet@gmail.com |
| La Nica Products Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19715 NW 32nd Ct | | Miami Gardens | Florida | 33056-2309 | sblackwood@lanicaproducts.com |
| La Nica Products Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19715 NW 32nd Ct | | Miami Gardens | Florida | 33056-2309 | sblackwood@lanicaproducts.com |
| LA PARISIENNE BAKERY, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1909 NE 154th St | | North Miami Beach | Florida | 33162-6088 | laparisiennebakery@gmail.com |
| La Paz Language Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Belvidere Street | | El Paso | Texas | 79912 | languages@lapazacademy.net |
| LA PERFÉ BODY CONTOURING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | River Road | | Edgewater | New Jersey | 7020 | contact@la-perfe.com |
| La Petite Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Airport Blvd | | Pittsburgh | Pennsylvania | 15231-1001 | e319144@cttlc.com |
| La Puente Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 913 State Ave | | Alamosa | Colorado | 81101-3141 | rles@lapuente.net |
| La Pulga Food Truck | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16870 N Hwy 123 | | San Marcos | Texas | 78666-2092 | jorge@lapulgasmtx.com |
| La Raiz Behavioral Solutiomns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5239 Harmony Avenue | | Los Angeles | California | 91601 | jrios@laraizbsol.com |
| La Red Health Center, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21444 Carmean Way | | Georgetown | Delaware | 19947-4572 | jbilek@laredhealthcenter.org |
| La Terra Stone Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 U.S. 9 | | Middle Township | New Jersey | 8210 | denise@laterrastone.com |
| La Terra Stone Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 U.S. 9 | | Middle Township | New Jersey | 8210 | denise@laterrastone.com |
| La Tortilleria LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Lowery St | | Winston Salem | North Carolina | 27101-6126 | carmen.herrera@purplecrow.com |
| LA Vapor, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 John Reed Ct | | City Of Industry | California | 91745-2407 | eric@lavaporwholesale.com |
| LA Workshop 5001 Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 Exposition Blvd | | Los Angeles | California | 90016-3913 | paula@workshop5001.com |
| Lab Squire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Skyway Cir N | | Irving | Texas | 75038-3510 | suraj.b@labsquire.com |
| Lab Squire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Skyway Cir N | | Irving | Texas | 75038-3510 | suraj.b@labsquire.com |
| Lab Street | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Montgomery Avenue | | Penn Valley | Pennsylvania | 19072 | info@thelabstreet.com |
| L'Abbate Balkan Colavita & Contini, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Huntington Quadrangle | | Melville | New York | 11747 | esavasta@lbcclaw.com |
| L'Abbate Balkan Colavita & Contini, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Huntington Quadrangle | | Melville | New York | 11747 | esavasta@lbcclaw.com |
| labcorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Avenue C | | Denton | Texas | 76201 | narayanaqa1478@gmail.com |
| Labels Unlimited Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 W 48th Pl | | Chicago | Illinois | 60632-3027 | rami@labelsunlimited.net |
| Labels Unlimited Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 W 48th Pl | | Chicago | Illinois | 60632-3027 | rami@labelsunlimited.net |
| LABJ Vending | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2361 Wittstruck Rd | | Roca | Nebraska | 68430-4306 | labjvending@gmail.com |
| LaBonte Law Group, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Jericho Tpke Ste 200 | | Jericho | New York | 11753-1044 | assistant@labontelawgroup.com |
| Labor Finders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1670 Alvarado Street | | San Leandro | California | 94577 | sanleandro@laborfinders.com |
| Labor Finders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1670 Alvarado Street | | San Leandro | California | 94577 | sanleandro@laborfinders.com |
| Labor finders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4323 Northwest 6th Street | | Gainesville | Florida | 32609 | alexandra.fountain@laborfinders.com |
| Labor Source Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2640 Willard Dairy Road | | High Point | North Carolina | 27265 | cwagstaff@laborsourcecompanies.com |
| Laborde Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74257 Louisiana 25 | | Covington | Louisiana | 70435 | nalphonso@labordeproducts.com |
| Laboro SRL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Gugliemo Marconi 45 | | Bologna | BO | 40122 | federico@laboro.co |
| Laboro SRL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Gugliemo Marconi 45 | | Bologna | BO | 40122 | federico@laboro.co |
| Laboro stl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Gugliemo Marconi 45 | | Bologna | BO | 40122 | internal@laboro.co |
| Labthink International. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Rivers Edge Drive | | Medford | Massachusetts | 2155 | cprimiani@labthinkinternational.com |
| Labyrinth Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Lombard Street | | London | London | EC3V 9BS | olivialowgroup@gmail.com |
| Lac du Flambeau Band of Lake Superior Chippewa Indians | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Little Pines Rd | | Lac Du Flambeau | Wisconsin | 54538-9124 | jedwards@pchclinic.com |
| Lacerlief Advisory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3343 Peachtree Rd Ne | | Atlanta | Georgia | 30326 | contracting@lacerlief.com |
| Lacewood Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 961 Whittier Hwy | | Moultonborough | New Hampshire | 03254-3304 | larry@lacewood.com |
| lachman public adjuster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5250 Old Orchard Road | | Skokie | Illinois | 60077 | adasokolowska9@gmail.com |
| lachushanu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Elm Ridge Drive | | Rocky Hill | Connecticut | 6067 | anilkumarpsethu@gmail.com |
| LACO Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3085 W Directors Row | | Salt Lake City | Utah | 84104-4552 | hr@lacotech.com |
| Lacofnaei LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 N Lake Ave | | Pasadena | California | 91104-4518 | alfredrodriguez1987@gmail.com |
| LACOSTE REHOBOTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34986 Midway Outlet Drive | | Rehoboth Beach | Delaware | 19971 | jogeorge@lacoste.com |
| Lacoto Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7610 80th Ave NE | | Marysville | Washington | 98270-8007 | lana@lacoto.com |
| LaCOUR INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Kulick Rd | | Fairfield | New Jersey | 07004-3308 | bkerr@lacourinc.com |
| lad software solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5716 Alba St | | Los Angeles | California | 90058-3808 | rajeshkumar@ladsolutions.com |
| Ladder Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Park Ave Fl 15 | | New York | New York | 10022-6805 | daniel@laddercapitasl.com |
| Ladder Internships | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 North Market Street | | Wilmington | Delaware | 19801 | shifan.fei@ladderinternships.com |
| Ladder Internships | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 North Market Street | | Wilmington | Delaware | 19801 | shifan.fei@ladderinternships.com |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Ladies Little Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1783A Centre St | Boston | Massachusetts | 02132-1545 | info@ladieslittlegym.com | |
| Ladies Little Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1783A Centre St | Boston | Massachusetts | 02132-1545 | info@ladieslittlegym.com | |
| LaDorch Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2478 Coney Island Ave | Brooklyn | New York | 11223-5022 | jruiz@hsmcare.com | |
| Lady Carter Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1998 Commerce St | Yorktown Heights | New York | 10598-4412 | carter@ladycarterhomes.com | |
| Lafayette At Penn Quarter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 D Street Northwest | Washington | Washington DC | 20004 | sarah.keller@ejfrealestate.com | |
| Lafayette Green Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8327 West Tidwell Road | Houston | Texas | 77040 | mdenny@centrapartners.com | |
| Lafayette Medical Approach, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Lafayette Street | New York | New York | 10012 | lafmed.hr@gmail.com | |
| Lafayette Medical Approach, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Lafayette Street | New York | New York | 10012 | lafmed.hr@gmail.com | |
| Lafayette Podiatry Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Union Street | Lafayette | Indiana | 47904 | peggy@lafayettepodiatry.com | |
| LAG Dynamic Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8465 W 44th Ave Ste 118 | Hialeah | Florida | 33018-2232 | lagbeautycorp@gmail.com | |
| Lagcoe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Harding Street | Lafayette | Louisiana | 70503 | info@lagcoe.com | |
| Laguna Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1785 Los Feliz Street | Las Vegas | Nevada | 89156 | ricardowebsite@gmail.com | |
| Laguna Niguel Dental Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28940 Golden Lantern | Laguna Niguel | California | 92677 | lagunadentaloffice@gmail.com | |
| Lahair & Gallagher Pediatric Dentistry & Orthodontics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Shore Drive | Worcester | Massachusetts | 1605 | drmcgary@fightingdecay.com | |
| LAHD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 1 | Los Angeles | California | 90012 | sarathkalluri1992@gmail.com | |
| Laiba Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603, Capitol Ave, Suite 310 A461 | Francis E. Warren AFB | Wyoming | 82001 | riteshmohan2021@gmail.com | |
| Laingsburg Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 E Grand River Rd | Laingsburg | Michigan | 48848-8601 | lcrowelldds@gmail.com | |
| Lake Arlington Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2309 W Green Oaks Blvd | Arlington | Texas | 76016-1222 | poquiz6@gmail.com | |
| Lake Country Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18205 45th Avenue North | Minneapolis | Minnesota | 55446 | jason@lcisagency.com | |
| Lake Country Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18205 45th Avenue North | Minneapolis | Minnesota | 55446 | jason@lcisagency.com | |
| Lake Country Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18205 45th Avenue North | Minneapolis | Minnesota | 55446 | jason@lcisagency.com | |
| Lake Effect VT Cannabis Dispensary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Street | South Hero | Vermont | 5486 | christie@lakeeffectvt.com | |
| Lake Elsinore Unified School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Chaney St | Lake Elsinore | California | 92530-2712 | jeff.hickok@leusd.k12.ca.us | |
| Lake Elsinore Unified School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Chaney St | Lake Elsinore | California | 92530-2712 | jeff.hickok@leusd.k12.ca.us | |
| Lake Endocrinology and Diabetes, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13123 66th St | Largo | Florida | 33773-1812 | jeanie@lakeendocrine.com | |
| Lake Forest Bar and Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17535 Ballinger Way NE | Lake Forest Park | Washington | 98155-5550 | jacquie@neighborhoodgrills.com | |
| Lake Grove Family Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16463 Boones Ferry Rd Ste 100 | Lake Grove | Oregon | 97035-4374 | selbydo@msn.com | |
| Lake Grove Family Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16463 Boones Ferry Road | Lake Oswego | Oregon | 97035 | shannon@lofp.org | |
| Lake Grove Family Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16463 Boones Ferry Road | Lake Oswego | Oregon | 97035 | shannon@lofp.org | |
| Lake Hanna | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Highway 221 | Ironton | Missouri | 63650-9203 | sharimc66@gmail.com | |
| Lake Indigent Defense, LLP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 N Forbes St | Lakeport | California | 95453-4724 | lakeindigentdefense@gmail.com | |
| Lake it easy gourmet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 North Wayne Street | Angola | Indiana | 46703 | marcgazal271@gmail.com | |
| Lake Jackson EMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Oak Drive | Lake Jackson | Texas | 77566 | cbontekoe@ljems.org | |
| Lake Josephine Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2960 Snelling Avenue N Service Road | St Paul | Minnesota | 55108 | office@lakejosephinefamilydental.com | |
| Lake Keowee Area Properties Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1243 Stamp Creek Rd | Salem | South Carolina | 29676-4620 | wesellkeowee@yahoo.com | |
| Lake LeAnn Property Owners Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11701 Chicago Rd | Jerome | Michigan | 49249-9762 | llpoacontroller@gmail.com | |
| Lake Lorelei Property Owners Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Lorelei Dr | Fayetteville | Ohio | 45118-8409 | director@lakeloreleiohio.com | |
| Lake Magdalene Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lake Magdalene Drive | Tampa | Florida | 33613 | mateen2724@yahoo.com | |
| Lake Merced Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Junipero Serra Blvd | Daly City | California | 94015-1630 | kwilcox@lmgc.org | |
| Lake Motor Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1036 Reder Rd | Griffith | Indiana | 46319-3116 | recruiter@lakemotorgroup.com | |
| Lake Motor Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1036 Reder Rd | Griffith | Indiana | 46319-3116 | pa@lakemotorgroup.com | |
| Lake Motor Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1036 Reder Rd | Griffith | Indiana | 46319-3116 | denisautogrouphr@gmail.com | |
| Lake Norman Tire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 889 River Hwy | Mooresville | North Carolina | 28117-9057 | ken28117@gmail.com | |
| Lake Placid Sports Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Old Military Rd | Lake Placid | New York | 12946-1738 | kmurphy@lpsportsmed.com | |
| LAKE PULMONARY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Medical Plaza Drive | Leesburg | Florida | 34748 | lpsdc.billing@gmail.com | |
| Lake Scranton Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1141 Moosic St | Scranton | Pennsylvania | 18505-2105 | brianne.balchune@lakescrantonurgentcare.com | |
| Lake Tahoe School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 Lakeshore Blvd | Incline Village | Nevada | 89451-9506 | josh.palmer@laketahoeschool.org | |
| Lake Tapawingo Police Dept. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Anchor Dr | Lake Tapawingo | Missouri | 64015-9698 | ltapmopd@gmail.com | |
| Lake Township Fire Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27975 Cummings Rd | Millbury | Ohio | 43447-9762 | brosebrock@laketwp.com | |
| Lake Township Fire Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27975 Cummings Rd | Millbury | Ohio | 43447-9762 | brosebrock@laketwp.com | |
| Lake Toxaway Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Waterfall Cir | Lake Toxaway | North Carolina | 28747-9571 | abbeyo@laketoxawaycc.com | |

| Lake Village Campground | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6684 Leon Rd | Andover | Ohio | 44003-9631 | sales@lakevillagecampground.com | |
| Lake Zurich Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 564 N Old Rand Rd | Lake Zurich | Illinois | 60047-2206 | josh.lzgc@gmail.com | |
| Lakehaven Water & Sewer District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31627 1st Ave S | Federal Way | Washington | 98003-5201 | swenzel@lakehaven.org | |
| Lakeland Animal Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20690 Lakeland Blvd | Euclid | Ohio | 44119-3241 | lakelandanimalclinic.manager@gmail.com | |
| Lakeland septic company llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Industry Blvd Ste 7 | Lakeland | Florida | 33811-1387 | lakelandsepticcompany@gmail.com | |
| Lakelet Advisory Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 Ridge Road | West Seneca | New York | 14224 | mkoeppel@lakeletag.com | |
| Lakeridge Winery & Vineyards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19239 US Highway 27 | Clermont | Florida | 34715-9025 | ksavage@lakeridgewinery.com | |
| Lakes Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 698 W 84th St | Hialeah | Florida | 33014-3617 | lakesauto698@gmail.com | |
| Lakeshore Paws | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4611 Evans Ave | Valparaiso | Indiana | 46383-8323 | wen5dogs@hotmail.com | |
| Lakeside Bottling Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Stedman Way | Sheboygan Falls | Wisconsin | 53085-1041 | yvang@lakesidepepsi.com | |
| Lakeside Bottling Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Stedman Way | Sheboygan Falls | Wisconsin | 53085-1041 | yvang@lakesidepepsi.com | |
| Lakeside Lutheran Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 N Lawler St | Emmetsburg | Iowa | 50536-1073 | khammond@lakesidelutheranhome.com | |
| Lakeside Manor Home for Adults | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 797 Brighton Ave | Staten Island | New York | 10301-2736 | lakeside0797@gmail.com | |
| Lakeside Marina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 Taft Ave | Oshkosh | Wisconsin | 54902-3459 | wendy@lakesidemarina.com | |
| Lakeside Orthopedic Institute, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Riviera Blvd | Lake Havasu City | Arizona | 86403-5694 | lakesideortho2023@gmail.com | |
| Lakeside Sleep Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 West Davis Street | Conroe | Texas | 77304 | cwellman@lakesidesleepcenter.com | |
| Lakeview Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7305 Michigan 36 | Whitmore Lake | Michigan | 48189 | amy.brink1@gmail.com | |
| Lakeview Farms - Hybrid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 West 2nd Street | Delphos | Ohio | 45833 | brett.lancaster12@gmail.com | |
| Lakeview Modern Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5610 U.S. 51 | McFarland | Wisconsin | 53558 | hiringlmd@gmail.com | |
| Lakeview Nurseries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 Electric Ave | Lunenburg | Massachusetts | 01462-2247 | lakeviewgrows@gmail.com | |
| Lakeview Village Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12879 Harbor Boulevard | Garden Grove | California | 92840 | trishc@lakeviewvillagecorp.com | |
| Lakeville Family Dental Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16372 Kenrick Avenue | Lakeville | Minnesota | 55044 | ndrurylfd@gmail.com | |
| lakeway Pier Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Deere Road | Elkhorn | Wisconsin | 53121 | lakewaypier@gmail.com | |
| Lakewood 911 Driving School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6020 Main Street Southwest | Lakewood | Washington | 98499 | jjancw@msn.com | |
| Lakewood Autobody | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12126 Pacific Hwy SW | Lakewood | Washington | 98499-1018 | andy@lakewoodautobody.com | |
| Lakewood Dental Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Del Amo Blvd | Lakewood | California | 90713-2307 | jess@lakewooddentalarts.com | |
| Lakewood Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 W Wisconsin Ave | Milwaukee | Wisconsin | 53208-3156 | neil.rossman@appliancegallerywi.com | |
| Lakewood Eye Physicians and Surgeons- So Caleye | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 East South Street | Long Beach | California | 90805 | amcclain@socaleye.com | |
| Lakewood Eye Physicians and Surgeons- So Caleye | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 East South Street | Long Beach | California | 90805 | amcclain@socaleye.com | |
| Lakewood Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 S Wadsworth Blvd Unit 402 | Lakewood | Colorado | 80226-3118 | laura@lakewoodins.net | |
| Lakewood Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11330 Louetta Rd | Houston | Texas | 77070-1358 | jacob.torrez@lakewoodmethodist.org | |
| Lakewood Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 W 150th St | Cleveland | Ohio | 44135-3303 | justin@lakewoodsupply.net | |
| Lakewood Travel Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 SW 60th Ter Apt A | Gainesville | Florida | 32607-3692 | assistantmanager@premiertownhomes.com | |
| Lakewood Travel Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 SW 60th Ter Apt A | Gainesville | Florida | 32607-3692 | assistantmanager@premiertownhomes.com | |
| Laks Teck LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2224 E Ottawa Ln | Phoenix | Arizona | 85024-4377 | hareesh.kommineni@lakstechllc.com | |
| lakshmi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Western Cape Drive | Maryland Heights | Missouri | 63146 | mounikacareers23@gmail.com | |
| Lal Ji sarraf Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332/188-(015), Gole Darwaza, Chowk Road, Lucknow, Uttar Pradesh 226003 | Lucknow | UP | 226003 | hr@laljisarraf.com | |
| LaLa Photography NC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Stuart Andrew Boulevard | Charlotte | North Carolina | 28217 | smile@lalaphotographync.com | |
| LaLa Photography NC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Stuart Andrew Boulevard | Charlotte | North Carolina | 28217 | smile@lalaphotographync.com | |
| Lalabella Bahrain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Government Avenue | Manama | Muḥāfaẓat al-Āṣimah | 0 | hr@lalabellabh.com | |
| Lalas Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Main St | Wray | Colorado | 80758-1726 | lalasbakery22@gmail.com | |
| Lally Financial Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Sutter Street | Concord | California | 94520 | rlally@primerica.com | |
| Lam Facial Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Chapel Hill Boulevard | Plano | Texas | 75093 | amanda@lamfacialplastics.com | |
| Lamaa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 | Mumbai | MH | 400005 | careers@lamaa-ae.com | |
| LAMAIGNERE CARGO USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6735 NW 36th St Unit 375 | Miami | Florida | 33166-6832 | claudia.longberry@lamaignere.com | |
| LAMB & LAMB, PSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4310 Robards Ln | Louisville | Kentucky | 40218-4526 | eric@lambandlamb.com | |
| Lamb Kretzer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110b Meadowlands Parkway | Secaucus | New Jersey | 7094 | gcr@lambkretzer.com | |
| LAMB Luxury Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14316 Reese Boulevard | Huntersville | North Carolina | 28078 | amanda@lambluxurytravel.com | |
| Lambert Law Offices, PL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 617 W Lumsden Rd | Brandon | Florida | 33511-5911 | judy@judithslambert.com | |
| Lamberti USA, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 County Road 212 | East Bernard | Texas | 77435-2004 | shelly.utz@lamberti.com | |
| Lamberti USA, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 County Road 212 | East Bernard | Texas | 77435-2004 | shelly.utz@lamberti.com | |
| Lamerson Landy Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 55 | Atwater | California | 95301-0055 | admin@lamersonlandycare.com | |
| Lamerson Landy Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 55 | Atwater | California | 95301-0055 | admin@lamersonlandycare.com | |

| Company | Vendor | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Laminar Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 Hart Street | Southlake | Texas | 76092 | chris.panek@laminarusa.com | |
| Lamiwood Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Lami Industrial Dr | Saint Peters | Missouri | 63304-5562 | dmorgan@lamiwood.com | |
| Lammi Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7330 Ohms Ln | Edina | Minnesota | 55439-2330 | edistributorzllc@gmail.com | |
| Lamm's Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8085 Ohio 119 | Maria Stein | Ohio | 45860 | zbradshaw@lammsinsurance.com | |
| Lamoille Housing Partnerships | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Brigham Street | Morristown | Vermont | 5661 | lamoillehousingrecruiting@gmail.com | |
| LaMonaca Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 341 West State Street | Media | Pennsylvania | 19063 | kristy@lamonacalaw.com | |
| Lamour Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Diauto Drive | Randolph | Massachusetts | 2368 | avislee961203@gmail.com | |
| Lampeter United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Village Road | Lancaster | Pennsylvania | 17602 | lumcoffice@comcast.net | |
| Lamphear Service Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3933 56th St SW | Wyoming | Michigan | 49418-9712 | mary@lamphearservice.com | |
| Lamplight Counseling Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6133 Rockside Road | Independence | Ohio | 44131 | info@lamplightcounseling.net | |
| Lamplighter Brewing Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 284 Broadway | Cambridge | Massachusetts | 02139-1808 | acjones@lamplighterbrewing.com | |
| Lamy Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Bartlett Street | Northborough | Massachusetts | 1532 | krlamy@verizon.net | |
| Lan-bridge Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Chandlery | London | London | SE1 7QY | zhaonan@lan-bridge.com | |
| Lancaster & Reed, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 W Mashta Dr Ste 6 | Key Biscayne | Florida | 33149-2431 | sherry.reed@lancaster-reed.com | |
| Lancaster County Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5260 Main St | East Petersburg | Pennsylvania | 17520-1608 | kzimmerman@lcmotors.net | |
| LANCASTER RETINA SPECIALISTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Harrisburg Pike | Lancaster | Pennsylvania | 17601 | jellison.brod@dejazzd.com | |
| Lancaster Trees and Shrubs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3364 E C 48 | Center Hill | Florida | 33514-8705 | kelly@lancastertreesandshrubs.com | |
| lancerhive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 N Bayshore Blvd Apt 201 | Clearwater | Florida | 33759-3841 | john.w@lancerhive.com | |
| LanceSoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way Ste 130 | Herndon | Virginia | 20171-5370 | saadhbin@gmail.com | |
| Land & Sea Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14737 Firetower Rd | Conroe | Texas | 77306-8738 | cvaldez@landseaind.com | |
| Land Investment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 4276 | Orange | California | 92863-4276 | 4102828@gmail.com | |
| Land of Goods Vocational Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 627 North Grandview Avenue | Daytona Beach | Florida | 32118 | referrals@vocationalconsultant.com | |
| Land Precision Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2683 Sunset Point Rd | Clearwater | Florida | 33759-1500 | support@landprecision.com | |
| Land Precision Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2683 Sunset Point Rd | Clearwater | Florida | 33759-1500 | support@landprecision.com | |
| Land Solutions, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 E 5th St | Meridian | Idaho | 83642-2774 | chansen@landsolutions.biz | |
| Land Title of Citrus County, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 NE 4th St | Crystal River | Florida | 34429-4145 | ltbillhudson@yahoo.com | |
| Landel, Bernstein & Kalosieh, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 279 Franklin Avenue | Wyckoff | New Jersey | 7481 | yrosas@lbklaw.com | |
| Lander Tubular Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Van Raalte St | Franklin | North Carolina | 28734-2760 | tsweeny@landertubular.com | |
| LandHomesTexas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21040 Highland Knolls Drive | Katy | Texas | 77450 | anthony.landhomestexas@gmail.com | |
| Landis & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 642 Delp Rd | Lancaster | Pennsylvania | 17601-3035 | info@landiscpa.com | |
| Landis Financial Advisors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3008 Columbia Ave | Lancaster | Pennsylvania | 17603-4001 | tracy.landis@landisfinancialadvisors.com | |
| Landis Financial Advisors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3008 Columbia Ave | Lancaster | Pennsylvania | 17603-4001 | tracy.landis@landisfinancialadvisors.com | |
| Landis Rath & Cobb LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 North Market Street | Wilmington | Delaware | 19801 | pedicone@lrclaw.com | |
| Landman Corsi Ballaine & Ford P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Gateway Center | Newark | New Jersey | 7102 | rcangiarella@lcbf.com | |
| Landmark Financial Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 2nd St N | La Crosse | Wisconsin | 54601-3210 | sarah.kilawee@ampf.com | |
| Landmark Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Park Drive | Boston | Massachusetts | 2215 | rotaylor@vpne.com | |
| Landmark Healthcare, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Tristar Dr Ste 120 | Irving | Texas | 75063-2863 | mckynna.cocanougher@landmarkhc.com | |
| Landmark Healthcare, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Tristar Dr Ste 120 | Irving | Texas | 75063-2863 | mckynna.cocanougher@landmarkhc.com | |
| Landmark Personnel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3964 Central Ave NE | Columbia Heights | Minnesota | 55421-3931 | julie@landmark-personnel.com | |
| Landmark Sotheby's International Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1176 Duck Rd | Kitty Hawk | North Carolina | 27949-4542 | nikki@landmarksir.com | |
| Landmark Surveying Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1513 Kuebel St | Elmwood | Louisiana | 70123-2274 | jruello@landmarksurveyinginc.com | |
| Landmark Surveyors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4830 Rosselle St | Jacksonville | Florida | 32254-3746 | mooresurveyors@gmail.com | |
| Landmarq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Abbas Nagar Main Road | KRNT | AP | 518002 | support@landmarq.in | |
| Landocity Investors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4868 W Gandy Blvd | Tampa | Florida | 33611-3003 | brittany@urbanbayfinancial.com | |
| Landriault Transport Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 81 | Granville | North Dakota | 58741-0081 | landriaulttransportoffice@gmail.com | |
| Landscape Lighting Repair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1436 Hurley Pond Ln | Valrico | Florida | 33596-5672 | lightingrepairinc@yahoo.com | |
| Landscape Service Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 781 E Warren St | Gardner | Kansas | 66030-1629 | landscapeservicecompany@gmail.com | |
| Landscape Unlimited, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Maple Rd | Somers | New York | 10589-3048 | mzlui3@gmail.com | |
| Landscapes by Gary Weiss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9314 McConnell Rd | Woodstock | Illinois | 60098-7464 | tricia@landscapesbygaryweiss.com | |
| Landscapes USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11849 Rim Rock Trl | Austin | Texas | 78737-2828 | nagosto@lusagroup.com | |
| LandShapes Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Grinnell Rd | Homer | New York | 13077-9334 | landshapesconstructionllc@gmail.com | |
| Landstar Drugs & Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11602 Lake Underhill Road | Orlando | Florida | 32825 | fe.esquivel@landstardrugs.com | |
| Landzie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 Underwood Boulevard | Delran | New Jersey | 8075 | careers@landzie.com | |
| Lane fence company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14918 NE 356th St | Yacolt | Washington | 98675-4006 | jeff@lanefence.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Lane Plastering & Stucco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Thompson Run Rd | West Mifflin | Pennsylvania | 15122-1326 | glanestucco@gmail.com | |
| Lane Press of Albany, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Kairnes St Ste 2 | Albany | New York | 12205-5310 | tko@lanepressofalbany.com | |
| Lane Steel Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 River Rd | Mc Kees Rocks | Pennsylvania | 15136-2860 | resumes@lanesteel.com | |
| Lane Tool & Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1940 S Livernois Rd | Rochester Hills | Michigan | 48307-3368 | lane@lanetool.mygbiz.com | |
| Lane Tool & Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1940 S Livernois Rd | Rochester Hills | Michigan | 48307-3368 | lane@lanetool.mygbiz.com | |
| Lane Valente Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Mainsail Dr | Patchogue | New York | 11772-3400 | blacklineathletics@aol.com | |
| Lang Chiropractic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17277 Golden Eagle Dr | Athens | Alabama | 35611-2208 | billing.langchiropractic@gmail.com | |
| Lange Animal Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Black St | Pekin | Illinois | 61554-5921 | corourke97@gmail.com | |
| Lange Electric Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2626 W Patapsco Ave | Baltimore | Maryland | 21230-2730 | donna@langeelectric.com | |
| Langer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3511 Roxboro Rd NE | Atlanta | Georgia | 30326-1319 | darellpalm@outlook.com | |
| Langer Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13913 Margo St | Omaha | Nebraska | 68138-6264 | jlanger52@gmail.com | |
| Langer Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13913 Margo St | Omaha | Nebraska | 68138-6264 | jlangerrecruiting@protonmail.com | |
| Langman Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 34th Ave | Rock Island | Illinois | 61201-5945 | lci@langmanco.com | |
| Langsam Stevens Silver & Hollaender LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 Market St Ste 2430 | Middle City West | Pennsylvania | 19103-3644 | troyster@lssh-law.com | |
| Langston's Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165A Mountain Rd | Pasadena | Maryland | 21122-1009 | premie12345@gmail.com | |
| Langston's Used Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8011 U.S. 301 | Tampa | Florida | 33637 | langstonautopart@aol.com | |
| LanguageLine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32nd Avenue | Queens | New York | 11106 | team_languageline.inc@outlook.com | |
| Lanier HVAC Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1560 Monroe Dr | Gainesville | Georgia | 30507-7317 | matt@lanier-hvac.net | |
| Lanier HVAC Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1560 Monroe Dr | Gainesville | Georgia | 30507-7317 | matt@lanier-hvac.net | |
| Lanier HVAC Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1560 Monroe Dr | Gainesville | Georgia | 30507-7317 | matt@lanier-hvac.net | |
| Lanoha Nurseries, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19111 W Center Rd | Omaha | Nebraska | 68130-2804 | jsapp@lanoha.com | |
| Lansberry Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Shawville Hwy | Woodland | Pennsylvania | 16881-8405 | klheichel@lansberrytrucking.com | |
| Lansdowne Dentistry By Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44115 Woodridge Parkway | Leesburg | Virginia | 20176 | tiffany.lansdownesmiles@gmail.com | |
| Lansdowne Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 E Baltimore Ave | Lansdowne | Pennsylvania | 19050-2214 | lansdownevethospital@gmail.com | |
| Lansing Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lomas Santa Fe Drive | Solana Beach | California | 92075 | reception@lansingco.com | |
| Lansing USD 469 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 E Mary St | Lansing | Kansas | 66043-1633 | stacey.kingele@usd469.net | |
| Lansinoh Laboratories, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Canal Center Plaza | Alexandria | Virginia | 22314 | skurcina@lansinoh.com | |
| Lantal Textiles, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Langenthal Dr | Rural Hall | North Carolina | 27045-9800 | hr@lantaltextiles.com | |
| Lantek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2780 N Great Southwest Pkwy | Grand Prairie | Texas | 75050-6470 | ester@lantekavc.com | |
| Lantek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2780 N Great Southwest Pkwy | Grand Prairie | Texas | 75050-6470 | ester@lantekavc.com | |
| Lantern Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Broadway | San Antonio | Texas | 78209-5720 | philmatiz1@gmail.com | |
| Lantern Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17309 Bronte Pl | Granada Hills | California | 91344-1028 | info.lanterntherapy@gmail.com | |
| Lantman's Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10681 Route 116 | Hinesburg | Vermont | 05461-9160 | info@lantmansmarket.com | |
| Lantronix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Windham | Irvine | California | 92620 | subha.hareesh@gmail.com | |
| LanZola Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11215 Conroy Lane | Manchaca | Texas | 78652 | claudio.ostrovich@lanzola.com | |
| Laoch Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Marron Rd | Fayetteville | Georgia | 30215-5023 | rcarmichael@laochservices.com | |
| Laoch Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Marron Rd | Fayetteville | Georgia | 30215-5023 | rcarmichael@laochservices.com | |
| LaPan Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Bethany Street | Worcester | Massachusetts | 1604 | klapan@lapanmechanical.com | |
| LaPel Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14950 NE 65th St Ste 101 | Vancouver | Washington | 98682-5924 | robynf@lapelsolutions.com | |
| Lapis Lazuli Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Patel Avenue | Ahmedabad | GJ | 380054 | lapislazulifurniture24@gmail.com | |
| Lapis Lazuli Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Patel Avenue | Ahmedabad | GJ | 380054 | lapislazulifurniture24@gmail.com | |
| Lapstone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 North American Street | Philadelphia | Pennsylvania | 19133 | justin@lapstonellc.com | |
| laptopSarduy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4689 Northwest 9th Street | Miami | Florida | 33126 | yudiersg@gmail.com | |
| LaQuinta Inn & Suites Houston Baytown East | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5215 Interstate 10 E | Baytown | Texas | 77521-9611 | lqbaytowngm@gmail.com | |
| Laramie County Conservation District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Whitney Rd | Cheyenne | Wyoming | 82007-9752 | info@lccdnet.org | |
| LARAMIE SCHOOL DISTRICT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 House Ave | Cheyenne | Wyoming | 82001-2860 | t.l.espinoza@laramie1.org | |
| L'Arche Boston North | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Wingate Street | Haverhill | Massachusetts | 1832 | gesparza@larchebostonnorth.org | |
| Laredo Womens Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 E Hillside Rd | Laredo | Texas | 78041-3287 | laredowomenscenter@gmail.com | |
| LaRena'z | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940913 S Rollingwood Dr | Luther | Oklahoma | 73054-9369 | mybabygirl01@myyahoo.com | |
| Large Practice Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 E Las Olas Blvd Ste 304 | Fort Lauderdale | Florida | 33301-2407 | mnorwood@largepracticesales.com | |
| Larimer Emergency Telephone Authority (LETA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4872 Endeavor Drive | Johnstown | Colorado | 80534 | kculp@leta911.org | |
| Lark Seeds International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 North Pioneer Avenue | Woodland | California | 95776 | info@larkseeds.com | |
| Lark Theater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 549 Magnolia Ave | Larkspur | California | 94939-1328 | matt@larktheater.net | |
| Larkin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1823 Lee Street | West Point | Virginia | 23181 | tlarkin19@outlook.com | |
| Larkspur Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6384 Stuart St | The Plains | Virginia | 20198-4002 | jobpost019@gmail.com | |
| Larroc, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6420 Boeing Dr | El Paso | Texas | 79925-1007 | yvonne.bruce@larroc.com | |
| Larrow Insurance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 898 N Main St | Killingly | Connecticut | 06239-1405 | jlarrow226@gmail.com | |

| Name | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Larry Bowman Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 S Jefferson St | Ripley | Tennessee | 38063-2059 | benr.lbt@gmail.com | |
| Larry J. Herring, CPA, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 N Wymore Rd Ste 100 | Winter Park | Florida | 32789-2848 | tanya@herringcpa.com | |
| Larry J. Herring, CPA, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 N Wymore Rd Ste 100 | Winter Park | Florida | 32789-2848 | tanya@herringcpa.com | |
| Larry McDaniel Agency Of Lafayette | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1304 Bertrand Drive | Lafayette | Louisiana | 70506 | kjohnson.laf@gmail.com | |
| Larry Smith Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5737 Dry Fork Rd | Cleves | Ohio | 45002-9730 | monica.giles@larrysmithinc.com | |
| Larry Steele & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1334 King Street | Bellingham | Washington | 98229 | bexrichoux@gmail.com | |
| Larry's Window Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Robin Hill Ln | Levittown | Pennsylvania | 19055-1411 | info@larryswindowcleaning.com | |
| LARSO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Bathtub Row | Los Alamos | New Mexico | 87544-3344 | director@losalamosseniorcenter.com | |
| Larson Family Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7749 E Florentine Rd Ste B | Prescott Valley | Arizona | 86314-1205 | jlarsondc@gmail.com | |
| Larson Financial Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4025 Delridge Way Southwest | Seattle | Washington | 98106 | chris@larson-financialgroup.com | |
| Larson Hardware Mfg. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 291 Illinois 2 | Dixon | Illinois | 61021 | janispayne24@outlook.com | |
| Larson Packaging Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Cypress Lane | El Cajon | California | 92020 | sgrills@larsonpkg.com | |
| Larson Packaging Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Cypress Lane | El Cajon | California | 92020 | sgrills@larsonpkg.com | |
| Larson Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 Calle Chilpancingo | México D.F. | CDMX | 6760 | rrhh@larsontec.com.mx | |
| Larson's Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 San Jacinto St | Liberty | Texas | 77575-5809 | larsonsautorepair@gmail.com | |
| Las Montanas Supermarket | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13901 San Pablo Ave | San Pablo | California | 94806-3601 | a.gomez@lasmontanas.com | |
| Las Tejitas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2175 Old Concord Road | Smyrna | Georgia | 30080 | tejitas.tacos@gmail.com | |
| Las Vegas Ice Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9295 West Flamingo Road | Las Vegas | Nevada | 89147 | scott@lasvegasice.com | |
| LaSalle Construction Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30375 Northwestern Highway | Farmington Hills | Michigan | 48334 | jkorte@lasalleinc.com | |
| Lasco Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6920 North U.S. Highway 41 | Apollo Beach | Florida | 33572 | propertymanager011@outlook.com | |
| Lasco Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6920 North U.S. Highway 41 | Apollo Beach | Florida | 33572 | propertymanager011@outlook.com | |
| Lasco Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6920 North U.S. Highway 41 | Apollo Beach | Florida | 33572 | propertymanager011@outlook.com | |
| Laser and Skin Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29101 Health Campus Drive | Westlake | Ohio | 44145 | lassc@sbcglobal.net | |
| Laser and Skin Surgery Center of Indiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8925 N Meridian St Ste 200 | Indianapolis | Indiana | 46260-2385 | ggrider@thelassi.com | |
| Laser and Skin Surgery Center of Indiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8925 N Meridian St Ste 200 | Indianapolis | Indiana | 46260-2385 | khanke@thelassi.com | |
| Laser Line Striping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Old South Ave | Stratford | Connecticut | 06615-7314 | dave@ontimepaving.com | |
| Laser Masters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6039 Thomas Road | Houston | Texas | 77041 | sdoll@lmihouston.com | |
| Laser teeth Whitening Of Columbus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3238 Sunglow Dr | Lewis Center | Ohio | 43035-8304 | laserteethwhiteningofcolumbus@gmail.com | |
| laser-view technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Byers Rd | Chester Springs | Pennsylvania | 19425-9506 | slubeck@laser-view.com | |
| Laservision World / AVLgear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10011 Pioneer Blvd | Santa Fe Springs | California | 90670-3221 | hong@laservisionworld.com | |
| Lash Me Makeup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 Westbank Expressway | Gretna | Louisiana | 70053 | classyshears@gmail.com | |
| Lash Pray Love | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 East King Street | Lancaster | Pennsylvania | 17602 | candacemartino@lashpraylove.com | |
| Lash Savvy Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7560 Rangewood Drive | Colorado Springs | Colorado | 80920 | lorri@lashsavvy.com | |
| Lashbrook Wollard & Fasano PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Griffin Rd Ste 400 | Fort Lauderdale | Florida | 33312-6970 | sam@lbrook.com | |
| Lashbrook Wollard & Fasano PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Griffin Rd Ste 400 | Fort Lauderdale | Florida | 33312-6970 | sam@lbrook.com | |
| Lashes by Shigeru | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2999 Overland Avenue | Los Angeles | California | 90064 | martin@lashesbyshigeru.com | |
| Lashia Elderly Daycare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2355 Ariel Street | Maplewood | Minnesota | 55109 | lashia2019@gmail.com | |
| LASHLEY AUTOMOTIVE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 West Pembroke Avenue | Hampton | Virginia | 23661 | taylorgangs1069@gmail.com | |
| Lashley Automotive LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 W Pembroke Ave Ste 8C | Hampton | Virginia | 23661-1100 | hopeslienprocessing@gmail.com | |
| Lashley by Ashley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Glen Iris Drive Northeast | Atlanta | Georgia | 30308 | lashleybyashley@gmail.com | |
| Laskey's Discount Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 N Water Ave | Sharon | Pennsylvania | 16146-1343 | laskeysfurniture@gmail.com | |
| Lasso Loop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 S Amphlett Blvd | San Mateo | California | 94402-1801 | lasso@lassoloop.com | |
| Lassonet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 352 Sugarloaf Mountain Rd | Chester | New York | 10918-2503 | walasso@hotmail.com | |
| Last Dragon Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Toby Springs Ln | Mcdonough | Georgia | 30253-3156 | adosfinancial1@gmail.com | |
| Last Protection Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 West Evans Avenue | Denver | Colorado | 80219 | lastprotectiongroupinfo@gmail.com | |
| Last.app | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avinguda Meridiana 589 | Barcelona | Barcelona | 8033 | lucila.garcia@last.app | |
| Latch and So Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1237 Van Ness Ave | San Francisco | California | 94109-5506 | lsandh1237@gmail.com | |
| Later Neighbor Moving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 Halifax St | Dallas | Texas | 75247-5903 | zach@laterneighbor.com | |
| Lateral Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5320 Villa Lake Ct | Suwanee | Georgia | 30024-1347 | ak@lateralsys.com | |
| Lateral Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5320 Villa Lake Ct | Suwanee | Georgia | 30024-1347 | ak@lateralsys.com | |
| Lather consulting Usa llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8147 Whistlewing Ct | Orlando | Florida | 32817-1559 | rajneet.lather@gmail.com | |
| Lather Site Prep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 Shell Point Rd | Beaufort | South Carolina | 29906-6845 | contact@lathersp.com | |
| Lathikasari Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hegganahalli Srigandha Nagar Main Road | Bengaluru | KA | 560058 | sales@lathikasri.com | |
| Latin School Of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 W North Blvd | Chicago | Illinois | 60610-1403 | james.heaton@latin-school.org | |
| Latino Resource Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Corinth Avenue | Los Angeles | California | 90025 | jsoto@latinoresource.org | |
| Latitude 63 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Cinnabar Loop | Anchorage | Alaska | 99507-3139 | sam@latitude63.com | |

| Name | Company | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Latro Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 E Walnut St Ste B4 | Lancaster | Pennsylvania | 17602-2404 | rebeccas@latro.com | |
| Latro Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 E Walnut St Ste B4 | Lancaster | Pennsylvania | 17602-2404 | rebeccas@latro.com | |
| Lattice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northgate Cyberzone Northgate Avenue | Muntinlupa | NCR | 1781 | jay.espiritu@latticesemi.com | |
| Lauber Autoworks LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Wisconsin 35 | Milltown | Wisconsin | 54858 | lauberautoworks@yahoo.com | |
| Lauderdale Tennis Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Tennis Club Drive | Oakland Park | Florida | 33311 | bfreddy44@gmail.com | |
| Launch Tech Co. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Urban Estate Phase 1 Road | Ludhiana | PB | 141003 | indiasales01@cnlaunch.com | |
| Launchio Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | Hyderabad | TS | 500081 | akanksha.s@launchioconsulting.in | |
| Launchpad Liquidation, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1784 Mack Smith Rd | Rossville | Georgia | 30741-3752 | support@launchpadliquidation.com | |
| Launchpad Liquidation,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1784 Mack Smith Rd | Rossville | Georgia | 30741-3752 | allen@launchpadliquidation.com | |
| Launchpad Liquidation,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1784 Mack Smith Rd | Rossville | Georgia | 30741-3752 | billing@launchpadliquidation.com | |
| Launchpoint Community Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4860 S Celebration Ave | Ontario | California | 91762-7431 | worship@launchpoint.cc | |
| LAUNDRY MATE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Horamavu Main Road | Bengaluru | KA | 560043 | benedictactio1108@gmail.com | |
| Laungia dental hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B1 23/3 SAHIBZADA ZORAWAR SINGH NAGAR ,NAGAL ROAD ,ROPAR | Rupnagar | PB | 140001 | laungiadentalhospital@gmail.com | |
| LAURA ASHLEY MOTHER  CHILD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2912 Monroe Avenue | Rochester | New York | 14618 | jnuhfepoyto@hotmail.com | |
| Laura Vicuna Pre-K of Saints Peter and Paul | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 Filbert St | San Francisco | California | 94133-2805 | bsimons@sspeterpaulsf.org | |
| Laura Way Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19903 Parkwater Cir | Katy | Texas | 77450-1499 | lmoore@patriceandassociates.com | |
| Laura Way Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19903 Parkwater Cir | Katy | Texas | 77450-1499 | lmoore@patriceandassociates.com | |
| Laurel Highlands Jet Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Aviation Lane | Latrobe | Pennsylvania | 15650 | don@lhjets.com | |
| Lauren Be, CPA, Accountancy Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1114 N Chinowth St | Visalia | California | 93291-7896 | lauren.be@cpa.com | |
| Lauren Rosen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Geneva Street | Providence | Rhode Island | 2908 | lauren.rosen.me@gmail.com | |
| Laurianne Gray Lipari Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6651 Sullivan Rd | Greenwell Springs | Louisiana | 70739-3112 | damonlipari@yahoo.com | |
| laurier-optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Thurston Drive | Ottawa | Ontario | K1G 4K8 | innes@laurier-optical.com | |
| laurier-optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Thurston Drive | Ottawa | Ontario | K1G 4K8 | innes@laurier-optical.com | |
| Laurino Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 806 W Merrick Rd | Valley Stream | New York | 11580-4829 | steventroise817@gmail.com | |
| Laval Dev | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Boulevard Pincourt | Pincourt | Quebec | J7V 9Y1 | business@lavaldev.com | |
| LAVANYA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Road | Chennai | TN | 600116 | lavanya.kgc@gmail.com | |
| Lavelle and Rittenhouse, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 449 East State Street | Athens | Ohio | 45701 | shannon@johnplavelle.com | |
| Lavelle and Rittenhouse, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 449 East State Street | Athens | Ohio | 45701 | shannon@johnplavelle.com | |
| Laven Associates Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201-5200 Dixie Rd | Mississauga | Ontario | L4W 1E3 | elisabeth@lavenassociates.com | |
| Lavender Hoffman Emery, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Hammond Drive | Atlanta | Georgia | 30328 | kwilson@lhefirm.com | |
| Lavender Ridge Memory Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 West Jefferson Avenue | Effingham | Illinois | 62401 | dietzenmike@gmail.com | |
| Laventure VC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 NE 47th St | Miami | Florida | 33137-3139 | recker249@gmail.com | |
| Lavery Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Market Street | Harrisburg | Pennsylvania | 17101 | jas@laverylaw.com | |
| Lavery Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 | Harrisburg | Pennsylvania | 17101 | anorfleet@laverylaw.com | |
| Lavery Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 | Harrisburg | Pennsylvania | 17101 | anorfleet@laverylaw.com | |
| Lavish Health Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7204 West 27th Street | St Louis Park | Minnesota | 55426 | staffing@lavishhealthservices.com | |
| Lavish Skin Care Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17118 Bellflower Blvd | Bellflower | California | 90706-5924 | lavishskincarespa@gmail.com | |
| Lavon Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Lincoln Ave | Lavon | Texas | 75166-1603 | specialprograms@lavontx.gov | |
| Law and Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2483 Middlefield Road | Redwood City | California | 94063 | charles@lawandlaw.net | |
| Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dorrance Street | Providence | Rhode Island | 2903 | rilawfirm@yahoo.com | |
| Law Firm of Rowen, Gurvey & Win | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Sepulveda Boulevard | Los Angeles | California | 91411 | jobs@rgwlawfirm.com | |
| Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7777 West Lincoln Highway | Frankfort | Illinois | 60423 | tburnettelaw@gmail.com | |
| LAW OFFICE MICHAEL L. FELL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Roosevelt | Irvine | California | 92620-3664 | irena@fellesq.com | |
| Law Office of Aaron M Hudson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8291 Utica Ave Ste 103 | Rancho Cucamonga | California | 91730-3800 | aaron@rancholaw.com | |
| Law Office of Brian S. Longenbaugh, Pl>C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 South Williams Boulevard | Tucson | Arizona | 85711 | brian@longenbaughlaw.com | |
| Law Office of Bruce E. Barnes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 585 Stewart Avenue | Garden City | New York | 11530 | nicole@brucebarneslaw.com | |
| Law Office of Cameron M. Fernandez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2415 Professional Pkwy | Santa Maria | California | 93455-1684 | michele@fernandezfamilylaw.com | |
| Law Office Of Charles Balint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8312 Liberty Road | Milford Mill | Maryland | 21244 | charlesbalint@balintlawoffice.com | |
| Law Office Of Charles Balint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8312 Liberty Road | Milford Mill | Maryland | 21244 | charlesbalint@balintlawoffice.com | |
| Law Office of Charles Popper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 San Antonio St | Austin | Texas | 78701-1833 | popperlaw@hotmail.com | |
| Law Office of Charly Gayden, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Morris St Ste 3 | New Brunswick | New Jersey | 08901-2589 | cgayden@cgaydenlaw.com | |
| Law Office of Cherika Edwards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6464 Savoy Drive | Houston | Texas | 77036 | attorneycherikaedwards@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Law Office of Courtney P. Spencer LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Berlin Rd Ste 104 | | Cromwell | Connecticut | 06416-2633 | courtney@courtneyspencerlaw.com |
| Law Office of Daniel Berger - NYDISABILITY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Grand Concourse | | Bronx | New York | 10451 | sbkrochak@gmail.com |
| Law Office of Eric Brauer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Mill Creek Drive | | Feasterville-Trevose | Pennsylvania | 19053 | eric@brauerlaw.com |
| Law Office of Francisco J. Medina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1746 Grand Canal Blvd Ste 15 | | Stockton | California | 95207-8111 | frank@fjmedinalaw.com |
| Law Office of Francisco J. Medina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1746 Grand Canal Blvd Ste 15 | | Stockton | California | 95207-8111 | frank@fjmedinalaw.com |
| Law Office of Gregory A Ross, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4245 Kemp Blvd Ste 308 | | Wichita Falls | Texas | 76308-2822 | greg@gregoryrosspc.com |
| LAW OFFICE OF HENRY KHALILI, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17151 Newhope St Ste 105 | | Fountain Valley | California | 92708-4226 | henry@california-attorney.net |
| Law Office of Jenny C. Ahn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16720 Northern Blvd | | Flushing | New York | 11358-2639 | info@ahnlawgroup.com |
| Law Office of John A. Bledsoe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23101 Lake Center Drive | | Lake Forest | California | 92630 | debbie@bledsoefirm.com |
| Law office of John J. Waldron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Hamilton St Ste 102 | | Allentown | Pennsylvania | 18101-1532 | tcalantoni@nw-legal.com |
| Law Office of Julian J. Poota PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26555 Evergreen Rd Ste 1220 | | Southfield | Michigan | 48076-4255 | julian@pootalaw.com |
| Law Office of Julian J. Poota PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26555 Evergreen Rd Ste 1220 | | Southfield | Michigan | 48076-4255 | julian@pootalaw.com |
| law office of karen rodriguez pa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Highway 50 | | Clermont | Florida | 34711 | krodlawfirm@gmail.com |
| Law Office of Kerry P. O'Brien | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4050 Katella Avenue | | Los Alamitos | California | 90720 | kerry@kerryobrienlaw.com |
| Law Office of Laura Franco PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11222 Richmond Avenue | | Houston | Texas | 77082 | laura20franco@yahoo.com |
| Law Office Of Marcus W. Meetze, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W Public Sq | | Laurens | South Carolina | 29360-2961 | wes@meetzelaw.com |
| Law Office of Maximilian Lee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1327 N Broadway | | Santa Ana | California | 92706-3902 | j.leung@maxleelaw.com |
| Law Office of Meenu Sharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Windsor Park Dr | | Dayton | Ohio | 45459-4112 | bnaylor@dec-usa.com |
| Law Office of Michael A. Hug | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 East Arapahoe Road | | Centennial | Colorado | 80112 | jennifer.mhlaw@gmail.com |
| Law Office of Michael Raheb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2423 First St | | Fort Myers | Florida | 33901-2905 | michaelraheb@michaelraheb.com |
| Law Office of Noelle M Halaby | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 North Brand Boulevard | | Glendale | California | 91203 | noelle@noellehalaby.com |
| Law Office of Pamela J. Helton, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Citrus Tower Boulevard | | Clermont | Florida | 34711 | heltonlaw@gmail.com |
| Law Office of Randall Isenberg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4303 North Central Expressway | | Dallas | Texas | 75205 | isenberglori@gmail.com |
| Law Office of Randall Isenberg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4303 North Central Expressway | | Dallas | Texas | 75205 | isenberglori@gmail.com |
| Law Office of Rebecca A. Gonzalez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7550 Interstate 10 | | San Antonio | Texas | 78229 | rebecca@rebeccagonzalezlawfirm.com |
| Law Office of Robert R. Coulombe, Jr. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 West Flagler Street | | Miami | Florida | 33130 | acalzada@rrclaw.org |
| Law Office of Saikon Gbehan, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Smith Street | | North Providence | Rhode Island | 2911 | saikon@stgattorney.org |
| Law Office of Sofia K. Miguel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 S Hill Park Dr Ste 207 | | Puyallup | Washington | 98373-1426 | sofia@sofia-miguel-attorney.com |
| Law Office of Stephen A Lagana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Essex St | | Lawrence | Massachusetts | 01840-1605 | lagana.law@gmail.com |
| Law Office of Steven Tuan Pham, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Wilcrest Dr Ste 300 | | Houston | Texas | 77042-3483 | vietlawyer@yahoo.com |
| LAW OFFICE OF THEODORE MALONEY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 E Independence Blvd Ste 605 | | Charlotte | North Carolina | 28212-5491 | ted40762@aol.com |
| Law Office of Tracy & Tracy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11024 Pacific Ave S | | Parkland | Washington | 98444-5738 | bshadbolt@tracyandtracy.com |
| Law Office of Zeppy Attashian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 West Shaw Avenue | | Fresno | California | 93704 | zeppya@gmail.com |
| Law Office Robert V. Sisca | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Field Point Rd | | Greenwich | Connecticut | 06830-5337 | jen@lorvs.com |
| Law Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4510 Bath Pike | | Bethlehem | Pennsylvania | 18017 | teckels@eckelslaw.com |
| Law offices of Ali R. Moghaddami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 E Glenoaks Blvd Ste 202 | | Glendale | California | 91207-2099 | armoghilaw@gmail.com |
| Law Offices of Anthony Carbone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Oakland Ave | | Jersey City | New Jersey | 07306-2619 | jserrano@lawofficesofanthonycarbone.com |
| Law Offices of Benjamin Donel & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6125 Washington Boulevard | | Culver City | California | 90232 | victor@sunsetequitygroup.com |
| Law Offices of Brian J. Smith, ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20545 Center Ridge Road | | Rocky River | Ohio | 44116 | bsmith@sshllc.com |
| LAW OFFICES OF DAVID S ROTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 4th Ave Ste 470 | | Seattle | Washington | 98121-3201 | david@legalroth.com |
| Law Offices of Donald Puchalski PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 East Lake Street | | Addison | Illinois | 60101 | brenda.paralegal@gmail.com |
| Law Offices of Ernesto Gamez, Jr., P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 E Harrison St | | Brownsville | Texas | 78520-7240 | ernestogamezjr@gamezlawoffices.com |
| Law Offices of Ernesto Gamez, Jr., P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 E Harrison St | | Brownsville | Texas | 78520-7240 | ernestogamezjr@gamezlawoffices.com |
| Law Offices of Greg Prosmushkin, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9637 Bustleton Ave | | Philadelphia | Pennsylvania | 19115-3810 | gp@gproslaw.com |
| Law Offices of Jason Turchin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2883 Executive Park Dr Ste 103 | | Weston | Florida | 33331-3662 | newattorney@aol.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Law Offices of Jongwon Yi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33600 6th Avenue South | | Federal Way | Washington | 98003 | jy@jyilaw.com |
| Law Offices of Joseph A Heintz Jr., PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 Tamiami Trl | | Port Charlotte | Florida | 33953-2179 | jheintz@jheintzlaw.com |
| Law Offices of Kind & Dashoff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Church Ln | | Baltimore | Maryland | 21208-3709 | mdlawfirm1@gmail.com |
| Law Offices of Kind & Dashoff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Church Ln | | Baltimore | Maryland | 21208-3709 | mdlawfirm1@gmail.com |
| Law Offices of Maloney and Campolo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 926 S Alamo St | | San Antonio | Texas | 78205-3419 | bwylie@maloneyandcampolo.com |
| Law Offices of Manuel E Solis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6657 Navigation Blvd | | Houston | Texas | 77011-1341 | solislawfirmjobs@gmail.com |
| Law Offices of Manuel E Solis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6657 Navigation Blvd | | Houston | Texas | 77011-1341 | solislawfirmjobs@gmail.com |
| Law Offices of Marie Cheung-Truslow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Tobisset St | | Mashpee | Massachusetts | 02649-2433 | marie@cheungtruslowlaw.com |
| Law Offices of Mark Devine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1535 Sam Rittenberg Boulevard | | Charleston | South Carolina | 29407 | amber@devinelaw.us |
| Law Offices of Mark Devine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1535 Sam Rittenberg Boulevard | | Charleston | South Carolina | 29407 | amber@devinelaw.us |
| Law Offices of Markey & Orsi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1426 E Joppa Rd | | Towson | Maryland | 21286-5909 | jen@markeyorsilaw.com |
| Law Offices of Mary Catherine Bohen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 South Hope Street | | Los Angeles | California | 90071 | mcb@bohenfamilylaw.com |
| Law Offices of Mary Catherine Bohen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 South Hope Street | | Los Angeles | California | 90071 | mcb@bohenfamilylaw.com |
| Law offices of Nataliya Borushchak PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2818 Ocean Avenue | | Brooklyn | New York | 11235 | nb@nblawteam.com |
| Law Offices of Nay & Friedenberg LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 South Macadam Avenue | | Portland | Oregon | 97239 | hello@naylaw.com |
| Law Offices of Peter C Rageas PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 N Main St | | Royal Oak | Michigan | 48067-1812 | peter@rageaslaw.com |
| Law Offices of Richard W. Meier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Embarcadero W Ste 133 | | Oakland | California | 94607-4543 | meierrwj@gmail.com |
| Law Offices of Ronda A. Middleton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 North Brea Boulevard | | Fullerton | California | 92835 | ronda@middletonfamilylaw.com |
| Law Offices of Rosario Bacon Billingsley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Embarcadero West | | Oakland | California | 94607 | abillingsley@rbbcfts.com |
| Law Offices of Sam X. J. Wu, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8600 Utica Ave Ste 100 | | Rancho Cucamonga | California | 91730-4875 | legalservice135@yahoo.com |
| Law offices of Samuel P Moeller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1419 North 3rd Street | | Phoenix | Arizona | 85004 | alvaro@spmoellerlaw.com |
| Law Offices of Stephen K. Hachey, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northwest 24th Street Road | | Miami | Florida | 33142 | shachey_12@hacheylawpa.com |
| Law Offices of Tony Morrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 E University Ave | | Lafayette | Louisiana | 70503-2017 | tony@tmorrowlaw.com |
| LAW Publications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Valwood Parkway | | Carrollton | Texas | 75006 | careers@lawpublications.net |
| Law Veritas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mother Teresa Road | | Bengaluru | KA | 560047 | lvs.team.coms@gmail.com |
| Lawelawe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Towers Crescent Dr | | Vienna | Virginia | 22182-6207 | aubref@lawelawemg.com |
| Lawley Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 635 N Lake Cir | | Birmingham | Alabama | 35242-7031 | lawleyproperties@gmail.com |
| LawLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Delemar Ct | | Wellington | Florida | 33414-3421 | michelle@emailagency.com |
| LAWN-LAND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 Dallas Dr | | Denton | Texas | 76205-7245 | lawnland@attglobal.net |
| Lawnscape Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Warren Road | | Cockeysville | Maryland | 21030 | katherinegalicia@aol.com |
| Lawnscape Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Warren Road | | Cockeysville | Maryland | 21030 | katherinegalicia@aol.com |
| Lawrbit Lextech Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gopalbari Lane 2 | | Jaipur | RJ | 302001 | hr@lawrbit.com |
| Lawrence ASH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sheridan Square | | New York | New York | 10014 | shalem@lawrenceash.com |
| Lawrence Ricci Industrial Equipment Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3740 Chicago Rd | | Steger | Illinois | 60475-1623 | lrecupito@lricci.com |
| Lawrence Township Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2565 Princeton Pike | | Lawrenceville | New Jersey | 08648-3631 | sfry@ltps.org |
| Laws & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2905 Cotton Gum Rd | | Garland | Texas | 75044-8607 | sharon@laws-associates.com |
| Lawson Land Surveying, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 374 Greyback Rd | | Summerville | South Carolina | 29483-7941 | anna.lawson.usaf@gmail.com |
| Lawson Land Surveying, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 374 Greyback Rd | | Summerville | South Carolina | 29483-7941 | anna.lawson.usaf@gmail.com |
| Lawson Rigging and Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 South St | | Sabula | Iowa | 52070-8054 | cremrey@lawsonrigging.com |
| Lawyer Excavation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7841 U.S. 31 | | Seymour | Indiana | 47274 | kristine.besic@lawyerexcavation.com |
| Layers Logic IT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Clifton Road | | Prestwich | England | M25 3HQ | w.kamran@libts.com |
| LAYHILL ANIMAL HOSPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14332 Layhill Rd | | Silver Spring | Maryland | 20906-1909 | mrdrbob@aol.com |
| Laykin et Cie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2479 Mission St | | San Marino | California | 91108-1635 | info@laykin.com |
| Layman Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 S Division St | | Spokane | Washington | 99202-1335 | wahonen@laymanlawfirm.com |
| Laynes Chicken Fingers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Fairmont Pkwy | | Pasadena | Texas | 77505-3726 | emerson@aygfoods.com |
| Layton Weight Loss Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725 Legend Hills Drive | | Clearfield | Utah | 84015 | roberto.potenza@beautifulconfidencezone.com |
| La-Z-boy Furniture Galleries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 Lenfest Rd | | San Jose | California | 95133-1614 | patrick@lazboy-sf.com |
| Lazydays RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4042 Park Oaks Boulevard | | Tampa | Florida | 33610 | joseph.deien@lazydays.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Lazydays RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4042 Park Oaks Boulevard | Tampa | Florida | 33610 | joseph.deien@lazydays.com | |
| LB Staffing Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 E 2nd St | Casper | Wyoming | 82609-4308 | info@lionsandbears.org | |
| LB13 Enterprise, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 West State Road 46 | Sanford | Florida | 32771 | shanda1013@yahoo.com | |
| lbalblaboaboablalababpbabpbspbsbp sbp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | City Point | Brooklyn | New York | 11201 | adessamadelyn@gmail.com | |
| LBAPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1326 East 10th Street | Brooklyn | New York | 11230 | resumes@lbaps.com | |
| LBSi Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Pittsburgh St | Uniontown | Pennsylvania | 15401-2394 | nfischer@lbsiautomotive.com | |
| LBSi Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Pittsburgh St | Uniontown | Pennsylvania | 15401-2394 | nfischer@lbsiautomotive.com | |
| LBSi Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Pittsburgh St | Uniontown | Pennsylvania | 15401-2394 | nfischer@lbsiautomotive.com | |
| LC Animal Hospitals of Central Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 427 S Semoran Blvd | Azalea Park | Florida | 32807-4361 | drlarryadkins@gmail.com | |
| LC Freight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3121 West Circle Drive | Lansing | Michigan | 48906 | bbell@logisticscontrol.com | |
| Lcr consultant services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Perambur Barracks Road | Chennai | TN | 600011 | hr1@lcrconsultantservice.com | |
| LD Power, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14440 Meridian Rd | Elbert | Colorado | 80106-8811 | marcy.blair@ldpowers.com | |
| LDG Accounting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2910 Horizon Park Drive | Suwanee | Georgia | 30024 | linda@ldgacct.com | |
| LDM Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5735 Industry Ln Ste 201 | Frederick | Maryland | 21704-7299 | madhu@ldmtechnologies.com | |
| LDM Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5735 Industry Ln Ste 201 | Frederick | Maryland | 21704-7299 | madhu@ldmtechnologies.com | |
| LDM&A SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 266 Wilshire Boulevard | Casselberry | Florida | 32707 | latoya@ldmaservices.com | |
| LDW Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 Franklin Village Dr | Franklin | Massachusetts | 02038-4007 | kim@ldwgroup.com | |
| LDX Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 698 Northeast 1st Avenue | Miami | Florida | 33132 | hannah@ldx.digital | |
| Le Chef Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7547 Telegraph Rd | Montebello | California | 90640-6516 | eddieg@lechef.net | |
| Le Mazet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 975 Farmington Ave | West Hartford | Connecticut | 06107-2101 | jaredcohen1979@gmail.com | |
| Le Prestige | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4924 W Irlo Bronson Memorial Hwy | Kissimmee | Florida | 34746-5306 | yunissabunchi@gmail.com | |
| Le Roots Premium Urban Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5119 S Macdill Ave | Tampa | Florida | 33611-3801 | david@leroots.com | |
| Lead Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Washington Street | Plainville | Massachusetts | 2762 | vviveiros@leadstaff.com | |
| Lead Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Washington Street | Plainville | Massachusetts | 2762 | vviveiros@leadstaff.com | |
| Lead The Way LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Carson Plaza Drive | Carson | California | 90746 | bryanb@leadthewayllc.org | |
| leadbots.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 NW 36th St | Miami | Florida | 33127-3108 | bz@leadbots.ai | |
| leadbots.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 NW 36th St | Miami | Florida | 33127-3108 | bz@leadbots.ai | |
| Leadem Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Dallas 329 | Leola | Arkansas | 72084-8880 | tyree@leademfarm.com | |
| Leaders Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5016 Centennial Blvd Ste 200 | Nashville | Tennessee | 37209-1577 | miami@leadersdev.com | |
| LeadHigher II LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7112 162nd Street | Queens | New York | 11365 | queeniethe@gmail.com | |
| Leading Americas INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Arrowhead Drive | Hampshire | Illinois | 60140 | admanager2@leaden.co.jp | |
| Leading Americas INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Arrowhead Drive | Hampshire | Illinois | 60140 | admanager2@leaden.co.jp | |
| Leading Edge Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1356 East McKellips Road | Mesa | Arizona | 85203 | michele@leadingedgeseniorcare.com | |
| Leading Life Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Sunrise Valley Drive | Reston | Virginia | 20191 | leadinglifeservices@gmail.com | |
| Leading Life Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Sunrise Valley Drive | Reston | Virginia | 20191 | leadinglifeservices@gmail.com | |
| Leadsgate Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Avenue | New York | New York | 10003 | elena@leadsgate.com | |
| Leadsmarket.com, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21600 Oxnard Street | Los Angeles | California | 91367 | olga@rootlaw.com | |
| LeadsNearby | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Edinburgh South Drive | Cary | North Carolina | 27511 | bob@leadsnearby.com | |
| LeadVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 West Trade Street | Charlotte | North Carolina | 28202 | danielle@leadvision.com | |
| LeadVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 West Trade Street | Charlotte | North Carolina | 28202 | brooke@leadvision.com | |
| LEAF SOLUTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6306 Benjamin Road | Tampa | Florida | 33634 | rcatalfu@leafsolution.com | |
| LeafGuard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 Progress Drive | Manchester | Connecticut | 6042 | dmock@leafguard.com | |
| Leahy Landscaping Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Sanderson Ave | Lynn | Massachusetts | 01902-1937 | obowers@leahylandscaping.com | |
| Leak Tracker, Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 W Fletcher Ave | Tampa | Florida | 33612-3364 | info@leak-tracker.com | |
| LeakAware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 Abrams Road | Dallas | Texas | 75214 | jon@leakaware.com | |
| Leaks Construction LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Norristown Road | Ambler | Pennsylvania | 19002 | dbodnaruk@leaksconstruction.com | |
| Leaks Construction LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Norristown Road | Ambler | Pennsylvania | 19002 | dbodnaruk@leaksconstruction.com | |
| Lean Frog Business Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Corporate Drive Northwest | Huntsville | Alabama | 35805 | byron@theleanleap.com | |
| Lean Management and ballistics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Duckhorn Ct | Waldorf | Maryland | 20601-2676 | jay@leanmgmtbc.org | |
| LEAP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Jefferson St | New Haven | Connecticut | 06511-4947 | jobs@leapforkids.org | |
| Leap AI Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 556 Burns Cir | San Ramon | California | 94583-2514 | manish.birla@beapi.co | |
| LEAP CONSULTANCY PTE. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Paya Lebar Road | Singapore | Singapore | 409051 | mengdi.cao@leapconsulting.com.cn | |
| LEAP CONSULTANCY PTE. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Paya Lebar Road | Singapore | Singapore | 409051 | mengdi.cao@leapconsulting.com.cn | |
| Leapcure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Marshall Street | Redwood City | California | 94063 | seo@leapcure.com | |
| LEAPGEN AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44790 Maynard Sq Ste 350 | Ashburn | Virginia | 20147-6515 | ajithreddychitta576@gmail.com | |
| Leaps and Bounds Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7210 Knightdale Blvd | Knightdale | North Carolina | 27545-9267 | annmarie@lbounds.com | |
| Leaps and Bounds Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7210 Knightdale Blvd | Knightdale | North Carolina | 27545-9267 | annmarie@lbounds.com | |
| Lear Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1990 Bundy Drive | Los Angeles | California | 90025 | k_askar@learcapital.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Learn and Grow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Athani | Ernakulam | KL | 683585 | vijayvenuvnp@gmail.com | |
| Learning Consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2909 East Arkansas Lane | Arlington | Texas | 76010 | labeverly97@gmail.com | |
| Learning Owl Pvt.Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Thakurli Road | Dombivli | MH | 421201 | vaishnavi.gujar@learningowl.in | |
| Learning Routes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 44 Road | Gurugram | HR | 122003 | garima.singh@learningroutes.ir | |
| Learning to Learn Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Pennoak Dr | Pittsburgh | Pennsylvania | 15235-3053 | admin@learning2lcc.com | |
| Learning Together Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 W Edenton St | Raleigh | North Carolina | 27603-1714 | kyle@learningtogether.org | |
| Learning Tree International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13650 Dulles Technology Drive | Herndon | Virginia | 20171 | raghad_mohamed@learningtree.com | |
| Learn-Live-Hope Journey LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 Falls Bridge Rd | Williamstown | Vermont | 05679-4438 | johangreen@learnlivehopejourney.com | |
| Learntechzo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th stage | Hemmigepura | KA | 560076 | learntechzo.hr@gmail.com | |
| LearnX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dulmana Road | Dulmana | RJ | 335801 | satvikkukreja422@gmail.com | |
| lease cleaning service inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Stadium Dr | Tallmadge | Ohio | 44278-1906 | leasecleaning@yahoo.com | |
| Least of These Carolinas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 E Franklin Blvd | Gastonia | North Carolina | 28056-9201 | shondah@lotcarolinas.com | |
| Least of These Carolinas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 E Franklin Blvd | Gastonia | North Carolina | 28056-9201 | shondah@lotcarolinas.com | |
| Leather Jackets Trend | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Colonial Drive | Little Falls | New Jersey | 7424 | maya.94harrison@gmail.com | |
| Leatherman Tool Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12106 NE Ainsworth Cir | Portland | Oregon | 97220-9001 | kimberly.matthews@leatherman.com | |
| LEATHERWOOD INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1426 Crescent Ave | Lewisville | Texas | 75057-2645 | mromskog@leatherwood.com | |
| Leavenworth Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 South 3rd Street | Leavenworth | Kansas | 66048 | pkitchens@firstcity.org | |
| Leavitt Funeral Services and Crematory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 7th St | Parkersburg | West Virginia | 26101-4601 | jeremy@leavittfuneralhome.com | |
| Lebanon Publishing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E Commercial St | Lebanon | Missouri | 65536-3257 | jennifer@lacIederecord.com | |
| Lebanon Publishing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E Commercial St | Lebanon | Missouri | 65536-3257 | jennifer@lacIederecord.com | |
| Lebanon Publishing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E Commercial St | Lebanon | Missouri | 65536-3257 | jennifer@lacIederecord.com | |
| LeBell Dobroski and Morgan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 788 N Jefferson St Ste 740 | Milwaukee | Wisconsin | 53202-3799 | dorbell@ldm-law.com | |
| LeBell Dobroski and Morgan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 788 N Jefferson St Ste 740 | Milwaukee | Wisconsin | 53202-3799 | dorbell@ldm-law.com | |
| LeBell, Dobroski, & Morgan LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 819 North Cass Street | Milwaukee | Wisconsin | 53202 | abby@ldm-law.com | |
| LEBOEUF RUBBISH REMOVAL INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Ashland Ave | Southbridge | Massachusetts | 01550-2804 | leboeufrubbish@gmail.com | |
| LED Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3321 Bruening Ave SW | Canton | Ohio | 44706-4100 | bonnie@ledtransportation.com | |
| Leda Digital Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St | Campbell | California | 95008 | careers@leda-digital.com | |
| Ledesma and Meyer Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9441 Haven Avenue | Rancho Cucamonga | California | 91730 | karena@lmcci.com | |
| Ledesma and Meyer Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9441 Haven Avenue | Rancho Cucamonga | California | 91730 | karena@lmcci.com | |
| Ledesma and Meyer Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9441 Haven Avenue | Rancho Cucamonga | California | 91730 | karena@lmcci.com | |
| Ledezma Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Chicago Avenue | Riverside | California | 92507 | m3za.mary@gmail.com | |
| Ledezma Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 N Gold Canyon St | Ridgecrest | California | 93555-5749 | meza.mfs@gmail.com | |
| Ledger Legends Bookkeeping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N4920 County Rd WS | Woodland | Wisconsin | 53035 | ledgerlegends2025@gmail.com | |
| Le'Dons Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 422 Sykesville Road | Sykesville | Maryland | 21784 | ledonstrucking@gmail.com | |
| Ledup America LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23402 Snook Lane | Tomball | Texas | 77375 | office@ledup.us | |
| Ledup America LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23402 Snook Lane | Tomball | Texas | 77375 | office@ledup.us | |
| Ledyard Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Hanover St | Lebanon | New Hampshire | 03766-1312 | wkozak@ledyardcharterschool.org | |
| Lee and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8840 Stanford Boulevard | Columbia | Maryland | 21045 | ariorda@lee-associates.com | |
| Lee Burstein | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 W Armitage Ave | Chicago | Illinois | 60647-3818 | lee@bursteinassoc.com | |
| Lee Burstein | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 W Armitage Ave | Chicago | Illinois | 60647-3818 | lee@bursteinassoc.com | |
| Lee County Sheriff's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14750 6 Mile Cypress Pkwy | Fort Myers | Florida | 33912-4406 | recruiter@sheriffleefl.org | |
| Lee Jennings Target Express, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1465 E Franklin Ave | Pomona | California | 91766-5453 | gcampbell@ljetarget.com | |
| Lee Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4228 North Central Expressway | Dallas | Texas | 75206 | clee@leelawtx.com | |
| Lee Music Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Park St NE | Vienna | Virginia | 22180-3561 | danielLee.studio@gmail.com | |
| Lee Richards Fine Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2243 Bridge Ave | Point Pleasant Boro | New Jersey | 08742-4919 | leerichards.office@gmail.com | |
| Lee Richards Fine Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2243 Bridge Ave | Point Pleasant Boro | New Jersey | 08742-4919 | leerichards.office@gmail.com | |
| Lee Seward Plumbing and Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Old Town Park Rd | New Milford | Connecticut | 06776-4212 | anna@leesewardplumbing.com | |
| LeeAnn Supports Broker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 S Academy Ave | Glenolden | Pennsylvania | 19036-1713 | leeleelogsdon@gmail.com | |
| Leeds Custom Design LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Southern Blvd | West Palm Beach | Florida | 33405-2605 | suew@leedscustomdesign.com | |
| Leeds West Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7450 E Progress Pl | Greenwood Village | Colorado | 80111-2108 | madison.purser@leedswest.com | |
| Leeds West Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7450 E Progress Pl | Greenwood Village | Colorado | 80111-2108 | madison.purser@leedswest.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Leelanau Family Practice PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 North Saint Joseph Street | | Suttons Bay | Michigan | 49682 | leelanaufamilypracticepc@gmail.com | |
| Lee's Summit Dermatology Associates PW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 276 NE Tudor Rd | | Lees Summit | Missouri | 64086-5696 | dzink@skinhealthcare.org | |
| Leesburg Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Leesburg Lane | | Cincinnati | Ohio | 45209 | leesburgllc@yahoo.com | |
| Lefebvre Law Firm, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Tennyson Parkway | | Plano | Texas | 75024 | info@lefelegal.com | |
| Lefler Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1651 2nd St | | San Rafael | California | 94901-2706 | trevor@leflerengineering.com | |
| Left Coast Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5775 Jean Rd Ste 215 | | Lake Oswego | Oregon | 97035-5499 | angie@leftcoastlogisticsllc.com | |
| Left Coast Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5775 Jean Rd Ste 215 | | Lake Oswego | Oregon | 97035-5499 | angie@leftcoastlogisticsllc.com | |
| Legacies Built, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 W International Speedway Blvd | | Daytona Beach | Florida | 32114-4322 | david@legaciesbuiltstaffing.com | |
| Legacy Agency Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Crescent Executive Court | | Lake Mary | Florida | 32746 | dominicsingh@yahoo.com | |
| Legacy Asset Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 E Appleby Rd | | Fayetteville | Arkansas | 72703-3908 | propertymanager@legacyventuresnwa.com | |
| Legacy Beverage, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 N Walgreens St Unit 1 | | Flagstaff | Arizona | 86004-6130 | carrielundie@legacybeverage.com | |
| Legacy Beverage, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 N Walgreens St Unit 1 | | Flagstaff | Arizona | 86004-6130 | carrielundie@legacybeverage.com | |
| Legacy Boxing & Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 W Main St | | West Jefferson | Ohio | 43162-1207 | legacyboxinghq@gmail.com | |
| Legacy Communications, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 S Cain Ave | | Sioux Falls | South Dakota | 57106-2652 | jeff.larson@legacyco.org | |
| Legacy Coop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 S Beltline Hwy W | | Scottsbluff | Nebraska | 69361-1314 | humanresources@legacycoop.com | |
| Legacy Coop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 S Beltline Hwy W | | Scottsbluff | Nebraska | 69361-1314 | humanresources@legacycoop.com | |
| Legacy Empowerment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Fieldcrest Ave Ste 3 | | Edison | New Jersey | 08837-3648 | emilym@legacyempowers.com | |
| Legacy Family Time Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 North Washington Street | | Spokane | Washington | 99201 | admin@legacyfamilytimeservice.com | |
| Legacy Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 W Penhall Way | | Anaheim | California | 92801-6728 | celina@legacyproduce.com | |
| Legacy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4054 E Orion St | | Gilbert | Arizona | 85234-7534 | legacyentgroup@yahoo.com | |
| Legacy Heating & Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 553 Interstate 35 Business Loop | | New Braunfels | Texas | 78130 | daniel@legacyservicesac.com | |
| Legacy Housing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Mark IV Pkwy | | Fort Worth | Texas | 76106-2217 | hr@legacyhousingcorp.com | |
| Legacy Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Taylor Rd | | Auburn Hills | Michigan | 48326-1770 | erinne@masmarkit.com | |
| Legacy Investments WMRT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 S Syracuse Way Ste 480 | | Greenwood Village | Colorado | 80111-4750 | wmarvin@whitmar.com | |
| Legacy Lane Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 South Tejon Street | | Colorado Springs | Colorado | 80903 | info@legacylaneventures.com | |
| Legacy Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11605 Custer Rd | | Frisco | Texas | 75035-8780 | jessica@legacylearningcenter.com | |
| Legacy Life Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4245 South Grand Canyon Drive | | Las Vegas | Nevada | 89147 | info@legacylifegroupllc.com | |
| Legacy Manufacturing LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Concord Ave | | Bronx | New York | 10455-4801 | ar@legacyllc.com | |
| Legacy Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Aloha Drive | | Moraine | Ohio | 45439 | arlanapallicer@gmail.com | |
| Legacy Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Aloha Drive | | Moraine | Ohio | 45439 | arlanapallicer@gmail.com | |
| Legacy Marketing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 City Hall Avenue | | Norfolk | Virginia | 23510 | rachaelfunk9@gmail.com | |
| Legacy Martial Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 West Avenue J | | Lancaster | California | 93534 | lancasterata@gmail.com | |
| Legacy Medical Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3030 Salt Creek Lane | | Arlington Heights | Illinois | 60005 | humanresources@legacymedicalcare.org | |
| LEGACY MOTOR CLUB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 W Aviation Dr | | Statesville | North Carolina | 28677-2509 | careers@legacymotorclub.com | |
| Legacy P & C Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 North University Drive | | Coral Springs | Florida | 33065 | mperaza@legacyfn.com | |
| Legacy Protected by the Best | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Douglas Avenue | | Altamonte Springs | Florida | 32714 | legacyprotectedbythebest@gmail.com | |
| Legacy Protected by the Best | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Douglas Avenue | | Altamonte Springs | Florida | 32714 | legacyprotectedbythebest@gmail.com | |
| Legacy Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Century Parkway | | Allen | Texas | 75013 | bridget@legacyroofingusa.com | |
| Legacy Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Century Parkway | | Allen | Texas | 75013 | bridget@legacyroofingusa.com | |
| Legacy School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6860 N 166th Ave | | Omaha | Nebraska | 68116-3722 | astock@legacyschoolne.com | |
| Legacy Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2204 McLaren Dr | | Roseville | California | 95661-5014 | dmjudexyz@outlook.com | |
| Legacy Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2204 McLaren Dr | | Roseville | California | 95661-5014 | dudleyjudex@gmail.com | |
| Legacy Tree & Landscape Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Red Oak St S | | Hudson Oaks | Texas | 76087-7317 | legacytreetx@gmail.com | |
| Legacy Vacation Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 N Poinciana Blvd | | Kissimmee | Florida | 34746-5258 | careers@lvcresorts.com | |
| Legacy Wealth Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 N Gladstone Ave | | Indianapolis | Indiana | 46201-3602 | humanresources@legacywealthassociates.com | |
| Legacy window Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 East University Drive | | Phoenix | Arizona | 85034 | legacyswservices@gmail.com | |
| Legal 1031 Exchange Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Broadhollow Road | | Melville | New York | 11747 | info@legal1031.com | |
| Legal 1031 Exchange Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Froehlich Farm Boulevard | | Woodbury | New York | 11797 | matt@legal1031.com | |
| Legal Case Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 935 North Beneva Road | | Sarasota | Florida | 34232 | info@legalcasepro.com | |
| Legal Case Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 935 North Beneva Road | | Sarasota | Florida | 34232 | info@legalcasepro.com | |
| Legal Concierge, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | X | | Lucas | Texas | 75002 | jwitcher@legalci.com | |
| Legal Data | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Old Gloucester Street | | London | London | WC1N | legalbigdata@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Legal Docs by ME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73241 California 111 | Palm Desert | California | 92260 | rc@legaldocsbyme.com | |
| Legal Media Productions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Church St NW | Huntsville | Alabama | 35801-5708 | lori@legalmediaproductions.com | |
| Legal Sheild | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Spring Dr | Riverdale | Georgia | 30296-1328 | jjahbariswint.legalsheild@gmail.com | |
| Legal shield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Prepaid Way | Ada | Oklahoma | 74820-5813 | calisant35@gmail.com | |
| Legal Shield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pre-Paid Way | Ada | Oklahoma | 74820 | angel82u@yahoo.com | |
| Legal Shield & IDShield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16106 Marshfield Dr | Tampa | Florida | 33624-1004 | lorraineburruezo@gmail.com | |
| Legal Shield PPLSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Stewart Rd | Sharpsburg | Georgia | 30277-2391 | legalbenefitsbiz@gmail.com | |
| LEGAL SUPPORT, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8040 Northwest 95th Street | Hialeah Gardens | Florida | 33016 | paralegal.legalsgrp@gmail.com | |
| legal vision company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highview Terrace | Chillum | Maryland | 20782 | shadetammy87@gmail.com | |
| LegalShield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4348 Lanier Dr | Baton Rouge | Louisiana | 70812-4011 | legalshield860@gmail.com | |
| LegalShield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4348 Lanier Dr | Baton Rouge | Louisiana | 70812-4011 | legalshield860@gmail.com | |
| LegalShield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14013 Desert Lily Pl | Horizon City | Texas | 79928-7274 | blancoer8@gmail.com | |
| LegalShield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Treeta Trl | Kyle | Texas | 78640-9612 | lslegalservices25@gmail.com | |
| LegalShield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Prepaid Way | Ada | Oklahoma | 74820-5813 | latorririchardson@gmail.com | |
| LegalShield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Ponce De Leon Avenue Northeast | Atlanta | Georgia | 30308 | phyllis278@aol.com | |
| LegalShield Success Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 837 Tydings Lane | Havre De Grace | Maryland | 21078 | mike.harley@successpartnersllc.com | |
| Legend Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 S Harrison Ave | Pittsburgh | Pennsylvania | 15202-3758 | marbellabob@hotmail.com | |
| Legend Deli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 George St Ste A | Charleston | South Carolina | 29401-1464 | chaz@legenddeli.com | |
| Legendary Lawn Care Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Primera Boulevard | Lake Mary | Florida | 32746 | info@legendarylcm.com | |
| Legends Glass Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6910 Northeast Interstate 410 Loop | San Antonio | Texas | 78219 | fg@legendsglass.solutions | |
| Legends Glass Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6910 Northeast Interstate 410 Loop | San Antonio | Texas | 78219 | fg@legendsglass.solutions | |
| LegoIO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Thayer Ctr | Oakland | Maryland | 21550-1139 | saqlain01490@gmail.com | |
| Lehigh Valley Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1247 South Cedar Crest Boulevard | Allentown | Pennsylvania | 18103 | erica_l.neil@lvhn.org | |
| Lehman Drain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13014 DuQuette Ave NE | Hartville | Ohio | 44632-8829 | lehmandrain@gmail.com | |
| Lehosky Electrical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Ashland Way | Vandergrift | Pennsylvania | 15690-2004 | lehoskyelectricalsolutions@gmail.com | |
| Lehosky Electrical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Ashland Way | Vandergrift | Pennsylvania | 15690-2004 | lehoskyelectricalsolutions@gmail.com | |
| Lehvoss North America LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 South Broad Street | Stonington | Connecticut | 6379 | rob.austin@lehvoss.com | |
| Lei Behavioral Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 Bonhomme Rd Ste 266N | Houston | Texas | 77036-4375 | leibehavioral@gmail.com | |
| LEI Home Enhancements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11880 Kemper Springs Dr | Cincinnati | Ohio | 45240-1640 | lplavko@leihomeenhancements.com | |
| LEI Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29720 Lofton Ave | Chisago City | Minnesota | 55013-9318 | mattiasiuta@leipackaging.com | |
| Leib Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Theater Dr | Duncansville | Pennsylvania | 16635-7146 | leah013089@gmail.com | |
| Leib Knott Gaynor LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 North Milwaukee Street | Milwaukee | Wisconsin | 53202 | mstranahan@lkglaw.net | |
| Leibowitz Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4867 Pga Blvd | Palm Beach Gardens | Florida | 33418-3941 | jennifer@leibowitzrealty.com | |
| Leidos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Market Garden Road | Fort Campbell | Kentucky | 42223 | dbradshaw39@yahoo.com | |
| Leidos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3114 Lord Baltimore Drive | Milford Mill | Maryland | 21244 | vai930211@gmail.com | |
| Leigh & O'Kane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Northeast Mulberry Street | Lee's Summit | Missouri | 64086 | abush@leok.com | |
| Leimkuehler, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4625 Detroit Ave | Cleveland | Ohio | 44102-2214 | jim@leimkuehlerinc.com | |
| LEISURE INTERNATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida 22 Main Road | Noida | UP | 201301 | peter@leip.in | |
| Leisure International Planner Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A9/5 Street No A9 | New Delhi | DL | 110070 | mail@englishw.online | |
| Leisure Village West Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 959 Buckingham Dr | Manchester | New Jersey | 08759-5282 | jgilbert.lvwbot@gmail.com | |
| Leith Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Capital Blvd | Raleigh | North Carolina | 27616-2933 | shari.tourlitis@leithcars.com | |
| Leitzell & Economidis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 South Newtown Street Road | Newtown Square | Pennsylvania | 19073 | stefecon90@yahoo.com | |
| Lelia Gorczany | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Guerro Court | Raleigh | North Carolina | 27613 | admin@hirocareclinic.com | |
| LeMar Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2070 NE 60th Ave | Des Moines | Iowa | 50313-1647 | lhaden@lemarindustries.com | |
| LeMay Family Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Mill Rd | North Hampton | New Hampshire | 03862-2217 | michelle@lemayfamilyoffices.com | |
| Lemberg Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 766 N Industrial Dr | Elmhurst | Illinois | 60126-1129 | julia@lembergtrans.com | |
| LeMieux Glass & Mirror | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 NW 6th Ave | Delray Beach | Florida | 33444-2656 | tommy.lemieux@yahoo.com | |
| Leming and Healy, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Garrisonville Rd Ste 104 | Stafford | Virginia | 22554-1551 | lemingandhealy1@msn.com | |
| Lemon Clean Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725 S East St | Indianapolis | Indiana | 46225-1811 | kadams@lemoncleanco.com | |
| Lemon Cloud | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sunny Isles Boulevard | North Miami Beach | Florida | 33160 | eugen.slizovschi@gmail.com | |
| Lemon Law Group Partners PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3323 Northeast 163rd Street | North Miami Beach | Florida | 33160 | ljones@lemonlawgrouppartners.com | |
| Lemon Massage Therapy and Skin Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 73rd St Ste 20 | West Des Moines | Iowa | 50265-1321 | lemonspa789@gmail.com | |
| Lemon Massages Therapy and Skin Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 73rd St Ste 21 | West Des Moines | Iowa | 50265-1321 | zyax789@yahoo.com | |

| Lena Drug Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 154 W Main St | Lena | Illinois | 61048-9247 | warrendrugstore@yahoo.com | |
| Lenape Dental Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Golf Course Rd | Ford City | Pennsylvania | 16226-9224 | mary@lenapedentalcare.com | |
| Lenderworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2677 Prosperity Avenue | Fairfax | Virginia | 22031 | myoung@lenderworks.net | |
| LendingPoint LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Roberts Blvd NW Ste 200 | Kennesaw | Georgia | 30144-3612 | christy@lending-point.net | |
| LendingPoint LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Roberts Blvd NW Ste 200 | Kennesaw | Georgia | 30144-3612 | christy@lending-point.net | |
| LendingPoint LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Roberts Boulevard | Kennesaw | Georgia | 30144 | mahon@lending-point.net | |
| Lendmire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 584 State Farm Road | Boone | North Carolina | 28607 | brandonmiller@lendmire.com | |
| Leneta Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Whitney Rd | Mahwah | New Jersey | 07430-3129 | david.schaeffer@leneta.com | |
| Lenox Hill Radiology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 194-135 37th Avenue | Queens | New York | 11358 | lillian.ho44@gmail.com | |
| Lenscrafters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 S Power Rd Ste 102 | Mesa | Arizona | 85206-3772 | a986store@lenscrafters.com | |
| Lento Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3003 North Central Avenue | Phoenix | Arizona | 85012 | dhaislip@lentolawgroup.com | |
| Lentz Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 271 E Smithville Rd | Bloomington | Indiana | 47401-9358 | applylentzpaving@gmail.com | |
| Lenus Care Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 Eye St | Bakersfield | California | 93301-5208 | cindy.lenus@cch.care | |
| Lenz Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 658 Mendelssohn Ave N | Golden Valley | Minnesota | 55427-4306 | reedt@lenz-construction.com | |
| Leo & Scoblete Realty Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Radcliff Dr | East Norwich | New York | 11732-1225 | peter@leo-scoblete.com | |
| LEO CONSTRUCTION COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24080 Trailhead Dr | Aldie | Virginia | 20105-2279 | k.murphy@leoconstruction.us | |
| Leo Kaytes Ford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 New York 94 | Warwick | New York | 10990 | lkaytes@kaytes.com | |
| LeoDaniels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4517 Minnetonka Boulevard | Minneapolis | Minnesota | 55416 | careers@leodaniels.com | |
| Leon Iron and Metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 Aenon Church Rd | Tallahassee | Florida | 32304-9294 | johnafolds@gmail.com | |
| Leon Iron and Metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 Aenon Church Rd | Tallahassee | Florida | 32304-9294 | johnafolds@gmail.com | |
| Leon Media Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16650 Southwest 88th Street | Miami | Florida | 33196 | admin@lcc-holdings.com | |
| Leon Media Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16650 Southwest 88th Street | Miami | Florida | 33196 | admin@lcc-holdings.com | |
| Leonard Hall Jr Naval Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41740 Baldridge St | Leonardtown | Maryland | 20650-5838 | sarah.green@lhjna.com | |
| Leonard Mountain, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 S Lewis Ave | Tulsa | Oklahoma | 74136-1010 | debbie@leonardmountain.com | |
| Leonard Mountain, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 S Lewis Ave | Tulsa | Oklahoma | 74136-1010 | debbie@leonardmountain.com | |
| Leonardo & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Peninsula Corp Circle | Boca Raton | Florida | 33487 | alexl@auditcpas.com | |
| Leone Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10841 Bloomfield St | Rossmoor | California | 90720-2504 | thomas@leoneelectric.com | |
| Leopard Transport of Central Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 W Hermosa St | Lady Lake | Florida | 32159-3842 | kkumbera@villageairportvan.com | |
| Leopardi Auto Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2423 Saw Mill Run Blvd | Pittsburgh | Pennsylvania | 15234-3039 | leopardiauto@aol.com | |
| Leo's Market & Eatery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 W Main St | Greenfield | Indiana | 46140-2739 | mary.mitchaner@prideip.com | |
| Leostar Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajiv nagar, higna road Nagpur | Hingna | MH | 441110 | swati@leostarsolutions.com | |
| LePage & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23602 University Avenue Ext NW | Bethel | Minnesota | 55005-9853 | business@mylepage.com | |
| Lerner and Rowe PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 East Camelback Road | Phoenix | Arizona | 85016 | jfronczak@lernerandrowe.com | |
| Lernx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 PBN, Dulmana | Badopal | RJ | 335803 | hr_aditya.spehre@outlook.com | |
| Les mess cleaning company llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Goddard Road | Taylor | Michigan | 48180 | lesmesscleaningcompany@gmail.com | |
| Les Palcsik Insurance Agency LLC - Farmers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19031 Outer Highway 18 South | Apple Valley | California | 92307 | lpalcsik@farmersagent.com | |
| LessonPro LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 848 North Rainbow Boulevard | Las Vegas | Nevada | 89107 | lemuel@lessonpro.co | |
| LessonPro LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 848 North Rainbow Boulevard | Las Vegas | Nevada | 89107 | rm.hellolesson@gmail.com | |
| Lesuccess | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | laxmi milis | Coimbatore | TN | 641037 | ushasri@lesuccess.in | |
| LeTourneau Christian Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4950 E Lake Rd | Rushville | New York | 14544-9723 | jroman@letcc.org | |
| Let's Get Moving! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Westgate Cir | Brentwood | Tennessee | 37027-8019 | courtney@letsgetmoving.net | |
| LET'S GO TRAVEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8406 Faust Ave | West Hills | California | 91304-2232 | office@avivfinance.co.il | |
| Let's Play Ruff LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Woodland Rd | Holmdel | New Jersey | 07733-1432 | contact@letsplayruff.com | |
| Letter & Blum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 427 N Pine St Ste C | Deridder | Louisiana | 70634-3905 | sarah.s@letter-blum.com | |
| LETZTransport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 344 Trane Drive | Knoxville | Tennessee | 37919 | grahamtyler@letztransport.com | |
| Leunes Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 913 Main St | Honesdale | Pennsylvania | 18431-1903 | leunesbar@gmail.com | |
| LEVAKE CONCRETE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12336 W Butler Dr Ste 100 | El Mirage | Arizona | 85335-3804 | samanthah@levakeconcrete.com | |
| LEVAKE CONCRETE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12336 W Butler Dr Ste 100 | El Mirage | Arizona | 85335-3804 | samanthah@levakeconcrete.com | |
| Levamedical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9406 59th Ave | Elmhurst | New York | 11373-5151 | jleval246@gmail.com | |
| LeVasseur Dyer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3233 Coolidge Hwy | Berkley | Michigan | 48072-1633 | allyson@dalaw.com | |
| Levatuswellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Nimta Road | Kolkata | WB | 700049 | mafujak973@gmail.com | |
| LEVEL 8 GROUP CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Franklin Ave | Garden City | New York | 11530-1617 | jocelyn.jiang@fondsbag.net | |
| Level Beer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5211 NE 148th Ave | Portland | Oregon | 97230-3434 | shane@levelbeer.com | |
| Level King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3630 Farm to Market Road 2181 | Hickory Creek | Texas | 75065 | levelkingpro3@offilive.com | |
| Level Up Arcade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6419 West Newberry Road | Gainesville | Florida | 32605 | mary@levelupgainesville.com | |
| Level Up Lending Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Vreeland Road | Florham Park | New Jersey | 7932 | benz@benzjeanenterprise.com | |
| Level Up Wellness Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5021A 52 Ave | Beaumont | Alberta | T4X 1E5 | melody@level-up-psychology.com | |
| Level Up Wellness Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5021A 52 Ave | Beaumont | Alberta | T4X 1E5 | melody@level-up-psychology.com | |
| Level99 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Worcester St | Natick | Massachusetts | 01760-1512 | kgworek@level99.com | |

| Level99 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Worcester St | Natick | Massachusetts | 01760-1512 | kgworek@level99.com | |
| LevelUP HCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Broad Street | New York | New York | 10004 | nathan.lavanchy@leveluphcs.com | |
| Leventhal Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 Chasselle Ln | Creve Coeur | Missouri | 63141-7335 | judy@leventhalproductions.com | |
| LeverX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Brickell Avenue | Miami | Florida | 33131 | anastasiya.barabanava@leverx.com | |
| LeverX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vienibas Gatve 109 | Riga | Riga | LV-1058 | anastasya.gubar@leverx.com | |
| Levi Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 South Dairy Ashford Road | Houston | Texas | 77077 | cysua@hotmail.com | |
| Levi Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 South Dairy Ashford Road | Houston | Texas | 77077 | cysua@hotmail.com | |
| LEVI&KORSINSKY LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Whitehall St | New York | New York | 10004-2112 | ryadav@zlk.com | |
| LEVI&KORSINSKY LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Whitehall St | New York | New York | 10004-2112 | ryadav@zlk.com | |
| Levin Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Severance Circle | Cleveland Heights | Ohio | 44118 | cstone@levingrp.com | |
| Levine & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beach Boulevard | Huntington Beach | California | 92647 | whynotnae@yahoo.com | |
| Levine Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Lincoln Avenue | Rutherford | New Jersey | 7070 | njspecialtyeyecare@gmail.com | |
| Levine Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Lincoln Avenue | Rutherford | New Jersey | 7070 | njspecialtyeyecare@gmail.com | |
| Levine Haddad & Gregory, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Morris Avenue | Springfield | New Jersey | 7081 | jfullem@lhglaw.com | |
| Levine Litigation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Federal Road | Brookfield | Connecticut | 6804 | rachael@levinelit.com | |
| Levinson Eye Clinic PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4545 E 9th Ave Ste 270 | Denver | Colorado | 80220-3929 | emily@levinsoneyeclinic.com | |
| Levinson Eye Clinic PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4545 E 9th Ave Ste 270 | Denver | Colorado | 80220-3929 | emily@levinsoneyeclinic.com | |
| Levit and Lipshutz, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 W Belmont Ave | Chicago | Illinois | 60657-3313 | slevit@levitlipshutz.com | |
| Levitt & Prasatthong, D.D.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 38th Ave N | St Petersburg | Florida | 33710-1234 | kidsdoc@toothfun.com | |
| Levitt & Prasatthong, D.D.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 38th Ave N | St Petersburg | Florida | 33710-1234 | kidsdoc@toothfun.com | |
| Levitt & Prasatthong, D.D.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 38th Ave N | St Petersburg | Florida | 33710-1234 | kidsdoc@toothfun.com | |
| Levitt & Prasatthong, D.D.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 38th Ave N | St Petersburg | Florida | 33710-1234 | kidsdoc@toothfun.com | |
| Levy at Moda Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Center Court Street | Portland | Oregon | 97227 | traceyb@rradinc.com | |
| Leware Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 Thomas Ave | Leesburg | Florida | 34748-3628 | hr@lewarecc.com | |
| Lewark Metal Spinning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2746 Keenan Ave | Dayton | Ohio | 45414-4912 | pvaughn@lewarkmetalspinning.com | |
| Lewis Air Conditioning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56699 Garrett Rd | Slidell | Louisiana | 70458-8626 | tammy@lewishvac.com | |
| Lewis Express Trucking Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 NW 37th Ter | Lauderdale Lakes | Florida | 33311-3118 | lewisexpresstruckingservices@gmail.com | |
| Lewis Reed & Allen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 East Michigan Avenue | Kalamazoo | Michigan | 49007 | wtodd@lewisreedallen.com | |
| Lew's Diesel Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4206 N Point Blvd | Baltimore | Maryland | 21222-3631 | chirp601@comcast.net | |
| Lex LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 McGuires Pl | Simpsonville | South Carolina | 29680-8038 | lex@usalex.us | |
| LexaMed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 Front St | Toledo | Ohio | 43605-2107 | aparton@lexamed.net | |
| Lexar Homes Upper Northwest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Cascade Place | Burlington | Washington | 98233 | khogan@lexarhomes.com | |
| Lexell Technologies, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Misty Valley Dr | Canton | Georgia | 30114-7732 | corey@lexelltech.com | |
| Lexer Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 East Jackson Street | Tampa | Florida | 33602 | lucascooper@thelexergroup.com | |
| Lexin Realty, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Sycamore Street | Kissimmee | Florida | 34747 | swahlers@lexinrealty.com | |
| Lexin Realty, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Sycamore Street | Kissimmee | Florida | 34747 | swahlers@lexinrealty.com | |
| Lexington 1 Stop Auto Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 W Main St | Lexington | South Carolina | 29072-2202 | lexington1stopshop@gmail.com | |
| Lexington Blue INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 287 Pasadena Dr | Lexington | Kentucky | 40503-2943 | chris.jackson@lexingtonblue.com | |
| Lexington Blue INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 287 Pasadena Dr | Lexington | Kentucky | 40503-2943 | chris.jackson@lexingtonblue.com | |
| Lexington Capital Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 South Beverly Drive | Beverly Hills | California | 90212 | lexcapmanagement@gmail.com | |
| Lexington Catholic High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 Clays Mill Rd | Lexington | Kentucky | 40503-1749 | mgeorge@lexingtoncatholic.com | |
| Lexington Home Loans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Dr Ste 170 | Irvine | California | 92618-4986 | hr@lexingtonhl.net | |
| Lexington Home Loans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Dr Ste 170 | Irvine | California | 92618-4986 | hr@lexingtonhl.net | |
| Lexington Machining | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 677 Buffalo Rd | Rochester | New York | 14611-2014 | tduemmel@lexingtonmachining.com | |
| Lexington Machining | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 677 Buffalo Rd | Rochester | New York | 14611-2014 | tduemmel@lexingtonmachining.com | |
| Lexington Natural Health Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 442 Marrett Rd Ste 8 | Lexington | Massachusetts | 02421-7749 | jeebalee716@gmail.com | |
| Lexington Natural Health Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 442 Marrett Rd Ste 8 | Lexington | Massachusetts | 02421-7749 | jeebalee716@gmail.com | |
| Lexington Pension | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Kings Highway | Warwick | New York | 10990 | lexington.pension@lexpen.com | |
| Lexodd Hypernova Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Secunderabad Railway Station Road | Hyderabad | TS | 500003 | jyothisrinivas1615@gmail.com | |
| Lexus of Milwaukee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1433 W Silver Spring Dr | Glendale | Wisconsin | 53209-4416 | jvaldez@napleton.com | |
| Lezam LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6008 West 34th Street | Houston | Texas | 77092 | lezam613@gmail.com | |
| LG CNS America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Sylvan Avenue | Englewood Cliffs | New Jersey | 7632 | kelvin.lee@lgcns.com | |
| LG Defense Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 Powder Springs Road Southwest | Marietta | Georgia | 30064 | info@lgdefense.net | |
| LG ROAD LOGISTICS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12801 Sparks Dr | El Paso | Texas | 79928-5795 | lgroadlogistics@gmail.com | |
| LGCY Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1181 California Avenue | Corona | California | 92881 | isabellebenacka@lgcypower.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| LGCY Power | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1181 California Avenue | Corona | California | 92881 | isabellebenacka@lgcypower.com | |
| LGCY Power (Avalon) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1181 California Avenue | Corona | California | 92881 | nickmorgan@lgcydrink.com | |
| Lgx | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17167 U.S. 12 | Edwardsburg | Michigan | 49112 | revmachine930@gmail.com | |
| LHB, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21 West Superior Street | Duluth | Minnesota | 55802 | kim.becker@lhbcorp.com | |
| LHH Recruitment Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2954 West Irving Park Road | Chicago | Illinois | 60618 | samir.chowhan@lhh.com | |
| LHH Recruitment Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2954 West Irving Park Road | Chicago | Illinois | 60618 | samir.chowhan@lhh.com | |
| LHI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8705 Botts St | San Antonio | Texas | 78217-6334 | dps.krystal.lhi@gmail.com | |
| LHM Employment Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3711 N 10th St | Mcallen | Texas | 78501-1714 | recruiter@lhmemploymentgroup.com | |
| LHR Services and Equipment, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4200 Farm to Market Road 1128 | Pearland | Texas | 77584 | gmartin@lhrservices.com | |
| Li Sheng Lubricating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Metro Manila Skyway | Manila | NCR | 1000 | shengde58@gmail.com | |
| Liaison Marketing Solution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4th South Street | Karachi | Sindh | 74600 | agentsliaison@gmail.com | |
| Libations & Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 SE 3rd St | Lees Summit | Missouri | 64063-2322 | seth@givedrink.com | |
| Libby & Libby Enterprises LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 Commonwealth Drive | Warrendale | Pennsylvania | 15086 | 70hotellima@gmail.com | |
| Libellule Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 977 Seminole Trl | Charlottesville | Virginia | 22901-2824 | mlodwick@libellule.com | |
| Libellule Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 977 Seminole Trl | Charlottesville | Virginia | 22901-2824 | mlodwick@libellule.com | |
| Liberi Network Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3700 Eastern Ave | Sacramento | California | 95821-3265 | jon@ventilatortraining.com | |
| Liberty Aid | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | andrew@vieradatasolutions.com | |
| Liberty Appraisals AMC Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1650 Market Street | Philadelphia | Pennsylvania | 19104 | brad@theappraisinggroup.com | |
| Liberty Auto Service and Custom Exhaust | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 140 Swain St | Fayetteville | North Carolina | 28303-3448 | admin@libertyautonc.com | |
| Liberty Bay Foot & Ankle | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20730 Bond Road Northeast | Poulsbo | Washington | 98370 | kdsherris@msn.com | |
| Liberty Dogs Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10639 Professional Circle | Reno | Nevada | 89521 | info@libertydogs.org | |
| Liberty Elementary School District #25 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19871 W Fremont Rd | Buckeye | Arizona | 85326-9512 | kmatsuura@liberty25.org | |
| Liberty Glass and Mirror | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6201 Technology Drive | Frisco | Texas | 75033 | lori@libertyglass.com | |
| Liberty Glass, Blinds & Shades, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1817 112th St E Ste C | Tacoma | Washington | 98445-3712 | tara.clarkson@libertygbs.com | |
| Liberty House Restaurant Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3150 Piedmont Rd NE Ste C | Atlanta | Georgia | 30305-3335 | sharliholcomb@libertyhousemail.com | |
| Liberty Labor, LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4612 Green Rd | Warrenville Heights | Ohio | 44128-5204 | mmorris@libertylabor.net | |
| Liberty Law Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4611 South 96th Street | Omaha | Nebraska | 68127 | eric@libertylawnebraska.com | |
| Liberty Loans, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 817 N Burnside Ave | Gonzales | Louisiana | 70737-2835 | libertyloansllc@hotmail.com | |
| Liberty Mutual | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1959 Lake Boulevard | Davis | California | 95616 | srivallimedicharla@gmail.com | |
| Liberty Mutual Holding, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 175 Berkeley St | Boston | Massachusetts | 02116-5066 | info.libertymutual@gmail.com | |
| Liberty National The Mims Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1255 Lynnfield Road | Memphis | Tennessee | 38119 | smixson.libnat@gmail.com | |
| Liberty Pediatrics and Family Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5963 Exchange Drive | Sykesville | Maryland | 21784 | sdietrich@libfamilymed.com | |
| Liberty Plumbing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1886 Parker Rd SE | Conyers | Georgia | 30094-6269 | info@libertyplumbingatl.com | |
| Liberty Propane | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34420 State Highway 82 | Cookson | Oklahoma | 74427 | laneystover92@yahoo.com | |
| Liberty Realty and Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1703 North Tampa Street | Tampa | Florida | 33602 | jenna@liberty-pm.com | |
| Liberty spring | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 Worcester Rd | Etobicoke | Ontario | M9W 1K9 | jigarsharma7070@gmail.com | |
| Liberty Street Apartments LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1529 Brittain Road | Akron | Ohio | 44310 | brittaincircle@gmail.com | |
| Liberty Tax Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6681 Jonesboro Road | Morrow | Georgia | 30260 | jenniferstreet@libertytax.com | |
| Liberty Tax Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4112 N Oak Ave | Broken Arrow | Oklahoma | 74012-0751 | brethardee@yahoo.com | |
| Libido Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 Waterfront Street | Oxon Hill | Maryland | 20745 | connect@libido.health | |
| Libsys Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2020 Calamos Ct Ste 200 | Naperville | Illinois | 60563-2799 | carriel@libsysinc.com | |
| Libsys Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2020 Calamos Ct Ste 200 | Naperville | Illinois | 60563-2799 | carriel@libsysinc.com | |
| LIC OF INDIA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1-1/18 New Ashok Nagar Road | New Delhi | Delhi | 110096 | bhawnaraaj0709@gmail.com | |
| LICA Auto Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2326 Chino Roces Avenue | Makati | NCR | 1231 | recruitment.licaauto@gmail.com | |
| LICATA & YEREMENKO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15303 Ventura Boulevard | Los Angeles | California | 91403 | mgluffre@lylegal.net | |
| Lice Clinics of America | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31 Mann Ave | Needham | Massachusetts | 02492-4533 | nrgolden6486@gmail.com | |
| Lice Lifters | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 New Jersey 37 | Toms River | New Jersey | 8753 | rebecca@licelifters.com | |
| Lichtenberg Landscaping, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1110 Western Row Rd | Mason | Ohio | 45040-1319 | steve@lichtenberglandscaping.com | |
| LIDYA'S OPTICAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 289 County St | Attleboro | Massachusetts | 02703-3512 | contact@lidyasoptical.com | |
| Lieber's Luggage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Menaul Boulevard Northeast | Albuquerque | New Mexico | 87110 | dustin@liebers.com | |
| Life Bridge Capital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3735 Franklin Rd SW | Roanoke | Virginia | 24014-2260 | spencer@whitneysewell.com | |
| Life Bridge Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6565 West Sunset Boulevard | Los Angeles | California | 90028 | admin@lifebridgesurrogacy.com | |
| Life By Design Investment Advisory Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34179 Golden Lantern | Dana Point | California | 92629 | apply@lbdias.com | |
| Life By Design Investment Advisory Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34179 Golden Lantern | Dana Point | California | 92629 | apply@lbdias.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Life Care Centers of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3570 Keith St NW | | Cleveland | Tennessee | 37312-4309 | david_blevins@lccatmc.com | |
| Life Coaching and Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 New Jersey 10 | | Roxbury Township | New Jersey | 7876 | dr.ericageraci@gmail.com | |
| Life Dome Adult Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Market Street | | Yonkers | New York | 10710 | info@lifedomeadultservices.org | |
| Life Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 N Broad St Ste 201 | | Middletown | Delaware | 19709-6402 | julien@lifeunites.us | |
| Life Factoring Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 North Fairfax Street | | Alexandria | Virginia | 22314 | slservice65@gmail.com | |
| Life Family Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Keystone St | | Burbank | California | 91506-1303 | life@lifefamilylaw.com | |
| Life Family Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Keystone St | | Burbank | California | 91506-1303 | life@lifefamilylaw.com | |
| Life Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2822 Hollins Ferry Rd | | Baltimore | Maryland | 21230-2956 | hartb@lifeinc.org | |
| Life It Up, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7334 Alcedo Cir | | Sacramento | California | 95823-2834 | lifeup.ils@gmail.com | |
| Life It Up, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7334 Alcedo Cir | | Sacramento | California | 95823-2834 | lifeup.ils@gmail.com | |
| Life of Prosperity Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 Retreat Rd | | Bendemeer | NSW | 2355 | colin@lifeofprosperity.info | |
| Life Outreach International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 W Euless Blvd | | Euless | Texas | 76040-6828 | chirisevans01@gmail.com | |
| life pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Poonam Sagar Road | | Mira Bhayandar | MH | 401107 | lifepharmacyfirst@gmail.com | |
| life pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Poonam Sagar Road | | Mira Bhayandar | MH | 401107 | lifepharmacyfirst@gmail.com | |
| Life Revival | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6404 Roosevelt Boulevard | | Philadelphia | Pennsylvania | 19149 | dfax06@gmail.com | |
| Life Safety Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 432 Ouachita Ave | | Hot Springs | Arkansas | 71901-5129 | tjm@lifesafetyus.com | |
| Life Seasons Counseling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4245 Balmoral Dr SW Ste 102 | | Huntsville | Alabama | 35801-6497 | bryman@lifeseasonshsv.com | |
| Life Shifting Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 N W St | | Pensacola | Florida | 32505-7433 | trellinicooklsla@gmail.com | |
| Life Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 East Lincoln Highway | | DeKalb | Illinois | 60115 | drmilano@lifesolutionsgroup.com | |
| Life Time Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8310 Wilkens Blvd | | Mason | Ohio | 45040-7364 | jwood2@ltt.life | |
| Life to the Fullest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11512 183rd Place | | Orland Park | Illinois | 60467 | lifetothefullestcounseling@gmail.com | |
| LifeBack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Princess Road | | Lawrence Township | New Jersey | 8648 | melissa.straker@lifebacknj.com | |
| LifeCare Counseling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1293 Professional Drive | | Myrtle Beach | South Carolina | 29577 | sandyjohnsoncounselor@gmail.com | |
| LifeChef | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Pennsylvania Ave | | Trenton | New Jersey | 08638-3345 | phillipp@lifechef.com | |
| Lifeforce Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Lowell Ave | | Winchester | Massachusetts | 01890-1130 | liam@lifeforceglass.com | |
| Lifeforce Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Lowell Ave | | Winchester | Massachusetts | 01890-1130 | liam@lifeforceglass.com | |
| Lifelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Lake Henry Rd | | Lake Ariel | Pennsylvania | 18436-4517 | kkristie453@gmail.com | |
| Lifeline Companion Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 West Burbank Boulevard | | Burbank | California | 91505 | recruitment@lcsinhomecare.com | |
| LIFELINE HEALTHCARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2111 Wilson Boulevard | | Arlington | Virginia | 22201 | angel@lifelinehs.com | |
| Lifeline Medical Associates, Dr. Frieda Lewis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Pocono Road | | Denville | New Jersey | 7834 | dlanigan@lma-llc.com | |
| Lifeline Medical Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Eisenhower Drive | | Paramus | New Jersey | 7652 | kfranco@lma-llc.com | |
| LIFELINE TAX SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79476 Plummers Creek Dr | | Yulee | Florida | 32097-2643 | cary.thayne@lifeline.tax | |
| LifeLink Foundation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9661 Delaney Creek Blvd | | Tampa | Florida | 33619-5121 | debbie.jenkins@lifelinkfound.org | |
| Liferiver Bio-tech (United States) Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Coast Blvd S Ste 401 | | La Jolla | California | 92037-4613 | zjswhr2024@outlook.com | |
| LifeRx.md | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Cooper Landing Rd Ste C1 | | Cherry Hill | New Jersey | 08002-2538 | sam@liferxtelemd.com | |
| Lifesign | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Orchard Rd | | Skillman | New Jersey | 08558-2609 | cgentile@lifesignmed.com | |
| LifeSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Castlewood Drive | | Pleasanton | California | 94566 | seneca@lifesourcewater.com | |
| LifeSTROKES Swim School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Normandy Court | | Lincoln | Nebraska | 68512 | jana.glaser@lifestrokes.com | |
| Lifestyle Business Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 Retreat Road | | Bluemont | Virginia | 20135 | christine@lifestylebusinessprofessionals.info | |
| Lifestyle International Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3040 Northwest 2nd Avenue | | Miami | Florida | 33127 | zepedafrank@icloud.com | |
| lifestyle landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34613 Center Ridge Rd | | North Ridgeville | Ohio | 44039-3157 | dylanmichael440@yahoo.com | |
| Lifestyle marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 W Main St | | Mechanicsburg | Pennsylvania | 17055-6262 | k.millersolar@gmail.com | |
| Lifestyle Reimagined | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Lang St | | Sydney | NSW | 2000 | alison@lifestylereimagined.com | |
| Lifestyle resumption integrative health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2182 Dixie Hwy | | Fort Mitchell | Kentucky | 41017-2902 | klaude@kocan.com | |
| LifeThyme Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Church Street | | Hamilton | Pembroke Parish | HM 11 | carolahcooper@gmail.com | |
| Lifetime Construction Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Meeting Street | | Bryant | Arkansas | 72022 | angelika@lifetimebuilt.com | |
| Lifetime Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Purva Riviera Driveway | | Bengaluru | KA | 560037 | drsharondias@gmail.com | |
| Lifetime Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 597 Baldwin Street | | Jenison | Michigan | 49428 | tasha@lifetimeeyes.com | |
| Lifetime Green Coatings - Salt Lake City | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 E 6675 S | | Salt Lake City | Utah | 84121-2650 | avesterfelt@lifetimegreencoatings.com | |
| lifetime industries llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6715 Woodville Road | | Oregon | Ohio | 43616 | lifetimeindustries.2175@gmail.com | |
| Lifetouch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Mercantile Drive | | Hanover | Maryland | 21076 | ryost@lifetouch.com | |
| LifeVitae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Clemenceau Avenue | | Singapore | Singapore | 239924 | sohidzi@mylifevitae.com | |
| LIFEWATER SOLUTIONZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Brookside Cir | | Ogunquit | Maine | 03907-3106 | lifewatersolutionz@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Lifewood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IT Park | Cebu City | Central Visayas | 6000 | mrrynavs@gmail.com | |
| Lifewood Data Technology PH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cebu Tops Road | Cebu City | Central Visayas | 6000 | chaii.lao19@gmail.com | |
| LifeWorx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 Main St | Sarasota | Florida | 34236-5714 | jordan@lifeworx.com | |
| Liffey Van Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 E 121st St | New York | New York | 10035-3017 | robert@liffeyvan.com | |
| LIFLY CHEMICALS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 South Diamond Bar Boulevard | Diamond Bar | California | 91765 | victorwang@liflychem-usa.com | |
| Lift Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14616 Shepard St | Papillion | Nebraska | 68138-4315 | amaldonado@lsi.bz | |
| Lift Stations R US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5761 NW 37th Ave Ste 101 | Miami | Florida | 33142-2703 | assist@liftstationsrus.com | |
| LiFT United Church of Christ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 W Walnut St | Lancaster | Pennsylvania | 17603-3338 | pastor@wisdomstableucc.org | |
| Lifted Trucks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 838 E Dolores Rd | Phoenix | Arizona | 85086-9209 | chad@liftedtrucks.com | |
| Lifting While Climbing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 East High Street | Pottstown | Pennsylvania | 19464 | info@keylaconsulting.com | |
| LighChain Venture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Piazzale Biancamano | Milan | Lombardy | 20121 | ap@lightchainventures.com | |
| Light And Bright Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 E 223rd St | Bronx | New York | 10466-5832 | lightandbrightelc@gmail.com | |
| Light Christian Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 N Martin Luther King Ave | Oklahoma City | Oklahoma | 73111-4216 | info@lightchristian.academy | |
| Light Gauge Steel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4145 Texas 29 | Burnet | Texas | 78611 | hr@lgsfsolutions.com | |
| Light House Station | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Liberty St | Warsaw | New York | 14569-1427 | sarah@thelighthousestation.org | |
| Light it | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Green Oak Drive | Davie | Florida | 33330 | dromano369@gmail.com | |
| Light Opera of New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 S Finley Ave | Basking Ridge | New Jersey | 07920-1428 | jason.tramm@lonj.org | |
| Light Years Child Development Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1485 Johnstons Rd | Norfolk | Virginia | 23513-1111 | woodbury.branden@gmail.com | |
| Light Years Child Development Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1485 Johnstons Rd | Norfolk | Virginia | 23513-1111 | woodbury.branden@gmail.com | |
| LIGHTBRIDGE ENERGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8687 East Via de Ventura | Scottsdale | Arizona | 85258 | admin@lightbridgeenergy.com | |
| Lightedge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8798 Stonehouse Dr | Ellicott City | Maryland | 21043-1935 | bhsav55@gmail.com | |
| Lightedge Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Weatherstone Ct | Saint Charles | Missouri | 63304-4566 | audiomancervi@gmail.com | |
| Lightergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Deerpark Drive | South Brunswick Township | New Jersey | 8852 | z.lozada@lightergy.com | |
| LightGabler LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Paseo Camarillo | Camarillo | California | 93010 | jtoerner@lightgablerlaw.com | |
| Lightheart Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Fort Lauderdale Beach Boulevard | Fort Lauderdale | Florida | 33316 | thomasmpjohnson@gmail.com | |
| Lightholder Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 952 Rita Dr | Pittsburgh | Pennsylvania | 15221-3964 | sphilips@lightholderconsulting.com | |
| Lightholder Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 952 Rita Dr | Pittsburgh | Pennsylvania | 15221-3964 | sphilips@lightholderconsulting.com | |
| Lighthouse Church of All Nations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4501 West 127th Street | Alsip | Illinois | 60803 | jaykilburn@thelighthousechurch.org | |
| Lighthouse Counseling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3409 West 12600 South | Riverton | Utah | 84065 | laura@lighthousemhcounseling.com | |
| Lighthouse Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1647 W Cortland St | Chicago | Illinois | 60622-1117 | shireen.daniels@lpl.com | |
| Lighthouse Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Military Trail | Jupiter | Florida | 33458 | tamie@lighthousehealthflorida.com | |
| Lighthouse People Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Peachtree St NW | Atlanta | Georgia | 30303-1704 | jessica@lighthousepeoplesolutions.org | |
| Lighthouse Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15332 Antioch St | Pacific Palisades | California | 90272-3603 | belinda@lighthousepropertymanagement.com | |
| Lighthouse Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15332 Antioch St | Pacific Palisades | California | 90272-3603 | hr@lighthousepropertymanagement.com | |
| Lighthouse Technology Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Seneca Street | Buffalo | New York | 14203 | randy@lhtservices.com | |
| Lighthouse Technology Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Seneca Street | Buffalo | New York | 14203 | recruiting@lhtservices.com | |
| LighthouseTherapy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1777 S Harrison St Ste 1200 | Denver | Colorado | 80210-3955 | lighthousetherapy12@gmail.com | |
| Lightico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Broadway | New York | New York | 10005 | shani@lightico.com | |
| Lightico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Broadway | New York | New York | 10005 | shani@lightico.com | |
| Lighting plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3633 131st Ave N | Clearwater | Florida | 33762-4263 | support@kastlite.com | |
| Lighting Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Goffle Rd | Hawthorne | New Jersey | 07506-2020 | lightingstudio18@gmail.com | |
| LIGHTINGLIVES CONSULTANTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Butler Road | Lucknow | UP | 226001 | recruitment@lightinglivesconsultants.com | |
| Lightning Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4810 Georgia Ave | West Palm Beach | Florida | 33405-2816 | jeff@lightningelectricinc.com | |
| Lightning Locals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 South Grand Avenue | Los Angeles | California | 90071 | groomsty97@gmail.com | |
| Lightning Locals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 South Grand Avenue | Los Angeles | California | 90071 | groomsty97@gmail.com | |
| Lightning Logistics Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 War Eagle Blvd | Titusville | Florida | 32796-4240 | boburbek.khakimov@icloud.com | |
| Lightning Logistics Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 War Eagle Blvd | Titusville | Florida | 32796-4240 | lyceumcounselor@gmail.com | |
| Lights Out Electrical Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 489 Crystallina Nera Dr NW | Edmonton | Alberta | T5Z 0P6 | sales@lightsoutelectrical.com | |
| Lights Up Today | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14680 Aviation Blvd | Hawthorne | California | 90250-6656 | ben@lightsuptoday.com | |
| Lightstone Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 East Greenway Parkway | Scottsdale | Arizona | 85254 | bpapazian@lightstonesolutions.com | |
| Lightstyle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5725 Kearny Villa Road | San Diego | California | 92123 | kellie.grehan@lightstyle-inc.com | |
| Lightway Recovery Wellness for Women | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6593 McEver Rd | Flowery Branch | Georgia | 30542-3860 | amandastrittmatter@lightwayrecovery.org | |

| Lightway Recovery Wellness for Women | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6593 McEver Rd | | Flowery Branch | Georgia | 30542-3860 | amandastrittmatter@lightwayrecovery.org | |
| Ligonier Township Municipal Authority | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Municipal Park Dr | | Ligonier | Pennsylvania | 15658-9784 | griff@ligtwpwater.com | |
| Ligonier Valley School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 40 Springer Rd | | Ligonier | Pennsylvania | 15658-8744 | davidoates71@yahoo.com | |
| LIJ VS HOSPITAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 Franklin Ave | | Valley Stream | New York | 11580-2145 | lizpierre86@gmail.com | |
| Liken Home Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 154 Morganza Rd | | Canonsburg | Pennsylvania | 15317-1719 | arohde@likenservices.com | |
| Liken Home Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 599 Market St | | Beaver | Pennsylvania | 15009-2900 | efairley@likenservices.com | |
| Likes Accounting Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1224 4th Street | | Davis | California | 95616 | rebekah@likesaccounting.com | |
| Likewize | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Tril Infopark Ltd, Near Tidel Park, Rajiv Gandhi Salai | | Chennai | TN | 600113 | arunbcse@gmail.com | |
| Lil Country Christian Preschool | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1087 W Country Club Ln | | Escondido | California | 92026-1101 | lilcountrychristian@gmail.com | |
| Lil Sprouts Childcare Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 219 West Main Street | | Monongahela | Pennsylvania | 15063 | lilsprouts15063@gmail.com | |
| Lilac Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1156 45th Street | | Brooklyn | New York | 11219 | yossi@lilac.health | |
| Lilac international | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | balaji nagar | | Coimbatore | TN | 641044 | sarathlilac19@gmail.com | |
| Lili's LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 W Hallandale Beach Blvd | | Pembroke Park | Florida | 33023-4434 | azaleavessel@gmail.com | |
| LILLA WRIGHT AGENCY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12288 Westheimer Road | | Houston | Texas | 77077 | lillawright@allstate.com | |
| Lillie K Home Healthcare, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11108 Brunswick Aly | | Springdale | Ohio | 45246-3764 | lilliekhomecare@gmail.com | |
| Lilly Beauty Medical Spa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29073 Overland Drive | | Temecula | California | 92591 | divintyinvestments@gmail.com | |
| LILO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Technopark Phase I | | TVM | KL | 695581 | hr@lilo.co.in | |
| Lily Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 240 S Broadway | | Aurora | Illinois | 60505-4205 | rtrout@lilycorp.com | |
| Lily's Pharmacy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11670 Jones Bridge Road | | Johns Creek | Georgia | 30005 | mike@lilyrx.com | |
| Lily's Pharmacy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11670 Jones Bridge Road | | Johns Creek | Georgia | 30005 | mike@lilyrx.com | |
| Lim Law Office | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7702 Big Bend Blvd | | Saint Louis | Missouri | 63119-2108 | edgarelim@aol.com | |
| Lime light logics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1155 Union Cir | | Denton | Texas | 76203-5017 | saihemanthbabusunkari3107@gmail.com | |
| Lime Light Media | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California 78 | | San Diego | California | 92101 | melissamc.2222@gmail.com | |
| Limelight Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4540 Venture Dr Ste 100 | | Loveland | Colorado | 80534-2875 | operations@limelightelectric.com | |
| Limelight Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4540 Venture Dr Ste 100 | | Loveland | Colorado | 80534-2875 | operations@limelightelectric.com | |
| Limestone Medical Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 701 McClintic Dr | | Groesbeck | Texas | 76642-2128 | tsample@lmchospital.com | |
| Limevizio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8135 Varna Ave | | Panorama City | California | 91402-5519 | elucas0330@gmail.com | |
| Limit Out Performance Marine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17809 E Appleway Ave | | Spokane Valley | Washington | 99016-8531 | melissa@limitoutmarine.com | |
| LIMITED TO ENDODONTICS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Washington Street | | Newton | Massachusetts | 2481 | ltemaura@live.com | |
| Limitless Manufacturing Solutions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3860 Curtis Boulevard | | Port St John | Florida | 32927 | brent@limitlessms.com | |
| Limitless Manufacturing Solutions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3860 Curtis Boulevard | | Port St John | Florida | 32927 | brent@limitlessms.com | |
| Limitless Services Translation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9043 NW 13th Ct | | Coral Springs | Florida | 33071-6636 | pierre@limitlessservices.com | |
| Limstra CONCEPT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rue Spontini | | Paris | Idf | 75116 | tianmin.crystal@gmail.com | |
| LINAMAR Structures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8896 Ohio 49 | | Edon | Ohio | 43518 | joseph_headley@hotmail.com | |
| Linarc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Perungudi - Taramani Railway Link Road | | Chennai | TN | 600096 | jhansip@linarc.io | |
| LINARES & ASSOC INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9023 W CERMAK ROAD | | North Riverside | Illinois | 60546 | maryloulinares@att.net | |
| LINARES & ASSOC INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9023 W CERMAK ROAD | | North Riverside | Illinois | 60546 | maryloulinares@att.net | |
| LINART BUSINESS SERVICES INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 W Camino Real Ste 208 | | Boca Raton | Florida | 33432-5966 | linda@linartbusinessservices.com | |
| Lincare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 56 Deer Run Holw | | Halfmoon | New York | 12065-5663 | gpaustin@quinnipiac.edu | |
| Lince Soft Solutions Pvt. Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9 Street Number 4 | | Hyderabad | TS | 500016 | sakshi.phadanvis.dev@gmail.com | |
| Lincoln | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 719 E Chestnut St | | Louisville | Kentucky | 40202-1605 | tonydewayne123@icloud.com | |
| Lincoln | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 240 E Hickory Point Rd | | Decatur | Illinois | 62526-7412 | phein@lincolndiagnostics.com | |
| Lincoln Commons Dental Assoc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 59 Beaverbrook Road | | Lincoln Park | New Jersey | 7035 | rdefonte@optonline.net | |
| Lincoln Construction Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 611 W Main St | | Purcellville | Virginia | 20132-3012 | tammy@lc-corp.com | |
| Lincoln Construction, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11803 101st Ave E Ste 201 | | Puyallup | Washington | 98373-3473 | flor.garcia@lincolnnw.com | |
| Lincoln Financial Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rocky Hill Court | | Rocky Hill | Connecticut | 6067 | bhargavbire0621@gmail.com | |
| Lincoln financial group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 North Greene Street | | Greensboro | North Carolina | 27401 | pusapatihimavarsha@gmail.com | |
| Lincoln Heights Christian Church | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2121 E Lincoln Dr | | Phoenix | Arizona | 85016-1122 | haley@lincolnheights.church | |
| Lincoln Pharmacy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 616 Woodlawn Rd | | Lincoln | Illinois | 62656-1452 | wsharshon@gmail.com | |
| Lincoln Roofing & Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12720 Arrowhead Dr | | Oklahoma City | Oklahoma | 73120-8827 | lincolnroofing123@gmail.com | |
| Lincoln Square LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2657 East 21st Street | | Brooklyn | New York | 11235 | knigacd@yahoo.com | |
| Lincolnshire-Prairie View SD 103 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Barclay Boulevard | | Lincolnshire | Illinois | 60069 | ap@d103.org | |
| Lincroft Music | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Majestic Ave | | Lincroft | New Jersey | 07738-1720 | lincroftmusic@gmail.com | |
| Linda Bean's Maine Kitchen & Topside Tavern | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 88 Main St | | Freeport | Maine | 04032-1214 | humanresources@lindabeansperfectmaine.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Linda Lamprecht CPA PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6475 NW Cornelius Pass Rd | | Hillsboro | Oregon | 97124-9333 | eric@experttaxreturns.com |
| lindaapplewhite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 Golden Gate Ave | | Belvedere | California | 94920-2446 | linda@lindaapplewhite.com |
| lindaapplewhite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 Golden Gate Ave | | Belvedere | California | 94920-2446 | linda@lindaapplewhite.com |
| Linden Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 River Green Pkwy Ste 200 | | Duluth | Georgia | 30096-8318 | dave.brennan@lindenlab.com |
| Linden Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 River Green Pkwy Ste 200 | | Duluth | Georgia | 30096-8318 | dave.brennan@lindenlab.com |
| Linden Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 River Green Pkwy Ste 200 | | Duluth | Georgia | 30096-8318 | dave.brennan@lindenlab.com |
| LINDSAY'S AUTO BODY & PAINTING,INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8715 Oakview Ave | | Richmond | Virginia | 23228-2820 | lindsaysautobody@verizon.net |
| Lindsey Family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3738 Bansbury Pl | | Hephzibah | Georgia | 30815-7178 | lindseyj1970@gmail.com |
| Lindsey Marshall DMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Parking Plza | | Ardmore | Pennsylvania | 19003 | drmarshall@lindseymarshall.com |
| Lindum Developments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Roaring Springs Rd | | Fort Worth | Texas | 76114-4453 | jim@lindum.com |
| Lindum Developments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Roaring Springs Rd | | Fort Worth | Texas | 76114-4453 | jim@lindum.com |
| Lindum Developments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Roaring Springs Rd | | Fort Worth | Texas | 76114-4453 | jim.lincoln@gmail.com |
| Linear Machining Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7485 Pennsylvania Ave | | Irwin | Pennsylvania | 15642-8001 | sam@linearmt.com |
| Linear Roofing & General Contractors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 College Boulevard | | Overland Park | Kansas | 66210 | shawns@linearroofing.com |
| Linear Roofing & General Contractors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 College Boulevard | | Overland Park | Kansas | 66210 | shawns@linearroofing.com |
| Linggao Ling Tech Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3613 Al Balad Al Amin | | Makkah | Makkah Province | 24243 | samic66789@gmail.com |
| Lingoace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Somerset Road | | Singapore | Singapore | 238164 | kylegregorpearse@gmail.com |
| Lingobirds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 Francis Street | | Clarkston | Washington | 99403 | tinyandcutepanda@gmail.com |
| Link & Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 Union St | | Hollidaysburg | Pennsylvania | 16648-1518 | crystal@prlinkcpa.com |
| Link Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3018 U.S. 301 | | Tampa | Florida | 33619 | admin@linkmgt.org |
| Link Well | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 N Market St | | Jacksonville | Florida | 32202-2802 | miguel.dominguez@link-well.org |
| LinkageIT Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Floor No. 6 | | Chandigarh | PB | 148023 | sneha@linkageit.com |
| Linkfields Innovation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12445 Alameda Trace Circle | | Austin | TX | 78727 | medibainandtireddy@gmail.com |
| Linklabs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bellandur Lake Road | | Bengaluru | KA | 560103 | poonam.raikal@linklabs.io |
| Links and Drinks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1087 Summit Ave | | Oconomowoc | Wisconsin | 53066-4457 | kris@linksanddrinksgolfbar.com |
| Links at Unionvale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 N Parliman Rd | | Lagrangeville | New York | 12540-6218 | tompfitzgerald1234@gmail.com |
| Linksoft Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Madison Avenue | | New York | New York | 10016 | rachel.myers@linksft.com |
| Linksoft Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Madison Avenue | | New York | New York | 10016 | rachel.myers@linksft.com |
| Linktech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Penn Avenue | | West Lawn | Pennsylvania | 19609 | cristian.melecio@linktechinc.com |
| LinkVisum Consulting Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Boone Blvd Ste 730 | | Vienna | Virginia | 22182-2682 | careeropportunities@linkvisum.com |
| Linn T. Hodge & Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11845 W Olympic Blvd Ste 1045W | | Los Angeles | California | 90064-5809 | khodge@hodgeins.com |
| Linn T. Hodge & Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11845 W Olympic Blvd Ste 1045W | | Los Angeles | California | 90064-5809 | khodge@hodgeins.com |
| LINQ CORPORATION/ CRITIX FOODS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #63, The Critix Towers, 1st floor Vivekanand street , Barathi Nagar,Ganapathy, Coimbatore, Tamil Nadu 641006 | | Coimbatore | TN | 641006 | linqcorphr@gmail.com |
| Linsey Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Ridgewood Rd | | Wyomissing | Pennsylvania | 19610-1231 | linseyeyecarepa@gmail.com |
| L'Instant Health Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17321 Ponte Chiasso Dr | | Boca Raton | Florida | 33496-3834 | amanda@linstanthealthconnect.com |
| Linwood Construction Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Iron Town Lane | | Marmora | Ontario | K0K 2M0 | rmocon@linwoodhomes.com |
| Liolan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11240 E Timrod St | | Tucson | Arizona | 85748-6515 | jobs@liolan.com |
| LION AND ELEPHANTS CONSULTANCY PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Bhagat Singh Salai Road | | Chennai | TN | 600041 | abinaya@lionandelephants.com |
| Lion Design & Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Taft St Ste 2 | | Rockville | Maryland | 20850-8304 | resityazak@gmail.com |
| Lion Design & Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Taft St Ste 2 | | Rockville | Maryland | 20850-8304 | resityazak@gmail.com |
| LION EDUCATION INTERNATIONAL,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 Crocker RD | | Westlake | Ohio | 44145 | hra.recruiting@lightglobal.org |
| Lion Freight LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 W Monument St | | Jackson | Mississippi | 39203-2212 | lionfreightllc@gmail.com |
| Lion Freight LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 W Monument St | | Jackson | Mississippi | 39203-2212 | lionfreightllc@gmail.com |
| Lion Iron Doors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Washington Blvd | | Montebello | California | 90640-6219 | gevans1007@gmail.com |
| Lionheart Classical Academy Public Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Sharon Rd | | Peterborough | New Hampshire | 03458-1720 | kdobbs@lionheartclassical.org |
| Lionheart Classical Academy Public Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Sharon Rd | | Peterborough | New Hampshire | 03458-1720 | kdobbs@lionheartclassical.org |
| Lionheart Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Callaghan Rd Ste 205 | | San Antonio | Texas | 78229-2911 | alvarezstephanie210@gmail.com |
| LionHi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Sprucewood Ln | | San Antonio | Texas | 78216-6739 | dps.damaris.ihi@gmail.com |
| Lionpoint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Water Street | | New York | New York | 10038 | thomas@lionpoint.net |
| Lions Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chrousso Village Hotel | | Paliouri | | 630 85 | info@lionsentertainment.com |

| Company | Counterparty | $ | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lions Gate Foundation Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23661 Cambridge Circle | | Laguna Niguel | California | 92677 | nooshg1@gmail.com | |
| Lions Mane Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Callaghan Road | | San Antonio | Texas | 78229 | kayjay10420@gmail.com | |
| Lions Mane Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Callaghan Road | | San Antonio | Texas | 78229 | kayjay10420@gmail.com | |
| Lions Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 North Tryon Street | | Charlotte | North Carolina | 28213 | reneec@lionsservices.org | |
| LionStar Roofing and Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Silver Bell Road | | Eagan | Minnesota | 55122 | andy@lionstarroofing.com | |
| Liou & Maisonet, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Nassau Street | | New York | New York | 10038 | il@lioumaisonet.com | |
| Lipes Modest Wear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tiskrevālja tānav | | Tallinn | Harju maakond | 13516 | lipesmodestwear@gmail.com | |
| Lipper International Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Washington St | | Wallingford | Connecticut | 06492-2323 | kyle@lipperinternational.com | |
| Lipstick & Paws | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Rancho Drive | | North Las Vegas | Nevada | 89130 | info@lipstickandpaws.com | |
| LIPURI TECHNOLOGIES LTDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Princeton St | | Oxenford | QLD | 4210 | davidlee@lunkerpty.com | |
| Lique Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 Camaron Street | | San Antonio | Texas | 78238 | damian@lique.us | |
| LIQUI-CHILL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 ANN ST | | Oakmont | Pennsylvania | 15139 | vance@liqui-chill.com | |
| LIQUI-CHILL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 ANN ST | | Oakmont | Pennsylvania | 15139 | vance@liqui-chill.com | |
| Liquid Health Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7370 Dogwood Park Dr | | Richland Hills | Texas | 76118-6403 | sales@anythingliquid.net | |
| Liquid Health Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7370 Dogwood Park Dr | | Richland Hills | Texas | 76118-6403 | sales@anythingliquid.net | |
| Liquid Lawn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7454 Cochran St | | Macon | Georgia | 31216-7712 | rick@liquidlawn.com | |
| Liquid Lawn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7454 Cochran St | | Macon | Georgia | 31216-7712 | rick@liquidlawn.com | |
| LiquiTech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13520 W 107th St | | Lenexa | Kansas | 66215-2020 | aclevenger44@gmail.com | |
| Liquor Mart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 West Eldorado Parkway | | Little Elm | Texas | 75068 | jeffrey.kaman@gmail.com | |
| Liquor Marts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11306 Burbank Blvd | | North Hollywood | California | 91601-2441 | liquormarts99@gmail.com | |
| LIQUOR STORE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 W 2nd St | | Claremont | California | 91711-4728 | ck370inc@gmail.com | |
| Lirio Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5053 Norway Rd | | Monticello | Indiana | 47960-1229 | ttiede@lirioresources.org | |
| Lirio Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5053 Norway Rd | | Monticello | Indiana | 47960-1229 | ttiede@lirioresources.org | |
| LISA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Barretts Mill Road | | Concord | Massachusetts | 1742 | hola.laila88@gmail.com | |
| LISA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Barretts Mill Road | | Concord | Massachusetts | 1742 | hola.laila88@gmail.com | |
| Lisa Buelow | Lisa Buelow | Lisa Buelow | Lisa Buelow | Lisa Buelow | | Lisa Buelow | Lisa Buelow | 54945-9775 | lisa8979@gmail.com | |
| LISA E MEDWEDEFF MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5425 W Spring Creek Pkwy Ste 210 | | Plano | Texas | 75024-4241 | steph.m.geyer@gmail.com | |
| LISA E MEDWEDEFF MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5425 W Spring Creek Pkwy Ste 210 | | Plano | Texas | 75024-4241 | steph.m.geyer@gmail.com | |
| Lisa Howard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10033 N 34th Dr | | Phoenix | Arizona | 85051-1209 | lisa67ford@gmail.com | |
| Lisa's Rolling Video Games | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1931 4th Street | | Rosenberg | Texas | 77471 | info@lisasrvg.com | |
| Lisas Food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Bridge Street | | Brooklyn | New York | 11201 | lisakiraci@gmail.com | |
| Lisas Food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Bridge Street | | Brooklyn | New York | 11201 | lisakiraci@gmail.com | |
| Listings.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Explorer Drive | | Colorado Springs | Colorado | 80920 | jay@hollandteam.com | |
| Listo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1436 Beach Ave | | La Grange Park | Illinois | 60526-1245 | alexander.kiessling300@gmail.com | |
| Litang Family Chiropractic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 E Main St | | Marshall | Wisconsin | 53559-9377 | litangfamilychiro@live.com | |
| Literacy Green Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 South Monroe Avenue | | Green Bay | Wisconsin | 54301 | esponholtz@literacygreenbay.org | |
| Literacy Volunteers of Maricopa County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 East Hatcher Road | | Phoenix | Arizona | 85020 | lvmc@lvmc.net | |
| Lithia Ford of Boise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8853 W Fairview Ave | | Boise | Idaho | 83704-8211 | tstear@lithia.com | |
| Lithic Industries/Quality Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2318 Horseshoe Bnd | | Temple | Texas | 76502-3845 | davisdenton99@gmail.com | |
| Litigation and Recovery Law Center, PL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16375 Northeast 18th Avenue | | North Miami Beach | Florida | 33162 | hiring@lrlc.legal | |
| Lititz Planing Mill Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Front St | | Lititz | Pennsylvania | 17543-1604 | lpmc@windstream.net | |
| Lititz SIgn Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North Cedar Street | | Lititz | Pennsylvania | 17543 | office@lititzsignco.com | |
| Little Acorns Grow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19000 Saticoy St | | Reseda | California | 91335-2519 | jennylueck@littleacornsgrow.net | |
| Little Angels Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 Perry Rd | | Bangor | Maine | 04401-6719 | bb@ladc.us | |
| Little Angels Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Pacific Ave | | Long Beach | California | 90807-4427 | angelsmontessorilongbeach@gmail.com | |
| Little Ari's Japanese Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1959 Burke Mill Rd | | Winston Salem | North Carolina | 27103-5501 | mack@mackstudio.net | |
| Little Behavior Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5939 Saratoga Blvd Bldg 20 | | Corpus Christi | Texas | 78417-3435 | info@littlebehaviorconsulting.com | |
| LITTLE BELL CHILDCARE CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 51st Street | | Brooklyn | New York | 11220 | littlebellchildcare@gmail.com | |
| Little Bellies Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northeast 180th Street | | North Miami Beach | Florida | 33162 | vdiaz@littlebelliesspa.com | |
| Little Bellies Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northeast 180th Street | | North Miami Beach | Florida | 33162 | vdiaz@littlebelliesspa.com | |
| Little Bellies Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northeast 180th Street | | North Miami Beach | Florida | 33162 | vdiaz@littlebelliesspa.com | |
| Little Betty Steak Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Rele St | | Mountain Brook | Alabama | 35223-2950 | kevin@littlebettysteakbar.com | |
| Little Big and LOUD Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Mitchell Rd | | Oak Ridge | Tennessee | 37830-7918 | ashley@littlebigloud.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Little Bird Music Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12716 Northwoods Boulevard | Truckee | California | 96161 | paulcotter@mac.com | |
| Little Bit and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Shelbyville Road | St Matthews | Kentucky | 40207 | terigale@gmail.com | |
| Little Black Pearl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 E 47th St | Chicago | Illinois | 60653-3600 | mhaslip@blackpearl.org | |
| Little Blessings Child Care Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 W Hampton Ave | Milwaukee | Wisconsin | 53218-5141 | littleblessingschildcarellc@yahoo.com | |
| Little Blue Groom Buggy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1613 Joslyn Ave | Pontiac | Michigan | 48340-1318 | info@littlebluegroombuggy.com | |
| little busy beez early learning childhood center two | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1480 Pearl Road | Brunswick | Ohio | 44212 | beezlittle2020@gmail.com | |
| Little Caesars Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4725 Bougainville Dr | Honolulu | Hawaii | 96818-3179 | rory.satoga@gmail.com | |
| Little Church of the West | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4617 Las Vegas Blvd S | Las Vegas | Nevada | 89119-3207 | dan@littlechurchlv.com | |
| Little Crusaders LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9023 Lawson Rd | Daphne | Alabama | 36526-8039 | littlecrusadersllc@yahoo.com | |
| Little Crusaders LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9023 Lawson Rd | Daphne | Alabama | 36526-8039 | littlecrusadersllc@yahoo.com | |
| Little Crusaders LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9023 Lawson Rd | Daphne | Alabama | 36526-8039 | littlecrusadersllc@yahoo.com | |
| Little Dipper Aquatic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Stanwell Drive | Concord | California | 94520 | littledipperaquatics@gmail.com | |
| Little Faces Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Swamp Pike | Gilbertsville | Pennsylvania | 19525-9409 | lisa@littlefaceslearningcenter.com | |
| Little Faces Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Swamp Pike | Gilbertsville | Pennsylvania | 19525-9409 | lisa@littlefaceslearningcenter.com | |
| Little Fisherman Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4761 Roane State Hwy | Rockwood | Tennessee | 37854-4317 | mathompson29@yahoo.com | |
| Little Flock Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Little Flock Dr | Little Flock | Arkansas | 72756-7029 | sholis@littleflockpolice.com | |
| Little Flower Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Palm St | Attleboro | Massachusetts | 02703-4823 | director@littleflowerelc.org | |
| Little Footprints Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20915 S Cicero Ave | Matteson | Illinois | 60443-1620 | littlefootprintsmatteson@gmail.com | |
| Little France Coffee & Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28181 Marguerite Parkway | Mission Viejo | California | 92691 | ayjoudat@gmail.com | |
| Little France Coffee & Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28181 Marguerite Parkway | Mission Viejo | California | 92691 | ayjoudat@gmail.com | |
| Little Guys Pizza And Subs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 El Jobean Road | Port Charlotte | Florida | 33948 | admin@littleguysfood.com | |
| Little Hands Children's Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Poplar St | Danvers | Massachusetts | 01923-2446 | littlehandschildrenscenter@hotmail.com | |
| Little Hands Children's Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Poplar St | Danvers | Massachusetts | 01923-2446 | littlehandschildrenscenter@hotmail.com | |
| Little Kids Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 889 Massachusetts Ave | Arlington | Massachusetts | 02476-4706 | shiota@littlekidsacademy.org | |
| Little Kids Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 889 Massachusetts Ave | Arlington | Massachusetts | 02476-4706 | shiota@littlekidsacademy.org | |
| Little Leaders of Tomorrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 N Mayfield Ave | Chicago | Illinois | 60644-2156 | littleleader301@gmail.com | |
| Little Learners childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 586 Massachusetts Ave | North Andover | Massachusetts | 01845-4357 | llchildcare.lauriann@gmail.com | |
| Little LIFE Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20010 Chartown Dr | Cornelius | North Carolina | 28031-4092 | esolbakken@lifecharlotte.com | |
| Little Life's Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2324 Coteau Rd | Houma | Louisiana | 70364-3700 | bobby@mylife.church | |
| Little Light Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34201 Eddy Rd | Willoughby Hills | Ohio | 44094-8397 | lllc.whumc@gmail.com | |
| Little Lords and Ladies Learning Academy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 North Alafaya Trail | Orlando | Florida | 32828 | meralis@littlelordsacademy.com | |
| Little Me Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1539 Dean Street | Brooklyn | New York | 11213 | venette@littlemedc.com | |
| Little Oak Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1921 Clarinda Way | San Jose | California | 95124-5502 | annie.chou@littleoakpreschool.com | |
| Little Peep's Child Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 N 900 W | Vernal | Utah | 84078-3826 | littlepeeps@stratanet.com | |
| Little River United Church of Christ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8410 Little River Tpke | Annandale | Virginia | 22003-3710 | littleriverucc@outlook.com | |
| Little River United Church of Christ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8410 Little River Tpke | Annandale | Virginia | 22003-3710 | littleriverucc@outlook.com | |
| Little Scholars Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 361 Duanesburg Rd | Rotterdam | New York | 12306-2035 | sarahclarkslc@gmail.com | |
| Little Smiles Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 North Calgary Court | Post Falls | Idaho | 83854 | manager@littlesmilesdental.com | |
| Little Stars Preschool & Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Loop Rd | Fisherville | Kentucky | 40023-8415 | andrearamey777@gmail.com | |
| LITTLE TRACTOR &EQUIPMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Cairo Rd | Paducah | Kentucky | 42001-9001 | jobs@littletractor.com | |
| Little Tree Montessori International School of Irvine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Doppler | Irvine | California | 92618-4305 | s915466816@gmail.com | |
| LITTLE WARRIORS THERAPY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Resler Drive | El Paso | Texas | 79912 | josem@littlewarriorsot.com | |
| Little Wonders Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18323 East Silverhill Avenue | Robertsdale | Alabama | 36567 | littlewondersacademyllc@gmail.com | |
| Little Wonders Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8420 University Executive Park Drive | Charlotte | North Carolina | 28262 | kristina@littlewonderstherapy.com | |
| Little You Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11053 S Millard Ave | Chicago | Illinois | 60655-3327 | blowery@littleyouinc.com | |
| Little You Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11053 S Millard Ave | Chicago | Illinois | 60655-3327 | blowery@littleyouinc.com | |
| LittleBits Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Meadow Circle Drive | Lake St Louis | Missouri | 63367 | support@littlebitsgym.com | |
| LittleBits Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Meadow Circle Drive | Lake St Louis | Missouri | 63367 | support@littlebitsgym.com | |
| Littlejohn, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1720 Union St | Spartanburg | South Carolina | 29302-4133 | bryce@littlejohninc.com | |
| Littlejohn, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1720 Union St | Spartanburg | South Carolina | 29302-4133 | bryce@littlejohninc.com | |
| Littleton Hockey Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6623 S Ward St | Littleton | Colorado | 80127-4856 | bod@littletonhockey.org | |
| Littleton Park Joyce Ughetta & Kelly LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 West Front Street | Red Bank | New Jersey | 7701 | hr@littletonpark.com | |
| Litvaris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Statybininkų G. 22 | Visaginas | Utenos Apskritis | 31205 | hrlitvaris@gmail.com | |
| LIV STAFFING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6650 West Indiantown Road | Jupiter | Florida | 33458 | info@livstaffing.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LIV STAFFING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6650 West Indiantown Road | Jupiter | Florida | 33458 | info@livstaffing.com | |
| LIV100 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 South Loop West | Houston | Texas | 77054 | ct@amadaglobal.com | |
| Live Athletics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2488 Townsgate Rd Ste C | Westlake Village | California | 91361-6113 | zach@liveathletics.com | |
| LIVE Behavioral Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Brunswick Ave | Emporia | Virginia | 23847-2010 | ajlivebehavioralservices@gmail.com | |
| Live Free Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 East 1st Avenue | Easley | South Carolina | 29640 | livefreeinsurancellc@gmail.com | |
| Live Fresh Cold Pressed Juice + Smoothie Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 E 8th Ave | Homestead | Pennsylvania | 15120-1504 | admin@livefreshjuicery.com | |
| Live Green Landscape Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 Westminster Pike | Reisterstown | Maryland | 21136-4616 | hiring@livegreenlandscapes.com | |
| Live Law Media Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B11,  Ground Floor Block B Sector 14 | Noida | UP | 201301 | tijo@livelaw.in | |
| Live Oak Weight Loss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 N Main St Ste C | Hilton Head Island | South Carolina | 29926-6615 | info@liveoakweightloss.com | |
| Live Safe So Cal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 438 W Meats Ave | Orange | California | 92865-2625 | michelle@ltgav.com | |
| Live Strong House, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2276 W 2700 S | Syracuse | Utah | 84075-9001 | mfleming@livestronghouse.com | |
| Live The Life Ministries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2252 Killearn Center Blvd, Ste 100 | Miccosukee | Florida | 32309 | phoebe@livethelife.org | |
| Live Young Wellness Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 North U.S. Highway 377 | Argyle | Texas | 76226 | lywsargyle@gmail.com | |
| Lively Charleston Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Johnnie Dodds Blvd Ste 115 | Mt Pleasant | South Carolina | 29464-6123 | crystal@livelycharleston.com | |
| livenetworkhub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 North State Road 434 | Altamonte Springs | Florida | 32714 | contact@livenetworkhub.com | |
| Liveops | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1365 N Scottsdale Rd Ste 390 | Scottsdale | Arizona | 85257-3585 | bpeylert@web.de | |
| Liveops | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1365 N Scottsdale Rd Ste 390 | Scottsdale | Arizona | 85257-3585 | bpeylert@web.de | |
| Liveops.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1365 North Scottsdale Road | Scottsdale | Arizona | 85257 | mrcanada7@gmx.com | |
| Livermore Hospitality, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3759 Frontage Road | Brownsville | Texas | 78520 | jobs@livermorehospitality.com | |
| Livermore Hospitality, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3759 Frontage Road | Brownsville | Texas | 78520 | careers@livermorehospitality.com | |
| LIVERPOOL FOOTBALL CLUB LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Anfield Road | Liverpool | England | L4 | recruitment@liverpoolfc.com | |
| Livestrong Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 E Broad St | Richmond | Virginia | 23219-2053 | mayurgeej21@gmail.com | |
| LiveWell Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Towne Centre Blvd Ste 510 | Wexford | Pennsylvania | 15090-5619 | glenn@livewelldentistry.net | |
| LiveWell Mobility and Modifications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1718 North Fry Road | Houston | Texas | 77084 | nate.davis@livewellmobility.com | |
| LiveWell Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8112 Maryland Avenue | Clayton | Missouri | 63105 | jtimm@livewellpartners.com | |
| LiveWell Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8008 Carondelet Avenue | Clayton | Missouri | 63105 | amoore@livewellpartners.com | |
| LiveWell Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8008 Carondelet Avenue | Clayton | Missouri | 63105 | ewidaman@livewellpartners.com | |
| Livewell Restoration, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1490 W Rincon St Ste A | Corona | California | 92878-9201 | ashley@livewellrestoration.com | |
| Livin Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7th Main Road | Bengaluru | KA | 560102 | careers@livininteriors.co.in | |
| Living Benefits Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 North Federal Highway | Boca Raton | Florida | 33431 | chris.muro@livingbenefits-team.com | |
| Living Green Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Pacific Coast Highway | Torrance | California | 90505 | hqatlgd@gmail.com | |
| Living Healthy Body and Mind | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7520 Irmo Dr | Columbia | South Carolina | 29212-8607 | info@livinghealthybodyandmind.com | |
| Living in  Miramar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2191 SW 129th Ave | Miramar | Florida | 33027-2653 | livinginmiramar@gmail.com | |
| Living Language | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Hillcrest Dr | Piscataway | New Jersey | 08854-5822 | info@livinglanguageus.com | |
| Living Language | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Hillcrest Dr | Piscataway | New Jersey | 08854-5822 | info@livinglanguageus.com | |
| LIVING STONE NEPHROLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17901 Northwest 5th Street | Pembroke Pines | Florida | 33029 | officemanager072010@mail.com | |
| LIVING STONE NEPHROLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17901 Northwest 5th Street | Pembroke Pines | Florida | 33029 | officemanager072010@mail.com | |
| Living Stones Masonry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 N Front St | Columbia | Pennsylvania | 17512-1730 | sforce@livingstonesmasonry.com | |
| Living Water Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1569 Highway 9 E | Longs | South Carolina | 29568-8713 | angela@livingwaterbaptist.org | |
| Living Waters Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23315 Johnson Rd | New Caney | Texas | 77357-7561 | sanz@livingwatershospice.net | |
| Living Well Home Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25900 Greenfield Rd Ste 257 | Oak Park | Michigan | 48237-1297 | livingwellhome@yahoo.com | |
| Living Word Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 W Northwest Hwy | Grapevine | Texas | 76051-3007 | preschool@lwlc.com | |
| Livingston Co-op Oil Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 W Barber Ave | Livingston | Wisconsin | 53554-9435 | livcoopoil@outlook.com | |
| Livingstone Design and Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1921 N Bronson Ave | Los Angeles | California | 90068-5601 | alex@houseofbarrie.com | |
| Livingstone Home Health Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 Beach Blvd Ste 212 | Buena Park | California | 90621-4030 | info@livingstonehh.com | |
| Livingston's Concrete Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5304 Roseville Road | North Highlands | California | 95660 | careers@livingstonsconcrete.com | |
| Livmax Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Baner Road | Pune | MH | 411045 | isha.singh@livmaxadvisors.com | |
| Livpure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Sector 21 Road | Gurugram | HR | 122016 | sontanwar@gmail.com | |
| Livv Natural | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2027 Newcastle Ave | Cardiff By The Sea | California | 92007-1751 | tmilone17@gmail.com | |
| LIZARRAGA INSURANCE AGENCY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24619 Washington Ave Ste 205 | Murrieta | California | 92562-8228 | chris@insguru.agency | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LJ Classic Auto Sales, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7031 Benjamin Road | | Tampa | Florida | 33634 | jim@arguscompanies.com |
| LJ Compliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9050 Village Green Blvd | | Clermont | Florida | 34711-8523 | jobs@ljcompliance.com |
| LJ Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 3300 South | | Salt Lake City | Utah | 84109 | manage@ijlawteam.com |
| LJ Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 3300 South | | Salt Lake City | Utah | 84109 | manage@ijlawteam.com |
| LJ Marketing and Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12056 Ventura Boulevard | | Los Angeles | California | 91604 | ljmarketingandsales@outlook.com |
| LJ Quigliano, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2395 Lockport Rd | | Sanborn | New York | 14132-9011 | lquigliano@gmail.com |
| LJM Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4341 2nd St | | Pleasanton | California | 94566-7151 | lon.ljminc@gmail.com |
| LJS Enterprises, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1403 Crest Dr | | Mansfield | Texas | 76063-6202 | ljsenterprises.info@gmail.com |
| LL Advisory Entity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14715A 45th Ave | | Flushing | New York | 11355-1707 | office@llae.info |
| LL Advisory Entity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14715A 45th Ave | | Flushing | New York | 11355-1707 | office@llae.info |
| LL Engineering PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42-40 Bell Boulevard | | Queens | New York | 11361 | llee@llengineeringpc.com |
| LL Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3444 Morris St | | Franksville | Wisconsin | 53126-9450 | tracy@llresourcesllc.com |
| Llabdhi Manufacturing LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tata Road No 2 | | Mumbai | MH | 400004 | hr@llabdhigroup.in |
| LLama Loan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Great Neck Road | | Great Neck | New York | 11021 | hr@llamaloan.com |
| LLANFAIR BODY SHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9394 Pippin Rd | | Cincinnati | Ohio | 45231-2837 | llanfairjobs@gmail.com |
| LLANFAIR BODY SHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9394 Pippin Rd | | Cincinnati | Ohio | 45231-2837 | llanfairjobs@gmail.com |
| LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7419 Marinette Dr | | Houston | Texas | 77074-3309 | jrcraconsulting@gmail.com |
| LLC ABLicense | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 West Flagler Street | | Miami | Florida | 33130 | license.us.school@gmail.com |
| LLM Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15816 W Ironwood St | | Sun City | Arizona | 85374-5818 | lydiamacias7@gmail.com |
| LLOYD INDUSTRIES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 Industrial Loop W | | Orange Park | Florida | 32073-6221 | estewart@firedamper.com |
| Lloyd, Darner, Guenther & Ellis, PLL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7755 Paragon Road | | Dayton | Ohio | 45459 | eric.thompson@ldge.com |
| LM2 Resource Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8638 Forest Cove Rd | | Elm City | North Carolina | 27822-9246 | hire@lm2recruiting.com |
| LM2 Resource Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8638 Forest Cove Rd | | Elm City | North Carolina | 27822-9246 | hire@lm2recruiting.com |
| LMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nixon Lane | | Edison | New Jersey | 8837 | ldiblosiiii@lmdlogistics.com |
| LMEC Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Haven Ave | | Ronkonkoma | New York | 11779-5922 | lg@lmecelectric.com |
| LMG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Spring Cypress Road | | Spring | Texas | 77379 | trina@lmwea.com |
| LMR Technical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Magnolia Ave SE | | Fort Walton Beach | Florida | 32548-7266 | ml@lmrtec.com |
| LMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Harrison Street | | Hoboken | New Jersey | 7030 | tushar.tyagi@likemindedsoftware.com |
| LMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jersey City Boulevard | | Jersey City | New Jersey | 7305 | tushartyagi981@gmail.com |
| LMS Investment Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3795 Asbury Road | | Vestavia Hills | Alabama | 35243 | lwilson@lms-realestate.com |
| LMS Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25785 N Hillview Ct | | Mundelein | Illinois | 60060-9437 | dan@lmspromotions.com |
| LND Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1006 Coney Island Ave | | Brooklyn | New York | 11230-1313 | yitzylnd@gmail.com |
| LNG CONSULTANTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1396 W Hill Rd | | Palatine | Illinois | 60067-1836 | jaganh@leanandgrowconsultants.com |
| LNH Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 West Walnut Hill Lane | | Irving | Texas | 75038 | careers@lnhcapital.com |
| LNH Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 West Walnut Hill Lane | | Irving | Texas | 75038 | careers@lnhcapital.com |
| LNT Health LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12876 Rosa Ln | | Lemont | Illinois | 60439-6807 | info@lnthealth.com |
| Load Star LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 Sunrise Ct | | Feasterville Trevose | Pennsylvania | 19053-6464 | hiringloadstar@gmail.com |
| Loading Dock& Door Contractors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Pond Street | | Seekonk | Massachusetts | 2771 | finance@teamlddc.com |
| LOAN TECH PRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Sharpstone Bnd | | Stockbridge | Georgia | 30281-7679 | cozartindustries@gmail.com |
| LOAN TECH PRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Sharpstone Bnd | | Stockbridge | Georgia | 30281-7679 | cozartindustries@gmail.com |
| LOANSWALE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Badshahpur Sohna Road Highway | | Gurugram | HR | 122018 | applyloans@loanswale.in |
| LoanX Finserv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NH School Road | | Mira Bhayandar | MH | 401107 | finservloanx@gmail.com |
| LoBue Laser and Eye Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49700 California Oaks Road | | Murrieta | California | 92562 | brittney_eargle@yahoo.com |
| local auto solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6307 Las Flores Dr | | Boca Raton | Florida | 33433-2362 | info@localautosolutions.com |
| Local Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2038 Bear Village Ct | | Newberry | South Carolina | 29108-2200 | dvinson@localmgmt.net |
| Local IQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1222 Austin Colony Dr | | Richmond | Texas | 77406-1206 | texfishin@gmail.com |
| LOCAL Plumbing Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20833 SW Oldsp Pl | | Sherwood | Oregon | 97140-8122 | susanh@localplumbingco.com |
| Local Rank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Kings Hwy N Ste 301 | | Cherry Hill | New Jersey | 08034-1511 | customersupport@localrank.com |
| Local Spin Laundromat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6232 E Highway 98 | | Panama City | Florida | 32404-7463 | localspinlaundry@gmail.com |
| Local Weather News Network, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2280 Shuford Dr | | Dublin | Ohio | 43016-9196 | msimmons@lwnn.news |
| Locals 8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Railroad St | | Simsbury | Connecticut | 06070-2218 | cfigueroa@burgersbeerbourbon.com |
| LocatePro Support LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | admin@locateprosupport.com |
| Location | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Guys Hill Road | | Strathfieldsaye | VIC | 3551 | thelittledoggat@gmail.com |
| Lochland Ag & Turf LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8901 Crum Rd | | Walkersville | Maryland | 21793-8012 | kai@lochlandturf.com |
| Lock and Key Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1932 S Main St | | Moultrie | Georgia | 31768-6524 | info@lockandkeyrealty.com |

| Name | Counterparty | | Agreement | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Locker Room Sports Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 Main St | Lee | Massachusetts | 01238-1641 | lockerroomsportslee@gmail.com | |
| LOCKHEED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Willow Bend Ln | Midlothian | Texas | 76065-6342 | delbertzeptner@att.net | |
| Lockport Family Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 East Ave | Lockport | New York | 14094-3835 | lorraineschwagler@gmail.com | |
| Locksmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28529 Mission Blvd | Hayward | California | 94544-4908 | rajislandlocksmith@gmail.com | |
| Locums Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1160 NE 3rd St | Pompano Beach | Florida | 33060-6412 | mendesmichelle012@gmail.com | |
| Lodor Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 635 Fort Worth Ave | Dallas | Texas | 75208-1801 | karen@commercegrinding.com | |
| Loenbro, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12250 North Pecos Street | Westminster | Colorado | 80234 | dlewis@loenbro.com | |
| Loesel-Schaaf Insurance Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3537 W 12th St | Erie | Pennsylvania | 16505-3650 | tstanley@lsinsure.com | |
| Loesel-Schaaf Insurance Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3537 W 12th St | Erie | Pennsylvania | 16505-3650 | tstanley@lsinsure.com | |
| Loewenthal Hillshafer & Carter, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Canoga Avenue | Los Angeles | California | 91367 | jmtosatto@lhclawyers.net | |
| L'Officiel Monaco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Avenue Des Spélugues | Monte-Carlo | | 98000 | julia.airich@lofficiel.at | |
| Loft Outlet- Five Oaks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1645 Parkway | Sevierville | Tennessee | 37862 | ariel.fuller@loft.com | |
| Log Frog LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2903 45th St E | Bradenton | Florida | 34208-7030 | sales@logfrogapparel.com | |
| Logan Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Doyle St | Doylestown | Pennsylvania | 18901-3701 | doylesautoshop@gmail.com | |
| Logan Construction Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14922 Tallow Forest Ct | Houston | Texas | 77062-2921 | jstibbard2002@yahoo.com | |
| Logan Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5142 N Causeway Rd | Winston Salem | North Carolina | 27106-9695 | jbyrum@loganhvac.com | |
| Logan Master Appliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2205 South Smithville Road | Kettering | Ohio | 45420 | loganmasterappliance@hotmail.com | |
| Logan Master Appliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2205 South Smithville Road | Kettering | Ohio | 45420 | loganmasterappliance@hotmail.com | |
| Logan Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1927 Adams Ave Ste 200 | San Diego | California | 92116-1211 | hr@loganpm.com | |
| Logan Square Office Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 W Armitage Ave | Chicago | Illinois | 60647-3818 | lori@studio-hammer.com | |
| Logan Square Office Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 W Armitage Ave | Chicago | Illinois | 60647-3818 | lori@studio-hammer.com | |
| Logicvine Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Queens Road | Jaipur | RJ | 302021 | hrbhawna.lv@gmail.com | |
| Logist IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2404 E Empire St | Bloomington | Illinois | 61704-3630 | binduraju1102@gmail.com | |
| Logist IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2404 E Empire St | Bloomington | Illinois | 61704-3630 | binduraju1102@gmail.com | |
| logistar inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 East Airport Drive | Ontario | California | 91761 | andygortk00@gmail.com | |
| Logistics Mobile Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Dunning Ct | New Castle | Delaware | 19720-3805 | shamtaylor@yahoo.com | |
| Logistifreight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18151 E 6th Ave | Aurora | Colorado | 80011-9402 | logistifreight@gmail.com | |
| Logitude World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W 13th St | Wilmington | Delaware | 19801-1145 | jamal@logitudeworld.com | |
| Logixa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3743 Cripple Creek Dr | Dallas | Texas | 75224-3748 | info@logixa.ae | |
| Logixa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3743 Cripple Creek Dr | Dallas | Texas | 75224-3748 | info@logixa.ae | |
| Logixstaffing pvt, lmt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MBP Road | Navi Mumbai | MH | 400710 | dhanashricms@gmail.com | |
| Logo Design New Zealand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 178 Grays Road | Hastings | Hawke's Bay | 4120 | diazaliza710@gmail.com | |
| Logos Respurcing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11305 Clay Rd | Houston | Texas | 77041-1186 | eeai.recruiters@gmail.com | |
| Loiee G's Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 S Sandusky St | Delaware | Ohio | 43015-2622 | loieegspizza@gmail.com | |
| Lokal Eatery & Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 2nd Street | Jersey City | New Jersey | 7302 | info@lokaljc.com | |
| LOL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 562 Wilder St | Lowell | Massachusetts | 01851-4327 | cchantouch@gmail.com | |
| lol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Worthington Galena Rd | Worthington | Ohio | 43085-2337 | nicola.glanvill@gmail.com | |
| Lollipop School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Spring Valley Rd | Park Ridge | New Jersey | 07656-1858 | lollipopschoolnj@gmail.com | |
| Lollipop School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Spring Valley Rd | Park Ridge | New Jersey | 07656-1858 | lollipopschoolnj@gmail.com | |
| Loma Vista Community Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9905 E Shaw Ave | Clovis | California | 93619-8244 | info@lomavistacc.com | |
| LomaAlta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 834 East Taylor Street | Brownsville | Texas | 78520 | aromano@lacdcorp.com | |
| Lomanco, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W Main St | Jacksonville | Arkansas | 72076-4205 | dmathes@lomanco.com | |
| Lomanco, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W Main St | Jacksonville | Arkansas | 72076-4205 | dmathes@lomanco.com | |
| London & London | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Christian Lane | Newington | Connecticut | 6111 | jmueller@londonandlondon.com | |
| London Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Ridgedale Avenue | Florham Park | New Jersey | 7932 | slindner@londondayschool.com | |
| London Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Salyers Dr | La Vergne | Tennessee | 37086-2154 | anegrea@londonlabsco.com | |
| Lone Haranguer Transport Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8179 Cole Pkwy | Shawnee | Kansas | 66227-2714 | lhthiring.mgr@gmail.com | |
| Lone Rock Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2323 Old Highway 99 S | Roseburg | Oregon | 97471-7006 | mspence@lrtco.com | |
| Lone Star Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22923 Meadow Ln | Tomball | Texas | 77377-3746 | production@servicedogtags.com | |
| Lone Star Bavarian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 W Vickery Blvd | Fort Worth | Texas | 76107-5624 | benzfxr@lonestarbavarian.com | |
| Lone Star Bavarian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 W Vickery Blvd | Fort Worth | Texas | 76107-5624 | benzfxr@lonestarbavarian.com | |
| Lone Star Building & Construction Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 Quenby Street | Houston | Texas | 77005 | tamie@lonestarbuilding.com | |
| Lone Star College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Research Forest Dr | Spring | Texas | 77381-4356 | vivian.herrera@lonestar.edu | |
| Lone Star Downhole Products LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20220 Hempstead Rd Ste 22 | Houston | Texas | 77065-5665 | tfinger@lonestardownhole.com | |
| Lone Star Hazmat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W 5th St | Tyler | Texas | 75701-4007 | a.willoughby@lonestarhazmat.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Lone Star Health Information Exchange LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8877 Lakes At 610 Dr Apt 456 | Houston | Texas | 77054-2588 | tj@lonestarhie.tech |
| Lone Star Health Information Exchange LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8877 Lakes At 610 Dr Apt 456 | Houston | Texas | 77054-2588 | tj@lonestarhie.tech |
| Lone Star Health Information Exchange LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8877 Lakes At 610 Dr Apt 456 | Houston | Texas | 77054-2588 | tj@lonestarhie.tech |
| Lone Star Legal Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6515 West Hausman Road | San Antonio | Texas | 78249 | rdmcguill@gmail.com |
| Lone Star Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10906 Dennis Rd | Dallas | Texas | 75229-3645 | lonestarmotorsdallas@gmail.com |
| Lone Star Munitions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21215 FM 529 | Cypress | Texas | 77433 | teaguesix@yahoo.com |
| Lone Star Neurology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5375 Coit Road | Frisco | Texas | 75035 | kelly@lonestarneurology.net |
| Lone Star Roofing & Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4733 Whirlwind Dr | San Antonio | Texas | 78217-3720 | aanderson@lonestarroofing.com |
| LoneStar DME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 W Texas Ave | Waskom | Texas | 75692-9269 | lonestarmedequip@outlook.com |
| LoneStar Glass Replacement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8001 Slate Creek Ct | Austin | Texas | 78717-2999 | jkoford1@gmail.com |
| Lonestar Land Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1249 | San Marcos | Texas | 78667-1249 | jobs@tx-land.com |
| Lonewolf Workforce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7330 Rambling Vale | Cumming | Georgia | 30028-7249 | greg@lonewolfworkforce.com |
| Long Custom Building and Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Springdale Rd | Warrington | Pennsylvania | 18976-1016 | owner@longcustombuilding.com |
| Long Island Brain and Spine, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Montauk Hwy | West Islip | New York | 11795-4403 | csperandeo@longislandbrainandspine.com |
| Long Island Brain and Spine, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Montauk Hwy | West Islip | New York | 11795-4403 | csperandeo@longislandbrainandspine.com |
| long island care at home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Broadway | Bethpage | New York | 11714-3003 | kgb67@aol.com |
| long island care at home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Broadway | Bethpage | New York | 11714-3003 | kellydom1995@aol.com |
| LONG ISLAND COMPOST | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Horseblock Rd | Yaphank | New York | 11980-9629 | parts@licompost.com |
| Long Island Heart And Vascular Specialist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Stewart Ave Ste 105 | Westbury | New York | 11590-6611 | yhima@lihvs.net |
| Long Island Heart And Vascular Specialist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Stewart Ave Ste 105 | Westbury | New York | 11590-6611 | yhima@lihvs.net |
| Long Island Premier Physical & Aquatic Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 Sunrise Hwy | Bay Shore | New York | 11706-6012 | bspahn75@yahoo.com |
| long island server solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Fort Salonga Road | Northport | New York | 11768 | gus@licc.com |
| Long Island sports and rehabilitation center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Veterans Hwy | Holbrook | New York | 11741-4512 | tbeatty@lisrc.com |
| Long Machine Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27450 Colt Ct | Temecula | California | 92590-3673 | larry@longmachine.com |
| Long Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 West Central Avenue | Delaware | Ohio | 43015 | samueltyx@lre-properties.com |
| Long Shot Pistol and Rifle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 County Avenue | Secaucus | New Jersey | 7094 | bookkeeping@longshotpistolandrifle.com |
| Long Shot Pistol and Rifle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 County Avenue | Secaucus | New Jersey | 7094 | bookkeeping@longshotpistolandrifle.com |
| Long Shot Pistol and Rifle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 County Avenue | Secaucus | New Jersey | 7094 | rental.mgr@longshotpistolandrifle.com |
| Long Shots Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2315 S County Road 25A | Troy | Ohio | 45373-4261 | info@longshotsoh.com |
| Long Story Wine Bar & Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Maple St | Three Oaks | Michigan | 49128-1131 | heidi@longstory3oaks.com |
| Long Tuminello, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 4th Avenue | Bay Shore | New York | 11706 | mstone@ltesq.com |
| LONGENECKER'S INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3046 Piney Creek Rd | Williamsburg | Pennsylvania | 16693-8909 | longeneckers.sales@gmail.com |
| Longfinch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector | Greater Noida | UP | 201308 | sanskriti@longfinch.com |
| Longhorn Business Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1716 U.S. 117 | Goldsboro | North Carolina | 27530 | longhornbusiness.nc@gmail.com |
| Longhorn Council, Boy Scouts of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Cannon Dr | Hurst | Texas | 76054-3191 | linda.presley@scouting.org |
| Longhorn Energy & Transportation llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8800 West 116th Circle | Broomfield | Colorado | 80021 | ray@longhornenergyandtransportationllc.com |
| Longhorn Energy & Transportation llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8800 West 116th Circle | Broomfield | Colorado | 80021 | ray@longhornenergyandtransportationllc.com |
| Longi Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 West 34th Street | New York | New York | 10001 | alongi@longieng.com |
| LONGLEAF TRUSS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4476 North Carolina 211 | West End | North Carolina | 27376 | chad@longleaftruss.com |
| Longnaker Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 Meridian St | Anderson | Indiana | 46016-1748 | john@longnakerlaw.com |
| Longo Aviation INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5215 S Boyle Ave | Vernon | California | 90058-3907 | qi-yibing@hotmail.com |
| Longobardi & Boyle LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Augustine Cut Off | Wilmington | Delaware | 19803-4403 | tracy@longoboyle.com |
| Longs Peak Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1618 Northcroft Dr | Windsor | Colorado | 80550-6094 | info@longspeakmedia.com |
| Longsystem Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3129 Argent Path | Ellicott City | Maryland | 21042-1433 | mikehuang@longsysteminc.com |
| LONITE AG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bahnhofstrasse 21 | Zürich | ZH | 8001 | hr@lonite.com |
| Look - Outside Exterior Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 483 Newtown Ave | Norwalk | Connecticut | 06851-1918 | kelvinjoness409@gmail.com |
| Look My Property Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Siddhartha Residency | Hyderabad | Telangana | 500081 | ashwiniash689@gmail.com |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Look solutions USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 N Main St | Marlboro | New Jersey | 07746-1428 | dw@looksolutionsusa | |
| Looking for Job | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 284 Quarter Way | Delaware | Ohio | 43015-8208 | manipravasarab@gmail.com | |
| Loop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 South Gay Street | Knoxville | Tennessee | 37902 | luke@mycourseflow.com | |
| LoopAuto Sales & Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6490 Page Ave | Saint Louis | Missouri | 63133-1900 | loopautos@gmail.com | |
| lopezsanchezlaw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1645 Irving Park Rd Ste 104 | Hanover Park | Illinois | 60133-3382 | blopez@lopezsanchezlaw.com | |
| Lorain County Sheriff's Office - Corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9896 Murray Ridge Rd | Elyria | Ohio | 44035-6957 | dmusil@loraincountysheriff.com | |
| Lorandka inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8001 Forbes Pl Ste 320 | Springfield | Virginia | 22151-2205 | hr@lorandka.com | |
| Lorbel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9400 7th Street | Rancho Cucamonga | California | 91730 | alyssan@lorbel.com | |
| Lord Krishna Innvoation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shaheed Captain Manoj Pandey Marg | Ghaziabad | UP | 201001 | tiwaririshta2@gmail.com | |
| Lord of Grace Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7250 N Cortaro Rd | Tucson | Arizona | 85743-8620 | preschool@lordofgrace.org | |
| Lord of Life Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 W 135th St | Leawood | Kansas | 66224-7503 | office.lordlife@gmail.com | |
| Lords Institute of Management Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ring Road | Surat | GJ | 395003 | hodfo@iim.edu.in | |
| Loren D. Stark Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10750 Rockley Rd | Houston | Texas | 77099-3516 | josie@ldsco.com | |
| Loria Medical PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Northwest 82nd Avenue | Doral | Florida | 33166 | maria.grijalba@loriamarketing.com | |
| Lorich Construction Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2070 Deer Park Avenue | Deer Park | New York | 11729 | acarbone@lorichny.com | |
| Loricus, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Summit Park Drive | Independence | Ohio | 44131 | bn@loricus.com | |
| Loris Gifts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 Chenault Drive | Carrollton | Texas | 75006 | rlittle@lorisgifts.com | |
| Lorraine Gregory Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Executive Drive | Brentwood | New York | 11717 | greg@lgcli.com | |
| Lorraine Gregory Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Executive Drive | Brentwood | New York | 11717 | greg@lgcli.com | |
| Lorryne Ranch Wellnes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10591 County Rd 102 | Guffey | Colorado | 80820-9605 | tishmcgary@gmail.com | |
| Los Alamos County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Central Avenue | Los Alamos | New Mexico | 87544 | rosabella.romero@lacnm.us | |
| Los Alamos County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Central Avenue | Los Alamos | New Mexico | 87544 | rosabella.romero@lacnm.us | |
| Los Altos Food Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Baldwin Park Blvd | City Of Industry | California | 91746-1407 | betty.rodriguez@losaltosfoods.com | |
| Los Altos Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Baldwin Park Blvd | City Of Industry | California | 91746-1407 | larteaga300@yahoo.com | |
| Los Angeles Dependency Lawyers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Corporate Center Dr Ste 520 | Monterey Park | California | 91754-7625 | krekorianc@ladlinc.org | |
| Los Angeles Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 N Barranca Ave | Covina | California | 91723-1229 | shoefferle@laeng.net | |
| Los Angeles SO Cal Youth Football Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7410 Kyle Ct | West Hills | California | 91307-1456 | almukhtarzuhair@gmail.com | |
| Los Angeles Team Mentoring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 South Spring Street | Los Angeles | California | 90012 | pgonzalez@latm.org | |
| Los Angeles Unified School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 South Beaudry Avenue | Los Angeles | California | 90017 | j.hewlettbloch@lausd.net | |
| LOS CONTAS, S. DE RL DE CV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Félix Cuevas | México D.F. | CDMX | 3100 | romisan2198@gmail.com | |
| Los Desafiantes de la Injusticia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13925 City Center Drive | Chino Hills | California | 91709 | jrodriguez@quanch.io | |
| Los Prados Community Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Prados Boulevard | Las Vegas | Nevada | 89130 | lpaccounting@llcoxmail.com | |
| LOS PRIMOS AUTO PLAZA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6571 Brentwood Blvd | Brentwood | California | 94513-2172 | losprimosautoplaza@yahoo.com | |
| Los Vaqueros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2629 N Main St | Fort Worth | Texas | 76164-7143 | ryan@losvaqueros.com | |
| LOST RIVER VALLEY CAMPGROUND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 951 Lost River Rd | North Woodstock | New Hampshire | 03262-2438 | info@lostriver.com | |
| Lot Squared Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8133 Leesburg Pike Service Road | Tysons | Virginia | 22182 | jobs@lotsquared.com | |
| Lots plumbing heating and air conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4060 N Palm St Ste 606 | Fullerton | California | 92835-1035 | erick@lotsplumbing.com | |
| Lott Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4808 U.S. 1 | Fort Pierce | Florida | 34946 | tr@lottins.com | |
| Lotus Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2928 SE Illinois Ave | Topeka | Kansas | 66605-2630 | malik@hirelbs.com | |
| LOTUS MICROWAVE TECHNOLOGIES PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nadergul industrial area | Bongloor | TS | 501510 | ramesh@lotusamt.com | |
| Lotus Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Durham Avenue | South Plainfield | New Jersey | 7080 | admin@lotustg.com | |
| lotus technology professional | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Washington Boulevard | Jersey City | New Jersey | 7310 | recruiting@lotustp.com | |
| lotus technology professional | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Washington Boulevard | Jersey City | New Jersey | 7310 | recruiting@lotustp.com | |
| LOTUSCARE SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 West Devon Avenue | Chicago | Illinois | 60646 | admin@lotuscarellc.com | |
| LotusThree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 Central Ave | Cheyenne | Wyoming | 82001-4531 | careers@lotusthree.com | |
| Lotzkar Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11900 Northeast 1st Street | Bellevue | Washington | 98005 | support@lotzkarlaw.com | |
| Loudon Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 653 New Hampshire 106 | Loudon | New Hampshire | 3307 | info@loudoncc.com | |
| Loudon Travel, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 541 | Newtonville | New York | 12110-0541 | maribeth@loudontravel.com | |
| Loudoun County Government | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Harrison St SE | Leesburg | Virginia | 20175-3102 | dept-hr-jobads@loudoun.gov | |

| Loudoun Family and Cosmetic Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44125 Woodridge Parkway | | Leesburg | Virginia | 20176 | loudounfamilydentistry@gmail.com | |
| Loudoun Pediatric Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1503 Dodona Ter Ste 200 | | Leesburg | Virginia | 20175-4718 | officemanager@lpdleesburg.com | |
| Loudoun Sports Therapy Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21251 Ridgetop Circle | | Sterling | Virginia | 20166 | jobs@loudounsportstherapy.com | |
| Loudoun Valley Floors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 129 North Bailey Lane | | Purcellville | Virginia | 20132 | matt@loudounvalleyfloors.com | |
| LoudPicture LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31 N 6th Ave | | Tucson | Arizona | 85701-1503 | admin@loudpicture.com | |
| LoudVoice | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | SV road, | | Mumbai | MH | 400102 | recruitments.loudvoice@gmail.com | |
| Loudyi rheumatology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7905 West Sahara Avenue | | Las Vegas | Nevada | 89117 | plusutile@gmail.com | |
| Louie's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 413 Main St | | Port Washington | New York | 11050-3111 | juliocen2022@gmail.com | |
| Louis Design Studio Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28338 Constellation Road | | Santa Clarita | California | 91355 | louis.martinez.work@gmail.com | |
| Louis Design Studio Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28338 Constellation Road | | Santa Clarita | California | 91355 | louis.martinez.work@gmail.com | |
| Louis N. Rothberg & Son, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 550 Cedar Ave | | Middlesex | New Jersey | 08846-2433 | esalamon@lnrothberg.com | |
| Louisiana Bridge Builders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2829 4th Ave Ste 200 | | Lake Charles | Louisiana | 70601-7834 | wendi.schrader@lbbi10.com | |
| Louisiana District Attorneys Association | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2525 Quail Dr | | Baton Rouge | Louisiana | 70808-9042 | curtis.nelson@ldaa.org | |
| Louisiana Internal Medicine & Pediatric Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7444 Picardy Ave | | Baton Rouge | Louisiana | 70808-4331 | chandoc12@hotmail.com | |
| Louisiana State University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3304 South Quad Drive | | Baton Rouge | Louisiana | 70803-0001 | xiaomanzhang1008@gmail.com | |
| Louisville Ballet | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 315 E Main St | | Louisville | Kentucky | 40202-1215 | marketing@louisvilleballet.org | |
| Louisville United Methodist Church | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 741 Jefferson Ave | | Louisville | Colorado | 80027-1811 | sapeverley@gmail.com | |
| LOVAZZANO HVAC, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24959 Huntwood Ave | | Hayward | California | 94544-1814 | smelgar@lhvaci.com | |
| Love & Alvarez Psychology, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2333 Camino Del Rio S Ste 110 | | San Diego | California | 92108-3607 | alvarezpsychology@gmail.com | |
| Love & Alvarez Psychology, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2333 Camino Del Rio S Ste 110 | | San Diego | California | 92108-3607 | alvarezpsychology@gmail.com | |
| Love and Light Yoga | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4877 Mission St | | San Francisco | California | 94112-3413 | loropeza631@gmail.com | |
| Love Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 411 Lexington Ave | | Chapin | South Carolina | 29036-8092 | lovelearning.sc@gmail.com | |
| Love My Lifestyle | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 462 Spring Creek Rd | | Fawcett | VIC | 3714 | fiona@ilovemylifestyle.com.au | |
| Love of the Game Auctions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 Barbarossa Ln | | Kingston | New York | 12401-1221 | alcris@comcast.net | |
| Love Roof Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1389 W 86th St | | Indianapolis | Indiana | 46260-2101 | andre@loveroofco.com | |
| Love Swimming Swim School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5221 S Front St | | New Orleans | Louisiana | 70115-1857 | anneloveswimming@gmail.com | |
| Love To Life Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 South Michigan Avenue | | Chicago | Illinois | 60605 | info@lovetolifefoundation.org | |
| Love Without Walls | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Park St | | Athens | Tennessee | 37303-4255 | lovewithoutwallsiop@gmail.com | |
| Love, Linda Vista Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6939 Linda Vista Rd | | San Diego | California | 92111-6305 | nguyent@lovelindavista.org | |
| Love, Peace and Harmony Home Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3565 Ridge Meadow Parkway | | Memphis | Tennessee | 38115 | lphhomecare@gmail.com | |
| loveandheavenfloristeria.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 879 White Pond Rd | | Elgin | South Carolina | 29045-9427 | lh20florista@gmail.com | |
| Lovecare Home Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sherman Way | | Los Angeles | California | 91303 | lchhnursing@sbcglobal.net | |
| Loveland Excavating and Paving | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 260 Osborne Dr | | Fairfield | Ohio | 45014-2246 | ctolliver@lovelandexcavating.com | |
| LOVELY ANGELS NURSE REGISTRY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5578 N Orange Blossom Trl | | Orlando | Florida | 32810-1033 | lovelyangelshomecare28@gmail.com | |
| Loves | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3799 Lancaster Circleville Rd SW | | Lancaster | Ohio | 43130-8353 | deana.stofferahn@loves.com | |
| LOVES CONCRETE INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11853 Prospect Rd | | Strongsville | Ohio | 44149-2931 | lovesconcrete@aol.com | |
| Lovesac | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Route 73 S Ste B2 | | Evesham | New Jersey | 08053-8002 | sukiheier@aol.com | |
| LoVetted Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1056 Elmwood Dr | | Macedonia | Ohio | 44056-2070 | lori@lovetted.com | |
| LoveYourLife | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2a Cairns Ave | | Newtown | VIC | 3220 | pukee@iinet.net.au | |
| Loving Arms Adult Day Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13856 Wyandotte St | | Kansas City | Missouri | 64145-1518 | lovingarmsdaycare@att.net | |
| Loving Life Today Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 E Madison St | | Tampa | Florida | 33602-4813 | dryvonka@lovinglifetoday.com | |
| Low Cost Health Clinics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1311 South Anaheim Boulevard | | Anaheim | California | 92805 | sandrine@lowcosthealthclinics.com | |
| Low Cost Health Clinics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1311 South Anaheim Boulevard | | Anaheim | California | 92805 | sandrine@lowcosthealthclinics.com | |
| Low Cost Plumbing Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5869 East Brown Avenue | | Fresno | California | 93727 | priscilla.lowcostplumbing@gmail.com | |
| Low Income Investment Fund | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 49 Stevenson Street | | SF | California | 94105 | wbullins@liifund.org | |
| Lowcountry Plumbing and Gas LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 102 Sangaree Park Ct Ste 2 | | Summerville | South Carolina | 29486-5327 | lowcountryplumbingandgas@yahoo.com | |
| Lowcountry Plumbing and Gas LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 102 Sangaree Park Ct Ste 2 | | Summerville | South Carolina | 29486-5327 | lowcountryplumbingandgas@yahoo.com | |
| Lowcountry Regional Water System | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 513 Elm St W | | Hampton | South Carolina | 29924-3101 | marlene.marchyshyn@lowcountrywater.com | |
| lowe,s | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 Lowes Blvd | | Mooresville | North Carolina | 28117-8520 | gillamalaika111@gmail.com | |
| Lowell Digisonde International, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 175 Cabot St Ste 200 | | Lowell | Massachusetts | 01854-3635 | steve.vassilis@digisonde.com | |
| Lower Colorado River Authority | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3700 Lake Austin Blvd | | Austin | Texas | 78703-3504 | sharon.gonzales@lcra.org | |
| Lowes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4321 Millennium Avenue | | Charlotte | North Carolina | 28217 | maneesha.98.a@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| lowfamilydentalmarchlane@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 West March Lane | | Stockton | California | 95219 | lowfamilydentalmarchlane@gmail.com | |
| lowfamilydentalmarchlane@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 West March Lane | | Stockton | California | 95219 | lowfamilydentalmarchlane@gmail.com | |
| Loy Harn Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1156 Oakland Market Road | | Mt Pleasant | South Carolina | 29466 | angelaloyharn@gmail.com | |
| Loyal IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 W Main St Ste 110 | | Round Rock | Texas | 78664-5955 | wkrauss@loyalit.net | |
| Loyalty Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 E Patrick Ln Ste 12 | | Las Vegas | Nevada | 89120-2464 | justin.kausal@callloyalty.com | |
| Loyalty Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 E Patrick Ln Ste 12 | | Las Vegas | Nevada | 89120-2464 | justin.kausal@callloyalty.com | |
| Loyalty Royalty Recovery LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 Pacific Avenue | | Dallas | Texas | 75201 | lrr.assetrecovery@gmail.com | |
| Loyd's Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Skyway Drive | | Bakersfield | California | 93308 | nhaynes@loydsaviation.com | |
| Lozcon CBI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 South 10th Street | | McAllen | Texas | 78501 | stevo@lozcon.com | |
| Lozner & Mastropietro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Emmons Ave Ste 206 | | Brooklyn | New York | 11235-2700 | partners@lmlawnyc.com | |
| LP Construction Consultants Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 | | Austin | Texas | 73301-0001 | lorenzo@lpconstructionconsult.com | |
| lpl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Observatory Rd | | Methuen | Massachusetts | 01844-2313 | donkane1969@yahoo.com | |
| LPL Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Aquidneck Avenue | | Middletown | Rhode Island | 2842 | crosson28@cox.net | |
| LPL Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Aquidneck Avenue | | Middletown | Rhode Island | 2842 | crosson28@cox.net | |
| LPL Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8516 East 101st Street | | Tulsa | Oklahoma | 74133 | dan.witham@lpl.com | |
| LPL Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Penn Avenue South | | Bloomington | Minnesota | 55431 | balbitz@mnbloom.com | |
| LPL Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Penn Avenue South | | Bloomington | Minnesota | 55431 | balbitz@mnbloom.com | |
| LP's Excavating Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 E Frank Way | | Williams | Arizona | 86046-9517 | lpexcavatingbrandon@aol.com | |
| LPS Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Caesar Pl | | Moonachie | New Jersey | 07074-1701 | lkutniewski@lpsind.com | |
| Lpt Realty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13315 Wallisville Rd | | Houston | Texas | 77049-3901 | regina.armstrong@lptrealty.com | |
| LR Infrastructure Evaluation, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1078 Shadick Drive | | Orange City | Florida | 32763 | karoline@infralytics.net | |
| LR Infrastructure Evaluation, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1078 Shadick Drive | | Orange City | Florida | 32763 | karoline@infralytics.net | |
| LRP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avon Terrace | | Woodbridge Township | New Jersey | 8830 | candygodke2024@gmail.com | |
| LRP Hotels LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 East Marketplace Way | | Pooler | Georgia | 31322 | akshay@sioxglobal.com | |
| LRQA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 CityWest Boulevard | | Houston | Texas | 77042 | andrew.holtham@lrqa.com | |
| LRQA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 CityWest Boulevard | | Houston | Texas | 77042 | andrew.holtham@lrqa.com | |
| LSEV USA Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 895 S Euclid St | | Anaheim | California | 92802-1520 | yanshiyu@lsev.com | |
| LSk121 Oral Prosthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 East Diehl Road | | Naperville | Illinois | 60563 | hr@lsk121.com | |
| LSL Lash Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 New Jersey 35 | | Red Bank | New Jersey | 7701 | lsllashstudio@gmail.com | |
| LSR Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 West Lancaster Avenue | | Haverford | Pennsylvania | 19041 | adam.rosen@lsrwellness.com | |
| LST Consultancy Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dindori Road | | Dhakambe | MH | 422004 | hr_india@livestrongtechnologies.com | |
| LST Landscaping, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Hutchins Dr | | Portland | Maine | 04102-1930 | info@lstlandscapinginc.com | |
| LSU/CARTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 South Quad Drive | | Baton Rouge | Louisiana | 70803-0001 | cory@lsu.edu | |
| LT Electric, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2548 MacArthur Vw | | San Antonio | Texas | 78217-4448 | ltelectricandsigns@gmail.com | |
| LT Electric, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2548 MacArthur Vw | | San Antonio | Texas | 78217-4448 | ltelectricandsigns@gmail.com | |
| Lta Tours Pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ground Floor, NH 2, C-Block Community Center, Naraina Vihar, New Delhi, Delhi 1 | | New Delhi | DL | 110028 | ltatours2014@gmail.com | |
| Ltd. King Eikaiwa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kizu, Ikeda 94-6 | | Kizugawa | Kyoto | 619-0214 | vacancies@kingeikaiwa.com | |
| LTI Information Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Avis Drive | | Ann Arbor | Michigan | 48108 | recruiting@ltiit.com | |
| LTIMindtree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bengaluru - Mysuru Expressway | | Bengaluru | KA | 560059 | vtanuja36aj@gmail.com | |
| LTIMindtree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Cavanal Hill Dr | | Little Elm | Texas | 75068-5145 | mukundakrishnaramisetti04@gmail.com | |
| LTMSCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Corporate Center Dr Ste 401 | | Miami | Florida | 33126-1219 | anjelinasydney345@gmail.com | |
| LTMSCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Corporate Center Dr Ste 401 | | Miami | Florida | 33126-1219 | anjelinasydney345@gmail.com | |
| LubeRover LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 Grove Street | | Worcester | Massachusetts | 1605 | hr@luberover.com | |
| Luby Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 S Central Ave Ste 1120 | | Clayton | Missouri | 63105-3575 | lubylaw@lubylawfirm.com | |
| Lucas chung English | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Sea Cove Dr | | Rancho Palos Verdes | California | 90275-5830 | jamessicon@gmail.com | |
| Lucas Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 NE 46th St | | Fort Lauderdale | Florida | 33334-2336 | lucaslaw2@gmail.com | |
| Luce & Associates P.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5308 12th Street East | | Fife | Washington | 98424 | lindsey.thompson@lucelawfirm.com | |
| Lucenline Technology, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11111 Katy Fwy Ste 910 | | Houston | Texas | 77079-2119 | andreasgeorg@lucenline.com | |
| Lucent Nail Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1995 North Cedar Street | | Holt | Michigan | 48842 | lucentnaillounge@gmail.com | |
| Lucero Pool Plaster, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Lunt Ave | | Schaumburg | Illinois | 60193-4419 | mgrc522@gmail.com | |
| Lucia C. Pineiro, Esq., & Associates, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8145 West 28th Avenue | | Hialeah | Florida | 33016 | pineirolawz@me.com | |
| Lucid Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11987 Southeast 4th Place | | Bellevue | Washington | 98005 | mredda@lucid-company.com | |
| Lucid Tattoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15875 Franklin Trail Southeast | | Prior Lake | Minnesota | 55372 | katietrimbo@gmail.com | |

| Company | Counterparty | | Agreement | Address | City | State | Region | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCID Vision Labs GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Renntalstr. 14 | Ilsfeld | Baden-Württemberg | | 74360 | careers@thinklucid.com | |
| Lucid web solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shahrah-e-Faisal Road | Karachi | Sindh | | 75350 | saddam@lucidweb.net | |
| LUCITA ACCOUNTING FIRM INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2198 Austell Road Southwest | Marietta | Georgia | | 30008 | ispacega@gmail.com | |
| Lucius Complete Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2874 Price Dr Ste 2 | Bartlett | Tennessee | | 38134-4695 | acales@golucius.com | |
| Lucke13 Landscape Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6281 W Gowen Rd | Boise | Idaho | | 83709-5665 | mikel@lucke13landscape.com | |
| Lucke13 Landscape Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6281 W Gowen Rd | Boise | Idaho | | 83709-5665 | mikel@lucke13landscape.com | |
| Lucky Art LA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5135 Holt Blvd | Montclair | California | | 91763-4820 | jack@luckyart.com.tw | |
| Lucky Dog Mobile Groomers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 Airline Dr | Houston | Texas | | 77022-2927 | info@luckydogmobilegroomers.com | |
| Lucky Dollar Casino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Baker Hughes Rd | Broussard | Louisiana | | 70518-8024 | mlittlememe33@aol.com | |
| Lucky Gnome | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52890 State Highway 933 | South Bend | Indiana | | 46637 | chris@theluckygnome.com | |
| Lucy Goods Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 Sunset Road | Las Vegas | Nevada | | 89120 | dan@lucy.co | |
| Lucyd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11900 Biscayne Boulevard | Miami | Florida | | 33181 | mcruz@tekcapital.com | |
| Lucy's Place, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Chester Ctr | Chester | Illinois | | 62233-1281 | pam@playlucys.com | |
| lud | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5150 Man Anne ave | Reno | Nevada | | 89523 | darnellcharles2@gmail.com | |
| Ludman Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4810 N 124th St | Milwaukee | Wisconsin | | 53225-3601 | oadmin@ludman.net | |
| Lugh Software Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sindhu Bhavan Marg | Ahmedabad | GJ | | 380059 | hr@lughsoftware.com | |
| Lugno Waste Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stellenberg Road | Cape Town | WC | | 7530 | sandiegcobisa@gmail.com | |
| Luicis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 W Kuehn St | Quartzsite | Arizona | | 85346-0348 | azcorp@nym.hush.com | |
| LUIGIS LANDSCAPING CO INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17240 SW 66th St | Southwest Ranches | Florida | | 33331-1933 | luigislandscapingco@yahoo.com | |
| Luke240 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16712 Commons Creek Dr | Charlotte | North Carolina | | 28277-2073 | luke240hk@gmail.com | |
| Lukner Medical Clinic PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2545 Perryton Parkway | Pampa | Texas | | 79065 | lukner@luknerclinic.com | |
| Lula Mae Bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 East Moore Avenue | Terrell | Texas | | 75160 | bgentry705@gmail.com | |
| Lula's Neighborhood Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4821 Yosemite Blvd | Modesto | California | | 95357-0315 | lulasgrill@gmail.com | |
| Luli Fama | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8785 NW 13th Ter | Doral | Florida | | 33172-3013 | manuela@lulifama.com | |
| Luli Fama | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8785 NW 13th Ter | Doral | Florida | | 33172-3013 | manuela@lulifama.com | |
| Luma Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 N Main St | Marlboro | New Jersey | | 07746-1439 | maurice@lumarecovery.com | |
| LUMA Residential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road | Dallas | Texas | | 75254 | kdecarlo@lumapm.com | |
| Lumary Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3210 Burbank Boulevard | Burbank | California | | 91505 | maggie@lumarytherapy.com | |
| LUMAX Controls, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 23rd St | Santa Monica | California | | 90403-2104 | jet_lee@elumax.com | |
| Lumber Transportation Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 174 Gamage Ave | Auburn | Maine | | 04210-4530 | lumbertransport@gmail.com | |
| Lumberjack National | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 U.S. 59 | Nacogdoches | Texas | | 75964 | austin@lumberjacknational.com | |
| Lumen Axis Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 La Ventana Dr | Liberty Hill | Texas | | 78642-2588 | hr@lumenaxis.com | |
| Lumen Lighting and Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1671 Riverview Drive | The Colony | Texas | | 75056 | dylan@lumenlightingandelectric.com | |
| Lumenate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6205 River Oaks Ct | Brentwood | Tennessee | | 37027-4907 | orders@lumenate.com | |
| Lumina Care LLc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 885 3rd Ave Fl 28 | New York | New York | | 10022-4834 | mimie@luminacare.com | |
| Lumina Care LLc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 885 3rd Ave Fl 28 | New York | New York | | 10022-4834 | mimie@luminacare.com | |
| Lumina Care LLc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 885 3rd Ave Fl 28 | New York | New York | | 10022-4834 | mimie@luminacare.com | |
| Lumina Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Spring Garden Street | Philadelphia | Pennsylvania | | 19123 | lewis@lumina-direct.com | |
| Lumina Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Spring Garden Street | Philadelphia | Pennsylvania | | 19123 | lewis@lumina-direct.com | |
| Lumina Video LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East 40th Street | New York | New York | | 10016 | matt@luminavideo.com | |
| Luminarie Tutors Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 B Street | Karachi | Sindh | | 75850 | luminarietutors@gmail.com | |
| Luminary Tutoring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Broadway Ste B2 | Hicksville | New York | | 11801-4276 | info@luminarytutoring.com | |
| Luminous Counseling & Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3309 Bob Wallace Ave SW | Huntsville | Alabama | | 35805-4007 | danielle@luminouscounseling.org | |
| Luminous Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2785 West Oxford Avenue | Sheridan | Colorado | | 80110 | justin.henkenberns@luminouselectricco.com | |
| Luminous Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2785 West Oxford Avenue | Sheridan | Colorado | | 80110 | justin.henkenberns@luminouselectricco.com | |
| Lumintra Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5721 Ashwood Dr | Troy | Michigan | | 48085-3992 | shruti.sharma@lumintrahealth.com | |
| Lumintra Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5721 Ashwood Dr | Troy | Michigan | | 48085-3992 | shruti.sharma@lumintrahealth.com | |
| Lumio HX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 Digital Drive | Lehi | Utah | | 84043 | justin.douglass18@gmail.com | |
| Lumpkin Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1885 County Road 84 | Calera | Alabama | | 35040 | brien@lumpkindevelopment.com | |
| Lumpkin Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1885 County Road 84 | Calera | Alabama | | 35040 | brien@lumpkindevelopment.com | |
| Luna Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6030 West Oaks Boulevard | Rocklin | California | | 95765 | merlandson@getluna.com | |
| Luna Properties, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 West Peach Street | Bozeman | Montana | | 59715 | shannon@lunaproperties.biz | |
| Luna's Odyssey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 W Cambridge Ave | Visalia | California | | 93277-4620 | lunasodyssey.travel@gmail.com | |
| Lunawood LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 176 Appalachian Trail Drive | Cleveland | Georgia | | 30528 | recruitment@lunawood.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Lunchmoney Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7A, Prassanna Hsg Society, Lonavala | Lonavala | MH | 410401 | pprasadiyer@gmail.com |
| LUNDSTEDT AUTOMOTIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 E Lincoln Ave | Fort Collins | Colorado | 80524-2728 | kayla@lundstedtautomotive.com |
| LUNKER PTY LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lorong Lampin 1 | Bentong | Pahang | 28750 | pengyuyu736498@gmail.com |
| LUNKER PTY LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lorong Lampin 1 | Bentong | Pahang | 28750 | pengyuyu736498@gmail.com |
| Lup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Creek Street | Forest Lodge | NSW | 2037 | chau.trieu@lup.events |
| Lup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Creek Street | Forest Lodge | NSW | 2037 | chau.trieu@lup.events |
| Lupi's Pizza Pies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5504 Hixson Pike | Hixson | Tennessee | 37343-3257 | lupi@lupi.com |
| Lupi's Pizza Pies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5504 Hixson Pike | Hixson | Tennessee | 37343-3257 | lupi@lupi.com |
| Luraco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 107th St | Arlington | Texas | 76011-3109 | kim.cook@luracotech.com |
| Lusby Law PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 Ward Boulevard | Wilson | North Carolina | 27893 | chris@lusbylaw.com |
| Lussotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nagole Road | Hyderabad | TS | 500039 | deepika.lussotech@gmail.com |
| Lust Steakhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Hedgesville Rd | Martinsburg | West Virginia | 25403-2201 | tristatemirage@gmail.com |
| LustForLife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Racetrack Road | East Brunswick | New Jersey | 8816 | valskyarov@gmail.com |
| Lustral Innovation Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Banjara Layout, Horamavu Agara, Horamavu, Bengaluru, | Bengaluru | KA | 560043 | hr@lustralwater.com |
| Lutheran Church of the Resurrection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6365 Douglas Blvd | Granite Bay | California | 95746-6223 | linda@lcrchurch.org |
| Luther's Liquors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15565 Old Hickory Blvd | Nashville | Tennessee | 37211-6224 | maria@hjlproperties.com |
| Lutherville Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1776 York Rd | Timonium | Maryland | 21093-5606 | ana@luthervillerx.com |
| Luttrell Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 E Main St Ste B | Santa Maria | California | 93454-4570 | santamaria@lstaff.com |
| Lutz Counseling Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17894 U.S. 41 | Lutz | Florida | 33549 | lutzcounselingservices@gmail.com |
| Lutz Montessori School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5604 W Lutz Lake Fern Rd | Lutz | Florida | 33558-4983 | pratikpatelrx@gmail.com |
| Luv Logistics Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 E LaMar Blvd Ste 600 | Arlington | Texas | 76006-7361 | michael.delong@luvlogistics.com |
| Luv Michael | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Walker Street | New York | New York | 10013 | hiring@luvmichael.com |
| Lux Auto Centre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10903 Shady Trail | Dallas | Texas | 75220 | mouyyad@luxautocentre.com |
| Lux barber academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3514 West Glendale Avenue | Phoenix | Arizona | 85051 | benjaminjrsargon@gmail.com |
| LUX EVENTS ASIA PTE. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Chulia Street | Singapore | | 49513 | recruitmentsingapore@balloonmuseum.world |
| Lux Flooring, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3040 Red Hat Ln | City Of Industry | California | 90601-1547 | steve@luxflooring.com |
| Lux Hotel & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 S Watson Rd | Arlington | Texas | 76010-2402 | anjiya786@gmail.com |
| Lux Nail.Bar.Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 367 Freedom Parkway | Pittsboro | North Carolina | 27312 | vanbartes1@gmail.com |
| Luxcars By: AW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 S State Road 7 | Plantation | Florida | 33317-4045 | autogenius550@gmail.com |
| Luxe Business Cards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 544 Main Lane | Orlando | Florida | 32801 | jackjordan7968@gmail.com |
| Luxe Collective Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 West 27th Street | New York | New York | 10001 | lissettel@luxecg.com |
| Luxe Leisure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 553 E Broadway | Boston | Massachusetts | 02127-4415 | chris@luxe-leisure.com |
| LUXE Millworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2316 Bruner Ln | Fort Myers | Florida | 33912-1970 | resumes@luxemillwork.com |
| LUXE Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Merrick Way Ste 402 | Coral Gables | Florida | 33134-5126 | yesenia@luxeknows.com |
| Luxemburg Pet Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 943 Luxemburg Rd | Lykens | Pennsylvania | 17048-8513 | luxemburgpetresort@gmail.com |
| Luxli Operations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Northwest 72nd Avenue | Miami | Florida | 33126 | cjduncan70@yahoo.com |
| Luxlights | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2155 Allan Crest Rd | Blythewood | South Carolina | 29016-5709 | chris@luxlights.com |
| Luxor Technology Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Bellevue Way Northeast | Bellevue | Washington | 98004 | fernanda.olivares@luxor.tech |
| Luxury Escape by Jaclyn Vehlewald | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8272 Clay St | Potter | Kansas | 66002-4531 | jaclynvehlewald@gmail.com |
| Luxury Healthcare Staffing & Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 388 S Main St Ste 440 | Akron | Ohio | 44311-4407 | info@luxuryhealthcarestaffingconsulting.com |
| Luxury Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2895 Sand Hill Rd | Menlo Park | California | 94025-7022 | luxuryhospitality7@gmail.com |
| Luxury Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2895 Sand Hill Rd | Menlo Park | California | 94025-7022 | albert.bayer@rosewoodhotels.com |
| Luxury hotel partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Howick Place | London | London | SW1P 1BB | headfort@yahoo.com |
| Luxury hotel partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Howick Place | London | London | SW1P 1BB | headfort@yahoo.com |
| Luxury Liners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 839 Dickson St | Marina Del Rey | California | 90292-5510 | admin@luxuryliners.com |
| Luxury Precedent Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Wadsworth Terrace | New York | New York | 10040 | get2angelaattwater@googlemail.com |
| Luxury Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Coast Village Rd | Santa Barbara | California | 93108-2727 | team@theebbingroup.com |
| Luxury Residences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Golf Course Extension Road | Gurugram | HR | 122018 | luxuryresidences196@gmail.com |
| LUYL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1846 East Innovation Park Drive | Oro Valley | Arizona | 85755 | info@levelupyourlistingsummit.com |
| Luz Family Medical Practice LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 580 5th Street | Brookings | Oregon | 97415 | luzfamilymedical@gmail.com |
| Luzerne County Child Advocacy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Hanover St | Wilkes Barre | Pennsylvania | 18702-3529 | shannon.peduto@luzernecountycac.org |
| LV Petroleum LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7210 Placid St | Las Vegas | Nevada | 89119-4228 | agraham@lvpetroleum.net |
| LV Petroleum LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7210 Placid St | Las Vegas | Nevada | 89119-4228 | agraham@lvpetroleum.net |
| LVD Group USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Anderson Avenue | Cliffside Park | New Jersey | 7010 | lvdinfogroup@gmail.com |

| Name | Counterparty | $ | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| LVHW-LV Couriers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1185 Greenleaf Dr | Bethlehem | Pennsylvania | 18017-9316 | ang.lvhomewatch@gmail.com | |
| LVR Commercial Flooring | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8518 Urbana Ave | Lubbock | Texas | 79424-4957 | madison@lvrflooring.com | |
| LWHT Property Management LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2858 N University Dr | Coral Springs | Florida | 33065-1427 | coralie@lwhtpm.com | |
| LWRC International LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 815 Chesapeake Dr | Cambridge | Maryland | 21613-9401 | kmiciotto@lwrci.com | |
| LW's Towing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15020 King Rd | Frisco | Texas | 75036-8727 | andrew.lwtowing@gmail.com | |
| LX Pantos America, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Sylvan Avenue | Englewood Cliffs | New Jersey | 7632 | hannah.cho@lxpantos.com | |
| LXT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4312 Village Centre Crrt | Mississauga | Ontario | L4Z 1S2 | elizabeth.colbert@lxt.ai | |
| LXT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4312 Village Centre Crrt | Mississauga | Ontario | L4Z 1S2 | elizabeth.colbert@lxt.ai | |
| LY Softwares | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Manali Road | Palakkad | KL | 678001 | akhil@lysoftwares.com | |
| Ly softwares | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | South Kalamassery Over Bridge | Ernakulam | KL | 682039 | arathysachin94@gmail.com | |
| Lyda Engineering Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 590 East Western Reserve Road | Youngstown | Ohio | 44514 | mjlyda@lydaengineeringservices.com | |
| Lyda Engineering Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 590 East Western Reserve Road | Youngstown | Ohio | 44514 | mjlyda@lydaengineeringservices.com | |
| LyDE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 211 Avenida Tenayuca Santa Cecilia | Tlalnepantla | Méx. | 54130 | lilian.tovar@lyde.com.mx | |
| Lydon & Associates LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Skokie Boulevard | Northbrook | Illinois | 60062 | rick.yager@lydondesign.com | |
| Lyfe Cafe | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 793 Post Road East | Westport | Connecticut | 6880 | annalise@jobreel.io | |
| Lyman Methodist Church | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 106 Groce Rd | Lyman | South Carolina | 29365-1724 | katay_37@yahoo.com | |
| Lymphatic Drainage Orlando | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1177 Louisiana Avenue | Winter Park | Florida | 32789 | lymphaticdrainageorlando@gmail.com | |
| Lyncas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4 BD AHMED MEKOUAR PLATEAU | Casablanca | Casablanca-Settat | 20000 | a.elharti@lyncas.ma | |
| Lynch Bros. Mfg. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4045 W Washington St | Phoenix | Arizona | 85009-4612 | abbyw@lynchbros.com | |
| Lyneer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 Crawfords Corner Road | Holmdel | New Jersey | 7733 | sburreci@lyneersearch.com | |
| Lynette's Bakery and Cafe | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3060 Nc 5 Hwy | Aberdeen | North Carolina | 28315-8673 | ray@lynettesbakerycafe.com | |
| Lynk resources | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California 237 | Santa Clara | California | 95050 | varnamiyavishwajeetsinh@gmail.com | |
| LynkBlox Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 43175 Amberleigh Farm Dr | Ashburn | Virginia | 20148-7516 | rishi.prasad@lynkblox.com | |
| Lynkwell | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2345 Maxon Rd Ext | Schenectady | New York | 12308-1105 | talent@lynkwell.com | |
| Lynn Imaging | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 328 Old Vine St | Lexington | Kentucky | 40507-1534 | trenner@lynnimaging.com | |
| Lynn Levy Land Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4545 Bluebonnet Boulevard | Baton Rouge | Louisiana | 70809 | greg@lynnlevyland.com | |
| Lynn Levy Land Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4545 Bluebonnet Boulevard | Baton Rouge | Louisiana | 70809 | careers@lynnlevyland.com | |
| Lynn Shelter Association | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 91 Liberty St | Lynn | Massachusetts | 01902-4725 | russell.poulin@lsahome.org | |
| Lynnwood Hotel, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4601 Highway 13 W | Savage | Minnesota | 55378-1365 | paul_tuan_c@yahoo.com | |
| Lynx Employer Resources | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3562 Round Barn Circle | Santa Rosa | California | 95403 | recruit@lynx-er.com | |
| Lyon & Sons Collision Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7560 Mitchell DeWitt Rd | Plain City | Ohio | 43064-9461 | office@lyonscc.com | |
| Lyons Lawn and Landscape | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 1085 | Lyons | Colorado | 80540-1085 | dave@lyonslawnandlandscape.com | |
| Lyons Tool & Die Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 185 Research Pkwy | Meriden | Connecticut | 06450-7124 | kristyn.narracci@lyons.com | |
| Lyons Tool & Die Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 185 Research Pkwy | Meriden | Connecticut | 06450-7124 | kristyn.narracci@lyons.com | |
| Lyric Theatre Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Green Tree Dr | South Burlington | Vermont | 05403-6025 | cseveritt@gmail.com | |
| Lysan Films | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2311 Pasadena Avenue | Los Angeles | California | 90031 | lysanfilm@gmail.com | |
| Lytegen | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Louisiana Avenue | Lafayette | Louisiana | 70501 | chelsib@lytegen.com | |
| Lytegen | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Louisiana Avenue | Lafayette | Louisiana | 70501 | chelsib@lytegen.com | |
| Lyteworx Automation Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2461 Eisenhower Avenue | Alexandria | Virginia | 22331 | tim@lyteworx.com | |
| Lyteworx Automation Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2461 Eisenhower Avenue | Alexandria | Virginia | 22331 | tim@lyteworx.com | |
| Lyxx Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6920 Marigold Ct | Plano | Texas | 75074-8922 | lyxxcare@gmail.com | |
| m | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6625 West 141st Street | Overland Park | Kansas | 66223 | prabathkodali1129@gmail.com | |
| m | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Elk Grove Town Center | Elk Grove Village | Illinois | 60007 | mujsyquadri@gmail.com | |
| m | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1715 Ripple Way Unit 3208 | Charlotte | North Carolina | 28262-6604 | meghanat286@gmail.com | |
| m | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 925 Wilmington Avenue | Dayton | Ohio | 45420 | dharmatejaasha.go@gmail.com | |
| m | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1515 Cannon Parkway | Roanoke | Texas | 76262 | harshinik549@gmail.com | |
| M & B's Froeigh Auto Specialist | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 548 Brooklyn Ave | Jefferson | Louisiana | 70121-2503 | dhk29@outlook.com | |
| M & J Developers, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3714 Alliance Drive | Greensboro | North Carolina | 27407 | joseph.pezik@mjdevelopers.com | |
| M & K Heating and Cooling Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7455 Arroyo Crossing Pkwy Ste 220 | Las Vegas | Nevada | 89113-4088 | hr@lvmechanical.com | |
| M & K Heating and Cooling Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7455 Arroyo Crossing Pkwy Ste 220 | Las Vegas | Nevada | 89113-4088 | hr@lvmechanical.com | |
| M & S Flooring Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Shotwell Dr | Franklin | Ohio | 45005-4662 | kmoss@msfloor.com | |
| M Chemical Company, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 825 Colorado Boulevard | Los Angeles | California | 90041 | elliott.levin@mchemical.com | |
| M D Computers Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bentinck Street | Kolkata | WB | 700013 | marketing@mdcomputers.in | |
| M Ellis & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7755 Montgomery Road | Cincinnati | Ohio | 45236 | linda.wasson@clousrd.com | |
| M Ellis & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7755 Montgomery Road | Cincinnati | Ohio | 45236 | linda.wasson@clousrd.com | |
| M G CONSTRUCTION COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2522 Bells Hwy | Jackson | Tennessee | 38305-8848 | greg@mgconstruct.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| M Gheewala Global HR Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tardeo Road | | Mumbai | MH | 400034 | mg50@mgheewala.com | |
| M Jhawar and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Iqbal Minar Circle | | Hyderabad | TS | 500004 | khushi.agarwal@mjhawarassociates.com | |
| M manpower services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kamaraj Road | | Bengaluru | KA | 560042 | sainid413@gmail.com | |
| M S Constructions (Sri Ganesha Enterprise) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Lattice Bridge Road | | Chennai | TN | 600041 | work@msconstructions.net | |
| M Singleton Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5273 U.S. 22 | | Morrow | Ohio | 45152 | crazytrkin01@gmail.com | |
| M W Perry Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6185 Old Hill Rd | | Bay St Louis | Mississippi | 39520-8089 | mwperryconstruction@hotmail.com | |
| M&B Metal Fab. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N1048 White Pigeon Road | | Lake Geneva | Wisconsin | 53147 | jpaderta@gmail.com | |
| m&b Septic service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Van Cleef Road | | West Milford | New Jersey | 7480 | mbseptic@gmail.com | |
| M&B Solar Consortium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Walkeys Rd | | Windham | New Hampshire | 03087-2397 | mark@solarbrokersne.com | |
| M&C designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Groveland St | | Haverhill | Massachusetts | 01830-6414 | christina_ivy117@yahoo.com | |
| M&C Electrical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Morris Ln | | Halfmoon | New York | 12065-7811 | mike@mcpowerfulsolutions.com | |
| M&C Electrical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Morris Ln | | Halfmoon | New York | 12065-7811 | mike@mcpowerfulsolutions.com | |
| M&C Landscaping Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Market St | | Upper Chichester | Pennsylvania | 19014-3428 | mcenterprisesinc01@gmail.com | |
| M&D USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Kremer Avenue | | Eatontown | New Jersey | 7724 | zach@awitalian.com | |
| M&I Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20543 W Narramore Rd | | Buckeye | Arizona | 85326-4138 | mooremario13@gmail.com | |
| M&N Plumbing Supply Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 E 58th Ave | | Denver | Colorado | 80216-1511 | cassandrabombardier@mnplbgsupply.com | |
| M&N Plumbing Supply Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 E 58th Ave | | Denver | Colorado | 80216-1511 | hr@mnplbgsupply.com | |
| M&T Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1042 Phoebe Street | | Franklin Square | New York | 11010 | mazhararosha@gmail.com | |
| m&t bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3037 Bailey Ave | | Buffalo | New York | 14215-2813 | kanneboinarahul27@gmail.com | |
| M. Hughes CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 654 Metacom Ave Unit 3 | | Warren | Rhode Island | 02885-2300 | michelle@mhughescpa.com | |
| M. Palmer Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6150 Lakeaires Dr | | Cumming | Georgia | 30040-4242 | marcusadrian@comcast.net | |
| M.A.Beech Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Ryan Court | | Pittsburgh | Pennsylvania | 15205 | kburns@mabeech.com | |
| M.A.Beech Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Ryan Court | | Pittsburgh | Pennsylvania | 15205 | kburns@mabeech.com | |
| M.C. Bass Electrical Contractor, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Talleyrand Ave | | Jacksonville | Florida | 32206-6020 | stephanie@mcbec.com | |
| M.C. Gerard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 W Market St | | Scranton | Pennsylvania | 18508-1541 | cerminarooffice@gmail.com | |
| M.D Mohta Rakhi Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Kalakar Street | | Kolkata | WB | 700007 | shwetalal@shreerakhi.in | |
| M.Dubb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Oneck Ln | | Westhampton Beach | New York | 11978-1926 | jillrosenblatt@msn.com | |
| M.Judson Books | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 South Main Street | | Greenville | South Carolina | 29601 | june@mjudsonbooks.com | |
| M.O.T. Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14202 SW 62nd St | | Miami | Florida | 33183-1921 | recruiting@motacademy.biz | |
| M.R.K.Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Rochester St | | Westbrook | Maine | 04092-4237 | dj@mrke.biz | |
| M/s SP Infra Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Floral Deck Plaza, E-218, E wing, 23rd Rd, M.I.D.C, Seepz, Andheri East, Mumbai, Maharashtra 400093 | | Mumbai | MH | 400093 | spinfrasolution@gmail.com | |
| M0nster Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Monster Way | | Corona | California | 92879-7101 | davidjly35@gmail.com | |
| m2 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Hidden Valley Dr | | Edison | New Jersey | 08820-3487 | uday29311@gmail.com | |
| M3 Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11535 Park Woods Circle | | Alpharetta | Georgia | 30005 | vamsikrishnamuthyala0505@gmail.com | |
| M3 Restorations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 Imboden Dr Ste 9 | | Winchester | Virginia | 22603-5799 | shannon@m3restorations.com | |
| M3 Restorations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 Imboden Dr Ste 9 | | Winchester | Virginia | 22603-5799 | shannon@m3restorations.com | |
| M37 Management LP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Sand Hill Road | | Menlo Park | California | 94025 | hr@m37.com | |
| M3IOX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Capitol Avenue | | Cheyenne | Wyoming | 82001 | hr@m3iox.com | |
| M3IOX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Capitol Avenue | | Cheyenne | Wyoming | 82001 | hr@m3iox.com | |
| M70 Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | RR 2 Box 16 | | Oquawka | Illinois | 61469-9606 | 8187static@indigobook.com | |
| MA Architect & Valuer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office no 149, Ashoka Pavaliion | | Pune | MH | 411001 | mavaluerpune@gmail.com | |
| Maaco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8660 Cherry Ln Ste 3 | | Laurel | Maryland | 20707-4951 | mike@maacolaurel.com | |
| Maaco Collision & Auto Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 S Fulton Ave | | Mount Vernon | New York | 10550-4703 | service@maacomv.com | |
| Maaco Collision Repair and auto Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11820 U.S. 1 | | Chester | Virginia | 23831 | maacochester@gmail.com | |
| MAARA Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Holdsworth Cres | | Milton | Ontario | L9T 0C3 | hiring@maara.ca | |
| MAARA Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Holdsworth Cres | | Milton | Ontario | L9T 0C3 | hiring@maara.ca | |
| Maatrom hr Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29b 6th Street | | Chennai | TN | 600042 | mounika@maatromsolution.com | |
| MAAX SPAS INDUSTRIES CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25605 S Arizona Ave | | Chandler | Arizona | 85248-7964 | astern@maaxspas.com | |
| MabryAutoGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18576 Forest Rd | | Forest | Virginia | 24551-4051 | ksheffield@mabryautogroup.com | |
| MAC Construction, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1028 Proprietors Road | | Columbus | Ohio | 43085 | hr@macconst.com | |
| mac donald | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4789 NW 72nd Ave | | Miami | Florida | 33166-5616 | adalbertoglezhdez97@gmail.com | |
| MAC Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Johnson Ave | | Brooklyn | New York | 11237-1312 | macindustries16@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mac Machine Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7209 Rutherford Rd | Windsor Mill | Maryland | 21244-2711 | j.enger@macmachine.com | |
| Macadam Vision Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 S MacAdam Ave Ste 105 | Portland | Oregon | 97239-3620 | macadamvisionclinic@gmail.com | |
| Macadam Vision Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 S MacAdam Ave Ste 105 | Portland | Oregon | 97239-3620 | macadamvisionclinic@gmail.com | |
| MacAljon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4524 Ogeechee Rd | Savannah | Georgia | 31405-1208 | arinehart@macaljon.com | |
| MacColl Busch Sato PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10260 SW Greenburg Rd Ste 600 | Portland | Oregon | 97223-5525 | mpereira@mcbuslaw.com | |
| MacColl Busch Sato PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10260 SW Greenburg Rd Ste 600 | Portland | Oregon | 97223-5525 | mpereira@mcbuslaw.com | |
| MacConnell & Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Cascade Pointe Ln Ste 103 | Cary | North Carolina | 27513-5787 | chrissa.macconnell@macconnellandassoc.com | |
| MacConnell & Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Cascade Pointe Ln Ste 103 | Cary | North Carolina | 27513-5787 | chrissa.macconnell@macconnellandassoc.com | |
| MacDonald Veterinary Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Gilford East Drive | Gilford | New Hampshire | 3249 | deirdrehaley12@gmail.com | |
| MacFarlane Pheasants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2821 U.S. 51 | Janesville | Wisconsin | 53546 | k.white@pheasant.com | |
| Mach 3 Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Cypress Creek Parkway | Houston | Texas | 77068 | justin.stearns@mach3now.com | |
| Mach One Air Charter Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 Merrill Avenue | Chino | California | 91710 | amber@moaci.com | |
| MACH SECURITIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7142 Via Abruzzi | Wellington | Florida | 33467 | htonyh@insuredforsuccess.com | |
| Machine Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1721 Larkin Williams Rd | Fenton | Missouri | 63026-2024 | bolsen@mach-tech.com | |
| Machine Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1721 Larkin Williams Rd | Fenton | Missouri | 63026-2024 | bolsen@mach-tech.com | |
| MACHINE TOOLS CENTRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Netaji Subhas Road | Kolkata | WB | 700007 | bpc@mtcin.com | |
| Machinex Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Hayden Road | Scottsdale | Arizona | 85251 | rh@machinex.ca | |
| Machinists Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 5th Ave S | Seattle | Washington | 98108-4116 | meleneyh@machinistsinc.com | |
| MACJUS CLEANINGSERVICES PTYLTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Sunnybank Dr | Point Cook | VIC | 3030 | macjusinvestmentcoltd@gmail.com | |
| Mack Eye Care PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4668 Town Crossing Drive | Jacksonville | Florida | 32246 | mackeyecareemployees@gmail.com | |
| Mack Mechanical Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Commerce Dr Ste 500 | Oak Brook | Illinois | 60523-8736 | brian.mccarthy@mackmechanicalgrp.com | |
| Mack Mechanical Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Commerce Dr Ste 500 | Oak Brook | Illinois | 60523-8736 | brian.mccarthy@mackmechanicalgrp.com | |
| Mack-Clauser Cleaning Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7242 State Road 798 | Fairlawn | Virginia | 24141 | mackclauser@yahoo.com | |
| Mackinac Straits Health System, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 North State Street | St Ignace | Michigan | 49781 | kmcelroy@mshosp.org | |
| MACKINLAY LEARNING HUB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bengaluru - Mysuru Expressway | Bengaluru | KA | 560001 | slokkesh23@gmail.com | |
| MacLeod Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4304 Northpointe Industrial Blvd | Charlotte | North Carolina | 28216-6303 | it@macleodnc.com | |
| MacMurray Pacific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 568 7th St | San Francisco | California | 94103-4710 | hr.macpac@gmail.com | |
| Macon Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Bonita Ave | Bradford | Illinois | 61421-5305 | jobs@macongc.com | |
| Macon Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Bonita Ave | Bradford | Illinois | 61421-5305 | jobs@macongc.com | |
| maconit, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6950 Forest Hill Ave | Richmond | Virginia | 23225-1606 | gregjb@maconit.com | |
| maconit, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6950 Forest Hill Ave | Richmond | Virginia | 23225-1606 | gregjb@maconit.com | |
| McPherson & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2809 Mahoning Ave NW | Warren | Ohio | 44483-2025 | corp@macphersonglass.com | |
| MacRitchie Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 Quincy Avenue | Braintree | Massachusetts | 2184 | bmacritchie@macritchie.net | |
| MACRO MECHANICAL INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23475 Scooter Way | Murrieta | California | 92562-6310 | jobs@macromechanicalinc.com | |
| Macro Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Satellite Boulevard | Duluth | Georgia | 30097 | thite@macrosolutions.com | |
| MacroSource, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Skidaway Village Walk | Savannah | Georgia | 31411 | macrosourcehr@macrosource.com | |
| Macrospect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Greenway Drive | Irving | Texas | 75038 | ldickirson@macrospect.net | |
| Macs Masonry Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 2nd Avenue North | Myrtle Beach | South Carolina | 29575 | mowens@macsmasonrysc.com | |
| MAC-Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1720 Pine St | Santa Monica | California | 90405-2731 | mcastro@mac-telecom.com | |
| Macy Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 County Road 3032 | Orange Grove | Texas | 78372-9371 | jayanddakota@gmail.com | |
| macys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4911 Haverwood Lane | Dallas | Texas | 75287 | praveendharavath0088@gmail.com | |
| Macy's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 Cumberland Mall SE Ste 1300 | Atlanta | Georgia | 30339-6373 | xavier.davis@macys.com | |
| Macy's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 E Dahlia Dr | Phoenix | Arizona | 85032-6918 | mezarnaria.2322@gmail.com | |
| Macy's Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 Cumberland Mall | Atlanta | Georgia | 30339 | terrance.joyner@macys.com | |
| Macys Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1895 Apollo Dr | Suwanee | Georgia | 30024-5474 | saisudhamandula@gmail.com | |
| Mad Dash Freight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4303 E 45th Ter | Kansas City | Missouri | 64130-2122 | dwillis0382@gmail.com | |
| Mad Dogg Athletics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5360 East El Campo Grande Avenue | Las Vegas | Nevada | 89115 | mayra@amiashr.com | |
| MAD Exterminator's, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 S Trooper Rd | West Norriton | Pennsylvania | 19403-3060 | office@madexterminators.com | |
| Mad Raddish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 Clear Valley Dr | Encino | California | 91436-3316 | devaj88167@bitflirt.com | |
| Mad Science & Crayola Imagine Arts Academy of Western New England | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Front Street | Springfield | Massachusetts | 1151 | hr@madsciencewne.com | |
| Mad Water Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5917 Tennyson Dr | Knoxville | Tennessee | 37909-1073 | contact.madwaterworks@gmail.com | |
| Mada Medical Products Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Washington Ave | Carlstadt | New Jersey | 07072-2901 | jeffadam@madamedical.com | |

| Name | Company | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Madame Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 S Broadway Unit C | Hicksville | New York | 11801-5075 | madamesalonny@gmail.com | |
| MADASASA EXPORTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Buroshibtalla Main Road | Kolkata | WB | 700038 | madasasaexports@gmail.com | |
| Maddox & Associates CPAs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3863 Glenmore Ave | Cheviot | Ohio | 45211-4721 | pmaddox99@gmail.com | |
| Madeksho Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5950 Canoga Avenue | Los Angeles | California | 91367 | crobinson@madeksholaw.com | |
| Madeksho Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5950 Canoga Avenue | Los Angeles | California | 91367 | crobinson@madeksholaw.com | |
| Madera Builders Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Howard Road | Madera | California | 93637 | ppistoresi@dmphomes.com | |
| madestweb.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jacksonville Transit Authority | Jacksonville | Florida | 32204 | contact@madestweb.com | |
| Madewell Metal Recycling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21618 Interstate 45 | Spring | Texas | 77373-2543 | battery.depot@yahoo.com | |
| Madhav Udyog Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Talwara Road, Sirhind Side, Mandi Gobindgarh | Joginder Nagar | HP | 175015 | hr@madhavstelco.com | |
| Madhees Techno Consulting Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gachibowli - Kondapur Road | Serilingampalle (M) | TS | 500084 | harshith.shankar@madhees.com | |
| Madiou Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11105 Nicholas Dr | Silver Spring | Maryland | 20902-3532 | kristiaan@madious.com | |
| Madiou Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11105 Nicholas Dr | Silver Spring | Maryland | 20902-3532 | kristiaan@madious.com | |
| Madison Bonded Warehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 Oakwood Ave NW | Huntsville | Alabama | 35811-1625 | dmcculleymbw@gmail.com | |
| Madison Country Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5606 River Rd | Waunakee | Wisconsin | 53597-9510 | cschmidt@madisoncountryday.org | |
| Madison County Council of Governments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 739 Main St | Anderson | Indiana | 46016-1515 | jerry@heartlandmpo.org | |
| Madison County Council of Governments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 739 Main St | Anderson | Indiana | 46016-1515 | jerry@heartlandmpo.org | |
| Madison Hanrahan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3176 Pullman Street | Costa Mesa | California | 92626 | madisonhanrahan19@gmail.com | |
| Madison Law, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17702 Mitchell N | Irvine | California | 92614-6013 | jruiz@madisonlawapc.com | |
| Madison Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1607 Doctors Dr | Madison | Mississippi | 39110-7345 | madmedgroup@gmail.com | |
| Madison Metropolitan Sewerage District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Moorland Rd | Madison | Wisconsin | 53713-3324 | hr@madsewer.org | |
| Madison Opera, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 W Mifflin St | Madison | Wisconsin | 53703-2513 | fenster@madisonopera.org | |
| Madison Square Park Conservancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Madison Ave | New York | New York | 10010-0023 | info@madisonsquarepark.org | |
| Madison Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Paragon Drive | Montvale | New Jersey | 7645 | lgerstman@purpc.com | |
| Madison Women's Health, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 Research Park Boulevard | Madison | Wisconsin | 53719 | humanresources@madisonwomenshealth.com | |
| MadSourcer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12408 Lynchburg Dr | Frisco | Texas | 75035-2831 | anthony.ysasaga@madsourcer.com | |
| Maestro Music Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6478 Ward Rd | Arvada | Colorado | 80004-2461 | info@maestromusicinstitute.com | |
| Mafhhosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NIBM Road | Pune | MH | 411060 | hr@mafhhosys.com | |
| Maftco Tire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1299 Rolling Hills Ln | Winchester | Kentucky | 40391-6014 | steve.maftco@windstream.net | |
| Maftco Tire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1299 Rolling Hills Ln | Winchester | Kentucky | 40391-6014 | steve.maftco@windstream.net | |
| MAG Broking & Consulting Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Yeshwant Niwas Road | Indore | MP | 452001 | mag.broking@gmail.com | |
| MAGADH Travels & Tours Pvt.Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301, DDA 1, District Center | New Delhi | DL | 110058 | anujnalanda@yahoo.com | |
| Magaziner Law, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2274 State Road 580 | Clearwater | Florida | 33763 | admin@gmlawfl.com | |
| Magaziner Law, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2274 State Road 580 | Clearwater | Florida | 33763 | admin@gmlawfl.com | |
| Magaziner Law, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2274 State Road 580 | Clearwater | Florida | 33763 | admin@gmlawfl.com | |
| Magblack LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1A-1ST FLR, AJOY NAGAR COLONY, | Kolkata | WB | 700074 | magblackllp@gmail.com | |
| Magdala House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4158 Lindell Blvd | Saint Louis | Missouri | 63108-2914 | mhouse@magdalafoundation.org | |
| mageba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1384 Broadway | New York | New York | 10018 | sowen@mageba-group.com | |
| mageba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1384 Broadway | New York | New York | 10018 | sowen@mageba-group.com | |
| Magellan Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Old County Rd Ste H | Brisbane | California | 94005-1346 | dmorada@magellansolutionsusa.com | |
| Magers Elite Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2846 N Neergard Ave | Springfield | Missouri | 65803-6314 | info@magerselitecleaning.com | |
| Maggie's Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Second Street Pike | Southampton | Pennsylvania | 18966-3814 | gina@maggiosrestaurant.com | |
| Magic Bus India Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thane - Belapur Road | Navi Mumbai | MH | 400708 | swaranchi.pitale@magicbusindia.org | |
| Magic Lamp Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8189 Foothill Blvd | Rancho Cucamonga | California | 91730-3133 | anna@magiclampinnrestaurant.com | |
| Magic Lamp Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8189 Foothill Blvd | Rancho Cucamonga | California | 91730-3133 | anna@magiclampinnrestaurant.com | |
| Magical DJ Productions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3025 Northeast 190th Street | Aventura | Florida | 33180 | eransharonk@gmail.com | |
| Magical Meat Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 N Alexander St | Mount Dora | Florida | 32757-5565 | natsnetwork1@gmail.com | |
| Magical Meat Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 N Alexander St | Mount Dora | Florida | 32757-5565 | natsnetwork1@gmail.com | |
| Magical Whitespace, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3737 N | Chicago | Illinois | 60613 | hello@hannahkbrooks.com | |
| Magically Clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3659 McFarlin Blvd | Dallas | Texas | 75205-1831 | magicallyclean22@gmail.com | |
| MagicCity Parcel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 19th Street North | Birmingham | Alabama | 35203 | recruiting@magiccityparcel.com | |
| MagicCity Parcel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 19th Street North | Birmingham | Alabama | 35203 | recruiting@magiccityparcel.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Magill and Gardner Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 New Driftway | | Scituate | Massachusetts | 2066 | brianoneilpt@gmail.com | |
| Magmotor Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Coppage Dr | | Worcester | Massachusetts | 01603-1252 | ashley.quagliano@magmotor.com | |
| Magna Detail LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4836 East McDowell Road | | Phoenix | Arizona | 85008 | jan@magnadetail.com | |
| MAGNATECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Al Quoz Unds Area 2 | | Denver | Missouri | 64441 | magnaenggjob@gmail.com | |
| Magneq Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Begumpet Road | | Hyderabad | TS | 500016 | magneqsoftware54@gmail.com | |
| Magnite inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Broadway Fl 15 | | New York | New York | 10001-3749 | konimckee@toolnator.plus | |
| Magnizent Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15501 Bruce B Downs Boulevard | | Tampa | Florida | 33647 | meenabapanapalli16@gmail.com | |
| MAGNOLIA FAMILY PRACTICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6336 Chapman Hwy | | Knoxville | Tennessee | 37920-5938 | elizabeth@magnoliapractice.com | |
| Magnolia Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6336 Chapman Hwy | | Knoxville | Tennessee | 37920-5938 | magnoliafamilypractice@gmail.com | |
| Magnolia Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Market St Ste 201 | | Redding | California | 96001-1965 | support@magnoliancal.com | |
| Magnolia Medical Clinic, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 Green Acres Rd | | Fort Walton Beach | Florida | 32547-1170 | cweatherington@mmcfp.com | |
| MagnoSec, Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 North Thacker Avenue | | Kissimmee | Florida | 34741 | careers@magnosec.com | |
| Magnum AV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Engineers Dr | | Hicksville | New York | 11801-6521 | sales@magnumav.com | |
| Magnum Drywall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 Fortune Dr Ste 200 | | San Jose | California | 95131-1835 | reka@magnumdrywall.com | |
| Magnum Drywall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 Fortune Dr Ste 200 | | San Jose | California | 95131-1835 | reka@magnumdrywall.com | |
| Magnum Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 Perry Rd | | Plainfield | Indiana | 46168-7602 | jliewark@gomagnum.com | |
| Magnum Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chinarr Dream CT Road | | Bhopal | MP | 462026 | raj.yadav@magnumgroup.co.in | |
| Magnus Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 Lincolnway West | | Osceola | Indiana | 46561 | aleniski@magnuseng.com | |
| Magnus Medical Hwc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8540 South Eastern Avenue | | Las Vegas | Nevada | 89123 | d.slade@magnusmedicalhwc.com | |
| Magnus Publications Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakdikapul Bridge | | Hyderabad | TS | 500004 | magnuspublicationshr@gmail.com | |
| Magnus Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26250 Industrial Blvd | | Hayward | California | 94545-2922 | grace@magnustechnol.com | |
| Magnus Technology Solutions. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26250 Industrial Boulevard | | Hayward | California | 94545 | karthik@magnustechnol.com | |
| Magos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3717 Buck Ln | | Del Valle | Texas | 78617-3710 | admin@magoschips.com | |
| MaGrann Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 East Gate Drive | | Mt Laurel Township | New Jersey | 8054 | roblynmcrae@magrann.com | |
| MAGU s.r.o. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Nad Hlinikem | | Praha 5 | Hlavni město Praha | 150 00 | kunden@magu.co | |
| Maharashtra Economic Development Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Veer Nariman Road | | Mumbai | MH | 400021 | hr@medcindia.com | |
| mahaveer computers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9th Main Road | | Bengaluru | KA | 560011 | deepu.jain8@gmail.com | |
| Mahe Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Ballygunge Gardens Road | | Kolkata | West Bengal | 700019 | hr@mahetechnologies.in | |
| Mahe Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Ballygunge Gardens Road | | Kolkata | West Bengal | 700019 | hr@mahetechnologies.in | |
| MAHESAN PARASPARA SAHAYA NIDHI LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thanjavur Main Road | | Kumbakonam | TN | 612702 | kumbeswaran.g@mahesannidhi.com | |
| MAHESAN PARASPARA SAHAYA NIDHI LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thanjavur Main Road | | Kumbakonam | TN | 612702 | kumbeswaran.g@mahesannidhi.com | |
| mahesh fashion(India) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalherpada Road | | Bhiwandi | MH | 421302 | maheshfashion7011@gmail.com | |
| Mahidol University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Phutthamonthon Sai 4 Road | | Tambon Salaya | นครปฐม | 73170 | famaamalik99@gmail.com | |
| Mahin Farms, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4487 E 250 S | | Shelbyville | Indiana | 46176-9244 | whitcarson.ag@outlook.com | |
| Mahogany Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Southeast 5th Street | | Boca Raton | Florida | 33432 | helias@mahoganyservices.com | |
| Mahoney Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2980 North Litchfield Road | | Goodyear | Arizona | 85395 | jmahoney@mahoneylawoffice.net | |
| Mai Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7214 State Road 52 | | Hudson | Florida | 34667-6709 | insurance@maidentistry.com | |
| Mai Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7214 State Road 52 | | Hudson | Florida | 34667-6709 | insurance@maidentistry.com | |
| Maid Rite Specialty Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Keystone Industrial Park Rd | | Dunmore | Pennsylvania | 18512-1518 | jbenfante@mr-specialty.com | |
| Maid Sailors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 West 39th Street | | New York | New York | 10018 | raymond@maidsailors.com | |
| Maid with Love Cleaning Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | | Austin | Texas | 78731 | wajeedahfisher615@gmail.com | |
| Maidehao Trading Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Finance Centre Building 12th Floor 26th Street 9th Ave | | Taguig | NCR | 1630 | makukuph.recruitment2024@gmail.com | |
| Maier Markey & Justic LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Lyon Pl | | White Plains | New York | 10601-5402 | jkennedy@mmjllp.com | |
| Mailbox Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1319 Military Cutoff Road | | Wilmington | North Carolina | 28405 | vic@thetravelerstore.com | |
| mailrelay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 West 13th Street | | New York | New York | 10011 | mailrelayes@gmail.com | |
| Main Access Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 U.S. 206 | | Hamilton Township | New Jersey | 8610 | dgola@mainaccessinc.com | |
| Main Attractions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Harmich Rd | | South Plainfield | New Jersey | 07080-4804 | psouto@mainattractions.com | |
| Main Line Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3545 Saint Augustine Rd | | Jacksonville | Florida | 32207-9204 | rozafapromo@gmail.com | |
| Main Roads WA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Plain St | | East Perth | WA | 6004 | john.mckelvie@mainroads.wa.gov.au | |
| MAIN STREET DME, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2959 Cherokee Street Northwest | | Kennesaw | Georgia | 30144 | admin@mainstreetdme.com | |
| MAIN STREET DME, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2959 Cherokee Street Northwest | | Kennesaw | Georgia | 30144 | admin@mainstreetdme.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Main Street Salad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Main Street | Harleysville | Pennsylvania | 19438 | mainstreetsaladinc@gmail.com | |
| Maine Accessibility Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Sanford Drive | Gorham | Maine | 4038 | korey.stevens@meaccess.biz | |
| Maine Accessibility Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Sanford Drive | Gorham | Maine | 4038 | korey.stevens@meaccess.biz | |
| Maine Army National Guard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Stroudwater St | Westbrook | Maine | 04092-4046 | nickolas.t.haskell.mil@army.mil | |
| Maine Real Estate Choice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Olde Vlg W | Naples | Maine | 04055-5452 | anne@mainerealestatechoice.com | |
| Maine Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Parkers Way | Brunswick | Maine | 4011 | shannon@mainestaffing.com | |
| Maine Statewide Independent Living Council (Maine SILC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Commerce Drive | Augusta | Maine | 4330 | chair@mainesilc.org | |
| Maine Veterans' Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Civic Center Dr | Augusta | Maine | 04330-7902 | amydeslauriers@mainevets.org | |
| MaineShore Mechanical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Harborview Ave | South Portland | Maine | 04106-4417 | maineshoremechanical@gmail.com | |
| Maine-Way Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8536 Rocky Springs Rd | Frederick | Maryland | 21702-2302 | mainewaytransport@outlook.com | |
| Maine-Way Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8536 Rocky Springs Rd | Frederick | Maryland | 21702-2302 | mainewaytransport@outlook.com | |
| Mainline Traffic Control Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 SE 2nd St | Battle Ground | Washington | 98604-8351 | hiring@mainlinetcs.com | |
| Mainstay Capital Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10775 South Saginaw Street | Grand Blanc | Michigan | 48439 | careers@mainstaycapital.com | |
| Mainstay Capital Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10775 South Saginaw Street | Grand Blanc | Michigan | 48439 | careers@mainstaycapital.com | |
| Mainstay Title Agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 North University Drive | Coral Springs | Florida | 33071 | cpiazza@mainstaytitleagency.com | |
| Mainstream Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15501 Grove Cir N | Maple Grove | Minnesota | 55369-4488 | kkramp@mainstreamboutique.com | |
| MainStreet Family Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 1st Avenue North | Birmingham | Alabama | 35203 | careers@mainstreetfamilycare.com | |
| MainStreet Family Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 1st Avenue North | Birmingham | Alabama | 35203 | careers@mainstreetfamilycare.com | |
| MainStreet Family Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 1st Avenue North | Birmingham | Alabama | 35203 | careers@mainstreetfamilycare.com | |
| Mainstreet Family Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 East Central Avenue | Valdosta | Georgia | 31601 | valdosta@mainstreetfamilycare.com | |
| Mainstreet Piercings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24687 Coolidge Highway | Oak Park | Michigan | 48237 | mainstreetbrow@gmail.com | |
| Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Cliff St | Waterbury | Connecticut | 06710-2125 | santoscancel52@gmail.com | |
| Maintenance and Remodeling Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1811 S 84th St | West Allis | Wisconsin | 53214-4438 | colleen@mm-wi.com | |
| Maintenance Inc., & Subsidiaries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9876 Plano Rd | Dallas | Texas | 75238-5103 | kallen@maintenanceinc.net | |
| Maintenance of Houston Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4007 Waldo St | Houston | Texas | 77063-5427 | sflores@maintenanceofhouston.com | |
| Maintenance of Houston Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4007 Waldo St | Houston | Texas | 77063-5427 | sflores@maintenanceofhouston.com | |
| Maire & Deedon, a Law Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2851 Park Marina Drive | Redding | California | 96001 | dbrown@maire-law.com | |
| Maison Clara | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2315 Broadway | New York | New York | 10024 | clara.ihmels@ewetel.net | |
| Maize USD 266 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 W Academy Ave | Maize | Kansas | 67101-4000 | bclarke@usd266.com | |
| Majestic Asset Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5142 Clareton Dr Ste 200 | Agoura Hills | California | 91301-4504 | davidf@majesticllc.com | |
| Majestic Asset Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5142 Clareton Dr Ste 200 | Agoura Hills | California | 91301-4504 | davidf@majesticllc.com | |
| Majestic Builders, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301A E Stone Ave | Greenville | South Carolina | 29609-5625 | steve@majesticbuilders.net | |
| Majestic Builders, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301A E Stone Ave | Greenville | South Carolina | 29609-5625 | steve@majesticbuilders.net | |
| Majestic Construction Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Elm Ave NW | Magee | Mississippi | 39111-3406 | majesticcgllc@gmail.com | |
| Majestic Kitchen + Bath | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Jeffrey Way | Youngsville | North Carolina | 27596-9759 | bmiller@gomajestic.com | |
| Majestic Kitchen + Bath | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Jeffrey Way | Youngsville | North Carolina | 27596-9759 | bmiller@gomajestic.com | |
| Majestic Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 St. Anns Square | Manchester | Lancashire | M2 7PW | mindaugasgrizas@rocketmail.com | |
| Majestic Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 951 Teaneck Rd | Teaneck | New Jersey | 07666-4519 | robert@majesticsigns.net | |
| Majestic Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 951 Teaneck Rd | Teaneck | New Jersey | 07666-4519 | robert@majesticsigns.net | |
| Majestic Sober | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14804 N Cave Creek Rd | Phoenix | Arizona | 85032-4945 | majesticsober@gmail.com | |
| Majestic Water Spouts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 South Park Lane | Tempe | Arizona | 85281 | miguelr@majesticwaterspouts.com | |
| Majestic Wellness Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9956 Elm Circle Dr | Oak Lawn | Illinois | 60453-3969 | nina.venturella@xtractdetox.com | |
| Majestic.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai suburban local trains lines ( Churchgate - Virar) | Vasai-Virar | MH | 401208 | alameenqureshi3@gmail.com | |
| Majesty Foods LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2740 W 81st St | Hialeah | Florida | 33016-2732 | pacevedo@majestyfoods.com | |
| majnuproductionz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1973 70th Street | Brooklyn | New York | 11204 | qaismah13421@gmail.com | |
| Major Conversion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4390 NE 35th St Ste 3 | Ocala | Florida | 34479-3204 | hr@majorconversion.com | |
| Major Desire Outsourcing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jabalpur Bypass Road | Jabalpur | MP | 482001 | ceo.md@majordesire.in | |
| Major Equipment & Remediation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 3616 | Morgan City | Louisiana | 70381-3616 | smartin@majorequip.net | |
| Major Equipment & Remediation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 3616 | Morgan City | Louisiana | 70381-3616 | smartin@majorequip.net | |
| MAK Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | opposite parag milk dairy, Juhi Kalan, Saket Nagar, Kanpur, Uttar Pradesh 208014 | Kanpur | UP | 208014 | makhomes00@gmail.com | |
| Make It So Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22430 31st Ave SE | Bothell | Washington | 98021-7812 | toddclarsen@gmail.com | |
| Make Our Schools Safe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8675 Watercrest Cir W | Parkland | Florida | 33076-2678 | lori@makeourschoolssafe.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Make Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Kathleen Ct | Jamison | Pennsylvania | 18929-1715 | lina@maketruckingllc.com | |
| Make-A-Wish of Philadelphia, Delaware, and Susquehanna Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Valley Square | Blue Bell | Pennsylvania | 19422 | jwolfzorn@philadesv.wish.org | |
| Makelab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Gold Street | Brooklyn | New York | 11201 | christina@makelab.com | |
| Makers Ridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 U.S. 1 | Scarborough | Maine | 4074 | makersridge@gmail.com | |
| Making A Difference Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East Business Way | Cincinnati | Ohio | 45241 | melody@makingadifferencestaffing.com | |
| Makor Care & Services Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1556 38th St | Brooklyn | New York | 11218-4408 | dsaul@makords.org | |
| Mak's Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 E Summit Way | Eagle Mountain | Utah | 84005-2100 | sarah@makscleaning.com | |
| MALAN SALON & SPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 395 Chandler Street | Worcester | Massachusetts | 1602 | sthairstylist@gmail.com | |
| Maleko Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 896 Summit Street | Round Rock | Texas | 78664 | vestrella@malekopersonnel.com | |
| Maleko Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Menaul Boulevard Northeast | Albuquerque | New Mexico | 87107 | abq@malekopersonnel.com | |
| Malgudi Cranes and components | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector Number 7 Road | Pimpri-Chinchwad | MH | 411026 | malgudi.hr@gmail.com | |
| Malhar Buildcon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Savitribai Phule Road | Dombivli | MH | 421203 | sales.malharbuildcon@gmail.com | |
| Malibu Coast Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 Via De La Paz | Los Angeles | California | 90272 | careers@malibucoast.com | |
| Malik Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lahore Ring Road | Lahore | Punjab | 54600 | webmt2021@gmail.com | |
| Mall of Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 Buford Drive | Buford | Georgia | 30519 | phidalgogato@simon.com | |
| Mallilo & Grossman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163-09 Northern Boulevard | Queens | New York | 11358 | ggalvis@mgatty.com | |
| Mallory Portraits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Brewery Lane | Portsmouth | New Hampshire | 3801 | mallory@malloryportraits.com | |
| Mal's Servicenters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Massachusetts Ave | Lexington | Massachusetts | 02420-4001 | mal@malscompanies.com | |
| Mama Lola | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3348 E Wier Ave | Phoenix | Arizona | 85040-2860 | elissa.murrey@mamalola.com | |
| Mama Maids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 E 3rd St | Pella | Iowa | 50219-1840 | info@mamamaids.com | |
| Mama McDonough's Irish Pub LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Airport Road | Keene | New Hampshire | 3431 | mamamcdonoughs@yahoo.com | |
| Mama Mucci's Pasta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7676 Ronda Dr | Canton | Michigan | 48187-2430 | office@mamamuccispasta.com | |
| Mammoth Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Preston Cir | Opelika | Alabama | 36801-3047 | todd.harris@mammothindustriesinc.com | |
| MAMTA COMPUTERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palace Road | Vadodara | GJ | 390001 | mamtaenterprises132@gmail.com | |
| MAMTA COMPUTERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palace Road | Vadodara | GJ | 390001 | premarajput1307@gmail.com | |
| Man U Labor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 W Atlantic Blvd | Margate | Florida | 33063-5209 | mikaah@att.net | |
| Mana Life Counseling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Walker Drive | State College | Pennsylvania | 16801 | manalifecounseling@gmail.com | |
| Managed Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 Computer Ave | Minneapolis | Minnesota | 55435-5415 | mconner@msitbm.com | |
| Managed Wealth Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10653 S River Front Pkwy Ste 100 | South Jordan | Utah | 84095-3534 | binsaccafinancial@outlook.com | |
| Management services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 7th Avenue West | Hendersonville | North Carolina | 28791 | duncansandy35@gmail.com | |
| Manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Lewis St Ste B1 | Eatontown | New Jersey | 07724-3926 | hr@uptimeauto.com | |
| Manager-tools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2028 E Ben White Blvd | Austin | Texas | 78741 | mark@manager-tools.com | |
| Managing Director | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 E 26th St | Cleveland | Ohio | 44114-3721 | mattypnyg@gmail.com | |
| Managing Director | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 E 26th St | Cleveland | Ohio | 44114-3721 | mattypnyg@gmail.com | |
| Managing Member | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7124 Washington 3 | Bremerton | Washington | 98312 | admin@rwexcavation.com | |
| Manarti Exports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114-115 Vishwadeep Tower District Center | New Delhi | DL | 110058 | hr@manartiexports.com | |
| Manasseh, Gill, Knipe & Belanger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8075 Jefferson Hwy | Baton Rouge | Louisiana | 70809-7675 | toby@mgkblaw.com | |
| Manasserian Law, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 595 East Colorado Boulevard | Pasadena | California | 91101 | armen@ml-apc.com | |
| Manatee Marina Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4905 Southeast Dixie Highway | Stuart | Florida | 34997 | manateemarina@aol.com | |
| Manatee Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2970 University Parkway | Sarasota | Florida | 34243 | milandedavid@manateeseniorcare.com | |
| Manatee Title LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2468 N Essex Ave | Hernando | Florida | 34442-5321 | marketing@citrushills.com | |
| ManCan Temporary Employment Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5421 Coburg Ave | Charlotte | North Carolina | 28215-2203 | tolsonwilliam3@gmail.com | |
| ManCave for men | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 1st St | Sarasota | Florida | 34236-5709 | mancavedowntownsrq@gmail.com | |
| Mancave For Men Palm Beach Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2512 Pga Blvd | Palm Beach Gardens | Florida | 33410-2902 | meggy@midalto.com | |
| Manchester Adult Lifestyles LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 Elm St | Manchester | New Hampshire | 03101-2706 | info@manchesteradultlifestyles.com | |
| Mancini Law Group P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7170 West Grand Avenue | Chicago | Illinois | 60707 | anthony@mancinilaw.com | |
| Mancino Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 Church Rd Ste 400 | Lansdale | Pennsylvania | 19446-3976 | bob@mancinomats.com | |
| Mancino Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 Church Rd Ste 400 | Lansdale | Pennsylvania | 19446-3976 | bob@mancinomats.com | |
| Mancon Iinternational Pvt Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gulberg Road | Lahore | Punjab | 54000 | admin@manconint.com | |
| Mandalay Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9122 Dylan Ridge Ct | Concord | North Carolina | 28027-7993 | dispatch@mandalaytransport.com | |
| Mandarin Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Southeast 2nd Avenue | Miami | Florida | 33131 | info@mandarinstaffing.com | |
| Mandelbaum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Eisenhower Parkway | Livingston | New Jersey | 7039 | jc@mandelbaumfirm.com | |
| Mandelbaum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Eisenhower Parkway | Livingston | New Jersey | 7039 | jc@mandelbaumfirm.com | |
| Mandelbaum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Eisenhower Parkway | Livingston | New Jersey | 7039 | jc@mandelbaumfirm.com | |

| Manejo RyS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Av Observatorio 444 | | Ciudad De México | CMX | 11810 | manejorys@gmail.com | |
| Maneuver Financial Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7347 Pole Green Rd | | Mechanicsville | Virginia | 23116-3859 | m.mcmeniman.sfg@gmail.com | |
| Maneuver Financial Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7347 Pole Green Rd | | Mechanicsville | Virginia | 23116-3859 | m.mcmeniman.sfg@gmail.com | |
| Manfredi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 W Prospect Ave | | Moorestown | New Jersey | 08057-3522 | nancy.manfredi@gmail.com | |
| Mangalam Information Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Floor RE11, | | Ahmedabad | GJ | 380054 | chandani.kalaria@mangalaminfotech.net | |
| Mangla Apparels India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kundli- Bheira Road | | Sonipat | HR | 131001 | careers@crimsouneclub.com | |
| Mango Analytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 E Main St | | Branford | Connecticut | 06405-3103 | utkrisha@mangoanalytics.ai | |
| Mango beauty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9201 Narcoossee Rd Ste 100 | | Orlando | Florida | 32827-5713 | info@mangobeauty.us | |
| MANGO CUSTOM CABINETS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 West Stiger Street | | Hackettstown | New Jersey | 7840 | cathy@mangocustom.com | |
| Manhasset Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Hillside Avenue | | Manhasset | New York | 11030 | manhassetcollision@aol.com | |
| Manhasset Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Hillside Avenue | | Manhasset | New York | 11030 | manhassetcollision@aol.com | |
| Manhattan Mental Health Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 5th Ave Rm 1108 | | New York | New York | 10016-6655 | dionica@manhattanmhc.com | |
| Manhattan Reproductive Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169 East 74th Street | | New York | New York | 10021 | medyana@aol.com | |
| Manhattan Reproductive Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169 East 74th Street | | New York | New York | 10021 | medyana@aol.com | |
| Manhattan Stitching Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8362 Artesia Blvd Ste E | | Buena Park | California | 90621-4179 | cory@manhattanstitching.com | |
| Manhattan Wall Mounting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Bryant Park | | New York | New York | 10036 | info@handymanhinckley.com | |
| Mani Specialty Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Northwest 11th Street | | Homestead | Florida | 33030 | karla.mcrea@manimedicalcenter.com | |
| Manifest Joy Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 North Swan Road | | Tucson | Arizona | 85712 | kimberly@manifestjoycounseling.com | |
| Manifest Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Park East Dr Ste 101 | | Beachwood | Ohio | 44122-4359 | mrashid@manifesttechsolutions.com | |
| Manion's Wholesale Building Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7705 305th Street | | St Joseph | Minnesota | 56374 | rmanion@manionswholesale.com | |
| Manion's Wholesale Building Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7705 305th Street | | St Joseph | Minnesota | 56374 | rmanion@manionswholesale.com | |
| Manish Auto Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No. 32, Sector 68 | | Faridabad | HR | 121004 | vishal.yadav@manishauto.com | |
| Manitobah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Southwest 9th Avenue | | Portland | Oregon | 97205 | careers@manitobah.ca | |
| Mankind America LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Eldorado Road | | Bloomington | Illinois | 61704 | priti@mankindamerica.com | |
| Mann & Potter, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 University Park Place | | Birmingham | Alabama | 35209 | jennifer@mannpotter.com | |
| Manna Beverages | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Stone Blvd | | West Sacramento | California | 95691-4049 | mlongo@mannabev.com | |
| Manna restaurant group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 Auahi Street | | Honolulu | Hawaii | 96814 | yepiyim@yahoo.com | |
| MannapovLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Cascade Caverns Rd | | Boerne | Texas | 78015-8308 | hr@mannapovllc.com | |
| Manners Composite Stocks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1232 Swift Street | | North Kansas City | Missouri | 64116 | matt@mannersstocks.com | |
| Mannik and smith group inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Indian Wood Cir Ste 1 | | Maumee | Ohio | 43537-4037 | cody.lamb2019@gmail.com | |
| Mannino Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Buckingham Avenue | | Poughkeepsie | New York | 12601 | gm@manninoelectric.com | |
| Mannisi Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 Dr Martin Luther King Dr | | Saint Louis | Missouri | 63133-2419 | bruce.wohldmann@gmail.com | |
| Manny's Sweet Treats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Park Street | | Hartford | Connecticut | 6106 | info@mannyst.com | |
| Manoa Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 12th Ave | | Honolulu | Hawaii | 96816-2251 | traci@manoaseniorcare.com | |
| Manoa Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 12th Ave | | Honolulu | Hawaii | 96816-2251 | traci@manoaseniorcare.com | |
| Manoa Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 12th Ave | | Honolulu | Hawaii | 96816-2251 | traci@manoaseniorcare.com | |
| Manoj Goyal Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C Block Road | | Noida | UP | 201301 | manoj.goyal@greatdevelopers.com | |
| Manpower Group Tukwila | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 Interurban Avenue South | | Seattle | Washington | 98168 | billiant.baer@manpower.com | |
| ManpowerGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Manpower Place | | Milwaukee | Wisconsin | 53212 | diego.viacava@manpowergroup.com | |
| ManpowerGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Manpower Place | | Milwaukee | Wisconsin | 53212 | toni.goetz@manpowergroup.com | |
| ManpowerGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Manpower Place | | Milwaukee | Wisconsin | 53212 | arlet.ramirez@manpowergroup.com | |
| Manraj Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manraj Trucking F-547, 8A, Industrial Area, Sector 75, | | SAS Nagar | PB | 160055 | hr@mtc-mi.com | |
| Mansa Web Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zirakpur Flyover | | Zirakpur | PB | 140603 | hrmansawebsolutions@gmail.com | |
| Mansfield 1st EPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 399 S Trimble Rd | | Mansfield | Ohio | 44906-2938 | office2@mansfield1st.com | |
| Mansfield Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Metcalf Vw | | Underhill | Vermont | 05489-9611 | jen@mansfieldservicesvt.com | |
| Mansion Access, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3572 Highland Glen Way W | | Jacksonville | Florida | 32224-1602 | mansionaccess@gmail.com | |
| Mantis Support | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4275 Little Road | | Arlington | Texas | 76016 | careers@mantissupport.com | |
| Mantra Global Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | sk@mantraglobal.co | |
| Mantu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carrer de Guitard | | Barcelona | CT | 8014 | bdeligniville@mantu.com | |
| Manufactured | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 N La Brea Ave Ste 200 | | West Hollywood | California | 90038-2337 | mackinsey@manufactured.com | |
| MANUFACTURERS PACKAGING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 20th St N | | Bessemer | Alabama | 35020-4830 | christy@manpac.net | |
| Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17506 Lobo Trl | | Houston | Texas | 77084-1184 | sg_chulocka@yahoo.com | |
| MAP Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 North Federal Highway | | Boca Raton | Florida | 33487 | info@mapinsuranceagency.com | |
| Maple City Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 S Main St | | Monmouth | Illinois | 61462-2161 | maplecitychiro@gmail.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MAPLE GROVE AUTO CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W4315 Wisconsin 23 | Montello | Wisconsin | 53949 | maplegroveauto@frontier.com |
| Maple Lawn Medical Care Facility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Sanderson Ln | Coldwater | Michigan | 49036-2228 | jayne.sabaitis@maple-lawn.org |
| Maple Leaf Trading Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 656 South Hope Street | Los Angeles | California | 90017 | summerknowautumn@gmail.com |
| Maple place auto body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Maple Pl | Amityville | New York | 11701-2817 | northshoreauto1@gmail.com |
| Maple place auto body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Maple Pl | Amityville | New York | 11701-2817 | northshoreauto1@gmail.com |
| Maple Tech Space Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indeevaram Building, Koratty, Infopark | Cheruvalloor | KL | 680308 | vidya@mapletechspace.com |
| Maple Tech Space Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indeevaram Building, Koratty, Infopark | Cheruvalloor | KL | 680308 | vidya@mapletechspace.com |
| Maple Tech Space Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indeevaram Building, Koratty, Infopark | Cheruvalloor | KL | 680308 | careers@mapletechspace.com |
| MapleLife Nutrition Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3681 McNicoll Ave | Toronto | Ontario | M1X 1G5 | hr@maplelifecanada.com |
| Maplewood Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Minnehaha Ave E | Maplewood | Minnesota | 55119-3864 | maplewoodautoservice@gmail.com |
| Maplewood Richmond Heights School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2531 South Big Bend Boulevard | St. Louis | Missouri | 63143 | erin.jackson@mrhschools.net |
| Mara Holdings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Northeast 3rd Avenue | Fort Lauderdale | Florida | 33301 | jenny.li@mara.com |
| Marathon Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Smith St | Englewood | New Jersey | 07631-4607 | gnatchez@sabrett.com |
| Marathon Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3355 West Alabama Street | Houston | Texas | 77098 | dmadhavan@marathongroup.com |
| Marathon Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3355 West Alabama Street | Houston | Texas | 77098 | dmadhavan@marathongroup.com |
| Marathon Petroleum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1216 East Vista Del Cerro Drive | Tempe | Arizona | 85281 | shahkapil234@gmail.com |
| Marathon Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2538 E 54th St | Huntington Park | California | 90255-2509 | accounts@marathon-power.com |
| Marbin Electrical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 Oscar Barton Rd | Monroe | Georgia | 30655-5559 | jbowen@marbincompanies.com |
| Marble & Granite Tech, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 W Northwest Hwy | Barrington | Illinois | 60010-2641 | lasen@mgtstone.com |
| Marble & Granite Tech, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 W Northwest Hwy | Barrington | Illinois | 60010-2641 | lasen@mgtstone.com |
| Marble Stone Polish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4749 Oceanside Blvd Ste A | Oceanside | California | 92056-3059 | ronnybuildingcleaning@gmail.com |
| Marble Stone Polish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4749 Oceanside Blvd Ste A | Oceanside | California | 92056-3059 | ronnybuildingcleaning@gmail.com |
| Marble Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14554 Keswick St | Van Nuys | California | 91405-1201 | caltamirano@grupotenerife.com |
| Marble Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14554 Keswick St | Van Nuys | California | 91405-1201 | caltamirano@grupotenerife.com |
| Marc A. Kane, CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Milltown Road | East Brunswick | New Jersey | 8816 | bookkeeperapply29@gmail.com |
| MARC PRIMO WARREN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Southwest 5th Avenue | Miami | Florida | 33130 | mpwarren@marcprimowarren.com |
| MARC PRIMO WARREN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Southwest 5th Avenue | Miami | Florida | 33130 | mpwarren@marcprimowarren.com |
| Marcamor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | villa 49 Lumbini sln springs kondpaur hyderabad | Hyderabad | TS | 500032 | jyothsna.p@marcamor.com |
| Marcey's refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Ford St | Garland | Texas | 75040-7343 | thisisfirmly@gmail.com |
| March Funeral Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5719 York Rd | Baltimore | Maryland | 21212-3606 | tforbes@marchfh.com |
| Marchion & Faucher, Ent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 Stamm Rd | Newington | Connecticut | 06111-3627 | office@marchionfaucher.com |
| Marchionda & Associates, L..P.. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 Montvale Avenue | Stoneham | Massachusetts | 2180 | paul@marchionda.com |
| Marchionda & Associates, L..P.. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 Montvale Avenue | Stoneham | Massachusetts | 2180 | paul@marchionda.com |
| Marco's Rental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28412 N 50th Way | Cave Creek | Arizona | 85331-2346 | robertjames0117@gmail.com |
| Marcom Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Lincoln St | Portsmouth | Virginia | 23704-4818 | kaitlin.fitzsimmons-evans@marcomserv.com |
| Marcom Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Lincoln St | Portsmouth | Virginia | 23704-4818 | kaitlin.fitzsimmons-evans@marcomserv.com |
| Marcon Engineering Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 876 N Broadway | Escondido | California | 92025-1820 | adminsupport@marconeng.com |
| Marco's Pizza Grafton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 537 N Main St | Grafton | Ohio | 44044-1317 | kois@marcospizza.net |
| Marc's Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17492 Rockefeller Cir | Fort Myers | Florida | 33967-5804 | marcsautomotiverepair@gmail.com |
| Marc's woodworking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1719 English Ave | Indianapolis | Indiana | 46201-4006 | grigaitshia@gmail.com |
| Marcstone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 9th St | Wanamingo | Minnesota | 55983-2600 | paul@marcstone.com |
| Marcus & Shapira LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Grant Street | Pittsburgh | Pennsylvania | 15219 | tittmann@marcus-shapira.com |
| Marcus and Millichap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23975 Park Sorrento Ste 400 | Hidden Hills | California | 91302-4014 | ratnakar.appidi@yahoo.com |
| Maree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West 2nd Street | Casper | Wyoming | 82601 | egor@imaree.com |
| MAREKS' SERVICES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 Indian Rd | New Ulm | Texas | 78950-5074 | harold@marekservices.org |
| MARGAUX PHOTOGRAPHY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 N Central St Apt 406 | Knoxville | Tennessee | 37917-7547 | margaux.gamble@gmail.com |
| Margolis & Nazaryan Accounting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3452 East Foothill Boulevard | Pasadena | California | 91107 | admin@mn-taxaccounting.com |
| Margulies Perruzzi Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 Congress Street | Boston | Massachusetts | 2210 | humanresources@mparchitectsboston.com |
| Mariah Podhorsky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 51st Way S | Gulfport | Florida | 33707-4356 | macarlos77025@aol.com |
| Mariah Podhorsky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 51st Way S | Gulfport | Florida | 33707-4356 | macarlos77025@aol.com |
| Marian Masoud OD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28000 Greenspot Rd | Highland | California | 92346-4450 | masoudmarian@yahoo.com |
| Marian, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 E Saint Clair St | Indianapolis | Indiana | 46202-3569 | vferguson@marian.com |
| Marianapolis Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Chase Rd | Thompson | Connecticut | 06277-2802 | esabacinski@marianapolis.org |

| Name | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Mariano's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Gilbert Avenue | Western Springs | Illinois | 60558 | joseph.montelo@marianos.com | |
| Mariano's Grocery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 678 N York St | Elmhurst | Illinois | 60126-1605 | adam.cochran@marianos.com | |
| Marici Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 23 | Cedar Grove | New Jersey | 7009 | bhushan.bhatia@maricisolutions.com | |
| Maricopa Corporate College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2411 W 14th St | Tempe | Arizona | 85281-6941 | marketing@maricopacorporate.com | |
| Maricopa Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41600 W Smith Enke Rd Ste 3 | Maricopa | Arizona | 85138-2705 | maricopawellnesscenter@gmail.com | |
| Marie Callenders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6950 Alvarado Rd | San Diego | California | 92120-5305 | mc74lamesa@yahoo.com | |
| Marietta Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 741 Chance Rd | Marietta | Georgia | 30066-3711 | mariettamedgroupbusiness@gmail.com | |
| Marigold Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Broadway | Lynnfield | Massachusetts | 1940 | g@chitnisgroup.com | |
| Marilyn M Machusick DDS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Metric Dr | Tallmadge | Ohio | 44278-2338 | machusick1@hotmail.com | |
| Marin Cosmetic Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Rowland Way | Novato | California | 94945 | info@dr-delgado.com | |
| Marin Dental Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 La Goma St Ste 200 | Mill Valley | California | 94941-2980 | recruiting@marindentalwellness.net | |
| Marin Municipal Water District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Nellen Ave | Corte Madera | California | 94925-1105 | jmunoz@marinwater.org | |
| Marina del Rey Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4558 Admiralty Way | Marina Del Rey | California | 90292-5417 | marinapharmacy4588@gmail.com | |
| Marina Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 W Washington St | Sandusky | Ohio | 44870-2334 | akuns@marinahomehealth.com | |
| Marina Village At Boynton Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Casa Loma Boulevard | Boynton Beach | Florida | 33435 | marinavillagepm@fsresidential.com | |
| Marinaccio Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 W Broadway Ste 103 | Glendale | California | 91204-1331 | admin@marinacciolaw.com | |
| Marine Agrifuture, LCC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56-1081 A Kamehameha Highway | Kahuku | Hawaii | 96731 | kimkoung01@gmail.com | |
| Marine Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 W Main Ave | Frazee | Minnesota | 56544-4116 | eric@marineinnovations.com | |
| Marine Sales Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6151 Dixie Hwy | Hamilton | Ohio | 45014-4249 | accounting@marinesales.com | |
| Marine Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Enterprise Dr | Wentzville | Missouri | 63385-5570 | jsmith@mtiboats.com | |
| Marinella Italian Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Duane St | Glen Ellyn | Illinois | 60137-4676 | entelaiio@live.com | |
| Mariner Sands Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 SE Mariner Sands Dr | Stuart | Florida | 34997-8723 | kwink@marinersands.com | |
| Marion Art Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Pleasant St | Marion | Massachusetts | 02738-1602 | marionartcenter@gmail.com | |
| Marion Eye Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 W DeYoung St | Marion | Illinois | 62959-4437 | jharris@marioneye.com | |
| Marion's Carpet and Flooring Warehouses | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28819 SW Boones Ferry Rd | Wilsonville | Oregon | 97070-8217 | sales@marionscarpets.com | |
| Mario's Spa, Hotel & Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 E Garfield Rd | Aurora | Ohio | 44202-8801 | mariointernational@yahoo.com | |
| Mariposa Community Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 North Grand Avenue | Nogales | Arizona | 85621 | mvasquez@mariposachc.net | |
| Mariposa Community Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 North Grand Avenue | Nogales | Arizona | 85621 | mvasquez@mariposachc.net | |
| Maritime and Seafood Industry Museum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 1st St | Biloxi | Mississippi | 39530-4703 | admin@maritimemuseum.org | |
| MARITIME DELIVERY SERVICE, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Terminal Ct | Joliet | Illinois | 60436-9034 | angel.santiago@mdstrucking.net | |
| Maritime talent solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Purchase Street | Fall River | Massachusetts | 2720 | justin@maritimetalentsolutions.com | |
| Marjak Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Forrest Ave | Fayetteville | Pennsylvania | 17222-1405 | marjakservices@outlook.com | |
| Mark A Straka DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3545 Olentangy River Road | Columbus | Ohio | 43214 | tmurray@williamsoralsurgery.com | |
| Mark A. Fuhrman, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 S Main St | Huntsville | Missouri | 65259-1041 | missouridds@gmail.com | |
| Mark Bond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Desford Way | Stanwell | England | TW15 3AS | mark@thecoachcompany.com | |
| Mark Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 722 W Main St | Louisville | Kentucky | 40202-2634 | markbenson8088@gmail.com | |
| Mark Comprehensive LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Karanthur Post | Kunnamangalam | KL | 673571 | hr@markind.in | |
| Mark F Grigsby CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6060 N Central Expy Ste 500 | Dallas | Texas | 75206-5249 | mark@markfgrigsbycpa.com | |
| Mark F Grigsby CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6060 N Central Expy Ste 500 | Dallas | Texas | 75206-5249 | mark@markfgrigsbycpa.com | |
| Mark H Weiss PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6165 Jericho Tpke | Commack | New York | 11725-2835 | ginny@markhweiss.com | |
| Mark J Johnson DDS PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 France Ave S Ste 310 | Edina | Minnesota | 55435-1803 | shari.drjohnson@aol.com | |
| Mark J Powers MD PA DBA Florida Orthopaedic Specialist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9077 S US Highway 1 | Port St Lucie | Florida | 34952-3405 | jeanetteball@pslortho.com | |
| MARK J. NAPOLIN & ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Moon Street Northeast | Albuquerque | New Mexico | 87111 | mkiefer@marknapolin.com | |
| Mark Moore Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4603 Roses Run | Hightstown | New Jersey | 8520 | samantha.rivera@markmooreconsulting.com | |
| Mark S Indelicato CPA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 South Big Bend Boulevard | Richmond Heights | Missouri | 63117 | mark@indelicatocpa.com | |
| Mark S Indelicato CPA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 South Big Bend Boulevard | Richmond Heights | Missouri | 63117 | mark@indelicatocpa.com | |
| Mark Sisson Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30200 Telegraph Rd Ste 102 | Bingham Farms | Michigan | 48025-4503 | cindy@marksissonlaw.com | |
| Mark Sperling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 E Michigan St | Orlando | Florida | 32806-4702 | mark.r.sperling@gmail.com | |
| Mark Yampaglia Law PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Lincoln Ave | Rutherford | New Jersey | 07070-2112 | pip@yampaglia-law.com | |
| Mark Yampaglia Law PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Lincoln Ave | Rutherford | New Jersey | 07070-2112 | pip@yampaglia-law.com | |
| Marked Waters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 East 173rd Street | Bronx | New York | 10460 | info@markedwaters.com | |
| Marker Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1720 Harrison Street | Hollywood | Florida | 33020 | kim@markerinsurance.com | |
| Marketer FB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Garland St | Everett | Massachusetts | 02149-5066 | griffinolla058@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MarketGraphics Research Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 357 Riverside Drive | | Franklin | Tennessee | 37064 | resumes@mgresearch.net |
| Marketig | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71625 26th St | | Lawton | Michigan | 49065-5611 | kasso2ka@cmich.edu |
| Marketing Sip | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sultan Lahri Road | | Lahore | Punjab | 54840 | farhanmohan119@gmail.com |
| Marketing Tech Zone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Olimohammed Pettai Street Road | | Govindavadi | TN | 631502 | mtzaccrteam@gmail.com |
| MarketingwithTirika | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Rose Street | | Roodepoort | GP | 1710 | moontirika@gmail.com |
| Marketplace Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 South Main Street | | Plymouth | Michigan | 48170 | careers@marketplacehomes.com |
| MarketSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11700 Great Oaks Way | | Alpharetta | Georgia | 30022 | shpalmer@tracfonemobile.com |
| Marketwicks Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | nxone | | Noida | UP | 201309 | nirupama@marketwicks.com |
| Markham Metals Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Jewel Dr | | Wilmington | Massachusetts | 01887-3350 | dmarkham1212@aol.com |
| Markrich Apparel Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meraki Arena, Opp. R.K. Studio, | | Mumbai | MH | 400071 | hr@markrich.com |
| Mark's art printing & graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Ferry Blvd | | Stratford | Connecticut | 06615-6008 | marksart.pg@gmail.com |
| Mark's Landscaping LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Rosewood Ave | | Long Branch | New Jersey | 07740-7509 | markslandscaping10@gmail.com |
| Marks Mattress Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9951 Hedden Rd | | Evansville | Indiana | 47725-8915 | hr@marksmattress.com |
| Mark's Paint Mart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3707 Mt Diablo Blvd | | Lafayette | California | 94549-3538 | mpmlaf@markspaint.net |
| Mark's Service Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 W Kilgore Ave | | Yorktown | Indiana | 47396-9805 | mark@markssc.com |
| Mark's Service Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 W Kilgore Ave | | Yorktown | Indiana | 47396-9805 | mark@markssc.com |
| Marks Travel and Tourism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Gardenville Parkway West | | Buffalo | New York | 14224 | mnowak@dreamvacations.com |
| Markson Chiropractic and Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 NW 100th Ave | | Plantation | Florida | 33324-7008 | mstockel@marksonchiropractic.com |
| Marlee Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 364 South Egg Harbor Road | | Hammonton | New Jersey | 8037 | bhartline@marleecontractors.com |
| Marley & Associates Legal Search LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 Mount Olive Dr | | Decatur | Georgia | 30033-2928 | jm@marleyandassociates.com |
| Marley & Associates Legal Search LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 Mount Olive Dr | | Decatur | Georgia | 30033-2928 | jm@marleyandassociates.com |
| Marley & Associates Legal Search LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 Mount Olive Dr | | Decatur | Georgia | 30033-2928 | jm@marleyandassociates.com |
| Marlin & Associates Financial Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E Jackson St | | Paulding | Ohio | 45879-1223 | amarlin@ft.newyorklife.com |
| Marlowe Crown- The Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Clayton Street | | Denver | Colorado | 80206 | marlowecrown@gmail.com |
| Marone Contractors,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Crown Point Rd | | West Deptford | New Jersey | 08086-2140 | jgiannini@maronecontractors.com |
| Maroon Girl Jamaican Cuisine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1485 New York 9D | | Wappingers Falls | New York | 12590 | maroongirlbiz@gmail.com |
| Marquardt Engineering, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7020 S Yale Ave Ste 225 | | Tulsa | Oklahoma | 74136-5726 | keith.marquardt@ymail.com |
| Marquee IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 South 800 East | | Orem | Utah | 84097 | recruiting@marqueeit.com |
| Marquee Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Venture | | Irvine | California | 92618 | anguyen@marqueestaffing.com |
| Marque's Food Distributor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8792 Paul Starr Dr | | Pensacola | Florida | 32514-7047 | outlaw@marquesfood.com |
| marriot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Herndon Parkway | | Herndon | Virginia | 20170 | yasasvikumarpapineni1234@gmail.com |
| marriott | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Yaupon Dr Apt 5 | | Myrtle Beach | South Carolina | 29577-4477 | pgreen9764@gmail.com |
| Marriott vacations Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7852 Autumn Wood Dr | | Alafaya | Florida | 32825-3344 | demielaville@gmail.com |
| Mars Advertising Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33227 Lancashire St | | Westland | Michigan | 48185-2848 | shellymeachum0919@gmail.com |
| Mars Family Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4615 Huntington Dr N | | Los Angeles | California | 90032-1919 | megzeinali@allstate.com |
| Marsa Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Castleview Rd | | Pittsburgh | Pennsylvania | 15234-2299 | paul@marsainc.com |
| Marsack Lawn and Snow, Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6187 S Sheridan Ave | | Durand | Michigan | 48429-9310 | marsack01@gmail.com |
| Marsh Insulation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7372 Furnace Rd | | Ontario | New York | 14519-9723 | marshchevelle@yahoo.com |
| Marsh Psychotherapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67-04 Myrtle Avenue | | Queens | New York | 11385 | catherine@marshpsychotherapy.com |
| Marshal D. Gibson, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Church Street | | New Haven | Connecticut | 6510 | mglb26520@gmail.com |
| marshall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6021 Belair Dr | | Florence | Kentucky | 41042-1343 | quincyjr43@yahoo.com |
| Marshall County Exceptional Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 198 Old Symsonia Road | | Benton | Kentucky | 42025 | lindseyw@m-c-e-c.org |
| Marshall County Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Old Symsonia Rd | | Benton | Kentucky | 42025-5042 | beth.cavanah@marshallhospital.net |
| Marshall Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 W 2100 S | | Salt Lake City | Utah | 84120-1206 | ken.harris@marshallind.com |
| marshall university | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 6th Ave Apt 5 | | Huntington | West Virginia | 25701-2955 | yasaswinivignan1@gmail.com |
| Marshalls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Ramona Road | | Palm Springs | California | 92264 | mario_barrientos@tjx.com |
| Marshfield Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Moraine St | | Marshfield | Massachusetts | 02050-3412 | psukapat@marshfieldcc.com |
| Marshwinds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 436 Valley Brook Ave Unit 298 | | Lyndhurst | New Jersey | 07071-6616 | marsh@marshwinds.net |
| MARTAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Terrace Drive | | Conklin | New York | 13748 | hr@martacsystems.com |
| Martel Innovate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ueberlandstrasse 111 | | Dübendorf | ZH | 8600 | info@martel-innovate.com |
| Martens Fresh, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1323 Towpath Road | | Port Byron | New York | 13140 | elizabeth@spudsrus.com |
| Martha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2042 107th Ave | | Oakland | California | 94603-3908 | marthamartinez6364@gmail.com |
| Martha's Healing Touch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15800 Pines Boulevard | | Pembroke Pines | Florida | 33027 | healing290@gmail.com |
| Marti Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8450 NW 58th St | | Doral | Florida | 33166-3302 | yamilmarti1929@gmail.com |
| Martich Capital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Broad Street | | Stamford | Connecticut | 6902 | heribert.martich@hotmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Martik Family Dental LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 Potomac Ave | Pittsburgh | Pennsylvania | 15216-2109 | martik174@gmail.com | |
| Martin Eichhorn & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salt Creek Lane | Arlington Heights | Illinois | 60005 | nadjeichhorn@gmail.com | |
| Martin Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8553 Highway 55 | Estancia | New Mexico | 87016 | martin20enterprise@gmail.com | |
| Martin Granoff, MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 554 Larkfield Road | East Northport | New York | 11731 | martingranoff@optonline.net | |
| Martin Jones Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3132 Winding Branch Trl | Winston Salem | North Carolina | 27127-6153 | berne.brandon@martinjonestransport.com | |
| Martin Jones Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3132 Winding Branch Trl | Winston Salem | North Carolina | 27127-6153 | berne.brandon@martinjonestransport.com | |
| Martin Logistics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 560054 | The Colony | Texas | 75056-0054 | liz@martinlogistics.com | |
| Martin Logistics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 560054 | The Colony | Texas | 75056-0054 | liz@martinlogistics.com | |
| Martin Morell M.D - Arthritis Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Middle Settlement Road | New Hartford | New York | 13413 | office.staff@drmorellcares.com | |
| Martin Service Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9103 Woodmore Center Dr | Lanham | Maryland | 20706-1653 | bridgette.chambers@protonmail.com | |
| Martin Transportation Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 Clyde Park Ave SW | Byron Center | Michigan | 49315-8387 | jason.bis@mtstrans.com | |
| Martin Transportation Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 Clyde Park Ave SW | Byron Center | Michigan | 49315-8387 | jason.bis@mtstrans.com | |
| Martin Transportation Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Clyde Park Avenue Southwest | Wyoming | Michigan | 49509 | lisa.england@mtstrans.com | |
| Martine, Katz Scanlon & Schimmel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Kings Highway North | Cherry Hill Township | New Jersey | 8003 | info@familylawmks.com | |
| Martinez Legal PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 E McKinney St Ste 109 | Denton | Texas | 76209-4660 | jmart9612@gmail.com | |
| MARTINEZ-CASTRILLON CARDIOLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3661 South Miami Avenue | Miami | Florida | 33133 | lolamonell@yahoo.com | |
| MARTIN'S ROD AND CUSTOM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 McLean Street | Lampasas | Texas | 76550 | rj@martinsrods.com | |
| Martorana Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Eileen Dr | Cedar Grove | New Jersey | 07009-1351 | gmartorana@njexclusivepropertiesforsale.com | |
| Martz & Wilson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 Hanley Industrial Ct | Saint Louis | Missouri | 63144-1904 | seyler@mwstlcpa.com | |
| Maruti Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panki Industrial Area, Phase-3,Near Kesco | Kanpur | UP | 208020 | jobs.marutimetals@gmail.com | |
| Maruyama Chillers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Gilman Street | Berkeley | California | 94710 | eric@maruyamachillers.com | |
| Marvel Cake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1614 W Campbell Ave | Campbell | California | 95008-1535 | reza@marvelcake.com | |
| Marvellous 99 Hectares pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kanpur - Lucknow Road | Lucknow | UP | 226005 | mansisharmaknp2000@gmail.com | |
| Marvelous Mink Lashes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Summer St | Worcester | Massachusetts | 01608-1216 | marvelah.laplante305@gmail.com | |
| Marvin Midtown Chiropractic, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 E Linwood Blvd | Kansas City | Missouri | 64109-1723 | gclinker2@gmail.com | |
| Marv's Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6715 N 92nd St | Omaha | Nebraska | 68122-1203 | trish@marvstreeservice.com | |
| Marwan Freightline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3746 Foothill Blvd | Glendale | California | 91214-1740 | delgado@marwanfreightline.com | |
| Marxaire Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 East 64th Avenue | Denver | Colorado | 80229 | brett@marxaire.com | |
| Mary A Sanders DMD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2677 South Tamiami Trail | Sarasota | Florida | 34239 | drmarysanders@comcast.net | |
| Mary Hunter's Recovery Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 South Broadway | Lexington | Kentucky | 40508 | lexington-bom@mhfoc-recovery.com | |
| Mary Jane M Elliott PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24300 Karim Blvd | Novi | Michigan | 48375-2842 | shannon.sterbling@mjelliott.com | |
| Mary Yiu CPA PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Sugar Grove Boulevard | Stafford | Texas | 77477 | info@yiucpa.com | |
| Maryknoll Sisters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Pinesbridge Rd | Ossining | New York | 10562-2100 | sbrandt@mksisters.org | |
| Maryland Cardiology Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7474 Greenway Center Drive | Greenbelt | Maryland | 20770 | nathansahni@gmail.com | |
| Maryland Department of Natural Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 580 Taylor Avenue | Annapolis | Maryland | 21401 | ogzena.dumeny@maryland.gov | |
| Maryland Leadership Workshops | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22738 Maple Road | Lexington Park | Maryland | 20653 | kjtconsult@gmail.com | |
| Maryland mechanical heating & cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4125 Federal Hill Rd | Jarrettsville | Maryland | 21084-1213 | mdmechanical23@gmail.com | |
| Maryland Podiatry Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Ellicott Center Dr Ste 102 | Daniels | Maryland | 21043-4164 | jmurphy@mdpodc.com | |
| Maryland Psychiatric Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4470 Southern Business Park Dr | White Plains | Maryland | 20695-2840 | admin@marylandpsychcare.com | |
| Maryland Public Television | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11767 Owings Mills Boulevard | Owings Mills | Maryland | 21117 | christina.lohr-beatty@mpt.org | |
| Maryland Stadium Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 West Camden Street | Baltimore | Maryland | 21201 | employment@mdstad.com | |
| Maryland Stadium Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 West Camden Street | Baltimore | Maryland | 21201 | employment@mdstad.com | |
| Maryland State Retirement Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 East Baltimore Street | Baltimore | Maryland | 21202 | ldaley@sra.state.md.us | |
| Maryland Strength and Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10735 Town Center Boulevard | Dunkirk | Maryland | 20754 | bryan@marylandstrength.com | |
| Mary's Domestic Staffing and Babysitting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10349 Glory Ave | Tujunga | California | 91042-2023 | marysdomesticstaffing@gmail.com | |
| Mary's Vine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kenmawr Drive | Rankin | Pennsylvania | 15104 | daniel@marysvine.com | |
| Mary's Vine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kenmawr Drive | Rankin | Pennsylvania | 15104 | daniel@marysvine.com | |
| MAS Resturant Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10600 Shadow Wood Dr Ste 600 | Houston | Texas | 77043-2838 | jperez@masrgllc.com | |
| Masa Tool Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2575 Jason Ct | Oceanside | California | 92056-3592 | jobs@masatool.com | |
| MAsco service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 South Dooley Street | Grapevine | Texas | 76051 | cobysisco@mascoservice.com | |
| MAsco service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 South Dooley Street | Grapevine | Texas | 76051 | cobysisco@mascoservice.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mascot Media Acquisition, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2049 East Joyce Boulevard | Fayetteville | Arkansas | 72703 | hr@mascotmedia.net |
| MASE Insights LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Oberlin Road | Middletown | Pennsylvania | 17057 | hr@maseinsights.com |
| MASE Insights LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Oberlin Road | Middletown | Pennsylvania | 17057 | hr@maseinsights.com |
| Maser, Amundson @ Boggio P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6601 Lyndale Ave S Ste 320 | Minneapolis | Minnesota | 55423-2488 | klevinskas@maserlaw.com |
| masew Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shaikpet Flyover Road | Hyderabad | TS | 500032 | patlollasandeep4@gmail.com |
| Mason Companies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 1st Ave | Chippewa Falls | Wisconsin | 54774-9998 | malec_kyle@yahoo.com |
| masonic homes of CA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34400 Mission Blvd | Union City | California | 94587-3604 | rkaleta@mhcuc.org |
| masonic homes of CA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34400 Mission Blvd | Union City | California | 94587-3604 | rkaleta@mhcuc.org |
| Masonic Homes of CA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34400 Mission Blvd | Union City | California | 94587-3604 | rvkaleta@gmail.com |
| Masonry Estimating Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 N Orange Ave Ste 800 | Orlando | Florida | 32801-2381 | plans.masonryestimating@gmail.com |
| Masonry Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S Talbert Blvd | Lexington | North Carolina | 27292-4041 | liliana@masonrymanagement.com |
| Masonry Preservation Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Hylton Rd | Pennsauken | New Jersey | 08110-1314 | cfrake@mppnj.com |
| Mass ANG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Southampton Rd | Westfield | Massachusetts | 01085-1331 | blanco09@yahoo.com |
| Mass Care Link, Incorporated. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 South Main Street | Fall River | Massachusetts | 2721 | reminders@masscarelink.org |
| MASS College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kumbakonam Bypass Road | Kumbakonam | TN | 612001 | masscollegemainoffice@gmail.com |
| Mass Mutual Puerto rico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plaza 273 Suite 1400 Ponce De Leon Ave | San Juan | San Juan | 918 | josefbellavista@financialguide.com |
| Mass Mutual Puerto rico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plaza 273 Suite 1400 Ponce De Leon Ave | San Juan | San Juan | 918 | josefbellavista@financialguide.com |
| Mass Real Estate Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Columbia Rd | Hanover | Massachusetts | 02339-2321 | andrew@massrealestatelaw.com |
| Mass Real Estate Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Columbia Rd | Hanover | Massachusetts | 02339-2321 | andrew@massrealestatelaw.com |
| Massachusetts Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Unicorn Park Dr Ste 300 | Woburn | Massachusetts | 01801-3345 | plans@massachusettsestimating.com |
| Massachusetts General Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Summer Street | Malden | Massachusetts | 2148 | akaraputhanmayalakshmi@gmail.com |
| Massachusetts Housing Partnership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Federal Street | Boston | Massachusetts | 2110 | lcain@mhp.net |
| MASSAGE DRIVEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5732 Buckeystown Pike | Frederick | Maryland | 21704 | massagedriven88@gmail.com |
| Massage Envy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11719 W Banff Ct | El Mirage | Arizona | 85335-6966 | rodriguezbvictor4@gmail.com |
| Massage Envy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 South Miami Avenue | Miami | Florida | 33130 | lidia.torgaperez@massageenvy.com |
| Massage Envy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 282 Main St | Exton | Pennsylvania | 19341-3700 | rebecca.lerro@massageenvy.com |
| Massage Envy - Midtowne Little Rock and Chenal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 North University Avenue | Little Rock | Arkansas | 72205 | vicki.burnett@massageenvy.com |
| Massage Envy Woodinville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14213 NE Woodinville Duvall Rd | Woodinville | Washington | 98072-8564 | louise.markham@massageenvy.com |
| Massage Seven Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 Baker Street | Costa Mesa | California | 92626 | massageseven77@gmail.com |
| Massage Therapist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Sector Drive | Mesa | Arizona | 85212 | kimberlysarah550@gmail.com |
| Massage viva | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Seaboard St | Myrtle Beach | South Carolina | 29577-9627 | mymassageviva@gmail.com |
| MassageLuXe Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2460 Vanderbilt Beach Road | Naples | Florida | 34109 | sabrina@flmassageluxe.com |
| Massanetta Springs Conference Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 Massanetta Springs Rd | Rockingham | Virginia | 22801-2259 | davec@massanettasprings.org |
| Massclay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 533 Clear Rd | Ocala | Florida | 34472-2373 | ericpsewell.00@gmail.com |
| Massey & Sharry, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 West Candler Street | Winder | Georgia | 30680 | michelle@masseyandsharry.com |
| Massey & Sharry, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 West Candler Street | Winder | Georgia | 30680 | michelle@masseyandsharry.com |
| Massey Shots Bar & Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8908 Ohio Drive | Plano | Texas | 75024 | dhwanihub@gmail.com |
| Massive Bio Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 West Street | New York | New York | 10006 | hr@massivebio.com |
| Massive Bio Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 West Street | New York | New York | 10006 | hr@massivebio.com |
| Massive Diamond Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Lakeview Cres | Benoni | Gauteng | 1501 | admin@massivediamond.co.za |
| MassiveCert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 970 Lake Carillon Drive | St. Petersburg | Florida | 33716 | josh@massivecert.com |
| MassiveMAKE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 North John Street | Orlando | Florida | 32808 | jobs@massivemake.com |
| MassMutual Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Huntington Drive | Alhambra | California | 91801 | karen.chan@ventureonward.com |
| MassRobotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Channel Street | Boston | Massachusetts | 2210 | events@massrobotics.org |
| MassRobotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Channel Street | Boston | Massachusetts | 2210 | events@massrobotics.org |
| Massy Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11305 Northwest 122nd Street | Medley | Florida | 33178 | humanresources.tt@massydistribution.com |
| Mast Air Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7528 W Harmont Dr | Peoria | Arizona | 85345-8030 | ruby.mastairinc@gmail.com |
| MAST Labs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Goldsboro Road | Bethesda | Maryland | 20817 | tim@mastsurgical.com |
| Mastclimbers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 Grayson Highway | Grayson | Georgia | 30017 | mike@mastclimbers.com |
| MasTec Utility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Xi St | Belle Chasse | Louisiana | 70037-1424 | mattaroche22@gmail.com |
| MASTEQ MANUFACTURING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 S Calhoun Rd | New Berlin | Wisconsin | 53151-2220 | jhahn@masteqonline.com |
| Master Boat Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alba Avenue | Coden | Alabama | 36523 | ljohnson@masterboat.net |
| Master Boat Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alba Avenue | Coden | Alabama | 36523 | ljohnson@masterboat.net |
| Master Building Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1741 Roseberry Cv | Collierville | Tennessee | 38017-6302 | steve@masterbsc.com |
| master card | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 45 | Austin | Texas | 78717 | supriya.pashapu1991@gmail.com |

| Master card | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Greenside Drive | | Richardson | Texas | 75080 | lathad656789@gmail.com | |
| Master card | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Purchase St | | Purchase | New York | 10577-2405 | imranmd5503@gmail.com | |
| Master Detailers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14010 McGregor Blvd | | Fort Myers | Florida | 33919-6124 | speedybiz23@gmail.com | |
| Master Movers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3195 South Mount Juliet Road | | Mt. Juliet | Tennessee | 37122 | jennifer@nashvillemastermovers.com | |
| Master Research & Manufacturing INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13528 Pumice St | | Norwalk | California | 90650-5249 | jennifer.viano@master-research.com | |
| Master Rooter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 Brookside Road | | Waterbury | Connecticut | 6708 | masterrooterct@gmail.com | |
| Master Rooter Plumbing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Vallejo St | | Denver | Colorado | 80223-1252 | carolyn@plumbersv.com | |
| Master Sheet Metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Bankton Cir | | Hanahan | South Carolina | 29410-2926 | amanda.speck@mastersheetmetal.com | |
| Mastercard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Watercress dr | | Aurora | Illinois | 60504 | amaryspoorthi@gmail.com | |
| Mastercard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 5th Avenue | | New York | New York | 10011 | sreejav014@gmail.com | |
| Mastermind Healthcare RCM Tactics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 VellaiPillai Street | | Chennai | TN | 600123 | careers@mastermindhealthcare.com | |
| Masters Sales Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Stratford Dr | | Madison | Mississippi | 39110-7815 | nathan.burgemaster@gmail.com | |
| Master's Touch Charter Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6550 East 2nd Street | | Prescott Valley | Arizona | 86314 | charters@masterstouchtours.com | |
| Masters, Mates & Pilots Plan Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Maritime Boulevard | | Linthicum Heights | Maryland | 21090 | cbradley@mmpplans.com | |
| MasterTech Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3642 Holland Rd Ste 101 | | Virginia Beach | Virginia | 23452-3000 | mastertechauto11@gmail.com | |
| MasterTrade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 584 Tam O Shanter | | Las Vegas | Nevada | 89109-1495 | james@mastertradepainters.com | |
| Masterworks Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 Yampa Ave | | Craig | Colorado | 81625-2609 | masterworksmason@gmail.com | |
| Masuu Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bollaram Road, Miyapur | | Miyapur | TS | 500049 | vamsikrishna1804@gmail.com | |
| Masuu Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bollaram Road, Miyapur | | Miyapur | TS | 500049 | vamsikrishna1804@gmail.com | |
| MAT TRANS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 West Higgins Road | | Hoffman Estates | Illinois | 60169 | hr@mattransinc.com | |
| Matadores Accident & Injury Lawyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4316 Gage Ave | | Bell | California | 90201-1215 | julie@yarianlaw.com | |
| Matarazzo Engineering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 575 U.S. 46 | | Fairfield | New Jersey | 7004 | frank@matengineers.com | |
| Matchbox Health Services Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5826 Fayetteville Road | | Durham | North Carolina | 27713 | kdaye@mhsnc.com | |
| Matchpoint Tennis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 New York 17M | | Goshen | New York | 10924 | mail@matchpointsports.com | |
| Mater Middle High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 NW 103rd St | | Hialeah Gardens | Florida | 33016-2419 | mpaez@materacademy.com | |
| Materials Integrity, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 221051 | | Anchorage | Alaska | 99522-1051 | materialsintegrity@gci.net | |
| Materials Processing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17423 Jefferson | | Riverview | Michigan | 48193-4205 | pmtanner@mpi-usa.com | |
| Materials Processing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17423 Jefferson | | Riverview | Michigan | 48193-4205 | pmtanner@mpi-usa.com | |
| Math Teachers Press, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 Park Glen Rd | | St Louis Park | Minnesota | 55416-5702 | susan@guidi.com | |
| Mathen Realty Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 Dundee Rd | | Northbrook | Illinois | 60062-2609 | herlich@mathenrs.com | |
| Mathers Engineering Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2431 SE Dixie Hwy | | Stuart | Florida | 34996-4004 | holly@mathersengineering.com | |
| Matheson & Associates, Pllc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 W Hargett St Ste 100 | | Raleigh | North Carolina | 27601-1378 | moseley@mathesonlawoffice.com | |
| Matheus Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15800 Redmond - Woodinville Road Northeast | | Woodinville | Washington | 98072 | mikem@matheuslumber.com | |
| Matheus Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15800 Redmond - Woodinville Road Northeast | | Woodinville | Washington | 98072 | mikem@matheuslumber.com | |
| MATHEUS LUMBER COMPANY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1433 W University Way | | Ellensburg | Washington | 98926-2334 | sharon@matheuslumber.com | |
| Mativ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Great Pond Dr | | Windsor | Connecticut | 06095-1527 | delaney.kirk@mativ.com | |
| Matiz Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101, Ishwani Apartment, Lane Number 5, behind D-Mart, Laxman Nagar, Balewadi, Pune, Maharashtra 411045 | | Pune | MH | 411045 | career.matizsolutions@gmail.com | |
| Matread Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 South Gilbert Road | | Chandler | Arizona | 85286 | hannah.white@matreadcare.org | |
| Matrix Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Cline Ave Ste 103 | | Schererville | Indiana | 46375-2570 | matrixco.llc1@gmail.com | |
| Matrix Environmental Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3730 California Road | | Orchard Park | New York | 14127 | nminute@matrixbiotech.com | |
| Matrix Global Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 John Street | | New York | New York | 10038 | finance@matrix-globalservices.com | |
| Matrix Home Care,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 South Australian Avenue | | West Palm Beach | Florida | 33409 | tammy.dillard@matrixhomecare.com | |
| Matrix III Income Tax Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5258 Transportation Boulevard | | Cleveland | Ohio | 44125 | matrix3its@ameritech.net | |
| Matrix Machining Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5114 80 Ave SE | | Calgary | Alberta | T2C 2X3 | matrixmach@gmail.com | |
| Matrix Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1215 Livingston Avenue | | North Brunswick Township | New Jersey | 8902 | chip@somersetmgmt.com | |
| Matson Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Main St | | Brookville | Pennsylvania | 15825-1221 | jsorek@matsonlumber.com | |
| Mattapan Community Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1575 Blue Hill Avenue | | Boston | Massachusetts | 2126 | baptistey@matchc.org | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Mattax Neu Prater | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1265 E Primrose St | Springfield | Missouri | 65804-4278 | cpridgen@mattaxneuprater.com |
| Matteo Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Dock 72 Way | Brooklyn | New York | 11205-1242 | matteo+monster@usebraintrust.com |
| Matteson Orthodontics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21104 Kildare Ave | Matteson | Illinois | 60443-2321 | manager@mattesonorthodontics.com |
| Matthes Prosthodontics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11710 Old Ballas Rd Ste 200 | Creve Coeur | Missouri | 63141-7076 | office@drmatthes.com |
| Matthew Harris Ornstein Memorial Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2212 Wyoming Ave NW | Washington | Washington DC | 20008-3908 | elena@mornstein.org |
| Matthew J Kinneman | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4028 Alpha Dr | Allison Park | Pennsylvania | 15101-2960 | matt@bullymax.com |
| Matthew J. Alm, DDS, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 125 Siringo Road | Santa Fe | New Mexico | 87505 | mattalmdds@gmail.com |
| Matthew Sessoms CDJR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 104 West Blvd | Williamston | North Carolina | 27892-2638 | jessica@matthewsessomscdjr.com |
| Matthew Wiggins | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1821 Red River Drive | Wharton | Texas | 77488 | wigginsworld@myyahoo.com |
| MatthewOh | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3102 E. State Highway | Del Valle | Texas | 78617 | food9804@gmail.com |
| Mattox Dog Training Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1781 N Bellevue Rd | Eltopia | Washington | 99330-9731 | mattoxdogtrainingacademy@gmail.com |
| Mattress Gallery Direct | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 132 Saint Andrews Dr Ste A | Murfreesboro | Tennessee | 37128-3529 | mattressgalleryd@bellsouth.net |
| Mauricios Grill & Cantina | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10700 Rosedale Hwy | Bakersfield | California | 93312-3278 | info@mauriciosgrill.com |
| Mauro Electric Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 319 169th St SW | Bothell | Washington | 98012-5973 | michelle@mauroelectric.com |
| MAVEN CLINIC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1847 N 2600 W | Lehi | Utah | 84043-3777 | hr@mavenclinicltd.com |
| Maven Jobs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 25 Road | Panipat | HR | 132103 | mavenrecruitment01@gmail.com |
| Maven Wealth Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1055 Lpl Way | Fort Mill | South Carolina | 29715-8101 | denika.tokunaga@mavenwealthmgmt.com |
| Maveric Automation LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1135 W Dennis Ave | Olathe | Kansas | 66061-5229 | josh@mavericautomation.com |
| Maverick Constructors, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5324 Van Dyke Rd | Lutz | Florida | 33558-4829 | karen@mavcon.net |
| Maverick Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2730 East W.T. Harris Boulevard | Charlotte | North Carolina | 28213 | miluannephotos@gmail.com |
| Maverick Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8351 East Walker Springs Lane | Knoxville | Tennessee | 37923 | blakewarren23@gmail.com |
| Maverick Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8351 East Walker Springs Lane | Knoxville | Tennessee | 37923 | jeffheoffl@outlook.com |
| Maverick Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8351 East Walker Springs Lane | Knoxville | Tennessee | 37923 | jzmosesffl@outlook.com |
| Maverick Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8351 East Walker Springs Lane | Knoxville | Tennessee | 37923 | jzmosesffl@outlook.com |
| Maverick Male Medical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3959 N Steele Blvd Apt 122 | Fayetteville | Arkansas | 72703-3291 | miranda@rejuvenatedmedspa.com |
| Maverick Security Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Bridge Plaza North | Fort Lee | New Jersey | 7024 | samantha@maverick-securityservices.com |
| Mavericks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New Jersey Turnpike | Kearny | New Jersey | 7032 | ahmadkhali.dev.io@gmail.com |
| MavRealty | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 232 Indian Rocks Road North | Belleair Bluffs | Florida | 33770 | info@mavrealty.com |
| Mavyn | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 701 Tillery Street | Austin | Texas | 78702 | info@askmaven.io |
| Max All Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17 Prospect St. | Morristown | New Jersey | 7960 | dnunez@maxallmgmt.com |
| Max All Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17 Prospect St. | Morristown | New Jersey | 7960 | dnunez@maxallmgmt.com |
| Max Infrastructure Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | House 152, Raod 22 | Dhaka | Dhaka Division | 1206 | rezwan.khan@maxgroup-bd.com |
| Max Life Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | CF3M+957, Devi Laxmi Bagh, Domaglada, Himayatnagar, Hyderabad, Telangana 500018 | Hyderabad | TS | 500018 | kalyanimaxlifeinsurance@gmail.com |
| Max Life Insurance Company Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Poonamallee High Road | Chennai | TN | 600029 | spadeaffiliate@gmail.com |
| Max Media Studio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Galaxy Circle | Surat | GJ | 394510 | maxmediamohemmed@gmail.com |
| Max Pools Austin | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1419 Crete Ln | Pflugerville | Texas | 78660-8027 | maxpoolsaustin@gmail.com |
| Max Property Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Union City Boulevard | Union City | California | 94587 | teammegan@zangrealty.com |
| Max Security USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 709 W Jericho Tpke | Huntington | New York | 11743-6336 | jpawlowska@maxsecurityli.com |
| Max Track Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California 60 | Rosemead | California | 91770 | margaretveethaines@hotmail.com |
| Max Track Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | ca-19 | Rosemead | California | 91770 | alex.lucas946@gmail.com |
| Max Track Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Atlanta Beltline Eastside Trail | Atlanta | Georgia | 30301 | jobs@maxtracktransportation.us |
| Max Track Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Atlanta Beltline Eastside Trail | Atlanta | Georgia | 30301 | jobs@maxtracktransportation.us |
| Max Track Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Buttonwood Avenue | Oak Park | California | 91377 | jenniferesoley71@gmail.com |
| Maxburn Fitness Studio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 80 Feet Road | Bengaluru | KA | 560095 | htailor277@gmail.com |
| Maxcare Chiropractic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3901B Main St Ste 201 | Philadelphia | Pennsylvania | 19127-2191 | thegrtchiro@aol.com |
| MaxDental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 151 Old Ridgefield Road | Wilton | Connecticut | 6897 | jenny@maxdental.org |
| Maxfield Medical Urgent Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5310 Matt Highway | Cumming | Georgia | 30028 | morgan@maxfieldmedical.com |
| MaxHire | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1445 Woodmont Ln NW | Atlanta | Georgia | 30318-2866 | max@max-hire.com |
| Maxie's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3545 South Las Vegas Boulevard | Las Vegas | Nevada | 89109 | deanna@maxieslv.com |
| Maxim Lighting International | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 253 Vineland Ave | City Of Industry | California | 91746-2319 | michal@maximlighting.com |
| Maxima Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16130 Ventura Boulevard | Los Angeles | California | 91436 | arainin@maximatherapy.com |
| Maximize Properties | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29712 US Highway 19 North | Clearwater | Florida | 33761 | steve@storage-easy.com |
| Maximize Properties | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29712 US Highway 19 North | Clearwater | Florida | 33761 | steve@storage-easy.com |
| Maximo framing LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Tampa Road | Tampa | Florida | 33611 | alfaroadriana88@hotmail.com |
| Maximum Fire Protection | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 Techne Center Drive | Milford | Ohio | 45150 | renee@max-fp.com |
| maximum Research | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1860 Greentree Rd | Cherry Hill | New Jersey | 08003-2031 | ashemployment11@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Maximus Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Connaught Circle | New Delhi | DL | 110001 | hrmaximusrecruitment@gmail.com | |
| MAXIS CAPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 West Putnam Avenue | Greenwich | Connecticut | 6830 | astern@maxiscapital.com | |
| Maxis Clinical Sciences LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mundhwa - Kharadi Road | Pune | MH | 411048 | sharique.s@maxisclinical.com | |
| Maxpaints Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jeevan Ganga Building | Kolkata | West Bengal | 700001 | hr@maxpaints.in | |
| Maxsip Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 N State Road 7 | Hollywood | Florida | 33021-3205 | lala@maxsiptel.com | |
| Maxtrack Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rosemead Boulevard | Rosemead | California | 91770 | support@maxtracktransportation.org | |
| Maxwell Projects Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 panchsheel, Community Centre, New Delhi | New Delhi | DL | 110017 | mukesh.kumar@maxwell.co.in | |
| Maxx Trans LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4304 36th Ave | Moline | Illinois | 61265-5517 | maxxtranspayments@gmail.com | |
| Maxx Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8243 Olean Rd | Holland | New York | 14080-9706 | maxxtrucking@gmail.com | |
| Maxxterm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Midland St | Norfolk | Virginia | 23523-1742 | tonya.wical@maxxterm.com | |
| Maxz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Essex Street | Lawrence | Massachusetts | 1840 | maxzhouup@gmail.com | |
| May Behavorial services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 South Wall Street | Calhoun | Georgia | 30701 | rebekahjude@maybebehavioralservices.com | |
| Maya Marca | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Holiday Drive | Fort Lauderdale | Florida | 33316 | yperez@exclusivepm.net | |
| maya textiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udhana - Magdalla Road | Surat | GJ | 394210 | jaiminpatel.rn@gmail.com | |
| Mayank Toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Basni Flyover | Jodhpur | RJ | 342003 | hr@mayankjcb.com | |
| Mayasthenia Gravis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Post Oak Boulevard | Houston | Texas | 77056 | rthomas@nuenergypay.com | |
| Mayer Family Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 Governor Drive | El Dorado Hills | California | 95762 | tessa@mayerfamilylaw.com | |
| Mayer Networks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 E Walnut St | Carbondale | Illinois | 62901-3019 | hr@mayernetworks.com | |
| Mayer Networks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 E Walnut St | Carbondale | Illinois | 62901-3019 | hr@mayernetworks.com | |
| Mayer-Ethridge Funeral Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Saint James St | Georgetown | South Carolina | 29440-3768 | ptethri@yahoo.com | |
| Mayers Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 427 Beech Street | Holyoke | Massachusetts | 1040 | admin@mayersenterprisellc.com | |
| Mayfair Tax, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 693 Quesenberry St | Christiansburg | Virginia | 24073-3350 | melissa@mytaxreps.com | |
| Mayfield Assisted Living & Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32820 6 Mile Rd | Livonia | Michigan | 48152-3276 | employment@mayfield-care.com | |
| Mayfield Assisted Living & Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32820 6 Mile Rd | Livonia | Michigan | 48152-3276 | employment@mayfield-care.com | |
| Mayfield Fence, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Ladean Court | Simpsonville | South Carolina | 29680 | jobposition123@gmail.com | |
| Mayfran International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6650 Beta Dr | Mayfield | Ohio | 44143-2352 | kneff@mayfran.com | |
| MAYILON CONSULTING SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No.12, Door No.3/47,, CHIDAMBARAM NAGAR 5TH STREET, Thangal Colony, Chennai, Kancheepuram, Tamil Nadu | Chennai | TN | 600122 | mayilonconsultingsolutions@gmail.com | |
| Maynard Advising Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Pine Forest Drive | Maumelle | Arkansas | 72113 | maynardadvising@gmail.com | |
| Maynard Concessions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Riverside Drive | Cleveland | Ohio | 44135 | maynardconcessions@gmail.com | |
| Maynard Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 166 Ross Hill Rd | Lisbon | Connecticut | 06351-2824 | mark.maynard@sbcglobal.net | |
| Mayra Luz Nava | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Cerrada de Pipila | Santa Cruz Cuauhtenco | Méx. | 51370 | navarivas26@gmail.com | |
| Maytav Bus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 Crescent Blvd | Haddon Township | New Jersey | 08107-1851 | staffing@maytavbus.com | |
| Mayura Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mutt Road | Kaiwara | KA | 563128 | shaik.javeriya@mayuraconsultancy.com | |
| Mayuresh Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Satpur MIDC Road | Nashik | MH | 422001 | manasijadhav.me@gmail.com | |
| Mazal Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20255 Corisco St | Chatsworth | California | 91311-6248 | osirota@mazalent.com | |
| Mazda consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Saint Alphonsus Street | Boston | Massachusetts | 2120 | namanbhandaril28@gmail.com | |
| Mazoogi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Midway Lane | Ewing Township | New Jersey | 8628 | tom@mazoogi.com | |
| Mazzo Grading & Excavating, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Goodwin Ct | Nutter Fort | West Virginia | 26301-3948 | rmbarker2@hotmail.com | |
| MB Edgewater LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 West 30th Street | New York | New York | 10001 | hr@starpointenyc.com | |
| MB Motors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Ohio St | Bellingham | Washington | 98225-4626 | raj@mbmotorsllc.com | |
| MB Septic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Van Cleef Rd | West Milford | New Jersey | 07480-4040 | mabes3123@gmail.com | |
| MB Septic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Van Cleef Rd | West Milford | New Jersey | 07480-4040 | mabes3123@gmail.com | |
| MBC Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Central Pkwy N | San Antonio | Texas | 78232-5024 | ntamez@mbcengineers.com | |
| MBI Capital Projects Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 11th St | Hermosa Beach | California | 90254-3707 | admin@mbicpc.com | |
| MBK Chapman PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Vantis Dr Ste 500 | Aliso Viejo | California | 92656-2679 | hashimhr1986@gmail.com | |
| MBK, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10400 NW 27th Dr | Wildwood | Florida | 34785-7681 | beatriz@mbkelectric.com | |
| MBL Land Development & Permitting Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Bristol Dr Ste 4 | South Easton | Massachusetts | 02375-1917 | lisa@mbllanddevelopment.com | |
| MBPS CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kota Road | Raipur | CG | 492001 | hr@mbpsgroup.in | |
| MBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida-Greater Noida Expressway | Noida | UP | 201304 | nimisha.bhatnagar@mbsgroupindia.com | |
| MBS fabrication,Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Ashland Ave | Southbridge | Massachusetts | 01550-3103 | dmacgillivrayjr@mbsfab.com | |
| MBS GRAPHIC SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38-19 24th Street | Queens | New York | 11101 | mbsgraphic@aol.com | |
| mbso makeup brow skin ology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1759 21st St | Detroit | Michigan | 48216-1719 | lisa@makeupologystore.com | |
| mbso makeup brow skin ology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1759 21st St | Detroit | Michigan | 48216-1719 | lisa@makeupologystore.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MBV Aerospace Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #65/B,KIDB | Mysuru | KA | 570018 | mbvaerospace@gmail.com | |
| MC Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Goldfinch Ln | Ballston Spa | New York | 12020-2655 | clarkmatthew665@gmail.com | |
| MC DESIGN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Ayliffe Ave | Westfield | New Jersey | 07090-2806 | marjoriecoyne@gmail.com | |
| MC Enterprises of South Florida, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3389 Sheridan St | Hollywood | Florida | 33021-3606 | triciasr@taholo.com | |
| Mc Kesson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Manzana Ct NW Apt 2D | Grand Rapids | Michigan | 49534-7122 | sanjusonik13@gmail.com | |
| Mc Kesson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Manzana Ct NW Apt 2D | Grand Rapids | Michigan | 49534-7122 | sanjusonik13@gmail.com | |
| MC Porcelain LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Rosenfeld Dr | Hopedale | Massachusetts | 01747-2111 | bzimmer@sudburygranite.com | |
| MC2 Engineering and Construction, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 N Main St | Sheridan | Wyoming | 82801-3637 | mcrow@mc2engineering.com | |
| MCA Certified Tax Preparers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Sylvan Avenue | Englewood Cliffs | New Jersey | 7632 | marc_adams@mcataxprep.com | |
| MCA Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 W Landstreet Rd | Orlando | Florida | 32824-8021 | josh@mcatransportation.com | |
| MCALLEN DATA CENTER LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 S 10th St Ste 702 | Mcallen | Texas | 78501-4868 | people.ops@mcallendc.com | |
| MCALLEN DATA CENTER LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 S 10th St Ste 702 | Mcallen | Texas | 78501-4868 | people.ops@mcallendc.com | |
| McAllen Oncology PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5401 N G St Ste 300 | Mcallen | Texas | 78504-6595 | nellie.garcia@mcallenoncology.org | |
| Mcallen Swim Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North 10th Street | McAllen | Texas | 78504 | singh.lorena@gmail.com | |
| McAllister The Service Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Mays Landing Rd | Somers Point | New Jersey | 08244-1126 | deaf@mcservice.com | |
| mcartney simplice llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5566 Arnold Palmer Drive | Orlando | Florida | 32811 | mcartneysimplice@yahoo.com | |
| MCAT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8056 Otterbein Trl NW | Lancaster | Ohio | 43130-9275 | mcatsolutions24@gmail.com | |
| McBean Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Mamaroneck Avenue | White Plains | New York | 10605 | jobs@mcbeanlaw.com | |
| McBean Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Mamaroneck Avenue | White Plains | New York | 10605 | jobs@mcbeanlaw.com | |
| McBride Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Palafox Place | Pensacola | Florida | 32502 | hr@mcbridemanagementgroup.com | |
| MCC Realty Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 Olympic Boulevard | Walnut Creek | California | 94596 | kimberly@mccrealtygroup.com | |
| McCabe Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 854 Bedford St | Claysburg | Pennsylvania | 16625-7717 | srenyck@mccabetrucking.com | |
| McCabe Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 854 Bedford St | Claysburg | Pennsylvania | 16625-7717 | srenyck@mccabetrucking.com | |
| McCabe, Colins, McGeough, Fowler, Levine & Nogan, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Jericho Executive Plaza | Westbury | New York | 11590 | lwilson@mcmflaw.com | |
| McCall Impact Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 8th Avenue | New York | New York | 10001 | kim@mccallconsulting.com | |
| McCalls Catering - Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1798 Bryant St | San Francisco | California | 94110-1406 | jkeijdener@mccallssf.com | |
| McCall's F&B | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Diller Rd | Ocean Springs | Mississippi | 39564-3405 | ron@mccallsfarm.co.site | |
| McCare Global Healthcare Services USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 N Azusa Ave Ste 212 | La Puente | California | 91744-4262 | leila.vasquez@mccareconsulting.com | |
| McCart Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7120 McCart Ave | Fort Worth | Texas | 76133-7298 | mccartmedical@aol.com | |
| McCarthy Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 E Main St | Ventura | California | 93001-2627 | sarah@gomccarthy.com | |
| McCarthy Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 E Main St | Ventura | California | 93001-2627 | sarah@gomccarthy.com | |
| McCarthy Concrete, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Talbot Ln | South Windsor | Connecticut | 06074-5401 | jason@mcconcrete.com | |
| McCarty Family Sports LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 Westlake Park Blvd | Bozeman | Montana | 59718-8083 | mccartytennis@gmail.com | |
| McCarty Family Sports LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 Westlake Park Blvd | Bozeman | Montana | 59718-8083 | mccartytennis@gmail.com | |
| McCarver Mechanical Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23672 Schoenherr Rd | Warren | Michigan | 48089-4272 | info@mccarvermech.com | |
| MCCCD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2411 W 14th St | Tempe | Arizona | 85281-6941 | almetra.walker@domail.maricopa.edu | |
| McClain Bros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5915 Bristol Emilie Rd | Levittown | Pennsylvania | 19057-2605 | mcclainapprovals@gmail.com | |
| McClain's RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505 E Interstate 30 | Rockwall | Texas | 75087-9749 | giovanni.santos@mcclainsrv.com | |
| McClarren Financial Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1364 S Atherton St | State College | Pennsylvania | 16801-6203 | jennifer@mcclarren.com | |
| McClure Trucking LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 East County Road 66 | Midland | Texas | 79705 | mmfirefghter@yahoo.com | |
| McCollister's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Terri Lane | Burlington Township | New Jersey | 8016 | humanresources@mccollisters.com | |
| McCollum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Canyon Springs Rd | Twin Falls | Idaho | 83301-4396 | info@canyonspringsgolf.com | |
| mcconnell meats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15788 Ohio 58 | Oberlin | Ohio | 44074 | lorimcconnell1009@gmail.com | |
| McCormick Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Corporate Dr Ste 202 | Bohemia | New York | 11716-2663 | brian.mccormick@ampf.com | |
| McCown Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4721 Augusta Rd | Greenville | South Carolina | 29605-1525 | kathy@mccownco.com | |
| McCown Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4721 Augusta Rd | Greenville | South Carolina | 29605-1525 | kathy@mccownco.com | |
| McCoy Road Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6450 South Orange Avenue | Orlando | Florida | 32809 | patti@mccoyrd.com | |
| McCrone Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Ridgely Avenue | Annapolis | Maryland | 21401 | mlewis@mccrone-engineering.com | |
| mccusker gill inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Research Road | Hingham | Massachusetts | 2043 | dlevesque@mcc-gill.com | |
| McDermott Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22378 Billie Blackmon Rd | Andalusia | Alabama | 36421-9523 | hr@mcdermottaviation.com.au | |
| McDermott Law Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6151 Lake Osprey Drive | Sarasota | Florida | 34240 | paul@mcdermottlawoffices.com | |
| McDermott Law Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6151 Lake Osprey Drive | Sarasota | Florida | 34240 | paul@mcdermottlawoffices.com | |
| McDonald & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8009 Old Jessup Rd | Jessup | Maryland | 20794-9757 | mrmcdonald@mcdonaldgolfinc.com | |
| McDonald Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2730 Eunice Ave | Orlando | Florida | 32808-3904 | christina@mcdonaldair.com | |
| McDonald Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2730 Eunice Ave | Orlando | Florida | 32808-3904 | christina@mcdonaldair.com | |

| Company | Vendor | | Agreement Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| McDonald Municipal & Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5044 Timber Creek Dr | Houston | Texas | 77017-5954 | wayneb@mcdonaldinc.com |
| McDonald Municipal & Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5044 Timber Creek Dr | Houston | Texas | 77017-5954 | wayneb@mcdonaldinc.com |
| McDonalds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3656 Napier Ave | Macon | Georgia | 31204-2751 | myamarshall59@gmail.com |
| McDonnell Boehnen Hulbert & Berghoff LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 South Wacker Drive | Chicago | Illinois | 60606 | holterman@mbhb.com |
| McDonough Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5625 Schumacher Ln | Houston | Texas | 77057-7123 | donh@mectx.com |
| MCE PROF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3631 Truxel Rd | Sacramento | California | 95834-3604 | dionne@mceprof.com |
| MCE SERVICES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10515 Branham Fields Rd | Duluth | Georgia | 30097-2091 | mceservicesjobs@gmail.com |
| MCE SERVICES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10515 Branham Fields Rd | Duluth | Georgia | 30097-2091 | mceservicesjobs@gmail.com |
| McElroy Truck Lines Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 U.S. 80 | Cuba | Alabama | 36907 | luke@mcelroytrucklines.com |
| MCFIED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 Montgomery Avenue | Bethesda | Maryland | 20814 | officemanager@mazzadental.info |
| McGlothlin, Junkin, Wilde & Brandon PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 West San Antonio Street | San Marcos | Texas | 78666 | ember@mcglothlinlaw.com |
| McGonagle Spencer Johnson LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4505 Madison Ave | Kansas City | Missouri | 64111-3509 | jarrett@mcgonaglespencer.com |
| McGuire Brothers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6644 N Mission Rd | Rosebush | Michigan | 48878-9739 | mcguirebrosllc@gmail.com |
| McGuirt's Contracting Services LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Walker Street Ext | Fort Mill | South Carolina | 29715-1676 | cvancemcguirt@gmail.com |
| McHenry Home Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17233 Manderson St | Omaha | Nebraska | 68116-3130 | mchenry2013@gmail.com |
| McHugh Locomotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Lincoln Hwy | Fairless Hills | Pennsylvania | 19030-1103 | tgears1@gmail.com |
| McHugh Psychological Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Torrance Boulevard | Redondo Beach | California | 90277 | gonzalezdiane@outlook.com |
| MCI Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Kas Dr Ste 180 | Richardson | Texas | 75081-1970 | dcanady@mcidiagnostics.com |
| MCI Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Kas Dr Ste 180 | Richardson | Texas | 75081-1970 | dcanady@mcidiagnostics.com |
| MCI USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 International Drive | McLean | Virginia | 22102 | mciusa-careers@wearemci.com |
| MCI USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 International Drive | McLean | Virginia | 22102 | mciusa-careers@wearemci.com |
| MCIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7535 Windsor Drive | Allentown | Pennsylvania | 18106 | epietrulewicz@gmail.com |
| McIvory Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Bull St Ste 200 | Savannah | Georgia | 31401-3378 | mcivorylogistics@gmail.com |
| McIvory Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Bull St Ste 200 | Savannah | Georgia | 31401-3378 | mcivorylogistics@gmail.com |
| Mckean County Redevelopment Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 West Main Street | Smethport | Pennsylvania | 16749 | pjfitzsimmons@mcrha.org |
| MCKENNA PUBLISHING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2317 Esplanade Ave | New Orleans | Louisiana | 70119-2501 | abrown@mckennapublishing.com |
| mckenzie dental center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 S 59th St | Springfield | Oregon | 97478-6975 | courtney@mckenziedental.org |
| McKenzie Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 897 North Van Dyke Road | Bad Axe | Michigan | 48413 | mckenziejewelersbadaxe@gmail.com |
| Mckesson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6535 State Highway 161 | Irving | Texas | 75039-2402 | kasuharshith23@gmail.com |
| Mckesson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Bull Hill Lane | West Haven | Connecticut | 6516 | rajulagariap@gmail.com |
| Mckesson Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Executive Boulevard | Vincennes | Indiana | 47591 | info@sherifrozikclinic.com |
| McKinley Construction Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1380 Gateway Dr Ste 6 | Elgin | Illinois | 60124-7891 | rdacka@mckinleycxp.com |
| McKinney Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Towncenter Blvd Ste A | Tuscaloosa | Alabama | 35406-1822 | mckinneyortho@gmail.com |
| McKinney Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Towncenter Blvd Ste A | Tuscaloosa | Alabama | 35406-1822 | mckinneyortho@gmail.com |
| McKinsey & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Betty Gloyd Drive | Hoffman Estates | Illinois | 60192 | nazyrus@gmail.com |
| MCKNIGHT EYE CENTER ATTN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 N State Route 291 | Liberty | Missouri | 64068-1045 | egrisafe@mcknighteyecenters.com |
| MCKNIGHT EYE CENTER ATTN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 N State Route 291 | Liberty | Missouri | 64068-1045 | egrisafe@mcknighteyecenters.com |
| McKnight Medical Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 McKean Ave | Charleroi | Pennsylvania | 15022-1436 | donp.mcknightmed@gmail.com |
| MCL Industries, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Van Wert St | Buchanan | Georgia | 30113-4880 | steve@mcldiecutting.com |
| MCL Mechanical Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Kelso Ave | West Springfield | Massachusetts | 01089-3440 | accounting@mclmech.com |
| MCLAMB PROPERTIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3504 Old Mays Landing Road | Hamilton | New Jersey | 8330 | bobbie@mclambproperties.com |
| McLaughlin Transportation Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Progress Ave | Nashua | New Hampshire | 03062-1924 | lab@mcmoving.com |
| Mclean Racquet and Health Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1472 Chain Bridge Rd | Mc Lean | Virginia | 22101-3702 | mrhc.frontdesk@gmail.com |
| McLehaney Equipment L.L.C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Mount Harmony Dr | Benton | Arkansas | 72015-8646 | mclehaney@att.net |
| MCM & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28752 Vista Santiago Rd | Trabuco Canyon | California | 92679-1104 | recruiter@mcmassociates.us |
| MCM & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28752 Vista Santiago Rd | Trabuco Canyon | California | 92679-1104 | recruiter@mcmassociates.us |
| MCM Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6413 32nd St | North Highlands | California | 95660-3001 | tmcgahey@mcmconstruction.com |
| MCM Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6413 32nd St | North Highlands | California | 95660-3001 | tmcgahey@mcmconstruction.com |
| McMahon Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4005 W Gore Blvd | Lawton | Oklahoma | 73505-6335 | eday@arvest.com |
| McMahon Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Mason Ridge Center Drive | St. Louis | Missouri | 63141 | martha@mcmahongroup.com |
| McMillan Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 Sunridge Dr | Spartanburg | South Carolina | 29302-4667 | mcmillantruckingllc@gmail.com |
| McMinnville Eye Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2445 NE Cumulus Ave | Mcminnville | Oregon | 97128-8862 | nord@mcminnvilleeyeclinic.com |
| McNally Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 W Benson Ave | Grantsburg | Wisconsin | 54840-7004 | loachs@mcnally-industries.com |
| McNally Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 W Benson Ave | Grantsburg | Wisconsin | 54840-7004 | loachs@mcnally-industries.com |
| McNamara & Drass, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 West 7th Street | Los Angeles | California | 90017 | kloveless@mcnamaradrass.com |
| McNamara Chiropractic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 767 Peachtree Pkwy Ste 3 | Cumming | Georgia | 30041-9348 | drmackneuro@aol.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| McNamara Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 North Ingalls Street | Ann Arbor | Michigan | 48104 | liz@mcnamaraortho.com | |
| MCP Distributing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 W Forest St Ste 306 | Brigham City | Utah | 84302-2178 | mcpdistributingllc@gmail.com | |
| MCP Distributing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 W Forest St Ste 306 | Brigham City | Utah | 84302-2178 | mcpdistributingllc@gmail.com | |
| McQueen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | igonzalez9903@gmail.com | |
| McQueen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | igonzalez9903@gmail.com | |
| McQueen Building Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1105 Boyce Rd | Pittsburgh | Pennsylvania | 15241-3908 | adam@mcqueenbuildingcompany.com | |
| McQueens Flowers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 West 28th Street | New York | New York | 10001 | maggie.armstrong@mcqueensflowers.com | |
| McQuillen Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Carriage St | Honeoye Falls | New York | 14472-1038 | tracey.cornish@mcquillenmfg.com | |
| McRandal Fluid Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 326 Freeport Rd | Creighton | Pennsylvania | 15030-1000 | jjones@mcrandalfluidpower.com | |
| MCS Law Group, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 S Western Ave | Los Angeles | California | 90004-4101 | mike@kimaulaw.com | |
| McShane Yacht sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Plain Street | Marshfield | Massachusetts | 2050 | dave@mcshaneyacht.com | |
| MCT STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Krishna Deva Raya Road | SC | TS | 500017 | sumedha.mct@gmail.com | |
| MCW Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 West Gray Street | Tampa | Florida | 33609 | michael@mcwbs.com | |
| McWright Electrical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 Corder Rd | Warner Robins | Georgia | 31088-3747 | terry.mcwrightllc@gmail.com | |
| M-D Building Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4041 N Santa Fe Ave | Oklahoma City | Oklahoma | 73118-8512 | joseph.brantley@mdteam.com | |
| M-D Building Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4041 N Santa Fe Ave | Oklahoma City | Oklahoma | 73118-8512 | joseph.brantley@mdteam.com | |
| MD Financial Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 N Florida 7 | Lauderdale Lakes | Florida | 33319 | info@mdfinancialsolutionsco.com | |
| MD Heating & Air of Georgia, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Hugh Smith Street | Warm Springs | Georgia | 31830 | hvacdoc7@icloud.com | |
| MD Pediatric Center SC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 W 95th St Ste 104 | Oak Lawn | Illinois | 60453-2655 | odsawlani@yahoo.com | |
| MD Squared Property Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Pennsylvania Plaza | New York | New York | 10001 | hr@md2pg.com | |
| MD Staff Pointe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 East John W Carpenter Freeway | Irving | Texas | 75062 | mzagami@mdstaffpointe.com | |
| MD Turbines Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3850 West 108th Street | Hialeah | Florida | 33018 | agilbert@mdturbines.com | |
| MD&P Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9183 General Ct | Plymouth | Michigan | 48170-4621 | markpeterson@mdpcontracting.net | |
| MDASR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 E Main St | Bay Shore | New York | 11706-8301 | susan@iicomplaw.com | |
| MDAssociates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 676 N Main St | Kilmarnock | Virginia | 22482-3822 | dzelaya@mdassociatesinc.com | |
| MDC Ascends, LLC dba Harborfields Music Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 751 Pulaski Road | Greenlawn | New York | 11740 | hmastudios7@gmail.com | |
| MDC Data Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 South 10th Street | McAllen | Texas | 78501 | samanta.fonseca@mdcdatacenters.com | |
| MDC Data Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 South 10th Street | McAllen | Texas | 78501 | samanta.fonseca@mdcdatacenters.com | |
| MDG Professionals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3313 Newark Rd | Attica | Michigan | 48412-9605 | joe@mdgprofessionals.com | |
| MDI ROCK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2815 E Rose Garden Ln | Phoenix | Arizona | 85050-4705 | angelah@mdirock.com | |
| mdp restaurant group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Savage Court | Longwood | Florida | 32750 | maxcostagliola@aol.com | |
| MDP Restaurant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Savage Court | Longwood | Florida | 32750 | gcohen@mdpr-group.com | |
| MDP Restaurant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Savage Court | Longwood | Florida | 32750 | gcohen@mdpr-group.com | |
| MDPsych | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34650 US Highway 19 North | Palm Harbor | Florida | 34684 | mdpsych2021@gmail.com | |
| MDPsych | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34650 US Highway 19 North | Palm Harbor | Florida | 34684 | mdpsych2021@gmail.com | |
| MDPsych | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34650 US Highway 19 North | Palm Harbor | Florida | 34684 | mdpsych2021@gmail.com | |
| MDS Maintenance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | Austin | Texas | 78731 | m.gardner@mdsm.co | |
| MDS Maintenance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | Austin | Texas | 78731 | m.gardner@mdsm.co | |
| MDS Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bannerghatta Road | Bengaluru | KA | 560029 | mdsaliya9@gmail.com | |
| ME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Topaz Dr | Mckinney | Texas | 75071-3149 | oreaser.brown@gmail.com | |
| me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20009 W Roy Rogers Rd | Wittmann | Arizona | 85361-4505 | danielmurillo7881@gmail.com | |
| me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1759 Superior Blvd | Wyandotte | Michigan | 48192-4822 | rushlow8999@yahoo.com | |
| Me and Math | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector - 23, H.NO. M- 113 -A | Gohand | UP | 210430 | baturlassawala@meandmath.com | |
| ME Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14143 Denver West Parkway | Golden | Colorado | 80401 | trish.lovato@me-engineers.com | |
| ME Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6420 Wilshire Blvd Fl 4 | Los Angeles | California | 90048-5522 | xingchenxu48@gmail.com | |
| ME Gaming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 N Main St | Ellsworth | Illinois | 61737-7547 | mmoore@midwest.bz | |
| Me Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1240 Snoke Hill Rd NE | Lancaster | Ohio | 43130-9359 | bmac111@att.net | |
| ME SPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3343 Motor Ave | Los Angeles | California | 90034-3711 | careers@me-spas.com | |
| Mea-avocats Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Jefferson Trl | Hopatcong | New Jersey | 07843-1282 | hrdept@cutterservice.org | |
| Mea-avocats Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Jefferson Trl | Hopatcong | New Jersey | 07843-1282 | hrdept@cutterservice.org | |
| Meadow Brooke Elementary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Wyckoff Rd | Eatontown | New Jersey | 07724-1747 | walker.laura97@gmail.com | |
| Meagan's Towing & Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Allen Dr | Gaylordsville | Connecticut | 06755-1533 | meaganstowing@gmail.com | |
| Meals on Wheels of Rockland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 West Nyack Road | Nanuet | New York | 10954 | cveraspinilla@mowrockland.org | |
| Meat Commodities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Centrepark Drive | Asheville | North Carolina | 28805 | scotta@meat-comm.com | |
| MECCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Executive Drive | Cranberry Twp | Pennsylvania | 16066 | dave.sweet@mecco.com | |
| Mechanical Construction Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 595 N Locust St | Newark | Arkansas | 72562-9135 | mwest@mcspower.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mechanical Contractor's Association of New Jersey (MCANJ) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Mountain Avenue | | Springfield | New Jersey | 7081 | ppetillo@mcanj.org | |
| Mechanical Piping Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3021 Washington Rd | | Atlanta | Georgia | 30344-4529 | myplumber@mpssplumber.com | |
| Mechanical Piping Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3021 Washington Rd | | Atlanta | Georgia | 30344-4529 | myplumber@mpssplumber.com | |
| Mechanical Plumbing & Heating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Crestway | | Hamden | Connecticut | 06514-1141 | bpowell@mechanicalplumbing.com | |
| Mechanical Source Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1244 Executive Boulevard | | Chesapeake | Virginia | 23320 | cjewell@mechanical-source.com | |
| Mechanical Source Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1244 Executive Boulevard | | Chesapeake | Virginia | 23320 | cjewell@mechanical-source.com | |
| Mechanical Test & Balance, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1416 E Joliet St | | Crown Point | Indiana | 46307-4724 | ddeno@mechanicaltestandbalance.com | |
| Mechanics' Local 701 Training Fund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2650 North Farnsworth Avenue | | Aurora | Illinois | 60502 | jeckert@local701training.org | |
| MECHBOY OEM PVT LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SHIVAM INDUSTRIAL PARK | | Moraiya | GJ | 382213 | cliqexo@gmail.com | |
| Med Match Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 South Bemiston Avenue | | St. Louis | Missouri | 63105 | info@medmatchsolutions.org | |
| Med Mutual Protect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Townpark Drive | | Kennesaw | Georgia | 30144 | matt.cremers@medmutual.com | |
| Med Spa Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 Glades Road | | Boca Raton | Florida | 33431 | april@aestheticempire.agency | |
| Med Stat Ambulance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 E Chestnut St | | Hazleton | Pennsylvania | 18201-6711 | jprice.medstatambulance@gmail.com | |
| medalliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 E Fordham Rd | | Bronx | New York | 10458-5049 | mandavaprakash22@gmail.com | |
| Medallion Behavioral Health LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 19th Ave | | Paterson | New Jersey | 07504-2106 | eugene@medallionbh.com | |
| medassure pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2334 Washington Avenue | | Bronx | New York | 10458 | corciamoshe@gmail.com | |
| Medassure Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2334 Washington Avenue | | Bronx | New York | 10458 | m0556787549@gmail.com | |
| Medassure Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2334 Washington Avenue | | Bronx | New York | 10458 | m0556787549@gmail.com | |
| MedBot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Central Avenue | | St. Petersburg | Florida | 33701 | ktrujillo@medbot.com | |
| Medcare MSO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sky Park Circle | | Irvine | California | 92614 | hr@medcaremso.com | |
| MedClap pvt ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mohali Bypass | | SAS Nagar | PB | 160055 | hr@medclap.com | |
| Mede Analytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5039 Hamilton Wolfe | | San Antonio | Texas | 78229 | spandanapalle71@gmail.com | |
| MedElite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Dekalb Avenue | | Brooklyn | New York | 11205 | gitty@medelitegrp.com | |
| Medexsupply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Willett Street | | Passaic | New Jersey | 7055 | briankatz@medexsupply.com | |
| Medfield Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Janes Avenue | | Medfield | Massachusetts | 2052 | medfielddental@gmail.com | |
| Medfield Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Janes Avenue | | Medfield | Massachusetts | 2052 | medfielddental@gmail.com | |
| MedFleet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Golfview Dr | | Monaca | Pennsylvania | 15061-2495 | fka.ofori@gmail.com | |
| Medgaus Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Mosside Boulevard | | Monroeville | Pennsylvania | 15146 | patti@medgausdentalgroup.com | |
| Medha Textiles and Export Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Western Railway Line | | Mumbai | MH | 400050 | hr@medhaexim.com | |
| Medhavi Skills University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Singtam Bridge | | Singtam | SK | 737134 | suruchi.b@medhavifoundation.in | |
| MedHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Nasa Pkwy Apt 516 | | Seabrook | Texas | 77586-3240 | mrhaynes3377@gmail.com | |
| Medi Radio Malaysia Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Jalan Kiara | | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 50480 | mavin@mrmpharma.com | |
| Media Garcia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 428 Minnesota Street | | St Paul | Minnesota | 55101 | hrmediagarcia@gmail.com | |
| Media Garcia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 428 Minnesota Street | | St Paul | Minnesota | 55101 | priyanka@mediagarcia.com | |
| Medica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 Holly Hall Street | | Houston | Texas | 77054 | raghukadeeyam@gmail.com | |
| medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1529 Ponderosa Rd W | | Fort Walton Beach | Florida | 32547-1124 | jazyahjarboealford@icloud.com | |
| Medical Associates of Brevard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3343 Chica Cir | | West Melbourne | Florida | 32904-6833 | eliana.dshalalow@gmail.com | |
| Medical Biotronics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2952 | | Bayamon | PR | 00960-2952 | yolanda.martinez@med-bio.com | |
| Medical Business Bureau | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1460 Renaissance Drive | | Park Ridge | Illinois | 60068 | mchavous@mbb.net | |
| Medical Concern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Cypress St | | Antioch | California | 94509-5245 | kasheka@medicalconcernllc.com | |
| Medical Distribution Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2361 Whitfield Park Ave | | Sarasota | Florida | 34243-4032 | jack@medicaldistributiongroup.com | |
| Medical Distribution Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2361 Whitfield Park Ave | | Sarasota | Florida | 34243-4032 | mike@medicaldistributiongroup.com | |
| Medical Gas Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17903 Bothell Everett Hwy Ste 101 | | Mill Creek | Washington | 98012-6319 | admin@medgasservices.com | |
| MEDICAL HEALTHCARE SPECIALISTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Courthouse Lane | | Chelmsford | Massachusetts | 1824 | manager@mhcspecialists.com | |
| Medical Imagery Solutions & Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 South Rural Road | | Tempe | Arizona | 85283 | recruiter@missstaffing.com | |
| Medical Legal Review | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8022 Cortona Dr | | Myrtle Beach | South Carolina | 29572-8002 | onesuccess180@gmail.com | |
| Medical Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Main St | | Willimantic | Connecticut | 06226-1907 | robin@medicalpharmacyct.com | |
| Medical Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Main St | | Willimantic | Connecticut | 06226-1907 | adam@medicalpharmacyct.com | |
| Medical Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Main St | | Willimantic | Connecticut | 06226-1907 | adam@medicalpharmacyct.com | |
| Medical Procedures Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 N Saginaw Rd | | Midland | Michigan | 48640-2953 | hcoombs@mpcenter.net | |
| Medical Psychology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Memorial Circle | | Ormond Beach | Florida | 32174 | ormondmedical@gmail.com | |

| Medical Sales College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 East Kennedy Boulevard | Tampa | Florida | 33602 | tconger@medsalescollege.com | |
| Medical Sales College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 East Kennedy Boulevard | Tampa | Florida | 33602 | tconger@medsalescollege.com | |
| Medical Sleep Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Robbie Mince Way | Desoto | Texas | 75115-2012 | lcurry@medicalsleep.com | |
| Medical Software Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6363 State Highway 161 | Irving | Texas | 75038 | paresh@medsoftwaresolutions.com | |
| Medical Software Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6363 State Highway 161 | Irving | Texas | 75038 | paresh@medsoftwaresolutions.com | |
| Medical solutions agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 Sofia Lane | Polk City | Florida | 33868 | medisolu863@gmail.com | |
| Medical Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Mellor Ave | Catonsville | Maryland | 21228-5106 | j.murray@msscats.com | |
| Medical Staffing Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 Kern Ave | Rice Lake | Wisconsin | 54868-3006 | juliesrbr@gmail.com | |
| Medical Talent, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Belleview Drive | Plano | Texas | 75024 | bgleason@medical-talent.com | |
| MEDICAL WEIGHT LOSS AND BEAUTY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 E Colorado Blvd | Pasadena | California | 91107-4250 | drkojian@gmail.com | |
| MedicalMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 E Crossroads Boulevard | Saratoga Springs | Utah | 84045 | sfilson@medicalmatch.io | |
| MedicalMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 E Crossroads Boulevard | Saratoga Springs | Utah | 84045 | sfilson@medicalmatch.io | |
| MedicalMex LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 Telegraph Canyon Road | Chula Vista | California | 91910 | javier@medicalmex.com | |
| Medicalpark OB/Gyn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12910 Totem Lake Boulevard Northeast | Kirkland | Washington | 98034 | susie@susiekupferman.com | |
| Medicalpark OB/Gyn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12910 Totem Lake Boulevard Northeast | Kirkland | Washington | 98034 | susie@susiekupferman.com | |
| Medicine and Pharmacology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1493 Old Ripley Rd | Sorento | Illinois | 62086-3242 | mirandasch94@icloud.com | |
| Medicine and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Linebaugh Avenue | Tampa | Florida | 33626 | alexzelenka@hotmail.com | |
| Medicine Care Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1685 East Main Street | El Cajon | California | 92021 | rx@medicinecarepharmacy.com | |
| Medicine Shoppe of Somerset,Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 E Mount Vernon St | Somerset | Kentucky | 42501-1228 | angeladbaker1023@gmail.com | |
| Medicine Shoppe Pacific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2290 W Osage St | Pacific | Missouri | 63069-1131 | 2120@medicineshoppe.com | |
| Medicine Shoppe Pacific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2290 W Osage St | Pacific | Missouri | 63069-1131 | 2120@medicineshoppe.com | |
| MEDICO CONSTRUCTION EQUIPMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 Highway 315 Blvd | Wilkes Barre | Pennsylvania | 18702-7005 | eeckhart@medicoce.com | |
| Medicount Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10361 Spartan Dr | Cincinnati | Ohio | 45215-1220 | amann@medicount.com | |
| Medicount Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10361 Spartan Dr | Cincinnati | Ohio | 45215-1220 | amann@medicount.com | |
| Medicover Academy B.V. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lingewei 71 | Tiel | Gelderland | 4004 LK | rodrigosoares@medicoverbhv.nl | |
| Medigate Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 East 8th Avenue | Tampa | Florida | 33605 | giovanny@medigateinsurance.com | |
| MediLogix LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2825 Saint Johns Bluff Rd S | Jacksonville | Florida | 32246-3705 | kmay@medilogixllc.com | |
| MediPro Pain & Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17933 Northwest Evergreen Place | Beaverton | Oregon | 97006 | dr.misha@mediproholistichealth.com | |
| MEDIQ Financial Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pyrmont Street | Pyrmont | NSW | 2009 | v.setia@mediqfinancial.com.au | |
| MEDI-STATION URGENT CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9600 NE 2nd Ave | Miami Shores | Florida | 33138-2722 | kat.msuc@gmail.com | |
| MEDI-STATION URGENT CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9600 NE 2nd Ave | Miami Shores | Florida | 33138-2722 | kat.msuc@gmail.com | |
| Meditab Software India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalasagar Mall, Ghatlodiya | Ahmedabad | GJ | 380061 | reshams@meditab.com | |
| MEDIVISION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | V N Purva Road | Mumbai | MH | 400085 | sybil.fernandes@medivisionevents.com | |
| Medkart Pharmacy Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Makarba Road | Ahmedabad | GJ | 380051 | namira.s@medkart.in | |
| Med-Kick | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Palm Beach Public Dock, South | West Palm Beach | Florida | 33401 | gaelle.pm@med-kick.com | |
| Medlab Clinical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 N Broad Street | Middletown | Delaware | 19709 | medlabclinical@proton.me | |
| Medley Air, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Mccormick Drive | Bohemia | New York | 11716 | payroll@medleyair.com | |
| Medley Material Handling Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Will Rogers Pkwy | Oklahoma City | Oklahoma | 73108-2039 | hr@medleycompany.com | |
| Medline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Lakes Dr | Northfield | Illinois | 60093-2753 | gtc22@outlook.com | |
| Medline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Lakes Dr | Northfield | Illinois | 60093-2753 | seejessicazj@gmail.com | |
| Medline Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pillar no. 91 , Attapur, IRR | Hyderabad | TS | 500028 | atishya@medlinerecruitment.com | |
| MEDLINE SEARCH PARTNERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9401 Ashton Road | Philadelphia | Pennsylvania | 19114 | hr@medlinesearchpartners.com | |
| MEDLINE SEARCH PARTNERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9401 Ashton Road | Philadelphia | Pennsylvania | 19114 | hr@medlinesearchpartners.com | |
| Medlinerecruitment.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | # 13-6431/D/77A & B Pillar No.91 Attapur Inner Ring Road | Hyderabad | TS | 500028 | vaishali@medlinerecruitment.com | |
| Medlink Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ventura Boulevard | Los Angeles | California | 91436 | ianu@medsrvcs.com | |
| MedPro Healthcare Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Commonwealth Place | Virginia Beach | Virginia | 23464 | tie@medproexpert.com | |
| MedPro Wound Care Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2330 Scenic Hwy S | Snellville | Georgia | 30078-3115 | ahoward@medprowoundcareservices.com | |
| Medride LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 S 48th St Ste 103 | Tempe | Arizona | 85282-1014 | kristina.medrideaz@gmail.com | |
| MEDSCoders LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | smanish@medscoders.com | |
| Med-Scribe, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 Willowbrook Office Park | Fairport | New York | 14450-4202 | ryan.dickinson@medscribe.com | |
| Med-Scribe, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 Willowbrook Office Park | Fairport | New York | 14450-4202 | ryan.dickinson@medscribe.com | |
| MEDSTAR HEALTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10980 Grantchester Way | Columbia | Maryland | 21044 | jacksonpresley804@gmail.com | |
| MEDSTAR HEALTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10980 Grantchester Way | Columbia | Maryland | 21044 | jacksonpresley804@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Medstar Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3050 Biscayne Blvd Ste 604 | Miami | Florida | 33137-4153 | amybaldor@medstarsoft.com | |
| MEDSTAR MULTISPECIALITY HOSPITAL AND ICU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MORPHOSIS ADAGIO,DEEN DAYAL UPADHAYA MARG | Mumbai | MH | 400080 | contactmulundmedstar@gmail.com | |
| MedStar Shah MSO, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4225 Altamont Pl Ste 102 | White Plains | Maryland | 20695-3039 | karan.bhinder@medstar.net | |
| Medtech Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Gentry Way | Reno | Nevada | 89502-4612 | rgraver@medtechmail.com | |
| Medtel Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7519 Pennsylvania Avenue | Sarasota | Florida | 34243 | dhinkle@medtelservices.com | |
| Medtronic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Medtronic Pkwy | Minneapolis | Minnesota | 55432-5603 | fmoffitt03@medtronic.net | |
| Medtronic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E 77th St | New York | New York | 10075-1850 | kevin.carnevale@medtronic.com | |
| Medtronic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E 77th St | New York | New York | 10075-1850 | kevin.carnevale@medtronic.com | |
| MEDVEDEV P2P | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Chardon Street | Boston | Massachusetts | 2114 | unitedpeertopeer@outlook.com | |
| Medwin Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1688 Old Gravois Road | High Ridge | Missouri | 63049 | robin_medwin@yahoo.com | |
| Medworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2140 Tomlynn St | Richmond | Virginia | 23230-3338 | adrianne@medworkssurgical.com | |
| MEEDER EQUIPMENT CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Oliver Ross Dr NW | Albuquerque | New Mexico | 87121-1970 | mikeg@meeder.com | |
| Meehl Insurance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2830 Cottman Ave | Philadelphia | Pennsylvania | 19149-1422 | xogabbi@gmail.com | |
| Meehl Insurance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2830 Cottman Ave | Philadelphia | Pennsylvania | 19149-1422 | xogabbi@gmail.com | |
| Meek & Humble | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Village Boulevard | Princeton | New Jersey | 8540 | support@meekandhumble.org | |
| Meelo Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11022 Santa Monica Blvd Ste 120 | Los Angeles | California | 90025-7566 | dimos.mavrodimos@meeloeducation.com | |
| Mee-Mom's Quality Plus Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6146 N 20th St | Philadelphia | Pennsylvania | 19138-2419 | mee.moms@yahoo.com | |
| Meera Soul Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shobhawaton Ki Dhani Road | Jodhpur | RJ | 342006 | saisha@meerasoul.com | |
| Meera Soul Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shobhawaton Ki Dhani Road | Jodhpur | RJ | 342006 | saisha@meerasoul.com | |
| Meetcaregivers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Nevada Street | Newton | Massachusetts | 2460 | tina@meetcaregivers.com | |
| MeetingsTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1033 Doctor Martin Luther King Junior Street North | St. Petersburg | Florida | 33701 | mark@meetingstech.com | |
| meetus@US LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 N Cleveland St Apt 403 | Oceanside | California | 92054-2625 | sascha@meetus.us | |
| Meg Plans Your Trip | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15757 North 90th Place | Scottsdale | Arizona | 85260 | infoandhiring@megplansyourtrip.com | |
| Mega Mart USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Serramonte Ctr | Daly City | California | 94015-2345 | jagatchist@gmail.com | |
| MEGA METRIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Shelter Drive | Greer | South Carolina | 29650 | waynej@lindfastgrp.com | |
| Mega Pawn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 Corunna Rd | Flint | Michigan | 48532-5008 | megapawnone@gmail.com | |
| MegaaOpes Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 327,2nd Floor, YD Arcade, OMBR Layout | Bengaluru | KA | 560043 | hr@megaaopes.com | |
| Megamax Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Almaden Blvd Ste 600 | San Jose | California | 95113-1605 | vineesh.ranjan@megamaxservices.com | |
| Megan McCollum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Dalbergia St | San Diego | California | 92113-3812 | megan@real.dog | |
| Megan O'Connell State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 Main St | Columbia | South Carolina | 29201-1955 | megan@youragentmeg.com | |
| Megan O'Connell State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 Main St | Columbia | South Carolina | 29201-1955 | megan@youragentmeg.com | |
| Megan's Cleaning Service of Raleigh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7404 Chapel Hill Road | Cary | North Carolina | 27513 | hiring.meganscleaningral@gmail.com | |
| Megansoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22450 Tower Court | Novi | Michigan | 48375 | saidarao129@gmail.com | |
| Megapixels School of the Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 N Long Lake Blvd | Lake Orion | Michigan | 48362-1659 | meg@megapixelsart.com | |
| Megatote | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1098 South Milwaukee Avenue | Wheeling | Illinois | 60090 | jimk@tote-traders.com | |
| Megatote | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1098 South Milwaukee Avenue | Wheeling | Illinois | 60090 | jimk@tote-traders.com | |
| Megawatt Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 W Fireweed Ln | Anchorage | Alaska | 99503-2608 | jobs@megawattelectric.com | |
| Megawatt Solar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12530 Glademeadow Dr | Frisco | Texas | 75035-0243 | zach@megawattsolar.com | |
| Megeredchian Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 North Glenoaks Boulevard | Burbank | California | 91501 | edith@megeredchianlaw.com | |
| Megeredchian Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 North Glenoaks Boulevard | Burbank | California | 91501 | edith@megeredchianlaw.com | |
| Meghani Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Town Square Pl Ste 711 | Sugar Land | Texas | 77479-1643 | info@insurewithmig.com | |
| Meherrin River Forest Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1478 Trueblood Rd | Weldon | North Carolina | 27890-2040 | hr@meherrinriver.com | |
| Mehta electricals ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Seychelles Court | Butler Beach | FL | 32080 | lincolnmurilln90@gmail.com | |
| Meier Enterprises, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 W Kennewick Ave | Kennewick | Washington | 99336-3832 | bakeen@meierinc.com | |
| Meier Enterprises, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 W Kennewick Ave | Kennewick | Washington | 99336-3832 | bakeen@meierinc.com | |
| Meijer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2929 Walker Ave NW | Grand Rapids | Michigan | 49544-6402 | varunsai.work1@gmail.com | |
| MEINC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 Old Branch Ave Ste E203 | Clinton | Maryland | 20735-1609 | kmcafee@meinccompanies.com | |
| Meineke Car Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 662 Southern Artery | Quincy | Massachusetts | 02169-5613 | twafit455@gmail.com | |
| Meisenbergs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hakalau Rd | Hakalau | Hawaii | 96710 | cm@meisenbergs.com | |
| Mejob | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Adajan Circle | Surat | GJ | 395009 | nirav.mejob@gmail.com | |
| Mela | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katugastota Road | Kandy | CP | 20000 | mela1shopping@gmail.com | |
| Melani Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Aia tänav | Tallinn | Harju maakond | 10111 | imshishkomi@gmail.com | |
| Melanie Guthrie, CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 East Cedar Avenue | Crestview | Florida | 32539 | mgcpatax@gmail.com | |
| Melanie's Learn & Play | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4660 Palmetto Road | Benton | Louisiana | 71006 | mellindsey1974@gmail.com | |
| Melanson's Service and Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5681 U.S. 2 | Hermantown | Minnesota | 55810 | melansonsrepair@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Melcara Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Bank St Ste 550 | | White Plains | New York | 10606-1952 | farzanab@prcny.com |
| Melhor business group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 U.S. 89 | | North Salt Lake | Utah | 84054 | abpharma89@gmail.com |
| Melhor Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11489 S Alta Loma Ln | | South Jordan | Utah | 84095-1265 | melhorgroup01@gmail.com |
| Melinda M Martin, MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 Ainsworth Dr | | Prescott | Arizona | 86305-1607 | staff907@gmail.com |
| MeliorITS Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Islamabad Expressway | | Islamabad | Islamabad Capital Territory | 44100 | aroojzameer01@gmail.com |
| Melissa Langley, MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3817 Bedford Ave Ste 230 | | Nashville | Tennessee | 37215-2545 | catherine@langleyskin.com |
| Melitta North America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13925 58th St N | | Clearwater | Florida | 33760-3721 | eve.richardson@melitta.com |
| Mellow Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Sullivan Street | | New York | New York | 10012 | hello@mellow-bar.com |
| Melmark New England | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 River Road | | Andover | Massachusetts | 1810 | rabourizk@melmarkne.org |
| MelMedic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oak Street | | Bonner Springs | Kansas | 66012 | office@melmedic.com |
| Melody Makers Music Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Evesboro - Medford Road | | Evesham | New Jersey | 8053 | csimmonsmusiced@gmail.com |
| Meloon Foundries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1841 Lemoyne Ave | | Syracuse | New York | 13208-1328 | wendy@meloon.com |
| Meloon Foundries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1841 Lemoyne Ave | | Syracuse | New York | 13208-1328 | wendy@meloon.com |
| Melrose Enterprises, Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Dickerson Rd | | North Wales | Pennsylvania | 19454-2523 | jay@melroseltd.com |
| Meltamoney Finlend Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fortune Plaza | | Pune | Maharashtra | 411028 | dharmendrabam@gmail.com |
| Melvin Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14926 Kuykendahl Rd | | Houston | Texas | 77090-4502 | elaine@melvinelectric.com |
| Melvin Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14926 Kuykendahl Rd | | Houston | Texas | 77090-4502 | elaine@melvinelectric.com |
| Melvin Lu Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10133 Cortez Blvd | | Weeki Wachee | Florida | 34613-6385 | briannef.mlu@gmail.com |
| Melzer Chemicals Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sanewadi Lane Number 1 | | Pune | MH | 411007 | hr@melzerspeciality.com |
| Members Mortgage Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Maple Street | | Stoneham | Massachusetts | 2180 | jnz@membersmortgage.com |
| MembersFirst Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2476 Lawrenceville Hwy | | Decatur | Georgia | 30033-3226 | lmaloney@membersfirstga.com |
| MembersFirst Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2476 Lawrenceville Hwy | | Decatur | Georgia | 30033-3226 | lmaloney@membersfirstga.com |
| Membrane Solutions Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4530 B Street Northwest | | Auburn | Washington | 98001 | albert@membrane-solutions.com |
| Membrane Solutions Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4530 B Street Northwest | | Auburn | Washington | 98001 | albert@membrane-solutions.com |
| Memor Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10405 Double R Blvd | | Reno | Nevada | 89521-8905 | yvette@memorhealth.com |
| Memor Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10405 Double R Blvd | | Reno | Nevada | 89521-8905 | yvette@memorhealth.com |
| MEMORIAL ADVANTAGE GROUP PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4745 North 7th Street | | Phoenix | Arizona | 85014 | memorialadvantagegroup@gmail.com |
| Memorial Drive Medical PC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Memorial Dr | | Greer | South Carolina | 29650-1518 | cc@ccdentalgroup.com |
| Memorial Healthcare System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Joe DiMaggio Dr | | Hollywood | Florida | 33021-5402 | kamgreen@mhs.net |
| Memorial Sloan Kettering Cancer Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 Channing Park Cir | | Cary | North Carolina | 27519-7643 | gowthams.9640@gmail.com |
| Memory Lawn Memorial Cemetery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wool Bowl Ct | | Roswell | New Mexico | 88201-7483 | memorylawnmemorialcemetery@gmail.com m |
| Memphis Trailer Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1646 Malone Road | | Memphis | Tennessee | 38118 | service@naborsts.com |
| Memphis University School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6191 Park Ave | | Memphis | Tennessee | 38119-5305 | cross.alpe@musowls.org |
| MEMStaff Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 64th St | | Newburyport | Massachusetts | 01950-4220 | jason.weigold@memstaff.com |
| Men of Iron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 S Oak St | | Manheim | Pennsylvania | 17545-1698 | jeff@menofiron.org |
| Menchie's Lansing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2721 Preyde Blvd | | Lansing | Michigan | 48912-3600 | men502@menchiesfroyo.com |
| Mendes Chagas Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6331 Adriana Avenue | | Orlando | Florida | 32819 | mendeschagascorp@gmail.com |
| MENDIN BEHAVIORAL MANAGEMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7526 Summer Night Ln | | Rosenberg | Texas | 77469-4647 | helenamendin@aol.com |
| Mending Hearts Home Health Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7721 Werner Ave | | Cincinnati | Ohio | 45231-3127 | mendinghearshhcllc@gmail.com |
| Mendocino Wine Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Danbury | | Mission Viejo | California | 92694-0232 | blueanejo@gmail.com |
| Menko services pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Siddharth Nagar Road | | Jaipur | RJ | 302017 | garvita@mmobiel.com |
| Menorah Life, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 59th St N | | St Petersburg | Florida | 33710-8539 | mbader@menorahlife.org |
| Mental Health Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Spring St | | Bentleyville | Pennsylvania | 15314-1252 | dcourtwright@mhawashcopa.org |
| Mental Health Center of North Central Alabama | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1316 Somerville Road Southeast | | Decatur | Alabama | 35601 | jobs@mhcnca.org |
| Mentalzon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6026 State Road | | Parma | Ohio | 44134 | support@mentalzon.com |
| Mentor Agile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E Lorraine Ave | | Addison | Illinois | 60101-4880 | samuel@tensorsolutions.com |
| Mentorchamp EDtech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MBP Road | | Navi Mumbai | MH | 400710 | priyadarshiraj18@gmail.com |
| Mentoring and Behavioral Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 South University Boulevard | | Mobile | Alabama | 36609 | jazminhmbs@mentoringandbehavioralservices.org |
| Mentoring in medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Wagner Ave | | Roosevelt | New York | 11575-1528 | mim.esterlin.valdez@gmail.com |
| Mentoring in medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Wagner Ave | | Roosevelt | New York | 11575-1528 | mim.esterlin.valdez@gmail.com |
| Mequon Clinical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1045 W Glen Oaks Ln Ste 1 | | Mequon | Wisconsin | 53092-3477 | carin@mequonclinical.com |
| Meraki Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3393 Merlin Drive | | Idaho Falls | Idaho | 83404 | stefanie@mhidaho.com |
| Meraki LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7555 Airport Way SW | | Bremerton | Washington | 98312-1041 | sj2merakilogistix@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Meraki Wellness & Healing Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5979 Northwest 151st Street | | Miami Lakes | Florida | 33014 | yulieth@merakiwellnesshealing.com |
| MERCADO BUENOS AIRES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7540 Sepulveda Blvd | | Van Nuys | California | 91405-1658 | paul@bagrills.com |
| MERCATORZ LP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 South Cedar Avenue | | Tampa | Florida | 33606 | hr@mercatorzusa.com |
| Merced Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5447 80th St | | Elmhurst | New York | 11373-4715 | mercedfurnitures@outlook.com |
| Mercedes Benz Research and development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4031 Via Oro Ave | | Long Beach | California | 90810-1458 | anilpydev0@gmail.com |
| Mercedes-Benz Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35555 W 12 Mile Rd | | Farmington Hills | Michigan | 48331-3139 | deepakv13837@gmail.com |
| Mercedes-Benz of Milwaukee North | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W Silver Spring Dr | | Glendale | Wisconsin | 53209-4417 | dwhite@umanskymotorcars.com |
| Mercer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 264 Ridgecrest Pkwy | | Eastpoint | Florida | 32328-3388 | rollandhollenbeck36@gmail.com |
| Mercer County Board of Social Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Woolverton Street | | Trenton | New Jersey | 8611 | hr@mcboss.org |
| Mercer County Commissioners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 West Livingston Street | | Celina | Ohio | 45822 | kime@mercercountyoh.gov |
| Mercer ENC Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 SW 1st St | | Pinetops | North Carolina | 27864-9640 | bwooten@mercer-trans.com |
| MERCER KUTCH LAW FIRM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2812 N 10th St | | St Augustine | Florida | 32084-1870 | jobs@mercerkutch.com |
| MERCER LAW, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2812 N 10th St | | St Augustine | Florida | 32084-1870 | jobs@mercerfirm.com |
| Mercer Valve Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6407 Eppes St | | Houston | Texas | 77087-2111 | shyde@mercervalve.net |
| Mercflames Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Main Road | | Chennai | TN | 600101 | hrdepartment@mercflames.com |
| Mercflames Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Annanagar West | | Chennai | TN | 600101 | haritha@mercflames.com |
| Mercflames Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Annanagar West | | Chennai | TN | 600101 | haritha@mercflames.com |
| Merchandising Services Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8423 Blue Grama Ct | | Parker | Colorado | 80134-9209 | timwmclean@hotmail.com |
| Merchant Hydraulic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kathwada-Singarva Road | | Ahmedabad | GJ | 380038 | sales@merchanthydraulics.com |
| Merchant King Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HighInfinity One Building, 24 Oscaris St. Carlos Palanca Quiapo Manila | | Manila | NCR | 1001 | faceu.philippines@gmail.com |
| MERCK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Ardell St | | West Haven | Connecticut | 06516-1904 | pthota2110@gmail.com |
| Merck | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 E Lincoln Ave | | Rahway | New Jersey | 07065-4607 | komalisrinivas.java@gmail.com |
| merck & co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Avenue Louis Pasteur | | Boston | Massachusetts | 02115-5727 | jahnavig324@gmail.com |
| Merck Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 263-215 River Rd | | Branchburg | New Jersey | 8853 | anudeep0911@gmail.com |
| Merck Sharp & Dohme | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Governor Street | | Newark | New Jersey | 7102 | tinachioma6@gmail.com |
| Mercury Hampton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Sugar Creek Center Boulevard | | Sugar Land | Texas | 77478 | craig.mcdonald@mercuryhampton.com |
| Mercury Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8267 Ranchview Drive | | Irving | Texas | 75063 | spandilla08@gmail.com |
| Mercy Health Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Metropolitan Court | | Gaithersburg | Maryland | 20878 | maria.maravilla@mercyhealthclinic.org |
| MercyFirst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Convent Rd | | Syosset | New York | 11791-3868 | gpandaliano@mercyfirst.org |
| Mercyhurst Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 538 E Grandview Blvd | | Erie | Pennsylvania | 16504-2606 | bschumacher@mpslakers.com |
| MercyOne Elkader Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Davidson St NW | | Elkader | Iowa | 52043-9015 | gerndta@cchelkader.org |
| Meredith-Dunn School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3023 Melbourne Ave | | Louisville | Kentucky | 40220-2067 | mroberts@meredithdunnschool.org |
| Meridiam Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 W Arizona Ave | | Denver | Colorado | 80223-3104 | jjanderson@meridiampartners.com |
| Meridiam Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 W Arizona Ave | | Denver | Colorado | 80223-3104 | jjanderson@meridiampartners.com |
| Meridian Land Surveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 South Grand Traverse Street | | Flint | Michigan | 48502 | bkoerner@meridianls.com |
| Meridian Park Radiation Oncology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6489 SW Borland Rd | | Tualatin | Oregon | 97062-9798 | careers@mproc.com |
| Meridian Park Radiation Oncology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6489 SW Borland Rd | | Tualatin | Oregon | 97062-9798 | careers@mproc.com |
| Meridian Real Estate Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fallen Timbers Lane | | Maumee | Ohio | 43537 | hannahrosemeridian@gmail.com |
| MERIDIAN RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 Coast Meridian Rd | | Port Coquitlam | British Columbia | V3C 3T8 | richardb@meridianrv.com |
| Meridian Seeds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16553 37th Street Southeast | | Mapleton | North Dakota | 58059 | wmuchow@meridianseeds.com |
| merit american technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Meadow Creek Drive | | Irving | Texas | 75063 | sailakireddy@gmail.com |
| Merit American Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Lane | | Irving | Texas | 75062 | chennken01@gmail.com |
| Merit Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2590 Midpoint Dr | | Fort Collins | Colorado | 80525-4416 | jennifer@meritelec.com |
| Merit Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 McMahon Boulevard Northwest | | Albuquerque | New Mexico | 87114 | brandy@meritfamilymedicine.com |
| Merit Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 880 Technology Drive | | Ann Arbor | Michigan | 48108 | kallyh@umich.edu |
| MERIT POOLS AND SPAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Orchard St | | Augusta | Maine | 04330-6116 | btweedie@meritpools.com |
| Meritence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 331 East Main Street | | Columbus | Ohio | 43215 | alex.moore@meritence.com |
| Merle Norman Cosmetics & Day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 N York St | | Elmhurst | Illinois | 60126-2726 | lisampingel@gmail.com |
| Merlin Mold & Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7059 Harp Rd | | Canastota | New York | 13032-4583 | selenaolcott@merlinmoldmfg.com |
| Merlino Marble and Granite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 New Jersey 50 | | Upper Township | New Jersey | 8230 | epaone@merlinomarble.com |
| MernPlus Softech LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16695 NE 30th St | | Bellevue | Washington | 98008-2124 | suchita.s@mernplus.in |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MernPlus Softech LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16695 NE 30th St | | Bellevue | Washington | 98008-2124 | suchita.s@mernplus.in | |
| Merrimack Valley Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Essex Street | | Lawrence | Massachusetts | 1840 | woburnpt@aol.com | |
| Merrow Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7337 W Mount Morris Rd | | Flushing | Michigan | 48433-8832 | stonecorr2002@gmail.com | |
| Merry Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 West Big Beaver Road | | Troy | Michigan | 48084 | jillian@merryhealthcare.us | |
| Merry Maids-Waukesha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 Bluemound Rd | | Waukesha | Wisconsin | 53188-1662 | merrymaids0482@gmail.com | |
| Merry Mechanization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 South McCall Road | | Englewood | Florida | 34223 | mmitchell@seamlessintegrationllc.com | |
| Mervice Infotech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | GP Block 25 | | Kolkata | WB | 700091 | moumitamukherjee@mervice.in | |
| Merx Global, Merx Truck and Trailer and Subsidiaries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1454 Elmhurst Rd | | Elk Grove Village | Illinois | 60007-6417 | hr@merxglobal.com | |
| Merx Global, Merx Truck and Trailer and Subsidiaries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1454 Elmhurst Rd | | Elk Grove Village | Illinois | 60007-6417 | hr@merxglobal.com | |
| MERYMA'AT BARBER COLLEGE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1319 Polaris Pkwy | | Columbus | Ohio | 43240-2039 | info@merymaatbarbercollege.com | |
| Mesa precsion motor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 E Vine Ave | | Mesa | Arizona | 85210-8533 | jeff@mesaprecisionmotor.com | |
| Meseret Y. Zeleke, CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 El Cerrito Plaza | | El Cerrito | California | 94530 | cparesume23@gmail.net | |
| Meseret Y. Zeleke, CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 El Cerrito Plaza | | El Cerrito | California | 94530 | cparesume23@gmail.com | |
| MESH Automation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 268 Successful Way | | Dawsonville | Georgia | 30534-7267 | hr@mesheng.com | |
| Mesh Bro Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 West Grandview Road | | Peoria | Arizona | 85382 | bryanmcgrew49@gmail.com | |
| Mesh Bro Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 West Grandview Road | | Peoria | Arizona | 85382 | bryanmcgrew49@gmail.com | |
| Meson Panza Verde | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Avenida 13-22 | | Guate | Guatemala Department | 1009 | kendra@panzaverde.com | |
| Mesquite NV Chamber of Commerce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Pinnacle Ct Unit 101 | | Mesquite | Nevada | 89027-3303 | carol@mesquitenvchamber.com | |
| Mesriani Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Arizona Ave | | Santa Monica | California | 90401-1408 | tricia@mesriani.com | |
| Messina Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13830 Gran Bay Parkway | | Jacksonville | Florida | 32258 | ihavepoint@gmail.com | |
| Meta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4114 Brooklyn Avenue Northeast | | Seattle | Washington | 98105 | xuwenzhi@yahoo.com | |
| Meta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7508 w 140th ter | | Overland Park | Kansas | 66223 | hansilpatel20@gmail.com | |
| Meta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1494 Fairway Drive | | Naperville | Illinois | 60563 | chulies11@gmail.com | |
| Meta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Burlingame Avenue | | Burlingame | California | 94010 | kralimity@gmail.com | |
| Meta branding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Juinagar Foot Over Bridge | | Navi Mumbai | MH | 400705 | hr.metabranding01@gmail.com | |
| Meta IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 McCullough Drive | | Charlotte | North Carolina | 28262 | saikanth.java16@gmail.com | |
| MetaByte Studios LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | | Lewes | Delaware | 19958-3608 | sohaib@metabytestudios.com | |
| MetaByte Studios LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | | Lewes | Delaware | 19958-3608 | sohaib@metabytestudios.com | |
| Metacomp Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31365 Oak Crest Dr Ste 250 | | Westlake Village | California | 91361-5694 | jayanthi@metacomptech.com | |
| Metacomp Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31365 Oak Crest Dr Ste 250 | | Westlake Village | California | 91361-5694 | jayanthi@metacomptech.com | |
| Metal Fabricators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18355 Collier Rd | | Montgomery | Texas | 77316-9671 | metalfabcompany@aol.com | |
| Metal Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S 18th St | | Nashville | Tennessee | 37206-2108 | jess@metalsolutionstn.com | |
| Metal Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14792 172nd Drive Southeast | | Monroe | Washington | 98272 | employment@metaltechfinish.com | |
| MetalForming LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 International Dr | | Peachtree City | Georgia | 30269-1909 | swatson@metalforming-usa.net | |
| MetalForming LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 International Dr | | Peachtree City | Georgia | 30269-1909 | swatson@metalforming-usa.net | |
| METALLOY INDUSTRIES AND FASTENERS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | METALLOY INDUSTRIES AND FASTENERS PVT LTD W-102, WIP SIDCO INDUSTRIAL ESTATE, VALAVANTHANKOTTAI TRIC | | Valavandankottai | TN | 620015 | metalloyfast@gmail.com | |
| METALLURGICAL ENGINEERING SERVICES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 E Arapaho Rd | | Richardson | Texas | 75081-2242 | lhong@metengr.com | |
| MetalStorm, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2260 American Blvd | | De Pere | Wisconsin | 54115-7407 | klanaville@metalstorminc.com | |
| Metan Marine Restoration, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Kenneth Welch Dr | | Lakeville | Massachusetts | 02347-1348 | info@metanmarine.com | |
| Metana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Montgomery Street | | SF | California | 94104 | khan@metana.io | |
| MetaPulse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Pine St Ste 1250 | | San Francisco | California | 94111-5235 | kate.gee@metapulse.com | |
| Metasense Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1233 Haddonfield Berlin Rd Ste 8 | | Voorhees | New Jersey | 08043-4378 | daniel@metasenseusa.com | |
| Metavators Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjewadi Phase 1 Road | | Pune | MH | 411057 | kaushalwadnerkar@gmail.com | |
| Metedeconk National Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Hannah Hill Rd | | Jackson | New Jersey | 08527-3076 | andysullivan7754@gmail.com | |
| Methodist Children's Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Herring Ave | | Waco | Texas | 76708-3642 | dchilders@mch.org | |
| Methodist Children's Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Herring Ave | | Waco | Texas | 76708-3642 | jhewitt@mch.org | |
| Metlife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10801 Mastin St | | Overland Park | Kansas | 66210 | inayathsha2908@gmail.com | |
| MetLife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Metlife Way | | Whippany | New Jersey | 07981-1449 | sgupte08@yahoo.com | |
| MetMeds Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5707 Lacey Boulevard Southeast | | Lacey | Washington | 98503 | benlray@metmeds.net | |
| Metrics Works Effingham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1609 W Wernsing Ave | | Effingham | Illinois | 62401-4213 | hr@metricsworks.com | |
| METRIX IT SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Lake Village Blvd Apt 108 | | Dearborn | Michigan | 48120-1654 | gprsnow87@gmail.com | |
| Metro Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Largo Drive | | Stamford | Connecticut | 6907 | mjoyce@metropc.com | |

| Metro By Tmobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Monument Boulevard | Concord | California | 94520 | soniatrade6@gmail.com | |
| METRO BY T-MOBILE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13015 Coit Road | Dallas | Texas | 75240 | zachgooner@gmail.com | |
| METRO BY T-MOBILE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13015 Coit Road | Dallas | Texas | 75240 | zachgooner@gmail.com | |
| Metro Data, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Old Padonia Road | Cockeysville | Maryland | 21030 | careers@metro-data.com | |
| Metro Data, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Old Padonia Road | Cockeysville | Maryland | 21030 | careers@metro-data.com | |
| Metro Family Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Southeast 4th Street | Moore | Oklahoma | 73160 | crystalrios@live.com | |
| Metro Fence Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3617 W 83rd St | Chicago | Illinois | 60652-2409 | metrofenceil@aol.com | |
| Metro Livery - Bokhari Coaches | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 International Plaza | Nashville | Tennessee | 37217 | jeni@metrolivery.com | |
| Metro Lumber Industries Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Gholson Rd | Waco | Texas | 76705-1761 | accounting@metrolii.com | |
| Metro Management Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1981 Marcus Ave Ste C131 | New Hyde Park | New York | 11042-1032 | npirani@metromanagementdev.com | |
| Metro Motor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 N Washington St | Alexandria | Virginia | 22314-1924 | hr@metromotor.com | |
| Metro Motor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 N Washington St | Alexandria | Virginia | 22314-1924 | hr@metromotor.com | |
| Metro Public Adjusters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3552 Bristol Pike | Bensalem | Pennsylvania | 19020 | creator22822@gmail.com | |
| Metro Public Adjusters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3552 Bristol Pike | Bensalem | Pennsylvania | 19020 | creator22822@gmail.com | |
| Metro Testing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32000 Harper Ave | Saint Clair Shores | Michigan | 48082-1419 | lzie4@yahoo.com | |
| Metro Wildlife & Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2155 North Park Lane | North Charleston | South Carolina | 29406 | info@metrowildlifecontrol.com | |
| Metro Wildlife & Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2155 North Park Lane | North Charleston | South Carolina | 29406 | info@metrowildlifecontrol.com | |
| MetroCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Liberty Street | Springfield | Massachusetts | 1103 | vsheremet@metrocarespringfield.com | |
| Metroclean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 Southwest Freeway | Houston | Texas | 77036 | sales@metroclean.com | |
| Metroclean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 Southwest Freeway | Houston | Texas | 77036 | sales@metroclean.com | |
| MetroConnects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Augusta Arbor Way | Greenville | South Carolina | 29605-5226 | careers@metroconnects.org | |
| MetroEHS Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44670 Ann Arbor Rd W Ste 130 | Plymouth | Michigan | 48170-4085 | kholder@metroehs.com | |
| MetroEHS Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44670 Ann Arbor Rd W Ste 130 | Plymouth | Michigan | 48170-4085 | kholder@metroehs.com | |
| Metrohealth Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1839 Torbenson Dr | Cleveland | Ohio | 44112-1308 | madison.carlyse16@gmail.com | |
| Metrolina Land Surveying, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8521 Crown Crescent Ct | Charlotte | North Carolina | 28227-7733 | a.faulk.qar@gmail.com | |
| Metronet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3833 South Texas Avenue | Bryan | Texas | 77802 | cdunn4557@gmail.com | |
| Metronet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3833 South Texas Avenue | Bryan | Texas | 77802 | cdunn4557@gmail.com | |
| metropa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Pine Ln | Washington | Georgia | 30673-4036 | kenj4867@gmail.com | |
| Metropak, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Commerce Drive | Richardson | Texas | 75081 | jenniferd@metropak.com | |
| Metropolitan Adjustment Bureau, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16133 Ventura Boulevard | Los Angeles | California | 91436 | deborah@metroadjusters.com | |
| Metropolitan Appraisal Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Freetown St | Lakeville | Massachusetts | 02347-2222 | L.kostant@met-appraisals.com | |
| Metropolitan Baltimore Council of AFL-CIO Unions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 West Patapsco Avenue | Baltimore | Maryland | 21230 | cjenkins@mbaflcio.org | |
| Metropolitan Bath and Tile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 Westphalia Road | Upper Marlboro | Maryland | 20774 | careers@metrobath.com | |
| Metropolitan Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 756 Tyvola Rd Ste 146 | Charlotte | North Carolina | 28217-3591 | fernanda@insurancemetropolitan.com | |
| Metropolitan Packaging Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Taaffe Place | Brooklyn | New York | 11205 | kareemsheppardc975@gmail.com | |
| Metropolitan Preschool & Nursery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 Fifth Avenue | Pittsburgh | Pennsylvania | 15222 | khristee@pghchild.care | |
| Metropolitan Realty, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 Metropolitan Ave | Ridgewood | New York | 11385-1052 | info@metrorealtynyc.com | |
| Metropolitan Realty, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 Metropolitan Ave | Ridgewood | New York | 11385-1052 | info@metrorealtynyc.com | |
| Metropolitan Vision Optometry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 W 13th St | New York | New York | 10011-7902 | nyceyedoctor@gmail.com | |
| MetroWear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5124 South Harvard Avenue | Tulsa | Oklahoma | 74135 | nicole.metromerch@yahoo.com | |
| METTER FORD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Oak Tree Rd | Metter | Georgia | 30439-6392 | metrford@pineland.net | |
| Metz Culinary - Sisters of Mercy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 5th Ave | Pittsburgh | Pennsylvania | 15213-3109 | ma3037@metzcorp.com | |
| Metz Culinary - Sisters of Mercy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 5th Ave | Pittsburgh | Pennsylvania | 15213-3109 | ma3037@metzcorp.com | |
| Metzler Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1658 Cass St | Green Bay | Wisconsin | 54302-2724 | office@metzlerelectric.com | |
| Mevo Rides Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NSIC Road | SC | TS | 500062 | hr@mevorides.com | |
| Mewar University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NH - 48, Gangarar, Rajasthan | Gangarar | RJ | 312901 | career.mewar@mewaruniversity.org | |
| Mexican Gastronomy International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Brickell Avenue | Miami | Florida | 33130 | romina.garcia@cinbersol.com | |
| Meyer Bros LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N5406 970th St | Elk Mound | Wisconsin | 54739-9306 | alex@meyerbrothersgrain.com | |
| Meyer Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6190 Lake Shore Ct Unit 130 | Colorado Springs | Colorado | 80915-1625 | info@meyermechanicalhvac.com | |
| Meyers and Butler LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3477 Bryant Hill Rd | Franklinville | New York | 14737-9783 | uiux.acrosoft@gmail.com | |
| Meyer's Companies, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 N Griffith Blvd | Griffith | Indiana | 46319-2154 | kellyb@meyerscompanies.com | |
| Meyers Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Greenbrier Rd | Cambridge | Ontario | N1P 0B5 | cheryl@greenbrierplace.ca | |
| Meyers Motor Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 969 Corporate Blvd | Aurora | Illinois | 60502-9176 | recruiting@driveformeyers.com | |
| MF CashFlow Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 829 S Spencer Rd | New Lenox | Illinois | 60451-2059 | mike@mfcashflow.com | |
| MF CYCLING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 Avenue U | Brooklyn | New York | 11223 | floresmeliss4@gmail.com | |
| MF&H Textiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Billy Blvd | Butler | Georgia | 31006-4413 | fleming@mfhtextiles.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MFE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Iron Point Rd Ste 210 | Folsom | California | 95630-8338 | rgmfe@mtfent.com | |
| MFE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Iron Point Rd Ste 210 | Folsom | California | 95630-8338 | rgmfe@mtfent.com | |
| MFG Counsulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1927 Hurricane Creek Rd | Lynchburg | Tennessee | 37352-5609 | hamptonhoffman@gmail.com | |
| MFI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 E Buchanan St | Winterset | Iowa | 50273-9589 | preston@mfi4u.com | |
| MFSMC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 Adriatic Parkway | McKinney | Texas | 75072 | mk@myu.guru | |
| MFU DISTRIBUTION INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4245 N Central Expy Ste 492 | Dallas | Texas | 75205-4231 | service@fullin.cn | |
| MG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Meridian Boulevard | Franklin | Tennessee | 37067 | chris.mgg.2025@gmail.com | |
| MG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Meridian Boulevard | Franklin | Tennessee | 37067 | chris.mgg.2025@gmail.com | |
| MG business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1328 Lake Biscayne Way | Orlando | Florida | 32824 | freedomoji053@gmail.com | |
| mg.cloud | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 E Algonquin Rd Ste 210 | Schaumburg | Illinois | 60173-4168 | viqarud13@gmail.com | |
| MG Commercial Tire Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4605 High Pointe Dr | Temple | Texas | 76502-3754 | mgcommercialtireservice@gmail.com | |
| MG Dentistry & Rejuvenation Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Wabash Avenue | Chicago | Illinois | 60602 | amy.mgdentistry@gmail.com | |
| MG Sports Massage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20350 Center Ridge Road | Rocky River | Ohio | 44116 | mganails23@gmail.com | |
| MG Star, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3351 M St Ste 110 | Merced | California | 95348-2731 | mgstarllc@yahoo.com | |
| MGA Health Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Valley | San Fernando | California | 91345 | info@mgastaffing.com | |
| MGA Health Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Valley | San Fernando | California | 91345 | info@mgastaffing.com | |
| MGAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 11th Street Northwest | Washington | Washington DC | 20001 | hr@mgac.com | |
| MGE Management Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11800 30th Court North | St. Petersburg | Florida | 33716 | heidif@mgeonline.com | |
| MGE Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 Atlanta Park | Conroe | Texas | 77302-3011 | mgeservices@hotmail.com | |
| MGH Painting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1286 S Lyon St | Santa Ana | California | 92705-4510 | mikeh@mghpainting.net | |
| MGI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Citadel Dr Ste 440 | Commerce | California | 90040-1595 | jmartinezk@movadogroup.com | |
| MGK Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1579 N Decatur Rd NE | Atlanta | Georgia | 30307-1015 | christinal@mgkhospitality.com | |
| MGL Equity Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 927 E Montana Vista Ln | Millcreek | Utah | 84124-2467 | jennifer@mglequityholdings.com | |
| MGM 19 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Courtyard Dr | St Charles | Illinois | 60174-1463 | manager@mgmoms.com | |
| MGM resorts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6491 Aline Rd | Jacksonville | Florida | 32244-3807 | dansartin01@outlook.com | |
| MH Consulting & Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 U.S. 98 | Mary Esther | Florida | 32569 | mdhaase@yahoo.com | |
| MH Consulting & Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 U.S. 98 | Mary Esther | Florida | 32569 | mdhaase@yahoo.com | |
| MH IMAGING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2277 Deming Way | Middleton | Wisconsin | 53562-5510 | cwipp@mhimaging.com | |
| MH Miles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 Mason Mill Road | Decatur | Georgia | 30033 | hr@mhm-cpa.com | |
| MH2G Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3785 NW 79th Ave | Doral | Florida | 33166-6513 | jds@mh2g.com | |
| MHCGM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Wall Street | Manchester | New Hampshire | 3101 | asllerp93@gmail.com | |
| MHES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2423 Cameron Mills Rd | Alexandria | Virginia | 22302-3302 | mhea.operations@gmail.com | |
| MHI Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Sygan Rd | Mc Donald | Pennsylvania | 15057-2690 | jon@mhiroof.com | |
| MHP Brunswick Air,LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3975 Darien Highway | Brunswick | Georgia | 31525 | zmwoodlandmhp@gmail.com | |
| MHP Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2402 E Cumberland St | Lebanon | Pennsylvania | 17042-9214 | shawnc@mhp-industries.com | |
| Mi Corporation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4185 Barton Rd | Loomis | California | 95650-8902 | mikhailbelov37@gmail.com | |
| MI group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijay Nagar Square | Indore | MP | 452010 | shivammeena1679@gmail.com | |
| Mi Lifestyle Marketing Global Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gopathi Narayanaswami Chetty Road | Chennai | TN | 600017 | hr@indiashoppe.com | |
| Mi Raza Es Primero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2236 West Monte Vista Avenue | Visalia | California | 93277 | infomrep@yahoo.com | |
| Mi Raza Es Primero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2236 West Monte Vista Avenue | Visalia | California | 93277 | infomrep@yahoo.com | |
| Mi Wuk Sugar Pine Fire Protection District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24247 California 108 | Twain Harte | California | 95383 | mwspfpd@gmail.com | |
| Mia Popia Limited LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9898 University Blvd Ste 60 | Coraopolis | Pennsylvania | 15108-4227 | bsmoothpitt1@gmail.com | |
| Mia Vu Plumbing and Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14060 Nacogdoches Rd | San Antonio | Texas | 78247-1943 | billing@maivuhomes.com | |
| MIAMI AUTO HELP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11951 Southwest 144th Court | Miami | Florida | 33186 | leadmbtech@bellsouth.net | |
| Miami Dade Expressway Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3790 NW 21st St | Miami | Florida | 33142-6812 | employment@mdxway.com | |
| Miami Dental Sedation Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 SW 42nd Ave Ste 302 | Coral Gables | Florida | 33134-1938 | escape@miamidentalsedationspa.com | |
| Miami Elite Photography | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 Southwest 8th Street | Miami | Florida | 33130 | office@miamielitephotography.com | |
| Miami Elite Photography | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 Southwest 8th Street | Miami | Florida | 33130 | office@miamielitephotography.com | |
| Miami Ocean International Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18246 Collins Ave | Sunny Isles Beach | Florida | 33160-2727 | fernando@optimar.com | |
| Miami Prime Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Southwest 3rd Street | Miami | Florida | 33130 | martini@infoname.com | |
| Miami Seafoodz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 978 U.S. 9 | Sayreville | New Jersey | 8859 | miamiseafoodz@gmail.com | |
| miami sprinter vans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Biscayne Boulevard | Miami | Florida | 33132 | lookingfordrivers305@gmail.com | |
| Miami-Dade County Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1781 NW 95th St | Miami | Florida | 33147-3159 | 342553@dadeschools.net | |
| Miatech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9480 SE Lawnfield Rd | Clackamas | Oregon | 97015-9611 | george@miatech.org | |
| MIC Industries.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Elton Road | Elton | Pennsylvania | 15934 | afinke@micindustries.com | |
| Mi-casa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saint James Street | Winnipeg | Manitoba | R3H 0K7 | micasa.1store@outlook.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Mi-casa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Santa Maria Avenue | San Luis Obispo | California | 93402 | mi-casa.store@outlook.com | |
| MiCasa MultiService LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 North Park Avenue | Sanford | Florida | 32771 | micasaworks4u.hr@gmail.com | |
| Mic'd Up, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1073 Woodglen Dr | Westfield | Indiana | 46074-7885 | aaron@virtualannouncer.org | |
| MICE Concierge Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bury Mead Road | Hitchin | England | SG5 | andrew.bowers@miceconcierge.com | |
| Michael Anthony Millwork Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Montauk Blvd | Oakdale | New York | 11769-1431 | mikem@michaelanthonymillwork.com | |
| Michael Anthony's Cucina Italiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 New Orleans Road | Hilton Head Island | South Carolina | 29928 | mwaters@macihhi.com | |
| Michael Bienenfeld, MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3750 NW Cary Pkwy Ste 120 | Cary | North Carolina | 27513-8432 | mbienenfeldoffice@gmail.com | |
| Michael Bienenfeld, MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3750 NW Cary Pkwy Ste 120 | Cary | North Carolina | 27513-8432 | mbienenfeldoffice@gmail.com | |
| Michael Elliott and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Horizon Ridge Parkway | Henderson | Nevada | 89052 | alex@elliottpsychsolutions.com | |
| Michael Kors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3777 Workman Mill Rd | Whittier | California | 90601-1606 | marissa.garcia@michaelkors.com | |
| Michael Larson Millwork + Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Main St | Ridgeway | Wisconsin | 53582-8102 | hiringmtlconstruction@gmail.com | |
| Michael Mitchell Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 716 N Bunker Dr | Robinson | Texas | 76706-5024 | michael.mitchell.agency@outlook.com | |
| Michael Overmyer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 649 Grabruck St | Danville | Kentucky | 40422-2200 | overmyer.michael@gmail.com | |
| Michael Rizzo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Rentz Ave | Pensacola | Florida | 32507-1648 | rizzodigital30@icloud.com | |
| Michael S. Rosenberg, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3723 Harlem Rd | Buffalo | New York | 14215-1907 | drrosenberg@buffalosmile.net | |
| Michael Tafla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Shore Road | Long Beach | New York | 11561 | mtafla@patriceandassociates.com | |
| Michael Tafla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Shore Road | Long Beach | New York | 11561 | mtafla@patriceandassociates.com | |
| Michael Thomas Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Old Thomasville Rd | High Point | North Carolina | 27260-8188 | tonia@themtcompany.com | |
| Michael Thomas Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Old Thomasville Rd | High Point | North Carolina | 27260-8188 | tonia@themtcompany.com | |
| Michael Urban Hair Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 453 N Orange Ave | Sarasota | Florida | 34236-5003 | michael@michaelurbanhairstudio.com | |
| michael williams realtor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20452 Sunbright Ln | Germantown | Maryland | 20874-1088 | michael.williamsgri@yahoo.com | |
| Michael Yu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Yorbita Rd | La Puente | California | 91744-5954 | myu@grandlite.com | |
| Michaels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas Street | Worcester | Massachusetts | 1604 | balavenkat918@gmail.com | |
| Michaels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9012 Pleasant Hill Dr | Plano | Texas | 75025-4448 | sanny.iitkgp@gmail.com | |
| Michael's Charcoal Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 723 W Wadley Ave | Midland | Texas | 79705-5351 | michaels.midland@gmail.com | |
| michael's wellness firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 LeRoy Rd | Eufaula | Alabama | 36027-4483 | tomoller84@gmail.com | |
| Michaelson Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1746 W Horizon Ridge Pkwy | Henderson | Nevada | 89012-4833 | ashlynne@michaelsonlaw.com | |
| michei solomon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1973 SW Providence Pl | Port St Lucie | Florida | 34953-4359 | micheisolomon94@gmail.com | |
| Michele J. Moraes MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9970 North Central Park Boulevard | Boca Raton | Florida | 33428 | officemanager@bocaderm.com | |
| Michelle's Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1667 Adswood Rd | Clarksville | Tennessee | 37042-6996 | sheiland@aol.com | |
| Michelle's Ultimate Car Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 4th St N | St Petersburg | Florida | 33702-2201 | nursepercival@aol.com | |
| Michel's Electrical & Mechanical Contractor, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3744 Nicole St | Paulina | Louisiana | 70763-2261 | nikki@michelsinc.com | |
| Michienzie & Sawin LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 745 Boylston Street | Boston | Massachusetts | 2116 | jmichelle@masatlaw.com | |
| Michigan Advanced Surgical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27101 Schoenherr Rd Ste 300 | Warren | Michigan | 48088-4700 | missy@controloverpain.com | |
| Michigan Animal Rescue League | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 Featherstone St | Pontiac | Michigan | 48342-1722 | employment@marleague.org | |
| Michigan Animal Rescue League | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 Featherstone St | Pontiac | Michigan | 48342-1722 | employment@marleague.org | |
| Michigan Army National Guard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44521 Schoenherr Rd | Sterling Heights | Michigan | 48313-1133 | eric.s.rojas.mil@army.mil | |
| Michigan Electric Supply Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4060 Somers Dr | Burton | Michigan | 48529-2279 | scott@michiganelectricsupply.com | |
| Michigan Folding Doors and Sunrooms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 921 Tanview Dr | Oxford | Michigan | 48371-4785 | eric_brakk@yahoo.com | |
| Michigan Gutters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 West South Airport Road | Traverse City | Michigan | 49686 | heather@michigangutters.net | |
| Michigan State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Auditorium Rd | East Lansing | Michigan | 48824-2600 | meadetab@msu.edu | |
| Michigan State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Auditorium Rd | East Lansing | Michigan | 48824-2600 | meadetab@msu.edu | |
| Michigan Steel and Trim, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 349 N Water St | Portland | Michigan | 48875-1060 | jennifer@michigansteelandtrim.com | |
| Michigan Testing Institute, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44249 Phoenix Dr | Sterling Heights | Michigan | 48314-1466 | dwesson@michigantesting.com | |
| MICKENS AUTO REPAIR & TOWING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7639 Gainesville Ave | Jacksonville | Florida | 32208-3231 | mickensautorepair@gmail.com | |
| Mickey's Irish Pub Waukee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 SE Laurel St | Waukee | Iowa | 50263-8299 | mickeyswaukee@gmail.com | |
| Mickeys linen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1812 West Detweiler Drive | Peoria | Illinois | 61615 | cricardo@mickeyslinen.com | |
| Mickeys linen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1812 West Detweiler Drive | Peoria | Illinois | 61615 | cricardo@mickeyslinen.com | |
| microsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3414 Highline Trl | San Antonio | Texas | 78261-2379 | jrgonzalez123@icloud.com | |
| Micro Orbit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A-901-906, Navratna Corporate Park, | Shela | GJ | 380058 | abhishek.shah@microrbit.com | |
| Microchip Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8601 Ranch Road 2222 | Austin | Texas | 78730 | pete.rodrz@gmail.com | |
| Microdata Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Mall Blvd Apt 820 | Savannah | Georgia | 31406-4859 | brihernandez102@gmail.com | |
| Microorbit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ambli Road | Ahmedabad | GJ | 380015 | vivek@microorbit.com | |
| MicroRam Electronics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Dunbar Ct | Oldsmar | Florida | 34677-2956 | najja@microram.com | |

| Microsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 148th Avenue Northeast | | Redmond | Washington | 98052 | raghuvarankuruma@gmail.com | |
| Microsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Irvine Center Drive | | Irvine | California | 92618 | mangamurisekhar8@gmail.com | |
| Microsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Antonio Street | | Austin | Texas | 78701 | addulayaswanthreddy@gmail.com | |
| Microsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8719 228th Way NE | | Redmond | Washington | 98053-1969 | rrnagpal@yahoo.com | |
| Microspire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4370 Chicago Drive Southwest | | Wyoming | Michigan | 49418 | skycanyon60@gmail.com | |
| Microspire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4370 Chicago Drive Southwest | | Wyoming | Michigan | 49418 | skycanyon60@gmail.com | |
| Microvast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12603 Southwest Freeway | | Stafford | Texas | 77477 | annalee.jaramillo@microvast.com | |
| Mid America Engine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Alabama 160 | | Warrior | Alabama | 35180 | amy.locklear@maegen.com | |
| Mid America Engine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Alabama 160 | | Warrior | Alabama | 35180 | amy.locklear@maegen.com | |
| Mid America Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Soccer Park Road | | Fenton | Missouri | 63026 | accessorials@midamlogistics.com | |
| Mid Atlantic Technical and Executive Consulting (MATEC), LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 12th Street South | | Arlington | Virginia | 22202 | robert.strand@matecllc.com | |
| Mid Cape Dental Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Massachusetts 28 | | Yarmouth | Massachusetts | 2664 | kelley@palmadentallabs.com | |
| Mid City Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 State Rd | | Westport | Massachusetts | 02790-3500 | hohearn@midcitysteel.com | |
| Mid Continent Tool and Molding, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 NE Birmingham Rd | | Randolph | Missouri | 64161-9206 | keving@mctminc.com | |
| Mid First Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6541 Alverno Ln | | Inver Grove Heights | Minnesota | 55077-0700 | sureshjavaa92@gmail.com | |
| Mid Florida Property Management Charlotte County LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3417 Tamiami Trail | | Port Charlotte | Florida | 33952 | jonathan@mfpmcc.com | |
| Mid Kansas Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 N Logan St | | Attica | Kansas | 67009-3024 | midkanrx@gmail.com | |
| Mid Michigan Body Parts Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2976 Larch Rd | | Harrison | Michigan | 48625-9211 | mmbpmike@gmail.com | |
| Mid Ohio Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2136 Kings Corners Rd E | | Mansfield | Ohio | 44904-9730 | cramey62@gmail.com | |
| Mid Pac Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94-547 Ukee St Ste 200 | | Waipahu | Hawaii | 96797-4450 | john@mpehi.com | |
| MID SOUTH ENGINE AND MACHINE, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7104 Astro View Drive | | Austin | Texas | 78724 | cruzceci890@outlook.com | |
| Mid Valley Agricultural Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5225 Oakdale Waterford Hwy | | Oakdale | California | 95361-8668 | scastillo@midvalleyag.com | |
| Midalan System Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708-33 Cox Blvd | | Markham | Ontario | L3R 8A6 | lawrence.li@midalan.com | |
| Midalan System Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708-33 Cox Blvd | | Markham | Ontario | L3R 8A6 | lawrence.li@midalan.com | |
| Mid-America Building Services- WI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 N Plankinton Ave Ste 301 | | Milwaukee | Wisconsin | 53203-2902 | wiaccounting@mabldgservices.com | |
| Mid-America Psychological | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7725 Broadway | | Merrillville | Indiana | 46410 | dhaldi@midamericalive.org | |
| Midas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 New York 59 | | Nyack | New York | 10960 | haverstrawnyackmidas@gmail.com | |
| Midas Auto Service and Tires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7109 Illinois 83 | | Long Grove | Illinois | 60060 | mikebulgarelli@live.com | |
| Midas Bend | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3575 N Highway 97 | | Bend | Oregon | 97703-5728 | midasscotl@gmail.com | |
| Midas Electricals Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Demellows Road | | Chennai | TN | 600012 | hr@midaselectricals.com | |
| Midas Square Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shilaj Rd, Shilaj, Gujarat, India | | Ahmedabad | GJ | 380059 | midassquareprivateltd@gmail.com | |
| Midatlantic Construction & Design Assoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Lexington St | | Trenton | New Jersey | 08611-2916 | sarah@midatlantic-cd.com | |
| Midatlantic Construction & Design Assoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Lexington St | | Trenton | New Jersey | 08611-2916 | sarah@midatlantic-cd.com | |
| MidAtlantic IADA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 N Front St | | Harrisburg | Pennsylvania | 17102-2523 | steve@piada.org | |
| Mid-Atlantic Neurology Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3290 North Ridge Road | | Ellicott City | Maryland | 21043 | milveer@yahoo.com | |
| Mid-County Mechanical, Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 89th Avenue | | Queens | New York | 11418 | midcountymechanical@verizon.net | |
| Middle School 88 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 544 7th Ave | | Brooklyn | New York | 11215-6140 | mgunsaulus@gmail.com | |
| MIDDLE SIS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Merrick Road | | Lynbrook | New York | 11563 | patty@middlesisinc.com | |
| Middle TN Workforce Development Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 East Main Street | | Hendersonville | Tennessee | 37075 | midtn@nuca.com | |
| Middleburg Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 N Pendleton St | | Middleburg | Virginia | 20117-2681 | eyez1@verizon.net | |
| MidFlorida Material Handling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9856 S Orange Ave | | Orlando | Florida | 32824-8402 | yvonnek@mfmh.net | |
| Midian Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 N Forbes Blvd Ste 101 | | Tucson | Arizona | 85745-1440 | chris@midians.com | |
| Midland Atlantic Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8044 Montgomery Road | | Cincinnati | Ohio | 45236 | csparks@midlandatlantic.com | |
| Midland ISD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 617 West Missouri Avenue | | Midland | Texas | 79701 | brandon.reyes@midlandisd.net | |
| Midland Reformed Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 N Saginaw Rd | | Midland | Michigan | 48640-3366 | michael@midlandreformed.org | |
| Midland Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4913 N County Road 1123 | | Midland | Texas | 79705-4458 | lakewaytree@gmail.com | |
| Midland Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4913 N County Road 1123 | | Midland | Texas | 79705-4458 | lakewaytree@gmail.com | |
| Midlands Landscape & Lawns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Carter Ln | | Lexington | South Carolina | 29073-7102 | lawns@midlandslandscape.com | |
| Midlands Projects Management Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ilkeston Road | | Heanor | England | DE75 7BS | laura.brunelleschi@midlandspm.co.uk | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Midlands Projects Management Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ilkeston Road | | Heanor | England | DE75 7BS | laura.brunelleschi@midlandspm.co.uk |
| Mid-Ohio Regional Planning Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Liberty Street | | Columbus | Ohio | 43215 | pagrawal@morpc.org |
| midori logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37582 Grand Oak Dr | | Prairieville | Louisiana | 70769-3589 | chalsehoffman2007@gmail.com |
| Midpoint Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Belmont Avenue | | Belleville | New Jersey | 7109 | midpointpharmacy@gmail.com |
| Mid-Shore Council on Family Violence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8626 Brooks Drive | | Easton | Maryland | 21601 | pam@mscfv.org |
| Mid-Shore Council on Family Violence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8626 Brooks Drive | | Easton | Maryland | 21601 | pam@mscfv.org |
| Mid-States Tool & Machine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2220 Patterson St | | Decatur | Indiana | 46733-1871 | jasons@midstatestool.com |
| Mid-States Tool & Machine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2220 Patterson St | | Decatur | Indiana | 46733-1871 | jasons@midstatestool.com |
| Mid-TN Supported Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1161 Murfreesboro Pike | | Nashville | Tennessee | 37217 | mcobb@midtn.org |
| Midtown Construction Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 Fretz Drive | | Edmond | Oklahoma | 73003 | jamie@midtownconst.com |
| Midtown Construction Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 Fretz Drive | | Edmond | Oklahoma | 73003 | jamie@midtownconst.com |
| Midtown Legal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Hartmann Drive | | Lebanon | Tennessee | 37087 | samuelblink807@gmail.com |
| MIDVALLEY HEALTHCARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 E Gala St Ste 3 | | Meridian | Idaho | 83642-7692 | gillies.katie@midvalleyhealthcare.com |
| Midway Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Brockton Ave | | Abington | Massachusetts | 02351-2107 | mdeveney1@yahoo.com |
| Midway Collision Center Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Mansfield Ave | | Norton | Massachusetts | 02766-2209 | midwaycc@aol.com |
| Midway Fast Foods, LP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Interstate 45 S | | Huntsville | Texas | 77340-6434 | jobs@midwayinvestments.com |
| Midway Fast Foods, LP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Interstate 45 S | | Huntsville | Texas | 77340-6434 | jobs@midwayinvestments.com |
| Midway Nursing Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6995 Queens Midtown Expy | | Maspeth | New York | 11378-1922 | kdauria@fairviewrehab.com |
| Midwest Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Wood Ave | | Carter Lake | Iowa | 51510-1519 | midwestautocenter@gmail.com |
| Midwest Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2507 144th Ln NE | | Ham Lake | Minnesota | 55304-6228 | terry.kelly@midwestcare.org |
| Midwest Carwash Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 2nd Ave | | Marion | Iowa | 52302-4233 | dwinter@midwestcarwashsystems.com |
| Midwest Center for Dentistry and Implants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 South York Road | | Bensenville | Illinois | 60106 | info@midwestoralcare.com |
| Midwest Coin Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 33rd Ave S | | Waite Park | Minnesota | 56387-4520 | reception@mwcoin.com |
| Midwest Collaborative for Library Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Rensen St | | Lansing | Michigan | 48910-3657 | jobs@mcls.org |
| Midwest Computer Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Central Ave | | Columbus | Indiana | 47201-5306 | tganus@mwcomputersolutions.com |
| Midwest Diesel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3041 82nd Ln NE | | Blaine | Minnesota | 55449-7205 | amy@midwestdiesel.com |
| Midwest Diesel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3041 82nd Ln NE | | Blaine | Minnesota | 55449-7205 | amy@midwestdiesel.com |
| Midwest Duct Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6950 W 56th St | | Mission | Kansas | 66202-2590 | brooks@tcscleanair.com |
| Midwest Engineering and Testing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 South Nicklas Avenue | | Oklahoma City | Oklahoma | 73128 | tinam@metco.us |
| Midwest Express Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 W US Highway 30 | | Schererville | Indiana | 46375-1854 | agne@midwestexp.net |
| Midwest First Star | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8209 Springboro Pike | | Miamisburg | Ohio | 45342-3704 | brandy@midwestfirststar.com |
| Midwest Goods Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Foster Ave | | Bensenville | Illinois | 60106-1445 | oriana.y@midwestgoods.com |
| Midwest Lockers, LLC, The Locker Guy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2979 Knollridge Dr NW | | Prior Lake | Minnesota | 55372-1988 | benfuruseth@thelockerguy.net |
| Midwest Operating Engineers Fringe Benefit Funds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6150 Joliet Rd | | Countryside | Illinois | 60525-3956 | dnowak@moefunds.com |
| Midwest Overhead Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W4612 Lakepark Dr | | Fond Du Lac | Wisconsin | 54935-2709 | lori.mwod@gmail.com |
| Midwest Peterbilt Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Voyager Ave | | Sioux City | Iowa | 51111-1229 | dhabhab@pbtruck.com |
| Midwest Precision Mfg. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 627 Tower Dr | | Fredonia | Wisconsin | 53021-9323 | jason@midwestprecisionmfg.com |
| Midwest Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 Irmen Drive | | Addison | Illinois | 60101 | christian@midproservice.com |
| Midwest SRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North York Road | | Bensenville | Illinois | 60106 | kcampion@midwestsro.com |
| Midwest Substitute Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27655 Middlebelt Road | | Farmington Hills | Michigan | 48334 | partnerships@midwest-subs.com |
| Mid-West Textile LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 E San Antonio Ave | | El Paso | Texas | 79901-1726 | ncarr@mid-westtextile.com |
| Midwest Wellness Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4135 Benjamin Drive | | St Paul | Minnesota | 55129 | info@midwestwellnessedu.com |
| Midwest Wellness Education LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15504 Scholastic Dr | | Charlotte | North Carolina | 28277-4213 | eric@midwestwellnessedu.com |
| Midwestern State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3410 Taft Blvd | | Wichita Falls | Texas | 76308-2036 | alisharai1125@gmail.com |
| MIE INDUSTRIAL SDN BHD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Jalan Industri PBP 2 | | Puchong | Selangor | 47100 | syahid_kamaruddin@mie.com.my |
| Mifflin County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 N Wayne St | | Lewistown | Pennsylvania | 17044-1770 | crager@mifflincountypa.gov |
| MIFM OPERATION PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chimanlal Girdharlal Road | | Ahmedabad | GJ | 380009 | bhumika.milestoneplacement@gmail.com |
| Miga Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3555 Holly Ln N Ste 50 | | Plymouth | Minnesota | 55447-1285 | careers@migasolutions.com |
| Mighty Dog Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Chamberlayne Avenue | | Richmond | Virginia | 23222 | mlynn@mightydogroofing.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Migration Consultant LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santos Place | | Petrie Terrace | QLD | 4000 | hello@migrationconsultant.com |
| MIH Bail Bonds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 964 Ralph David Abernathy Boulevard Southwest | | Atlanta | Georgia | 30310 | enochdemar375@gmail.com |
| MII | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 528 New York 376 | | Hopewell Junction | New York | 12533 | bryan.peterson@marriott.com |
| Military Produce Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Ingleside Rd | | Norfolk | Virginia | 23502-5609 | csantiago@militaryproduce.com |
| MiKa Digital Services, dba "AML" | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7361 Airport Fwy | | Richland Hills | Texas | 76118-6902 | mkearby@amltd.com |
| Mike Murphy Ford, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 W Jackson St | | Morton | Illinois | 61550-1556 | grantmurphy@mikemurphyford.com |
| Mike's Building Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Water Tank Rd | | Fleetwood | North Carolina | 28626-9513 | office@mikesbuildingservices.com |
| Mike4mile logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5647 Sparrow Run | | Olive Branch | Mississippi | 38654-3531 | ladelmoore@yahoo.com |
| Mike's Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15320 County Line Rd | | Spring Hill | Florida | 34610-6770 | samantha@mikesautobodysh.net |
| Mike's Custom Paint and Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 Main Street | | Longmont | Colorado | 80501 | michaelb@mcpbody.com |
| Mike's Delivery Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Benton St | | Hamden | Connecticut | 06517-3907 | mksdlvrysvc@aol.com |
| mikes garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 F St | | Salida | Colorado | 81201-2103 | mikesgaragesalida@hotmail.com |
| mikes garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 F St | | Salida | Colorado | 81201-2103 | mikesgaragesalida@hotmail.com |
| mikes garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 F St | | Salida | Colorado | 81201-2103 | mikesgaragesalida@hotmail.com |
| Mike's Plumbing and Heating, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 Mallard Dr | | Colorado Springs | Colorado | 80910-2247 | dblack@mikeph.biz |
| Mike's Plumbing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N7241 Pulcifer Rd | | Cecil | Wisconsin | 54111-9387 | accounting@mikesplumbinginc.com |
| Mike's Shuttles, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Radio Avenue | | Yulee | Florida | 32097 | mike@mikesshuttles.com |
| Mikey's House Team - Keller Williams Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 East Mill Plain Boulevard | | Vancouver | Washington | 98661 | mhtdocs@gmail.com |
| Mikkelson Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Percival St NW | | Olympia | Washington | 98502-5438 | info@ronmikkelson.com |
| Mikkon ADHC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 E Garvey Ave N | | West Covina | California | 91791-1500 | mikkonadhc0801@gmail.com |
| Mikky Publication Services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Paras Hospital Road | | Nada Sahib | HR | 134100 | yoganshi.mittal@mikkypub.com |
| Mikyoung Kim Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Massachusetts Ave | | Boston | Massachusetts | 2115 | careers@myk-d.com |
| MiLA Nail Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 Duluth Highway | | Lawrenceville | Georgia | 30043 | kirklandanna17@gmail.com |
| Milanovic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6190 South Meadows Drive | | Grove City | Ohio | 43123 | contact@milanovicinc.com |
| Milanovic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6190 South Meadows Drive | | Grove City | Ohio | 43123 | contact@milanovicinc.com |
| Mile High Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7475 Dakin Street | | Denver | Colorado | 80221 | dillon@milehighhomecare.com |
| Mile High Plumbing Service & Repair, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 Bodo Dr | | Durango | Colorado | 81303-7912 | milehighplumbinginc@gmail.com |
| Mile High Plumbing Service & Repair, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 Bodo Dr | | Durango | Colorado | 81303-7912 | milehighplumbinginc@gmail.com |
| MILE HIGH POWER SPORTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13924 Idaho 55 | | McCall | Idaho | 83638 | kristy@mhpsmccall.com |
| Miles Ahead Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4665 Macland Rd | | Powder Springs | Georgia | 30127-1213 | careers@milesaheadcharter.org |
| Miles of Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Pearl Dr | | Ormond Beach | Florida | 32174-4268 | drlatulippe@milesofsmilesdmd.com |
| Miles River Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8579 Commerce Drive | | Easton | Maryland | 21601 | katiejo918@hotmail.com |
| Miles Talent Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 United Nations Plaza | | New York | New York | 10017 | nidhi.asthana@mileseducation.com |
| MilesEV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 288 Anna Private Industrial Estate | | Coimbatore | TN | 641004 | support@milesev.in |
| Milestone Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North 78th Street | | Temple Terrace | Florida | 33637 | milestoneacademytempleterrace@gmail.com |
| Milestone Design & Development, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15233 Ventura Boulevard | | Los Angeles | California | 91403 | info@milestonedd.com |
| Milestone Designs and Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15233 Ventura Boulevard | | Los Angeles | California | 91403 | will@milestonedd.com |
| Milestone Equipment Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 S 5th St Ste 270 | | Saint Charles | Missouri | 63303-4163 | julie.mottershead@milecorp.com |
| Milestone Metals, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 W Lorino St | | Houston | Texas | 77037-1515 | abass@milestonemetals.com |
| Milestone Metals, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 W Lorino St | | Houston | Texas | 77037-1515 | abass@milestonemetals.com |
| Milestones Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 Lexington Blvd | | Delaware | Ohio | 43015-1070 | delaware@milestoneslearningcenter.com |
| Milford Magazine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1815 North 169th Plaza | | Omaha | Nebraska | 68118 | karie@milford.com |
| Milhouse Forestry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Oak Grove Rd | | Mcdonough | Georgia | 30253-5337 | rlochan@milhouseinc.com |
| Miliare Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Datura St Ste 200 | | West Palm Beach | Florida | 33401-5405 | javi.pde@gmail.com |
| Miliare Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4442 Rende Ln | | Lake Worth Beach | Florida | 33461-4909 | jsolano@miliare-financial.com |
| Milieu Design LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Enterprise Pkwy | | Lake Zurich | Illinois | 60047-6702 | dschaffer@milieu-design.com |
| Military & Federal Construction Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 846 Bell Fork Rd | | Jacksonville | North Carolina | 28540-6312 | cjusten@mafnc.com |
| Military Technical Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Marguerita Avenue | | Alhambra | California | 91801 | aaron.turnmire@mtr.vet |
| Military Technical Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Marguerita Avenue | | Alhambra | California | 91801 | aaron.turnmire@mtr.vet |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Militello Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Pierce Blvd Ste B | O Fallon | Illinois | 62269-2585 | karens@milwm.com | |
| Militello Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Pierce Blvd Ste B | O Fallon | Illinois | 62269-2585 | karens@milwm.com | |
| Milkvue Donuts & Ice Cream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Point Fosdick Drive | Gig Harbor | Washington | 98335 | info@milkvue.com | |
| Mill Brothers Landscape Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4760 Three Bell Pkwy | Timnath | Colorado | 80547-2364 | cmill@millbrothers.com | |
| Mill Creek Family Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16708 Bothell Everett Highway | Mill Creek | Washington | 98012 | officemanager@millcreekeye.com | |
| Mill End Shops | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12057 Nebel Street | North Bethesda | Maryland | 20852 | millendshops@yahoo.com | |
| Mill Pond Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19524 Maggies Way | Mokena | Illinois | 60448-8353 | ericyoung84@gmail.com | |
| Millar, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Gulf Fwy Ste A | Houston | Texas | 77023-5425 | mwillis@millar.com | |
| Millas Heating & Cooling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Flanders Road | Groton | Connecticut | 6355 | info@millashc.com | |
| Millas Heating & Cooling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Flanders Road | Groton | Connecticut | 6355 | info@millashc.com | |
| MillCross Coffee Bar & Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11050 Washington Blvd | Culver City | California | 90232-3923 | todd@millcrosscoffee.com | |
| Millennia Stainless Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10016 Romandel Ave | Santa Fe Springs | California | 90670-3424 | accounting@millenniastainless.com | |
| Millennial Business Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16630 Imperial Valley Drive | Houston | Texas | 77060 | drmaxinemendezwilliams@millennialbusinessandfinancialsolutions.com | |
| Millennials Max Tax Refund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 Coolidge St | Hollywood | Florida | 33020-2334 | millennialsmaxtaxrefund@gmail.com | |
| Millennium Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10005 Ridge Rd | New Port Richey | Florida | 34654-5130 | adam@millenniumacademy.net | |
| Millennium Aviation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2365 Bernville Rd | Reading | Pennsylvania | 19605-9604 | careers@majets.com | |
| Millennium Dog Walkers & Pet Care, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North McClurg Court | Chicago | Illinois | 60611 | al@millenniumdogwalkers.com | |
| Millennium Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 588 Boston Post Rd | Weston | Massachusetts | 02493-1535 | customerservice@millennium-groupinc.com | |
| Millennium Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1122 South Robertson Boulevard | Los Angeles | California | 90035 | millenniumllcjobs1@gmail.com | |
| Millennium Radius Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W15-02, Level 15, Gateway Kuching | Kuching | Sarawak | 93100 | nabil@milradius.com.my | |
| Millennium Training Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 W Cummings Park Ste 3550 | Woburn | Massachusetts | 01801-7206 | dmercure@millennium.edu | |
| Millennium Training Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 W Cummings Park Ste 3550 | Woburn | Massachusetts | 01801-7206 | dmercure@millennium.edu | |
| Millennium Virtual Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 West Capitol Avenue | Little Rock | Arkansas | 72201 | contact@millenniumvirtualsolutions.com | |
| Millennium Virtual Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 West Capitol Avenue | Little Rock | Arkansas | 72201 | contact@millenniumvirtualsolutions.com | |
| MillenniumMSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Campus Drive | Parsippany-Troy Hills | New Jersey | 7054 | victoriatimura@gmail.com | |
| Miller & Chitty Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Market St | Kenilworth | New Jersey | 07033-2025 | dowens@millerchitty.com | |
| Miller Blades | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7510 Jurupa Ave Bldg 101 | Riverside | California | 92504-1021 | darren@millerblades.com | |
| Miller Blades | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7510 Jurupa Ave Bldg 101 | Riverside | California | 92504-1021 | darren@millerblades.com | |
| Miller Bonded Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4538 McLeod Rd NE | Albuquerque | New Mexico | 87109-2219 | mkarler@millerbonded.com | |
| Miller Castings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2503 Pacific Park Dr | Whittier | California | 90601-1610 | janinek@millercastings.com | |
| Miller Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3103 US Route 5 S | Windsor | Vermont | 05089-9440 | afarrar@millercranes.com | |
| Miller Copeland, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 S Ervay St | Dallas | Texas | 75201-5504 | bperez@millercopeland.com | |
| Miller Family Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Johnston Avenue | Hamilton Township | New Jersey | 8609 | glavin@mfamilyindustries.com | |
| MILLER IMAGES / artist and owner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 San Carlos Way | Novato | California | 94945-1607 | davidmiller11@comcast.net | |
| Miller Mechanical Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2504 Grenoble Rd | Richmond | Virginia | 23294-3614 | resumes@millermechanical.com | |
| Miller Rosnick D'Amico August and Butler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1087 Broad Street | Bridgeport | Connecticut | 6604 | mdarons@hotmail.com | |
| Miller Rosnick D'Amico August and Butler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1087 Broad Street | Bridgeport | Connecticut | 6604 | mdarons@hotmail.com | |
| Miller Storm Restoration and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1953 Golden Heights Road | Fort Worth | Texas | 76177 | office@millerstormrestoration.com | |
| Miller Transfer Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1263 County Road Tt | Roberts | Wisconsin | 54023-8603 | millertransfer@aol.com | |
| Miller Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4931 Northaven Cv | Memphis | Tennessee | 38127-2712 | miller.transport24@gmail.com | |
| Miller Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4931 Northaven Cv | Memphis | Tennessee | 38127-2712 | miller.transport24@gmail.com | |
| Miller Wall Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 W 62nd Ave | Denver | Colorado | 80221-2407 | careers@millerwalls.com | |
| Miller Woodlawn Funeral Home and Memorial Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5505 Kitsap Way | Bremerton | Washington | 98312-2237 | mya.kirzy@dignitymemorial.com | |
| Miller's Launch Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Murray Hulbert Ave | Staten Island | New York | 10301-3247 | dawn@millerslaunch.com | |
| Miller's Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1337 Whitewater Ave | Saint Charles | Minnesota | 55972-1229 | xxx@millersmkt.com | |
| Miller's Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1337 Whitewater Ave | Saint Charles | Minnesota | 55972-1229 | xxx@millersmkt.com | |
| Milliard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1980 Swarthmore Avenue | Lakewood | New Jersey | 8701 | zehrentreu@milliardbrands.com | |
| Millie & Graham Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Town Center Avenue Northwest | Suwanee | Georgia | 30024 | millieandgrahamllc@gmail.com | |
| Milliken & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Milliken Rd | Spartanburg | South Carolina | 29303-4906 | kapickeral@yahoo.com | |
| Millington & Co CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N Rosario St | Meridian | Idaho | 83642-8095 | michelle@208tax.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Millionaire Auto Transport | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5944 Coral Ridge Drive | Coral Springs | Florida | 33076 | millionaireauto@gmail.com | |
| Millionaire trac | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Nirala Bazar Road | Chhatrapati Sambhajinagar (Aurangabad) | MH | 431001 | kishorrathod1423@gmail.com | |
| Millis Public Schools | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 245 Plain St | Millis | Massachusetts | 02054-1533 | rcamire@millisschools.org | |
| Mill-Max Manufacturing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 190 Pine Hollow Rd | Oyster Bay | New York | 11771-4704 | blandherr@mill-max.com | |
| Mills Tax Service & Bookkeeping | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2114 Lurleen B Wallace Blvd | Northport | Alabama | 35476-3948 | todd.mills@millstaxservice.net | |
| Mill-Tel, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5550 N Hydraulic Ave | Park City | Kansas | 67219-2404 | accounting@milltel.com | |
| Millwood Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3450 W Pleasant Grove Rd | Rogers | Arkansas | 72758-8060 | k.berry@millwoodchurch.com | |
| Millwork Brothers, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13921 Bettencourt St | Cerritos | California | 90703-1011 | hr@millworkbrothers.com | |
| Millwork Brothers, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13921 Bettencourt St | Cerritos | California | 90703-1011 | hr@millworkbrothers.com | |
| Millwork Brothers, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13921 Bettencourt St | Cerritos | California | 90703-1011 | hr@millworkbrothers.com | |
| Milo Chiropractic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 421 Barony St Ste 1 | Moncks Corner | South Carolina | 29461-3145 | dr@milochiropractic.com | |
| Milos Joyeria | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 563 Chickering Rd | North Andover | Massachusetts | 01845-2830 | milosjewelryma@gmail.com | |
| Milton Pediatric Associates, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 340 Wood Road | Braintree | Massachusetts | 2184 | kmcmackin@miltonpediatrics.com | |
| Milton Pediatric Associates, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 340 Wood Road | Braintree | Massachusetts | 2184 | kmcmackin@miltonpediatrics.com | |
| Milwaukee Broach | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5660 S Westridge Dr | New Berlin | Wisconsin | 53151-7950 | bkoehn@milwaukeebroach.com | |
| Milwaukee Computers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | W green tree rd | Brown Deer | Wisconsin | 53223 | garrettsontimothy@gmail.com | |
| Milwaukee Youth Arts Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 325 W Walnut St | Milwaukee | Wisconsin | 53212-3868 | kferdinandi@youthartscenter.org | |
| MIMD Lab, IIT - Delhi | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | IIT Delhi Main Road | New Delhi | DL | 110016 | prabhub.cstaff@iitd.ac.in | |
| Mimomax Wireless | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4630 East Elwood Street | Phoenix | Arizona | 85040 | linga.ma@mimomax.com | |
| Minar Yantrix | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6100 West Gila Springs Place | Chandler | Arizona | 85226 | hr@yantrix.com | |
| Minar Yantrix | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6100 W Gila Springs Pl Ste 21 | Chandler | Arizona | 85226-3539 | aldo@yantrix.com | |
| Mind Body Child | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1311 Herr Lane | Graymoor-Devondale | Kentucky | 40222 | pediatricsolutions@gmail.com | |
| Mind Body Optimization, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16 Village Lane | Colleyville | Texas | 76034 | kirsten@rule62consulting.com | |
| MindBerry Group Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Vision House | Richmond | Surrey | TW9 2JN | christian.mogele@mind-berry.com | |
| MindBlink Solutions Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Koel Nagar Road | Rourkela | OD | 769014 | monalisha.swain@mindblink.in | |
| Mindframe Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 809 Cuesta Drive | Mountain View | California | 94040 | marton@mindframe.live | |
| Mindful Grooming By Katy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 38 Ravan Ave | Harahan | Louisiana | 70123-4921 | mindfulgroombykaty@yahoo.com | |
| Mindful Healing Counseling Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1234 North Cedar Road | New Lenox | Illinois | 60451 | kellyrichter728@gmail.com | |
| Mindful Life Project | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1001 Canal Boulevard | Richmond | California | 94804 | anahivasquez@mindfullifeproject.org | |
| Mindful Medicine and Wellness MD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 915 Montgomery Avenue | Penn Valley | Pennsylvania | 19072 | drgirson@medicineandwellnessmd.com | |
| Mindful Momentum Counseling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 80 Garden Center | Broomfield | Colorado | 80020 | info@mmcounseling.health | |
| Mindful Solutions Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 127 Whitney Street | Auckland | Auckland | 600 | virin@viringomber.com | |
| Mindful Staffing Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6365 Collins Ave Apt 3607 | Miami | Florida | 33141-9613 | tiffany@mindfulstaffingsolutions.com | |
| Mindful Therapy Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6505 216th St SW Ste 100 | Mountlake Terrace | Washington | 98043-2089 | recruiting@mindfulsupportservices.com | |
| Mindful Therapy Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6505 216th St SW Ste 100 | Mountlake Terrace | Washington | 98043-2089 | recruiting@mindfulsupportservices.com | |
| Mindgurukulam Institute | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | mindgurukulam institute | Pune | MH | 412307 | pratikshahire26@gmail.com | |
| Mindloft | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 240 W Chapman Ave Ste 200 | Orange | California | 92866-1316 | hello@mindloft.com | |
| MindMergeConnect LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4030 Wake Forest Road | Raleigh | North Carolina | 27609 | support@mindmergeconnect.com | |
| Mind-State Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 640 Lakeland East Dr Ste E | Flowood | Mississippi | 39232-9778 | vhunter@mind-state.org | |
| Mindtree | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Divyasree Orion Road | Hyderabad | TS | 500032 | harshinigolusula02@gmail.com | |
| MindWell PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8657 Eagle Point Boulevard | Lake Elmo | Minnesota | 55042 | alis@mindwellmn.com | |
| MindWell PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8657 Eagle Point Boulevard | Lake Elmo | Minnesota | 55042 | alis@mindwellmn.com | |
| MindWhiz | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2213 West Sam Houston Parkway South | Houston | Texas | 77042 | murtaza.mb82@gmail.com | |
| MINDZPERK DIGITAL AGENCY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Sengappa Konar Street | Coimbatore | TN | 641024 | hello@mindzperk.com | |
| MINE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 505 Bridgeway | Sausalito | California | 94965-2248 | jyarnold@allmine.com | |
| Miner Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14500 San Pedro Ave Ste 200 | San Antonio | Texas | 78232-4354 | lindsey.houck@gdt.com | |
| Miner Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 E State St | Geneva | Illinois | 60134-2440 | kpuma@minerent.com | |
| Miner Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 E State St | Geneva | Illinois | 60134-2440 | kpuma@minerent.com | |
| Miner Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 E State St | Geneva | Illinois | 60134-2440 | kpuma@minerent.com | |
| Miner, Barnhill, Galland P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 325 North La Salle Street | Chicago | Illinois | 60654 | gcastro@lawmbg.com | |
| Miner, Barnhill, Galland P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 325 North La Salle Street | Chicago | Illinois | 60654 | gcastro@lawmbg.com | |
| Minero General Contractor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8680 Spring Mountain Rd | Las Vegas | Nevada | 89117-4132 | charlene@minerollc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Minerva | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13148 John Martin Dr | Williamsport | Maryland | 21795-1625 | naabadoe@gmail.com | |
| Mingo Health Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 S Eastern Ave Ste 240 | Las Vegas | Nevada | 89119-0847 | lcortez@mhsbs.com | |
| Mini Boss Mobile Mechanic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 Highland Avenue Northeast | Atlanta | Georgia | 30312 | laura_beskid@yahoo.com | |
| Mini Melts of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3643 Metro Pkwy | San Antonio | Texas | 78247-3502 | mbeauchamp@minimelts.com | |
| Mini Melts of Washington Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4718 B Street Northwest | Auburn | Washington | 98001 | washington@minimelts.ca | |
| Mini Movers Academy Learning Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Wissahickon Avenue | Philadelphia | Pennsylvania | 19144 | minimoversacademylc@gmail.com | |
| minibar food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Fairfield Beach Rd | Fairfield | Connecticut | 06824-6843 | minibarfood@gmail.com | |
| Minilec India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1073/1-2-3, Pirangoot | Pirangut | MH | 412111 | hrd@yashprabha.com | |
| Mining Repair Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Copperas Fork Rd | Holden | West Virginia | 25625-7723 | georgelukacs@hotmail.com | |
| MINISO USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Lakes Drive | West Covina | California | 91790 | millie.truong@gmail.com | |
| Ministério dos negócios estrangeiros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rua Gilberto Freyre | Lisboa | Lisboa | 1950 | katila_bastos@hotmail.com | |
| Ministry of Gender, Youth and Social Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Building, Pitso ground | Maseru | Maseru | 100 | nthabisengmofube@gmail.com | |
| Ministry of preschool and school education of the Republic of Uzbekistan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navoi street, 2A | Tashkent | Tashkent | 100000 | elt.uzrecruitement@gmail.com | |
| Minit Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3803 Ocean Beach Hwy | Longview | Washington | 98632-4815 | kpar2332@gmail.com | |
| Minnesota Council of Churches | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 West Franklin Avenue | Minneapolis | Minnesota | 55404 | employment@mnchurches.org | |
| Minnesota Historical Society | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Kellogg Blvd W | Saint Paul | Minnesota | 55102-1903 | nicole.kern@mnhs.org | |
| MINNESOTA LAWYERS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2780 East Snelling Ser Drive | Roseville | Minnesota | 55113 | bill@lawyersmn.com | |
| Minnesota Tool & Die Works, INc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 McKinley St NW | Ramsey | Minnesota | 55303-9116 | stmaker@msn.com | |
| Minnesota United Snowmobilers Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7040 Lakeland Avenue North | Brooklyn Park | Minnesota | 55428 | gheitke@gmail.com | |
| Minnewaska Area Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25122 Minnesota 28 | Glenwood | Minnesota | 56334 | jrdavies84@gmail.com | |
| Minno, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 N Milpas St | Santa Barbara | California | 93103-3138 | michelle@minntablet.com | |
| Minntrust Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Penn Avenue South | Bloomington | Minnesota | 55431 | jill@minntrust.com | |
| Minntrust Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Penn Avenue South | Bloomington | Minnesota | 55431 | jill@minntrust.com | |
| Minntrust Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Penn Avenue South | Bloomington | Minnesota | 55431 | jill@minntrust.com | |
| Minos Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 DiMatteo Dr | North Tonawanda | New York | 14120-6471 | gjzakas@gmail.com | |
| Minuteman Press | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Aldine Bender Rd | Houston | Texas | 77060-4433 | iancu@minutemanpress.com | |
| Minutes To Seconds Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Thomas Carr Dr | Tarneit | VIC | 3029 | bhaskar.nandy@minutestoseconds.com | |
| Minutes To Seconds Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Thomas Carr Dr | Tarneit | VIC | 3029 | bhaskar.nandy@minutestoseconds.com | |
| Miod and Company, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27200 Tourney Rd Ste 290 | Santa Clarita | California | 91355-5906 | jsabino@miod-cpa.com | |
| Miod and Company, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27200 Tourney Rd Ste 290 | Santa Clarita | California | 91355-5906 | jsabino@miod-cpa.com | |
| MIPL Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201301 | hrmanvmiplservices@gmail.com | |
| Mira Healthcare India LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 28th cross Street | Chennai | Tamil Nadu | 600020 | admin@mirahealthcare.in | |
| Mirabal Engineering PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Howard Street | New York | New York | 10013 | zviray@mirabalengineering.com | |
| Miracle Adult Day Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 N Mount Vernon Ave | San Bernardino | California | 92411-1436 | sbdaycare4@gmail.com | |
| Miracle Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1506 W 6th St | Austin | Texas | 78703-5134 | miraclefoundation@miraclefoundation.org | |
| Miracle Meal USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2605 Lyndon B Johnson Freeway | Dallas | Texas | 75234 | dominic@symes.co.za | |
| miracle nail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2003 Phoenix Center Dr | Washington | Missouri | 63090-5544 | vxu1106@gmail.com | |
| Miracle Plumbing & Heating Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Street | Ronkonkoma | New York | 11779 | miracleplumb@hotmail.com | |
| Miracle solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 South Alma School Road | Chandler | Arizona | 85248 | nayudu0108@gmail.com | |
| Miracle-Ear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 South 5th Street | Minneapolis | Minnesota | 55402 | emily.hamilton@amplifon.com | |
| Mirage Floor Coatings and Treatments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 549 North Heartland Drive | Sugar Grove | Illinois | 60554 | harry@miragefloorcoatings.com | |
| Mirage/Hungry Peddler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3511 Mormon Coulee Rd | La Crosse | Wisconsin | 54601-6753 | miragehiringmanager@outlook.com | |
| Miramar Ski Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bridge Street | Waitsfield | Vermont | 5673 | miramarjob101@gmail.com | |
| Mirandas Furniture Warehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1806 High Street | Delano | California | 93215 | mirandasfurniturewarehouse@gmail.com | |
| Mirian Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Bursca Drive | Bridgeville | Pennsylvania | 15017 | dinoaguiar@miriansolutions.com | |
| Mirnia Trade Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15791 Rockfield Boulevard | Irvine | California | 92618 | mirniatradeinc@gmail.com | |
| Mirra Bella LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 877 Francisco Street | Los Angeles | California | 90015 | mariia@mirra-bella.com | |
| Mirror Polishing & Plating Company Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 346 Huntingdon Ave | Waterbury | Connecticut | 06708-1430 | prnalband@mpp.net | |
| Mirsaige PMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narayanganj Highway | Narayanganj | Dhaka Division | 1400 | info@tahuranasrin.com | |
| Mirza Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 S Riverside Dr Apt 1009 | Memphis | Tennessee | 38103-1740 | srcmirza@gmail.com | |
| MIS Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4485 Tench Road | Suwanee | Georgia | 30024 | lsmith@mis-solutions.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MIS Work India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office no. 775, 7th floor, Aggarwal Millennium Tower-2, Netaji Subhash place, Pitampura | New Delhi | DL | 110034 | exe.hr@mis.work | |
| Misak Mikayelyan DDS Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 W Broadway | Glendale | California | 91204-1010 | mikayelyandental@yahoo.com | |
| Misak Mikayelyan DDS Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 W Broadway | Glendale | California | 91204-1010 | mikayelyandental@yahoo.com | |
| Misao Online Japanese Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sushant Lok 1 Road | Gurugram | HR | 122022 | misaoonline123@gmail.com | |
| Miscellaneous Steel & Rail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Schwier Road | South Windsor | Connecticut | 6074 | tanessa@msrsteel.com | |
| Miscellaneous Steel & Rail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Schwier Road | South Windsor | Connecticut | 6074 | tanessa@msrsteel.com | |
| Misfit Fiber Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 Keith Salem Rd | Ringgold | Georgia | 30736-4528 | contact@misfitfiber.com | |
| Misfit Fiber Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 Keith Salem Rd | Ringgold | Georgia | 30736-4528 | contact@misfitfiber.com | |
| MiSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 South Harbour Island Boulevard | Tampa | Florida | 33602 | dfernandez@misource.com | |
| MiSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 South Harbour Island Boulevard | Tampa | Florida | 33602 | dfernandez@misource.com | |
| Miss Jenny's Piano Lessons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5514 Wigton Dr | Houston | Texas | 77096-4008 | jenny.pearsall@gmail.com | |
| Missael | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 626 Walnut St | Lebanon | Pennsylvania | 17042-6052 | missaelfrias1@gmail.com | |
| Missing Piece ABA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30250 Southwell Ln | Zephyrhills | Florida | 33543-5926 | aanthony-zabala@missingpieceaba1.com | |
| Mission AC, Plumbing & Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 Elmview Dr | Houston | Texas | 77080-7223 | roxana@missionac.com | |
| Mission Bible Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 41st St | Highland | Indiana | 46322-2866 | rcacook1979@gmail.com | |
| Mission Cultural Center for Latino Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2868 Mission St | San Francisco | California | 94110-3908 | jobs@missionculturalcenter.org | |
| Mission Financial Planners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Northwest Loop 410 | San Antonio | Texas | 78216 | mdonaghue@mfplanners.com | |
| Mission First | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cummings Ctr Ste 311H | Beverly | Massachusetts | 01915-6107 | fodonnell@missionfirstconsulting.com | |
| Mission Injury Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3510 N Saint Marys St Ste 100 | San Antonio | Texas | 78212-3164 | wclark@missioninjurylaw.com | |
| Mission Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9663 Pacific Heights Boulevard | San Diego | California | 92121 | resources@mission-pest.info | |
| Mission Road Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8706 Mission Rd | San Antonio | Texas | 78214-3140 | ilevillareal@mrmsat.org | |
| Mission San Jose Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2111 W March Ln Ste B200 | Stockton | California | 95207-6440 | suhaib.a@msjmortgage.com | |
| Mission Square | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia 288 | Richmond | Virginia | 23223 | venkatesh369babu@gmail.com | |
| Missionaries of the Precious Blood US Province | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 E 2nd St | Dayton | Ohio | 45402-1723 | hrmanager@preciousbloodus.org | |
| Missionary Flights Int'l | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3170 Airmans Dr | Fort Pierce | Florida | 34946-9131 | tsmith@missionaryflights.org | |
| Missouri Society of CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Maryville Centre Drive | St. Louis | Missouri | 63141 | kmeyer@mocpa.org | |
| Missouri University of Science and Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 W 13th St | Rolla | Missouri | 65409-6528 | valivati.navya@gmail.com | |
| Missouri Vein Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 Southridge Drive | Jefferson City | Missouri | 65109 | kblake@missouriveincare.com | |
| Missouri Vein Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 Southridge Drive | Jefferson City | Missouri | 65109 | kblake@missouriveincare.com | |
| Mister Sparky of West Chicagoland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5408 Janes Ave | Downers Grove | Illinois | 60515-4234 | clark.smith@mistersparkywc.com | |
| Misty Flowers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 NW 89th Pl | Doral | Florida | 33172-2635 | melody@mistyflowers.com | |
| Misty Harbor Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Weirs Rd | Gilford | New Hampshire | 03249-6663 | mercedes8488@gmail.com | |
| Mitch Wright Plumbing Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8710 U.S. 51 | Southaven | Mississippi | 38671 | jason@mitchwrightair.com | |
| Mitchell E. Cohen, M.D. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 Century Park East | Los Angeles | California | 90067 | billing@mitchellcohenmd.com | |
| Mitchell Family Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1228 Towanda Ave Ste 2 | Bloomington | Illinois | 61701-3469 | drm@mitchellfamilychiro.com | |
| Mitchell Insurance Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 King Georges Post Road | Woodbridge Township | New Jersey | 8863 | tak@mitchellinsservices.com | |
| Mitchell Insurance Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 King Georges Post Road | Woodbridge Township | New Jersey | 8863 | tak@mitchellinsservices.com | |
| Mitchell International INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9771 Clairemont Mesa Boulevard | San Diego | California | 92124 | gareth@nags.tips | |
| Mitchell J. Cohen, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Golden Isles Drive | Hallandale Beach | Florida | 33009 | mcohenlaw@yahoo.com | |
| Mitchell Law Corporation, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11845 West Olympic Boulevard | Los Angeles | California | 90064 | jruiz@mitchelllawcorp.com | |
| Mitchell Tax Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9827 Cogdill Road | Knoxville | Tennessee | 37932 | dj@mitchelltaxsoftware.com | |
| Mitchell Tax Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9827 Cogdill Road | Knoxville | Tennessee | 37932 | dj@mitchelltaxsoftware.com | |
| Mitchell Tax Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9827 Cogdill Road | Knoxville | Tennessee | 37932 | dj@mitchelltaxsoftware.com | |
| Mitchem Tire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 S Campbell Ave | Springfield | Missouri | 65807-4911 | skruse@mitchemtire.net | |
| Mitchem Tire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 S Campbell Ave | Springfield | Missouri | 65807-4911 | skruse@mitchemtire.net | |
| Mitchem Tire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 S Campbell Ave | Springfield | Missouri | 65807-4911 | skruse@mitchemtire.net | |
| Mithra LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1624 S Clinton St | Chicago | Illinois | 60616-1110 | ekuruc@mithrallc.com | |
| Mithra LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1624 S Clinton St | Chicago | Illinois | 60616-1110 | ekuruc@mithrallc.com | |
| MiTio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6316 Bunker Dr | Locust Grove | Georgia | 30248-7065 | mitiointerpreter@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| MiTio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6316 Bunker Dr | Locust Grove | Georgia | 30248-7065 | mitiointerpreter@gmail.com | |
| Mitri Brothers General Contractors and Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Lilac Rd | Allentown | Pennsylvania | 18103-9356 | mitribrothersgc@gmail.com | |
| Mittal Commerce Classes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Kishan Marg | Jaipur | Rajasthan | 302018 | vizanbooks@gmail.com | |
| Mitten Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Lovell St | Ionia | Michigan | 48846-9706 | nicholas.stebbins81@gmail.com | |
| Mitten Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Lovell St | Ionia | Michigan | 48846-9706 | nicholas.stebbins81@gmail.com | |
| Mitten Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Lovell St | Ionia | Michigan | 48846-9706 | nicholas.stebbins81@gmail.com | |
| Mittler Mercaldo & Braun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Main Street | Danbury | Connecticut | 6810 | cpafairfield@gmail.com | |
| MIUR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Piazza Ettore Viola 6 | Roma | RM | 173 | soniaz1975@gmail.com | |
| Miven Mayfran Conveyor Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Karwar road | Katnur | KA | 580024 | hr@mivenmayfran.com | |
| Mix Match | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 Emerald Avenue | Chicago Heights | Illinois | 60411 | antwanwright53@gmail.com | |
| Mixalto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124-128 City Road | London | London | EC1V 2NX | mahbobehmehrafshan@gmail.com | |
| Mixed Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1167 Madison Avenue Southeast | Grand Rapids | Michigan | 49507 | careers@mixedmi.com | |
| MixPrime TradeCom Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalherpada Road | Bhiwandi | MH | 421302 | sasmitap.mixprime@gmail.com | |
| Miyami Japanese Steakhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2007 W Evans St | Florence | South Carolina | 29501-3356 | aida081968@hotmail.com | |
| Mizuho Bank, New York, NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23-45 Smart Street | Quogue | New York | 11959 | tejasri20intha@gmail.com | |
| MJ Nester Equipment Sales, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 W High St | Pottstown | Pennsylvania | 19464-6313 | juliat@mjnester.com | |
| MJ Nester Equipment Sales, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 W High St | Pottstown | Pennsylvania | 19464-6313 | juliat@mjnester.com | |
| MJ Nester Equipment Sales, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 W High St | Pottstown | Pennsylvania | 19464-6313 | juliat@mjnester.com | |
| MJ Septic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1328 W Borgfeld Dr | San Antonio | Texas | 78260-5175 | mjseptic@mjseptic.com | |
| MJ Thomas Engineering, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Bryant Irvin Court | Fort Worth | Texas | 76107 | ars@mjthomaseng.com | |
| MJA Vineyards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 328 Ingalls Street | Santa Cruz | California | 95060 | hr@mjavineyards.com | |
| MJB Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26117 Frampton Ave. | Harbor City | California | 90710 | mbuie475@gmail.com | |
| MJG & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 287 West Boylston Street | West Boylston | Massachusetts | 1583 | mjgandassociates@gmail.com | |
| MJL Recruiting & Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Division Road | East Greenwich | Rhode Island | 2818 | matt@mjlrandc.com | |
| MJO Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 N Broad St Ste 224 | Philadelphia | Pennsylvania | 19122-3325 | saunchobetsingere09@gmail.com | |
| MJT Trucking Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Chablis Dr | Reno | Nevada | 89512-4751 | tmorales01@peoplepc.com | |
| MJT Trucking Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Chablis Dr | Reno | Nevada | 89512-4751 | tmorales01@peoplepc.com | |
| Mk Dental Excellence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8784 Montgomery Rd | Cincinnati | Ohio | 45236-2126 | mkdentalexcellence@gmail.com | |
| Mk Dental Excellence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8784 Montgomery Rd | Cincinnati | Ohio | 45236-2126 | mkdentalexcellence@gmail.com | |
| MK FINANCE & E-COMMERCE SERVICE PROVIDER. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Law College Lane | Dhubri | AS | 783324 | mkf.ecommerce27@gmail.com | |
| MK Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Pretorius Street | Pretoria | GP | 1 | admin@mkmarketing.co.za | |
| MKA USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 West Street Road | Warminster | Pennsylvania | 18974 | mkausa.inc@gmail.com | |
| MKA USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 West Street Road | Warminster | Pennsylvania | 18974 | mkausa.inc@gmail.com | |
| MKB Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Technology Park | Lake Mary | Florida | 32746-6214 | sarb@mkbtechnology.com | |
| MKC Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9070 Irvine Center Drive | Irvine | California | 92618 | admin@mkc-law.com | |
| MKE Real Estate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 East 100 South | St. George | Utah | 84770 | jeremy@jeremyback.com | |
| MKG Solutions, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2490 Market St NE | Washington | Washington D.C | 20018-3851 | info@mkgsolutionsllc.com | |
| MKH Infrastructure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Khailash Theater | Padanakkad | KL | 671315 | ethraaikcorporation@gmail.com | |
| MKIT (HONG KONG) HOLDINGS LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Makati Avenue | Makati | NCR | 1227 | soniaabad@giantsage.com | |
| MKITHPN INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5950 Seminole Centre Court | Fitchburg | Wisconsin | 53711 | chris.wilbricht@gmail.com | |
| MKM Enterprises, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8723 Forest Hills Blvd | Dallas | Texas | 75218-4026 | kirkm@mkm-enterprises.com | |
| MKR Techsoft Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Batala - Amritsar Road | Amritsar | PB | 143001 | amritsarmkrtechsoft@gmail.com | |
| MKR Techsoft Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Batala Road | Amritsar | PB | 143001 | mkrtechsoftpvtldtasr@gmail.com | |
| MKT Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 588 Porter Way | Placentia | California | 92870-6453 | amberk@mkti.com | |
| MLG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 Broadway | New York | New York | 10007 | rmorgan@morganlegalny.com | |
| MLGround | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 533 East 33rd Place | Chicago | Illinois | 60616 | community@mlground.com | |
| MLM Supply Chain LLC DBA MLM Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6668 U.S. 98 | Hattiesburg | Mississippi | 39402 | hbrady@mlmtrans.com | |
| Mlountain Breeze Trucking, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N92W17420 Appleton Avenue | Menomonee Falls | Wisconsin | 53051 | info@mountainbreezetrucking.com | |
| Mlstlc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Delaney Dr | Fort Worth | Texas | 76244-9597 | jadaannbolden07@gmail.com | |
| Mlstlc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Delaney Dr | Fort Worth | Texas | 76244-9597 | jadaannbolden07@gmail.com | |
| MLT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oklahoma Street | Springfield | Massachusetts | 1104 | atrucklogistics@gmail.com | |
| MM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 N Frederick Ave Ste 200 | Gaithersburg | Maryland | 20877-2471 | gandhinani9@gmail.com | |
| mm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Army Navy Drive | Arlington | Virginia | 22202 | meenasafi3455@gmail.com | |
| MM Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Boston Street | Salem | Massachusetts | 1970 | meg.mccann@mmconngroup.com | |
| MM Global Recruitment and Management Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7271 Blackwood Mews | Mississauga | Ontario | L5N 8G9 | info@m3consultant.net | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| MM Global Recruitment and Management Services Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7271 Blackwood Mews | Mississauga | Ontario | L5N 8G9 | info@m3consultant.net |
| MM Manufacturing Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2581 U.S. 77 | Giddings | Texas | 78942 | smocek@f-s-tech.com |
| MM Ship Spares Supply Chain Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15056 Shoemaker Ave | Santa Fe Springs | California | 90670-5554 | lucyzheng@xdocking.us |
| MMAS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2423 Prytania St | New Orleans | Louisiana | 70130-5807 | brandonallen0855@gmail.com |
| MMAS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2423 Prytania St | New Orleans | Louisiana | 70130-5807 | brandonallen0855@gmail.com |
| MMC Convert | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 163 RNT Marg | Indore | MP | 452001 | hr@mmcconvert.com |
| MMH Carriers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1539 Clearfield Rd | Wind Gap | Pennsylvania | 18091-9744 | mmhcarriers@gmail.com |
| MMM Transport, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 376 Easthampton Road | Northampton | Massachusetts | 1060 | joanne@mmm-transport.com |
| MMNovatech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New Delhi Main Road | New Delhi | DL | 110076 | hrmmnovatech@gmail.com |
| MMS Homecare Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1356 Steele Rd | Larksville | Pennsylvania | 18651-4061 | mmshomecarestaffing@gmail.com |
| MN Express Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13520 Merriman Rd | Livonia | Michigan | 48150-1830 | lstojanoski@mnexpressinc.com |
| MNC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Paradise Secunderabad | Hyderabad | TS | 500073 | sravanthikoshika948@gmail.com |
| M-NCPPC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6611 Kenilworth Avenue | East Riverdale | Maryland | 20737 | tabatha.proctor@mncppc.com |
| MND Overseas Consultancy Private limited. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bandra Kurla Complex Road | Mumbai | MH | 400051 | mndovckateembry@gmail.com |
| MNF Distribution LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 77 6th St | Shalimar | Florida | 32579-1326 | mnfdistribution12@gmail.com |
| MNK Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18000 Studebaker Rd Ste 305 | Cerritos | California | 90703-2681 | hr@mnklawyers.com |
| MNK Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18000 Studebaker Rd Ste 305 | Cerritos | California | 90703-2681 | maya@mnklawyers.com |
| MNM Restaurant Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 89 Broad Street | Boston | Massachusetts | 2110 | bridgetduval722@gmail.com |
| MNR Technologies Global Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hitech City Road | Hyderabad | TS | 500081 | vinay@mnrtechnologies.com |
| Mo' Bettahs Hawaiian Style Food | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1385 S State St | Orem | Utah | 84097-7701 | morgan.fox@mobettahs.com |
| MO GLOBE TRUCKING CORPORATION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5203 Golden Gate Dr | Killeen | Texas | 76549-3980 | hiring@moglobetrucking.com |
| MO GLOBE TRUCKING CORPORATION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5203 Golden Gate Dr | Killeen | Texas | 76549-3980 | hiring@moglobetrucking.com |
| Mo'Pweeze Bakery LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 51 Hibernia Avenue | Rockaway | New Jersey | 7866 | info@mopweezebakery.com |
| Moana Kai Island Pies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1221 6th Avenue | New York | New York | 10020 | moanakaiislandpies@gmail.com |
| MOB Sauce | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3242 NE 3rd Ave | Camas | Washington | 98607-2408 | erika@mobsauceco.com |
| Mobicloud technologies pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Viman Nagar Road | Pune | MH | 411014 | aakansha@mobicloud.co.in |
| Mobicule Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Andheri East Station Road | Mumbai | MH | 400047 | vishakha.kadam@mobicule.com |
| MobiDev | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2108 N Street | Sacramento | California | 95816 | robsaunders@mobidevtech.com |
| Mobile Creations LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 389 Thousand Oaks Boulevard | Thousand Oaks | California | 91360 | mobilecreationsservices@gmail.com |
| Mobile Global Plus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 417 East 111th Street | Chicago | Illinois | 60628 | mobileglobalplus@gmail.com |
| Mobile Home Park Community | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1635 Aviation Blvd | Redondo Beach | California | 90278-2807 | terrifoulks@gmail.com |
| mobile masters inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3631 U.S. 92 | Lakeland | Florida | 33801 | santina@mobilemastersfl.com |
| Mobile Mechanic Houston | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9271 Farm to Market 1960 | Houston | Texas | 77070 | quote.mobilemechanicshouston@gmail.com |
| Mobile Medical Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8921 Three Chopt Road | Richmond | Virginia | 23229 | richmondadmin@mobilemedicalhealth.com |
| mobile programming LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Austin Street | Worcester | Massachusetts | 1601 | rohitm0326@gmail.com |
| Mobile Therapy Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4881 Gresham Ridge Dr NE | Kennesaw | Georgia | 30144-5331 | regina@mobiletherapysolutions-ga.com |
| Mobile Trainers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Firefall Ct | Spring | Texas | 77380-2646 | chad@mobiletrainers.com |
| Mobile Vehicle Mechanics Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6266 DuPont Station Ct E | Jacksonville | Florida | 32217-2567 | mvmgroup.ww@outlook.com |
| Mobile Video & Photography | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33 Levesque Dr Unit 254 | Eliot | Maine | 03903-6010 | jason.b@mvandp.com |
| Mobile wound and skin | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13515 155th Pl N | Jupiter | Florida | 33478-8576 | sharonvitalenp@gmail.com |
| Mobile Wrench Fleet | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7245 Gilpin Way | Denver | Colorado | 80229 | bob@mobilewrenchinc.com |
| Mobilease Modular Space Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1602 E Main St | Newark | Ohio | 43055-8872 | seagen@mobileasemodular.com |
| Mobilelink USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 960 Razorback Drive | Houghton | Michigan | 49931 | william.dayton@mobilelinkusa.com |
| MobilePaws Grooming | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1314 East Las Olas Boulevard | Fort Lauderdale | Florida | 33301 | brandon@ortsac.com |
| Mobility Plus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 245 South Plumer Avenue | Tucson | Arizona | 85719 | dan.ross@mobilityplus.com |
| Mobility Rehabilitation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 627 8th St | Clermont | Florida | 34711-2159 | john.dambrauskas@mobility-rehab.com |
| Mobility Research, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3156 W Lewis Ave | Phoenix | Arizona | 85009-1511 | dave@litegait.com |
| Mobility Works | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 54 Wentworth Ave | Londonderry | New Hampshire | 03053-7475 | bianca.ramos@mobilityworks.com |
| Mobility Works | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 2nd Floor Zillion Residency | Hyderabad | Telangana | 500057 | sharath@mobilityworksphysio.com |
| MobilityWorks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1245 Laurelwood Road | Santa Clara | California | 95054 | katie.averett@mobilityworks.com |
| Mobiveil Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 890 Hillview Ct Ste 250 | Milpitas | California | 95035-4574 | b.rajesh@mobiveil.co.in |
| Mobiveil Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 890 Hillview Ct Ste 250 | Milpitas | California | 95035-4574 | b.rajesh@mobiveil.co.in |
| Moby-Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Colorado 470 | Denver | Colorado | 80123 | kerry.stevens@moby-consulting.com |
| mobylogics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lansdowne Street | Boston | Massachusetts | 2215 | nanncykevin@gmail.com |
| Mock Roos | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5720 Corporate Way | West Palm Beach | Florida | 33407-2004 | brian.einkauf@mockroos.com |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Mocse Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Coffee Rd | Modesto | California | 95355-1163 | cwend@mocse.org | |
| MOD Pizza Cumming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Buford Rd | Cumming | Georgia | 30041-2718 | cumming@southernpie.net | |
| MOD Pizza Dawsonville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Marketplace Parkway | Dawsonville | Georgia | 30534 | dawsonville@southernpie.net | |
| MOD Pizza Decatur | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2502 Blackmon Drive | Decatur | Georgia | 30033 | decatur@southernpie.net | |
| MOD Pizza Sandy Plains | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Sandy Plains Road | Marietta | Georgia | 30062 | sandyplains@southernpie.net | |
| MOD Pizza Sandy Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5840 Roswell Road | Sandy Springs | Georgia | 30328 | sandysprings@southernpie.net | |
| Moda Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Park Ave | Clarendon Hills | Illinois | 60514-1310 | mccarthymirjana@gmail.com | |
| Moda Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Park Ave | Clarendon Hills | Illinois | 60514-1310 | mccarthymirjana@gmail.com | |
| Modan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1788 Chain Bridge Road | Tysons | Virginia | 22102 | recruiting@modanrestaurant.com | |
| Modan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1788 Chain Bridge Road | Tysons | Virginia | 22102 | recruiting@modanrestaurant.com | |
| Modani Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hathroi Fort Road | Jaipur | RJ | 302001 | mfsinterns@gmail.com | |
| Mode Effect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 West Grant Street | Phoenix | Arizona | 85004 | clint@modeeffect.com | |
| Model My Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 114th Street | Grand Prairie | Texas | 75050 | info@modelmyhome.com | |
| Modelhunts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ramdev Park Road | Mira Bhayandar | MH | 401107 | jerrythomson801@yahoo.com | |
| Modelhunts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ramdev Park Road | Mira Bhayandar | MH | 401107 | jerrythomson801@yahoo.com | |
| Modeling Agency Glory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bulevardi 21 | Helsinki | Uusimaa | 180 | info@modelsglory.com | |
| Modeling Session Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Westover Drive | Hattiesburg | Mississippi | 38402 | d.sanders9238@gmail.com | |
| Modelithics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3802 Spectrum Boulevard | Tampa | Florida | 33612 | careers@modelithics.com | |
| Models Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 Fakenham Road | Taverham | England | NR8 6QW | andrew@modelsdirect.com | |
| Modern Advanced Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4301 Kishwaukee St | Rockford | Illinois | 61109-2935 | barbara@modernforge.com | |
| Modern Advanced Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4301 Kishwaukee St | Rockford | Illinois | 61109-2935 | barbara@modernforge.com | |
| Modern Cleaning Arizona | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6776 N 79th Dr | Glendale | Arizona | 85303-2808 | moderncleaning4@gmail.com | |
| Modern Cleaning Arizona | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6776 N 79th Dr | Glendale | Arizona | 85303-2808 | moderncleaning4@gmail.com | |
| Modern Dental of Springfield PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 Hedley Rd | Springfield | Illinois | 62711-6360 | manager@springfieldmoderndental.com | |
| Modern Dental Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 577 Cranbury Rd Ste C1 | East Brunswick | New Jersey | 08816-5403 | sshetty1@comcast.net | |
| Modern Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7410 Hull Street Road | Richmond | Virginia | 23235 | kat@lunalogics.com | |
| Modern Dermatology of MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2568A Riva Road | Annapolis | Maryland | 21401 | spuorto@moderndermatologymd.com | |
| Modern Design Platform Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6625 Miami Lakes Drive | Miami Lakes | Florida | 33014 | msomerfield@moderndesign.io | |
| Modern Draught LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 East 2nd Street | Boston | Massachusetts | 2127 | info@moderndraught.com | |
| Modern Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13329 Southeast Misty Drive | Happy Valley | Oregon | 97086 | dentaloffice392@yahoo.com | |
| Modern I Infotech llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A 301 Anukul Residency | GARDEN CITY P | New York | 11040 | info@moderni.us | |
| Modern Lift Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6080 S Masterson Ave | Tucson | Arizona | 85706-4635 | bill@modernlift.com | |
| Modern Masters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Bedington Rd | Martinsburg | West Virginia | 25404-6519 | rachel@modernmasterswv.com | |
| Modern Mechanical HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1544 Mechanical Blvd | Garner | North Carolina | 27529-2595 | lstone@modernmechhvac.com | |
| Modern Mechanical HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1544 Mechanical Blvd | Garner | North Carolina | 27529-2595 | lstone@modernmechhvac.com | |
| Modern Metals, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1512 N Big Run Rd | Ashland | Kentucky | 41102-7719 | bcooksey@cw.services | |
| MODERN Mobile Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 31st Street South | Arlington | Virginia | 22206 | jray@mmmed.care | |
| MODERN Mobile Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 31st Street South | Arlington | Virginia | 22206 | jray@mmmed.care | |
| Modern nuclear Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 South Harbor Boulevard | La Habra | California | 90631 | priscilla@modernnuclear.com | |
| Modern Property Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 N Limestone | Lexington | Kentucky | 40505-3246 | tim@mpmlex.com | |
| Modern SBC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Dickerson Road | North Wales | Pennsylvania | 19454 | kconnor@modernsbc.com | |
| Modern Technology School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16560 Harbor Boulevard | Fountain Valley | California | 92708 | sshannon@mtschool.edu | |
| Modern Vista Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 W Struck Ave Ste L | Orange | California | 92867-3401 | modernvistaconstruction@gmail.com | |
| Moderna INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Massachusetts Avenue | Cambridge | Massachusetts | 2142 | ruby.k296553@gmail.com | |
| MODI PIPES PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Waddels Road | Chennai | TN | 600010 | lavanya@modis.cc | |
| Modinity Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Railway Colony 1st Street | Chennai | TN | 600029 | kousalya@techmodinity.com | |
| MODO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Bartlett St | Lewiston | Maine | 04240-6501 | sarahudson240@gmail.com | |
| modus enterprise transformation platform | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 627 3rd Cross Road | Bengaluru | Karnataka | 560034 | shambhavi.anand@modusetp.com | |
| ModWash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 736 Cherry St | Chattanooga | Tennessee | 37402-1909 | careers@modwash.com | |
| Moe's Southwest Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2881 Dixie Hwy | Crestview Hills | Kentucky | 41017-2401 | jennatwebster@yahoo.com | |
| Moeco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 West 9th Street | Wilmington | Delaware | 19801 | yanaberliz@yrecruiter.com | |
| Moeco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 West 9th Street | Wilmington | Delaware | 19801 | uliana@moeco.io | |
| Moffitt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13131 Usf Magnolia Drive | Tampa | Florida | 33620-0001 | alexsmom05@aol.com | |
| MOFUMAHADI MANAPO MOPELI REGIONAL HOSPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Mampoi Rd,Phuthaditjhaba 9866 | Phuthaditjhaba | FS | 9866 | hrd.manager@hospitaljobs.org.za | |
| MOFUMAHADI MANAPO MOPELI REGIONAL HOSPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Mampoi Rd,Phuthaditjhaba 9866 | Phuthaditjhaba | FS | 9866 | hrd.manager@hospitaljobs.org.za | |
| Mohammad Ali Farid, DMD DDS, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 South Kanawha Street | Beckley | West Virginia | 25801 | s.javidtash@mafariddds.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MOHAN BREEDING FARM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1/259 trichy road | | Kodangipalayam | TN | 641662 | hr@mbfgroup.in |
| Mohan J Durve MD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6681 Ridge Road | | Parma | Ohio | 44129 | durveaa@yahoo.com |
| Mohanty Agarbatti | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NH to Jobra Road | | Cuttack | OD | 753003 | mohantyagarbatti@gmail.com |
| Mohawk Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Claremont Avenue | | Los Angeles | California | 90027 | mohawkindcareers@outlook.com |
| Mohawk Valley Nephrology Associates, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Business Park Drive | | Utica | New York | 13502 | mvn@mvnephrology.com |
| Mohh Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108, Sector 44 | | Gurugram | HR | 122022 | contact@mohh.com |
| Mohiudintech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 4 | | Burewala | Punjab | 61010 | ghulam.mohiudin675@gmail.com |
| Mohr Buys Houses | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1139 Post Road | | Fairfield | Connecticut | 6824 | mikemohrhiring@gmail.com |
| Mohr Information & Investigational Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1964 Bayshore Boulevard | | Dunedin | Florida | 34698 | cmotsch@mohrinformation.com |
| Mohrdar Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6086 Brockton Avenue | | Riverside | California | 92506 | jennifer@mohrdar.com |
| Moises Gross | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Ponce de Leon | | Coral Gables | Florida | 33134 | jrodriguez@moisesgross.com |
| Moissy Fine Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7166 W Alaska Dr | | Lakewood | Colorado | 80226-3224 | denver@moissyfj.com |
| MOJO Day Trading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8461 Lake Worth Road | | Lake Worth Beach | Florida | 33467 | mojodaytrading@gmail.com |
| Mojo Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 East Blanco Road | | Boerne | Texas | 78006 | agentabel@mojoprotects.com |
| Mojo Media Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 East Las Colinas Boulevard | | Irving | Texas | 75039 | rachel.dickens@mojomedialabs.com |
| Mojobreak INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Duane Ave | | Santa Clara | California | 95054-3306 | mojobreak@gmail.com |
| Mojo's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 SW 17th St | | Ocala | Florida | 34471-1276 | meadow@ilovemojos.com |
| Mokan Retailers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14700 Metcalf Avenue | | Overland Park | Kansas | 66223 | mokanretailers@gmail.com |
| Mokawala | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Y ben tachfin | | Tangier | Tangier-Tétouan-Al Hoceima | 90000 | moqawala7@gmail.com |
| Mokhatla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main South 1 Road | | Maseru | Maseru | 100 | rmokhatla59@gmail.com |
| Moksh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kukatpally Road | | Hyderabad | TS | 500037 | 3rsuresh@gmail.com |
| Moksha Financial Services Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sapna Sangeeta Road | | Indore | MP | 452001 | recruiter@mokshafinance.com |
| Mokshaa LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22525 Southeast 64th Place | | Issaquah | Washington | 98027 | hiring@mokshaallc.com |
| Mokwheel E-Bikes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1339 Northwest 9th Street | | Corvallis | Oregon | 97330 | tualatin@mokwheelstore.com |
| Mold & Mildew Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 13th St N | | Birmingham | Alabama | 35203-1625 | candace@moldandmildewsolutionsllc.com |
| MOLDCABLE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 West Somerdale Road | | Voorhees Township | New Jersey | 8043 | roman.c@moldcable.com |
| Molders Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1556 Telegraph Dr | | Pontiac | Michigan | 48340-1031 | ghebert@moldersservices.com |
| Molecular Coatings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 943 E 11th St | | Loveland | Colorado | 80537-4939 | bob@molecularcoatings.com |
| Molina Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5055 E Washington St Ste 210 | | Phoenix | Arizona | 85034-2036 | jahnavisuguru193@gmail.com |
| Molina Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22522 29th Drive Southeast | | Bothell | Washington | 98021 | vishnupesaru21@gmail.com |
| Molina healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21540 30th Dr SE Ste 400 | | Bothell | Washington | 98021-7015 | prasanth.thankonda95@gmail.com |
| Molly Maid of St. Louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10046 Big Bend Rd | | Saint Louis | Missouri | 63122-6416 | megan.willingham@mmstlmo.com |
| Molly Maid of St. Louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10046 Big Bend Rd | | Saint Louis | Missouri | 63122-6416 | megan.willingham@mmstlmo.com |
| Molnar Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Perry Highway | | Pittsburgh | Pennsylvania | 15237 | manager@amfmgmt.com |
| Molokan Elementary School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16222 Soriano Dr | | Hacienda Heights | California | 91745-4840 | board.mes@gmail.com |
| MolronRox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7360 Zinnia Place | | Mississauga | Ontario | L5W 2A2 | sahil@moltonrox.com |
| Molter's Fresh Market LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 E Clifton St | | Tomah | Wisconsin | 54660-2633 | jreynolds.molterspharmacy@gmail.com |
| Mom Guru Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5107 Raymond Avenue | | Tupelo | Mississippi | 38801 | info@momguruenterprise.com |
| Mom on the Go inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Circuit Street | | Hanover | Massachusetts | 2339 | floridaatm@gmail.com |
| Momenta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 University Dr NW | | Calgary | Alberta | T2N 1N4 | info@momenta.network |
| Momentarylnk LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 West Baseline Road | | Phoenix | Arizona | 85041 | alex@momentaryink.com |
| MomentMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 E Broadway St | | Oviedo | Florida | 32765-8597 | contact@momentmd.com |
| Momentum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 State St | | Saint Joseph | Michigan | 49085-1126 | momentumstjoseph@gmail.com |
| Momentum Beverage Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1720 W Division St | | Chicago | Illinois | 60622-3212 | ksauer@mbevteam.com |
| MOMENTUM CONTROLS SOFTWARE AND SERVICES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3524 Silverside Road | | Wilmington | Delaware | 19810 | nihit.bansal@momentumsoftserv.com |
| Momentum Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 S Prescott St | | Memphis | Tennessee | 38111-4635 | frontoffice@momentumrehab.com |
| Momentum Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4631 Woodland Corporate Blvd Ste 117 | | Tampa | Florida | 33614-2416 | cbuitron@momentumsolar.com |
| Momentum Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1985 New Jersey 34 | | Wall Township | New Jersey | 7719 | kpoe5998@gmail.com |
| Momentum Truck Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25200 20th Avenue | | St Cloud | Minnesota | 56301 | amessner@momentumtruck.com |
| Mommy's Best Friend II Child Care Center & Preschool, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 594 Jersey Avenue | | New Brunswick | New Jersey | 8901 | celestekids@mommys-bestfriend.com |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mommy's Best Friend II Child Care Center & Preschool, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 594 Jersey Avenue | | New Brunswick | New Jersey | 8901 | celestekids@mommys-bestfriend.com | |
| Momo bar and grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6402 Millpond Rd | | Madison | Wisconsin | 53718-6816 | karitsering@gmail.com | |
| Moms Hilo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Keawe Street | | Hilo | Hawaii | 96720 | vonschlappenbitsch@gmail.com | |
| Moms Pro Clean LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Kentwood Blvd | | Brick | New Jersey | 08724-3145 | support@jerseymomscleaning.com | |
| Mon Wellness bhip | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Sam Rayburn Highway | | Melissa | Texas | 75454 | monwellness@bshopit.shop | |
| Monacan Indian Nation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Highview Dr | | Madison Heights | Virginia | 24572-2712 | tribaloffice@monacannation.com | |
| Monaco Motor Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7812 Francine Drive | | New Port Richey | Florida | 34653 | contact@mmgcars.com | |
| Monaco Motor Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7812 Francine Drive | | New Port Richey | Florida | 34653 | contact@mmgcars.com | |
| Monadnock Auto Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Monadnock Hwy Ste 1 | | Swanzey | New Hampshire | 03446-2141 | kmclellan1@gmail.com | |
| MONAMI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Sungjok-ro | | Suji-Gu, Yongin-Si | Gyeonggi-do | 16827 | ksh880501@monami.com | |
| Monarch Homes of Brevard LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 South Patrick Drive | | Satellite Beach | Florida | 32937 | brian@monarchhomesfl.com | |
| Monastery of the Holy Spirit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Georgia 212 | | Conyers | Georgia | 30094 | jucsb1@gmail.com | |
| Monda Window & Door Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5304 97th Pl | | Corona | New York | 11368-3027 | leonding1514@gmail.com | |
| Mondivan Properties Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801-161 East 4th Ave | | Vancouver | British Columbia | V5T 1G4 | megan@mondivan.ca | |
| Mondo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Madison Avenue | | New York | New York | 10016 | allison.heine3@gmail.com | |
| Mondo Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Monroe Tpke Unit 1 | | Monroe | Connecticut | 06468-2914 | admin@mondoconstruction.com | |
| Mondo Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Monroe Tpke Unit 1 | | Monroe | Connecticut | 06468-2914 | admin@mondoconstruction.com | |
| Moneris Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 University Ave | | Toronto | Ontario | M5J 1V6 | cmcdigital.hr@gmail.com | |
| Money Treasure Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AB Road | | Indore | MP | 452010 | hr.mtresearch@gmail.com | |
| Money Well Lending LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16910 NE 79th Way | | Vancouver | Washington | 98682-1557 | vicki@mwlending.com | |
| Mongiovi Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Woodland Dr | | Glen Mills | Pennsylvania | 19342-8117 | mongioviortho@comcast.net | |
| Mongol ID | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manlai Van Damdinsuren street 17b | | Ulaanbaatar | Ulaanbaatar | 14200 | khaliunbat@mid.mn | |
| Mongoose Trucking Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17850 Construction Way | | Redding | California | 96003 | brent@mongoosetruckingcorp.com | |
| Monica K Singh DMD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Independence Blvd | | Sicklerville | New Jersey | 08081-1095 | info@sicklervilledental.com | |
| Monique Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Menaul Boulevard Northeast | | Albuquerque | New Mexico | 87110 | sgreene13@cnm.edu | |
| Monitor Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 North Walnut Avenue | | New Braunfels | Texas | 78130 | monitorpestcontrol@hotmail.com | |
| Monitored Life LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6907 Page Ave | | Saint Louis | Missouri | 63133-1507 | bgist@monitoredlife.com | |
| Monitoring Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 374 Crompton Street | | Charlotte | North Carolina | 28273 | ryan@monman.com | |
| Monitoring Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 374 Crompton Street | | Charlotte | North Carolina | 28273 | ryan@monman.com | |
| Monkey International Travel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Burlington Woods Dr Ste 100 | | Burlington | Massachusetts | 01803-4551 | qian.liu@themonkeytravel.com | |
| MonkeyLove | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 E Lake St | | Mccall | Idaho | 83638-3839 | info@monkeylove.shop | |
| MonkeyPod | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Hekili Street | | Kailua | Hawaii | 96734 | jobs@monkeypod.io | |
| Monmouth Insurance Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 Sherwood Forest Dr | | Delray Beach | Florida | 33445-3882 | trenxshop@gmail.com | |
| Monogram Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5410 Maryland Way | | Brentwood | Tennessee | 37027 | alexandra.spadafino@monogramhealth.com | |
| Monolith Commercial Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Road | | Alpharetta | Georgia | 30005 | linda.eaton@monolithcommercialgroup.com | |
| monro muffler brake and service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Main St | | Monroe | Connecticut | 06468-1155 | jvig74@yahoo.com | |
| Monroe Florist, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 747 S Monroe St | | Monroe | Michigan | 48161-1429 | dsutton@privacash.com | |
| Monroe Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 S Main St | | Williamstown | New Jersey | 08094-1422 | bmyers@monroesavings.com | |
| Monroe Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Belknap Rd | | Framingham | Massachusetts | 01701-4717 | natalye.alter@monroestaffing.com | |
| Monroe Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Belknap Rd | | Framingham | Massachusetts | 01701-4717 | natalye.alter@monroestaffing.com | |
| MONROE'S SMOKEHOUSE BBQ - JACKSONVILLE, FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4838 Highway Ave | | Jacksonville | Florida | 32254-3734 | rsvpkw@hotmail.com | |
| Monsanto Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Camino Del Sol | | Oxnard | California | 93030-7967 | sprsapexp@gmail.com | |
| Monsta Media Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | L 7 70-72 King St | | Sydney | NSW | 2000 | elias.patros@monstagroup.com | |
| monster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715 Sullivant Avenue | | Columbus | Ohio | 43228 | noelreyes12@icloud.com | |
| monster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Street | | Fall River | Massachusetts | 2721 | rajeshshankar.raut@careerbuilder.com | |
| Monster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 Ambassador Dr | | Westborough | Massachusetts | 01581-1082 | employerartsd1@ses.nxtpreprod.monster.com | |
| Monster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Weston Street | | Boston | Massachusetts | 2136 | tu.tran@monster.com | |
| Monster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Weston Street | | Boston | Massachusetts | 2136 | tu.tran@monster.com | |
| Monster Bubble Express Wash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2612 S Peachtree Rd | | Balch Springs | Texas | 75180-1438 | shot1onnet@gmail.com | |
| Monster Cloud, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1119 S 21st Ave | | Hollywood | Florida | 33020-6935 | donna@monstercloud.com | |
| Monster Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Falls Road | | Baltimore | Maryland | 21211 | lindaoliver9889670@proton.me | |
| Monster Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Falls Road | | Baltimore | Maryland | 21211 | lindaoliver9889670@proton.me | |
| Monster Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Monster Way | | Corona | California | 92879-7101 | davidply2005@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Monster Energy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Monster Way | Corona | California | 92879-7101 | davidply2005@gmail.com | |
| Monster is a waste of money | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 54 Sebastian Dr | Rochester | New York | 14625-2627 | cedes@gpny.org | |
| Monster is a waste of money | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 54 Sebastian Dr | Rochester | New York | 14625-2627 | cedes@gpny.org | |
| Monster Reservations Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4503 Socastee Boulevard | Myrtle Beach | South Carolina | 29588 | mattj@monsterrg.com | |
| Monster Worldwide, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33 Boston Post Road West | Marlboro | Massachusetts | 1752 | adb-prod-29jul@ses.nxtpreprod.monster.com | |
| monster.next | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Chicago Street | Fall River | Massachusetts | 2721 | sinhapratik141@gmail.com | |
| monster.next | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Chicago Street | Fall River | Massachusetts | 2721 | deepika.monga@careerbuilder.com | |
| Montachusett Regional Vocational Technical School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Westminster Street | Fitchburg | Massachusetts | 1420 | marynok-julie@montytech.net | |
| Montage Enterprises Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 140 New Jersey 94 | Blairstown | New Jersey | 7825 | dave@montageent.com | |
| Montage Enterprises Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 140 New Jersey 94 | Blairstown | New Jersey | 7825 | dave@montageent.com | |
| Montaluce Management, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 946 Via Montaluce | Dahlonega | Georgia | 30533-2257 | matthew@montaluce.com | |
| Montana Energy Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1415 South Voss Road | Houston | Texas | 77057 | hr@mec-oil.com | |
| Montana State University Bozeman | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 173840 | Bozeman | Montana | 59717-3840 | stephanie.mclaren@montana.edu | |
| Montano Life Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8847 Veranda Ct | San Antonio | Texas | 78250-2623 | melissamontano@montanolife.com | |
| Montále Brož | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Pravy 36 | Pravy | Pardubický Kraj | 533 41 | lenka.plojharova@montazebroz.com | |
| Montclair Park Assisted Living | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9100 East Kings Highway | Shreveport | Louisiana | 71115 | jordan@montclair-park.com | |
| Montclair Township | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 205 Claremont Ave | Montclair | New Jersey | 07042-3401 | adawkins@montclairnjusa.org | |
| Montco Anti-hunger Network | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 606 East Main Street | Lansdale | Pennsylvania | 19446 | jbugg@montcoantihunger.org | |
| Montefiore Medical Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 89 Douglas Avenue | Yonkers | New York | 10703 | cfllewellyn330@gmail.com | |
| Montel Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5701 Industrial Ave | Loves Park | Illinois | 61111-4706 | ray@monteltech.com | |
| Montel Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5701 Industrial Ave | Loves Park | Illinois | 61111-4706 | ray@monteltech.com | |
| Monteleone & McCrory LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 725 South Figueroa Street | Los Angeles | California | 90017 | awi@mmlawyers.com | |
| Monterey Consultants, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5335 Far Hills Ave Ste 311 | Dayton | Ohio | 45429-2317 | steven.sisco@mcix.com | |
| Montessori Academy of Evansville | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4611 Adams Ave | Evansville | Indiana | 47714-0801 | kgaultmontessori@gmail.com | |
| Montessori Kids Universe | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 728 Gear Lake Ave | Orlando | Florida | 32803-5226 | admin@mkubaldwinpark.com | |
| Montessori Preschools of the Santa Clarita Valley | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24925 Anza Dr | Santa Clarita | California | 91355-1261 | montessoriofvalencia1@yahoo.com | |
| Montessori School of Covington | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4108 Summers St SW | Covington | Georgia | 30014-2762 | office@montessori-covington.org | |
| Montessori School of Dayton | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2900 Acosta St | Dayton | Ohio | 45420-3467 | tessa@montessoridayton.org | |
| Montessori School of Dayton | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2900 Acosta St | Dayton | Ohio | 45420-3467 | tessa@montessoridayton.org | |
| Montessori School on Camp Bowie | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1801 Ashland Ave | Fort Worth | Texas | 76107-3809 | mscb2005@hotmail.com | |
| Montgomery & Interpreter PLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3301 E Thunderbird Rd | Phoenix | Arizona | 85032-5329 | rinterpreter@milawaz.com | |
| Montgomery Family Practice | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10550 Montgomery Road | Montgomery | Alabama | 45242 | gingerkubala@mfpdoctors.com | |
| Montgomery Housing Authority | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 525 S Lawrence St | Montgomery | Alabama | 36104-4611 | cmoore@mhatoday.org | |
| Montgomery Internal Medicine Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 727 State Road | Princeton | New Jersey | 8540 | allison.piovesan@pennmedicine.upenn.edu | |
| Montgomery Regional Airport | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4445 Selma Hwy | Montgomery | Alabama | 36108-4842 | d.towns@flymgm.com | |
| MONTICELLO COUNTRY CLUB | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 134 Golf Course Dr | Monticello | Arkansas | 71655-9206 | jessica_pennington@outlook.com | |
| Monticello Equipment Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 Bridgeville Rd | Monticello | New York | 12701-3802 | ari@monticelloequipment.com | |
| Monticola Security | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6810 MacCorkle Ave SE | Charleston | West Virginia | 25304-2957 | josh@monticolasecurity.com | |
| Montpelier Police Department | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 221 Empire St | Montpelier | Ohio | 43543-1315 | dan.mcgee@montpelieroh.org | |
| Montrose Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4144 Ocean View Blvd | Montrose | California | 91020-1552 | director@montroseacademy.org | |
| Montrose Medical Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2490 Honolulu Avenue | Glendale | California | 91020 | akramuraizee@gmail.com | |
| Montserrat Retreat House | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 N Shady Shores Dr | Lake Dallas | Texas | 75065-2412 | anthony.rauschuber@montserratretreat.org | |
| Monument Entertainment LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 186 N Loudoun St | Winchester | Virginia | 22601-4718 | justin.tepenny@themonumentva.com | |
| Monument Grills | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5345 Fulton Industrial Boulevard Southwest | Atlanta | Georgia | 30336 | nheflin@monumentgrills.com | |
| Monument Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 353 Fairmont Blvd | Rapid City | South Dakota | 57701-7375 | jaydensnellgrove@hotmail.com | |
| Monvik Info Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 265 Appletree Ct | Buffalo Grove | Illinois | 60089-2405 | info@monvikinfosolutions.com | |
| Monvik Info Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 265 Appletree Ct | Buffalo Grove | Illinois | 60089-2405 | info@monvikinfosolutions.com | |
| Monza Careers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1390 Market Street | SF | California | 94102 | emily@monzacareers.com | |
| Mood | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4406 SW 25th St | Oklahoma City | Oklahoma | 73108-1745 | katy@hellomood.co | |
| moodavies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bennett Avenue | New York | New York | 10033 | moodavies242@gmail.com | |
| Moodi Day | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 Lombardy St | Newark | New Jersey | 07102-3210 | info@moodiday.com | |
| Moody Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Spruce Street | Columbus | Ohio | 43215 | kjarvis@moody-eng.com | |
| Moody Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Spruce Street | Columbus | Ohio | 43215 | kjarvis@moody-eng.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Moody's Investors Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 South College Street | Charlotte | North Carolina | 28202 | madan.parajuli97@gmail.com | |
| Moon Family Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39609 W Sellards Rd | Prosser | Washington | 99350-9445 | moonfamilyfarm@hotmail.com | |
| Moon River Therapy Sesrvices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7440 Georgia 92 | Woodstock | Georgia | 30189 | teresa@moonrivertherapy.com | |
| Moon River Therapy Sesrvices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7440 Georgia 92 | Woodstock | Georgia | 30189 | teresa@moonrivertherapy.com | |
| Moon Valley Animal Hosptail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13650 North 19th Avenue | Phoenix | Arizona | 85029 | amy@moonvalleyvet.com | |
| moonbow tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Malleswaram Underpass | Bengaluru | KA | 560003 | hrmoonbow@gmail.com | |
| Mooney Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Cedar Street | Woburn | Massachusetts | 1801 | kevinpmooneykpm@gmail.com | |
| MOONEYHAM and sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4918 Sardis Road | Charlotte | North Carolina | 28270 | jasonmooneyham1964@gmail.com | |
| Moonlight Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4656 W Broad St | Columbus | Ohio | 43228-1611 | pg_halima@yahoo.com | |
| Moonlight Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 9th Street | Lynchburg | Virginia | 24504 | amccolloch@vareceivers.com | |
| Moonwinks's Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Plymouth Rd | Ann Arbor | Michigan | 48105-9520 | moonwinksdixboro@gmail.com | |
| moore consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 Bay View Way | Wellington | Florida | 33414-3145 | atlantamoores@hotmail.com | |
| Moore Landscape & Excavation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 Bama Ln | West Blocton | Alabama | 35184-4862 | moorelandscape1@gmail.com | |
| Moore Massage LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 738 SW Main Blvd | Lake City | Florida | 32025-5768 | kaseymoore@mooremassagelc.com | |
| Moore Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 184 Pleasant Valley Street | Methuen | Massachusetts | 1844 | mike@moorestaffing.com | |
| Moore Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 184 Pleasant Valley Street | Methuen | Massachusetts | 1844 | liliana@moorestaffing.com | |
| Moore Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 184 Pleasant Valley Street | Methuen | Massachusetts | 1844 | ashley@moorestaffing.com | |
| Moorehead Legal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7127 Rutherford Road | Milford Mill | Maryland | 21244 | tim@mooreheadgroup.com | |
| Moore's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6890 N Base Rd | North Vernon | Indiana | 47265-8291 | cameron24moore@gmail.com | |
| Mooresville Merchant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Gasoline Alley Drive | Mooresville | North Carolina | 28117 | support@mooresvillemerchant.com | |
| Mooresville Merchant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Gasoline Alley Drive | Mooresville | North Carolina | 28117 | dritc54815@aol.com | |
| Moose Jaw Junction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 966 West Van Road | Pellston | Michigan | 49769 | moosejawjunction@yahoo.com | |
| Moose Jaw Junction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 966 West Van Road | Pellston | Michigan | 49769 | moosejawjunction@yahoo.com | |
| Moosh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1037 N Highland Ave NE | Atlanta | Georgia | 30306-3550 | julie@mooshshoppe.com | |
| MOOTON GROUP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 N Barranca St Ste 405 | West Covina | California | 91791-1636 | zhong.chen@mutonggroup.com.cn | |
| Mops Boxes & Hangers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1918A Bayou Rd | Thibodaux | Louisiana | 70301-6038 | organizing2021@gmail.com | |
| Morais City developers Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Trichy - Madurai Highway | Tiruchirappalli | TN | 620021 | hrd@moraiscity.com | |
| Morales Padia Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Northeast Interstate 410 Loop | San Antonio | Texas | 78216 | accounting@moralespadialaw.com | |
| MORAN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Alberta Ave | Linden | New Jersey | 07036-1003 | aua2326@yahoo.com | |
| Moran Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Liberty St | Watsontown | Pennsylvania | 17777-1133 | melinda.bowersox@moranlogistics.com | |
| Moran Transporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Arthur Ave | Elk Grove Village | Illinois | 60007-6016 | jordandmalpass@morantlt.com | |
| Moran United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 E 65th Ave | Spokane | Washington | 99223-8011 | pastornatland@gmail.com | |
| Morano's Limousine Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Warfield St | Milford | Connecticut | 06461-2930 | moranoslimo@yahoo.com | |
| Moran's Performance Detailing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N/A | Jacksonville | Florida | 32257 | moransperformancedetailing@gmail.com | |
| Moravia Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Walnut St | Philadelphia | Pennsylvania | 19102-3523 | fhabte@moraviahealth.com | |
| Moravia Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Walnut St | Philadelphia | Pennsylvania | 19102-3523 | fhabte@moraviahealth.com | |
| More Leads More Conversions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1732 1st Ave | New York | New York | 10128-5177 | info@moreleadsmoreconversions.com | |
| More Leads More Profits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2608 Fountainview Circle | Naples | Florida | 34109 | info@moreleadsmoreprofits.com | |
| More Space Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2438 West Anderson Lane | Austin | Texas | 78757 | jmcdonald@morespaceplaceaustin.com | |
| More Than a Fix Appliance Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 South El Camino Real | San Clemente | California | 92672 | info@morethanfix.com | |
| Morehousellc.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8411 Seneca Turnpike | New Hartford | New York | 13413 | chris@morehousellc.com | |
| MoreLeadsMoreProfits.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2608 Fountainview Circle | Naples | Florida | 34109 | coachcurtis@gmail.com | |
| Morelia Gourmet Paletas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4517 Forest Drive | Columbia | South Carolina | 29206 | kthornton@paletasmorelia.com | |
| Morey & Upton LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Anton Blvd Ste 800 | Costa Mesa | California | 92626-7052 | ocpersonalinjury@gmail.com | |
| Morgan Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Lancaster Rd | Manheim | Pennsylvania | 17545-2316 | suemorgan@morganautomotive.biz | |
| Morgan Construction Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2929 Arch St Ste 1700 | Philadelphia | Pennsylvania | 19104-7327 | admin@morgancml.com | |
| Morgan Consulting Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2722 N Green Valley Pkwy | Henderson | Nevada | 89014-2132 | nicole@morganconsulting.com | |
| Morgan Philips | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Boul De Rome | Brossard | Quebec | J4Y 0B6 | razia.lanbi@morganphilips.com | |
| Morgan Stanley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1585 Broadway | New York | New York | 10019 | mhvr198@gmail.com | |
| Morgan Stanley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Rue Wellington | Montreal | Quebec | H3C 3S4 | rakeshranjandash2019@gmail.com | |
| Morgan State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 E Cold Spring Ln | Baltimore | Maryland | 21251-0001 | ychlan@hotmail.com | |
| Morgan Steakhouse & Sushi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 284 Center Ave | Westwood | New Jersey | 07675-1706 | johnnie@johnniepresto.com | |
| Morgan Tire Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 Sunset Rd | Burlington | New Jersey | 08016-3645 | tiremts@yahoo.com | |
| Morgan White Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Steed Rd | Ridgeland | Mississippi | 39157-1704 | linda.simmons@morganwhite.com | |
| Morgans Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 State Street | Albany | New York | 12207 | gawain.morgan@morganshealthcare.com | |
| Morgans Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 State Street | Albany | New York | 12207 | gawain.morgan@morganshealthcare.com | |
| Morin Boats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 377 State Park Dr | Bay City | Michigan | 48706-1339 | morinboats@yahoo.com | |
| Morin Boats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 377 State Park Dr | Bay City | Michigan | 48706-1339 | morinboats@yahoo.com | |

| Name | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Morin Boats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 377 State Park Dr | Bay City | Michigan | 48706-1339 | morinboats@yahoo.com | |
| Moritz Western H&A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Brown Dr | Mound House | Nevada | 89706-7744 | robin@moritzwestern.com | |
| Morning Glory Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Meshacket Rd | Edgartown | Massachusetts | 02539-7139 | simon@morninggloryfarm.com | |
| Morning Star Construction Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1536 Spring Hills Drive | Spring | Texas | 77386 | info@morningstarhomeservices.com | |
| Morningside Community Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39033 Morningside Dr | Rancho Mirage | California | 92270-3050 | csanchez@morningsideca.com | |
| Morningside of Raleigh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Dent Ln | Louisburg | North Carolina | 27549-2714 | mikitawardrick@gmail.com | |
| Morningside University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Morningside Ave | Sioux City | Iowa | 51106-1717 | woodbury@morningside.edu | |
| Morphedo Technologies Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201301 | aditi.g@morphedo.com | |
| Morrich Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 West Hickman Street | Hutchins | Texas | 75141 | morrichlogistics@gmail.com | |
| Morris Brother Investments, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 E Second St | Media | Pennsylvania | 19063-2906 | sw@morrisbrothersllc.com | |
| Morris County Elevator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 U.S. 206 | Mt Olive | New Jersey | 7836 | info@morriscountyelevator.com | |
| Morris Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 South Beverly Drive | Beverly Hills | California | 90212 | morrisdesigns2020@gmail.com | |
| Morris Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 West Alameda Avenue | Burbank | California | 91505 | jmorris@jamlawyers.com | |
| Morris Magnets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14428 167th Ave SE | Monroe | Washington | 98272-2915 | jamie@morrismagnets.com | |
| Morrison & Hughes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3834 Austell Road Southwest | Marietta | Georgia | 30008 | hil@thebigguns.com | |
| Morrison Child and Family Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11035 NE Sandy Blvd | Portland | Oregon | 97220-2553 | latasha.williams@morrisonkids.org | |
| Morrison Child and Family Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11035 NE Sandy Blvd | Portland | Oregon | 97220-2553 | latasha.williams@morrisonkids.org | |
| Morrison Contractors Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 SW 26th Ter | Fort Lauderdale | Florida | 33312-4910 | permits@morrisonbuilders.com | |
| Morrison Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6602 Abercorn St Ste 101 | Savannah | Georgia | 31405-5849 | skush@mdadental.com | |
| Morrison Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6602 Abercorn St Ste 101 | Savannah | Georgia | 31405-5849 | skush@mdadental.com | |
| Morrison Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16900 S Waterloo Rd | Cleveland | Ohio | 44110-3808 | ckunash@morrisonproducts.com | |
| Morrison Technologies Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maple Shade Avenue | Hamilton Township | New Jersey | 8610 | info@mtcommunityservices.org | |
| Morrissey Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 West 5th Street | St Paul | Minnesota | 55102 | meggan.reinoso@morrisseyhospitality.com | |
| Morrow Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 613 S. Main Opelousas, La. 70570 | Opelousas | Louisiana | 70570 | jm@morrowattorneys.com | |
| Morrow Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 613 S. Main Opelousas, La. 70570 | Opelousas | Louisiana | 70570 | jm@morrowattorneys.com | |
| Morse Hydraulics System Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narra Extension | Bacolod | Western Visayas | 6100 | trisha.coralde@salgroupco.com | |
| MortgagePros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 880 West Long Lake Road | Troy | Michigan | 48098 | valdado129@gmail.com | |
| Morton & Germany | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 North B.B. King Boulevard | Memphis | Tennessee | 38103 | rachel@mortongermany.com | |
| Morton Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 Beach View Ave | Dana Point | California | 92629-2737 | lcastillo@mortonmgmt.com | |
| Morton, Germany & Grai, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 North B.B. King Boulevard | Memphis | Tennessee | 38103 | jeff@mortongermany.com | |
| Mosad Harim Levin/PW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Foster Ave | Brooklyn | New York | 11230-2195 | slemmer@hamodia.com | |
| mosaic consulting inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23141 Arroyo Vista | Rancho Santa Margarita | California | 92688 | devin@mosai.cc | |
| Mosaic Puzzles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6820 Meadowridge Court | Alpharetta | Georgia | 30005 | greg@mosaicpuzzles.co | |
| Mosaic Puzzles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6820 Meadowridge Court | Alpharetta | Georgia | 30005 | greg@mosaicpuzzles.co | |
| Moscow Ballet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 E Housatonic St | Pittsfield | Massachusetts | 01201-6401 | beverly@nutcracker.com | |
| Moscow School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cleveland St | Moscow | Idaho | 83843-3600 | roundym@msd281.org | |
| Moseley Prichard Parrish Knight & Jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 West Bay Street | Jacksonville | Florida | 32202 | rriggins@mppkj.com | |
| Moseley Prichard Parrish Knight & Jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 West Bay Street | Jacksonville | Florida | 32202 | rriggins@mppkj.com | |
| Moseley Prichard Parrish Knight & Jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 West Bay Street | Jacksonville | Florida | 32202 | rriggins@mppkj.com | |
| Mosheim Recovery Assiocates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Payne Rd | Mosheim | Tennessee | 37818-3206 | mosheimindeed65@gmail.com | |
| Moss Building and Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4125 Lafayette Center Drive | Chantilly | Virginia | 20151 | david.bidwell09@gmail.com | |
| Moss Motors, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Rutherford St | Goleta | California | 93117-3702 | garciama@mossmotors.com | |
| Motek Eurowerkz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 N Central Expy | Plano | Texas | 75075-6901 | mo@motekeuro.com | |
| Motel6 Terrell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Mira Pl | Terrell | Texas | 75160-5405 | mahesh210_in@yahoo.com | |
| Mother-in-law, Domestic Partner and Mother | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3925 Saint Andrews Dr E | Mobile | Alabama | 36693-5424 | dcieutat@outlook.com | |
| Mothers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12227 W Linebaugh Ave | Tampa | Florida | 33626-1743 | teal.tlfmorillo@gmail.com | |
| Mothers Advocacy Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 Peachtree Dunwoody Road | Atlanta | Georgia | 30328 | mapinfo@mapfamily.org | |
| Mothers Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | mgr street | Chennai | TN | 600044 | angel@mothersdental.com | |
| MOTHERSHIP BREWHOUSE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 327 E Emma Ave | Springdale | Arkansas | 72764-4627 | mothershipbrewhouse@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Motifire Management Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swami Vivekananda Road | Mumbai | MH | 400053 | kamran.syed@motifire.org | |
| Motinn Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5562 Olive St | Montclair | California | 91763-1649 | info@motinn.com | |
| Motion Design, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12021 Pennsylvania Street | Thornton | Colorado | 80241 | e.balderas@motiondllc.com | |
| Motion Design, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12021 Pennsylvania Street | Thornton | Colorado | 80241 | e.balderas@motiondllc.com | |
| Motion Elevator Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Freeport Street | Boston | Massachusetts | 2122 | motionelev@gmail.com | |
| Motion Mobility & Design, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6490 Promier St NW | North Canton | Ohio | 44720-7625 | mgiles@motionmobility.com | |
| Motland Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18255 Segale Park Drive B | Tukwila | Washington | 98188-4733 | motland.express.sales@gmail.com | |
| MOTM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wagholi | Ashtapur | MH | 412207 | hr@motm.tech | |
| MOTM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wagholi | Ashtapur | MH | 412207 | hr@motm.tech | |
| Motnana Frontier Sandstone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3610 U.S. 87 | Roundup | Montana | 59072 | cisleeb@montanafrontiersandstone.com | |
| MOTO-D RACING INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Francis J Clarke Circle | Bethel | Connecticut | 6801 | marketing@motodracing.com | |
| Motor City Dawgs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9208 S Channel Dr | Harsens Island | Michigan | 48028-9770 | patti.schrenk@insgroup.com | |
| Motor City of Ocala | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 South Pine Avenue | Ocala | Florida | 34480 | motorcityofocala@outlook.com | |
| Motor Mouth Therapy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4530 Nelson Brogdon Boulevard | Sugar Hill | Georgia | 30518 | therapy@motormouththerapy.com | |
| Motril Sport Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Bruselas | Motril | AN | 18600 | chris.kofman@gmail.com | |
| Mott Haven Prescription Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E 141st St | Bronx | New York | 10454-2212 | motthavenpharmacy141@gmail.com | |
| Motus Physical Therapy & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Bissonnet Street | Bellaire | Texas | 77401 | oriana@mymotusphysio.com | |
| Moule Paint and Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 E Main St | Grass Valley | California | 95945-5807 | sales@moulepaintandglass.com | |
| Moulinos & Levinas PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 East 58th Street | New York | New York | 10155 | 58lawoffice@gmail.com | |
| Moultrie County Beacon, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 W Water St | Kirksville | Illinois | 61951-1883 | aernst@mcbeacon.org | |
| Mount Laurel Lake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1195 W Highway 86 | Harned | Kentucky | 40144-5837 | patti@lakedream.com | |
| Mount Laurel Lake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1195 W Highway 86 | Harned | Kentucky | 40144-5837 | patti@lakedream.com | |
| Mount Laurel Primary Primary Care Physicians | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Birchfield Dr Ste 1004 | Mount Laurel | New Jersey | 08054-4019 | kenbgoldstein@aol.com | |
| Mount Sinai School of Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Gustave L. Levy Place | New York | New York | 10029 | mgsknap@gmail.com | |
| Mount St. Dominic Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ryerson Ave | Caldwell | New Jersey | 07006-6109 | jschatell@msdacademy.org | |
| Mount St. Dominic Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ryerson Ave | Caldwell | New Jersey | 07006-6109 | jschatell@msdacademy.org | |
| Mount Vernon Mills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 River Rd | Rockingham | North Carolina | 28379-4252 | wallyazmine237@gmail.com | |
| Mount Vernon Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 E Dallas St | Mount Vernon | Missouri | 65712-1403 | tannya.benitez@mtvernonmopd.org | |
| Mount Vernon Prep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13606 E Mount Vernon Rd | Wichita | Kansas | 67230-7505 | mlroussin08@gmail.com | |
| MOUNTAIN AIRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Market St | Wheeling | West Virginia | 26003-2518 | mountainairehvac@gmail.com | |
| Mountain Billy Gun Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 West 3000 South | Heber City | Utah | 84032 | hschaefer@mtnbilly.com | |
| Mountain G Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Iron Point Road | Folsom | California | 95630 | ksg@mgeinc.com | |
| Mountain G Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Iron Point Road | Folsom | California | 95630 | ksg@mgeinc.com | |
| Mountain Home Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Mallard Point Rd | Salesville | Arkansas | 72653-7126 | allyn@mountainhomeglass.com | |
| Mountain Hyundai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10450 Federal Blvd | Westminster | Colorado | 80234-3547 | hr@mhyundai.com | |
| Mountain Hyundai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10450 Federal Blvd | Westminster | Colorado | 80234-3547 | hr@mhyundai.com | |
| Mountain Hyundai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10450 Federal Blvd | Westminster | Colorado | 80234-3547 | hr@mhyundai.com | |
| Mountain Inn & Suites Flat Rock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 McMurray Rd | Flat Rock | North Carolina | 28731-5810 | mountaininn1@aol.com | |
| Mountain Lodge at Telluride | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 457 Mountain Village Blvd | Telluride | Colorado | 81435-9415 | srush@mountainlodgetelluride.com | |
| Mountain Mikes Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 S Mission Rd | Fallbrook | California | 92028-3225 | josh@mmpizzateam.com | |
| Mountain Park Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15212 South 48th Street | Phoenix | Arizona | 85044 | mpdsmiles@gmail.com | |
| mountain peak air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 593 W Sweetwater Ct | Pueblo West | Colorado | 81007-6350 | bhearn@mountainpeakairhvac.com | |
| Mountain State Waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Bald Hill Rd | Mt Morris | Pennsylvania | 15349-1334 | jdevaul@mountainstatewaste.com | |
| Mountain State Waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Bald Hill Rd | Mt Morris | Pennsylvania | 15349-1334 | jdevaul@mountainstatewaste.com | |
| Mountain State Waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Bald Hill Rd | Mt Morris | Pennsylvania | 15349-1334 | jdevaul@mountainstatewaste.com | |
| Mountain Valor Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3531 South Logan Street | Englewood | Colorado | 80113 | jacob.blankinship@mountainvalor.org | |
| Mountain View | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8321 David Crockett Pkwy | Belvidere | Tennessee | 37306-2399 | johnsmith@mtviewllc.com | |
| Mountain View Family Home Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2047 N Palm Ave | Upland | California | 91784-1417 | mountain.view.familyhome@gmail.com | |
| Mountain View Headache and Spine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 East Highland Avenue | Phoenix | Arizona | 85016 | gabe@mvhsi.com | |
| Mountain Village Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Eva Falls Avenue | Stanley | Idaho | 83278 | cody82279@gmail.com | |
| Mountain West Motor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3785 U.S. 91 | Hyde Park | Utah | 84318 | dallin@mwmotor.com | |
| Mountain West Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 East 12300 South | Draper | Utah | 84020 | hr@mountainwestrepair.com | |
| Mountain West Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 East 12300 South | Draper | Utah | 84020 | brennan.haycock@mountainwestrepair.com | |
| Mountain West Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 East 12300 South | Draper | Utah | 84020 | brennan.haycock@mountainwestrepair.com | |
| Mountain West Windows and Doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 South McQueen Road | Gilbert | Arizona | 85233 | rehmermg@mwwd.com | |

| Mountain Xpress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Wall Street | Asheville | North Carolina | 28801 | mmurphy@mountainx.com | |
| Mountaineer Sales Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Scott Ridge Rd | Liberty | West Virginia | 25124-7410 | christian.hanshaw@mtneersales.com | |
| Mountaineers Therapeutic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1340 Kenwood Rd | West Palm Beach | Florida | 33401-7408 | maryjo@msainc.org | |
| MountainMovers Transportation & Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Lakeside Pkwy | Flower Mound | Texas | 75028-4090 | savannah@mountainmoverstl.com | |
| MountainMovers Transportation & Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Lakeside Pkwy | Flower Mound | Texas | 75028-4090 | savannah@mountainmoverstl.com | |
| MountainMovers Transportation and Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Hanover Drive | Grapevine | Texas | 76051 | marym@mountainmoverstl.com | |
| Mountainor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brindavan Colony Road | Hyderabad | TS | 500008 | hr@mountainor.com | |
| Mountainside Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 E Broadway St | Missoula | Montana | 59802-4612 | guestservices@mtmntside.com | |
| Mountainside Mail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 West Washington Street | Sequim | Washington | 98382 | angela@mountainsidemail.com | |
| Mountainside School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23912 SE Tiger Mountain Rd | Issaquah | Washington | 98027-6700 | mtnsideschool@aol.com | |
| Mountaintop Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Pinnacle Pl | Charlottesville | Virginia | 22911-3573 | amorgan@mountaintopmontessori.org | |
| Mountainview Custom Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4011A E Baker Ave | Abingdon | Maryland | 21009-1436 | info@mvrmd.com | |
| mountsinai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida's Turnpike | Fort Lauderdale | Florida | 33312 | travelperkhrcenter@workmail.com | |
| MouriTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400604 Ghodbunder Road | Thane | MH | 400604 | sprashant290@gmail.com | |
| Move Over Mozart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12311 Northeast 147th Court | Kirkland | Washington | 98034 | misspam@moveovermozart.net | |
| Move Over Outfitters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8100 W 700 S | Topeka | Indiana | 46571-9468 | bri@moveoveroutfitters.com | |
| Move Smooth USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15007 Ponderlay Dr | Centreville | Virginia | 20120-1448 | sean.cartwright@movesmoothusa.com | |
| MOVEDADDY.COM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3114 Belwood Dr | Vestavia | Alabama | 35243-5214 | jmccombs@movedaddy.com | |
| Movement Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 W Washington St Ste 14 | Clarkston | Michigan | 48346-1576 | mattkuhn@movementsearch.com | |
| Movement Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 W Washington St Ste 14 | Clarkston | Michigan | 48346-1576 | mattkuhn@movementsearch.com | |
| MoveZen Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4002 Oleander Drive | Wilmington | North Carolina | 28403 | hrbox@movezen360.com | |
| Movida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 S 6th St | Milwaukee | Wisconsin | 53204-1524 | rjglynn90@gmail.com | |
| Movie Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jolirpar, Muksudpur,Gopalganj | Madaripur | Dhaka Division | 7902 | bishudairage24@gmail.com | |
| Moving Forward Mentoring LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 South Oneida Street | Green Bay | Wisconsin | 54304 | billing@moving-forwardllc.com | |
| Moving Forward Mentoring LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 South Oneida Street | Green Bay | Wisconsin | 54304 | billing@moving-forwardllc.com | |
| Moving Mountains ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 West Stiger Street | Hackettstown | New Jersey | 7840 | carly@movingmountainsaba.com | |
| Moving mountains Academy of Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 First St | Shenandoah | Virginia | 22849-3625 | movingmountainsaoel@gmail.com | |
| Moving Mountains Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Central Avenue | Charlotte | North Carolina | 28204 | info@movingmountainsstudios.com | |
| MOVISTA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 406 Southeast 5th Street | Bentonville | Arkansas | 72712 | monica.haught@movista.com | |
| Movista | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 406 Southeast 5th Street | Bentonville | Arkansas | 72712 | peopleandpolicy@movista.com | |
| Mowi USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8499 NW 80th St | Medley | Florida | 33166-2149 | beth.gude@mowi.com | |
| Moxey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4137 South Sherwood Forest Boulevard | Baton Rouge | Louisiana | 70816 | warren@moxeyusa.com | |
| Moyer Car Care Center, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Pennsylvania 183 | Schuylkill Haven | Pennsylvania | 17972 | lisa.moyer.153@comcast.net | |
| Moynihan Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 River St | Beverly | Massachusetts | 01915-4223 | lwright@moynihanlumber.com | |
| MP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beverly Hills Avenue | Beverly | Massachusetts | 1915 | mmarotta@mp-hr.com | |
| MP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Manpower Place | Milwaukee | Wisconsin | 53212 | jimena.pino@manpowergroup.com | |
| MP Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 Howard Ave | Biloxi | Mississippi | 39530-4118 | mgilbert@mpdesigngroup.us | |
| MP Express Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7541 Philbin Ave | Riverside | California | 92503-1935 | marcogomez19641@outlook.com | |
| MP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Monte Rosa 233 | Santiago De Surco | LIMA | 15038 | siesquenana@gmail.com | |
| MP Roberts Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 Chickering Road | North Andover | Massachusetts | 1845 | kristin@mproberts.com | |
| MP Roberts Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 Chickering Road | North Andover | Massachusetts | 1845 | kristin@mproberts.com | |
| MP Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wisconsin 32 | Milwaukee | Wisconsin | 53212 | mptalent.sourcer@gmail.com | |
| MPD WELDING GRAND RAPIDS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1903 Clyde Park Ave SW | Wyoming | Michigan | 49509-1592 | dan@mpdwelding.com | |
| MPeoples Business Solutions Pvt.Ltd., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1/248, Raja Ganapathy Complex, 2nd Floor, Opposite BSNL Office, Meyyaanur Main Road, Salem - 636004. | Salem | TN | 636004 | support@mpeoples.com | |
| Mpire International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mitha Nagar Muncipal School Road | Mumbai | MH | 400062 | er@mpireint.com | |
| MPM SAFETY INDUSTRIES CO. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 5th Street | Caloocan | NCR | 1403 | mpm.hro@gmail.com | |
| MPower Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4140 Hamilton Ave | Cincinnati | Ohio | 45223-2248 | justicea@mpowerdirect.com | |
| MPower Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4140 Hamilton Ave | Cincinnati | Ohio | 45223-2248 | justicea@mpowerdirect.com | |
| MPTV CORPORATION LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Link Road Undrigaon | Pune | MH | 411060 | jacinta@dynamite.co.in | |
| MPTV CORPORATION LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Link Road Undrigaon | Pune | MH | 411060 | jacinta@dynamite.co.in | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MQR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1321 S Finley Rd Apt 102 | Lombard | Illinois | 60148-4355 | moazusa1@gmail.com | |
| MQR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1321 S Finley Rd Apt 102 | Lombard | Illinois | 60148-4355 | moazusa1@gmail.com | |
| mr auto clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7810 Wiles Road | Coral Springs | Florida | 33067 | info@mrautoclinic.com | |
| Mr Bond Science Guy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Pafford Dr | Nashville | Tennessee | 37206-1306 | makesciencefun@mrbondscienceguy.com | |
| MR CHOW NOW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10250 Santa Monica Blvd | Los Angeles | California | 90067-6404 | admin@mrchow.com | |
| Mr Cooper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 Brewer Dr | Cedar Hill | Texas | 75104-2354 | jack_palmer3@sbcglobal.net | |
| Mr Duct Cleaner Orlando | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 South Orange Avenue | Orlando | Florida | 32801 | alexi@mrductcleaner.com | |
| MR Infraa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27th Cross Road | Bengaluru | KA | 560011 | thara@rainbowproperties.in | |
| MR Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jain Road | Delhi | DL | 110059 | poojagodra1994@gmail.com | |
| Mr Sandless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 576 25 Rd Ste 7 | Grand Junction | Colorado | 81505-1333 | grandjunction@mrsandless.com | |
| MR Tile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Buttonball Dr | Danbury | Connecticut | 06810-7007 | ruffmike903@gmail.com | |
| Mr. Appliance of Greensboro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4918 Tower Road | Greensboro | North Carolina | 27410 | triciakjohnston@gmail.com | |
| Mr. Brothers Cutclub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 W 9th St | Los Angeles | California | 90015-1525 | masaw107@gmail.com | |
| Mr. Ding-A-Ling Ice Cream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 Old Niskayuna Rd | Latham | New York | 12110-3514 | hiring@mrdingaling.com | |
| Mr. Ding-A-Ling Ice Cream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 Old Niskayuna Rd | Latham | New York | 12110-3514 | hiring@mrdingaling.com | |
| Mr. Handyman Cleveland NW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30311 Clemens Road | Westlake | Ohio | 44145 | tom.newbould@mrhandyman.com | |
| Mr. Handyman of Colorado Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Garden of the Gods Road | Colorado Springs | Colorado | 80907 | coloradosprings.owner@mrhandyman.com | |
| Mr. Kebab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3330 Cobb Parkway North | Acworth | Georgia | 30101 | mr.kebabjobs@gmx.us | |
| Mr. Key's Locksmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 586 Lyell Ave | Rochester | New York | 14606-1837 | mrkeyslocksmith@yahoo.com | |
| Mr. Mechanic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24125 Telegraph Rd | Southfield | Michigan | 48033-3019 | mrmechanicsouthfield@gmail.com | |
| Mr. Rooter Plumbing of Fredericksburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 Westwood Office Park | Fredericksburg | Virginia | 22401-5110 | anatoly.chaliy2014@gmail.com | |
| Mr. Shingles Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Susan Circle | Johnston | Rhode Island | 2919 | mrshinglesct@gmail.com | |
| MRC Development Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 Preston Road | Dallas | Texas | 75248 | contact@mrcdevelopmentpartners.com | |
| MRC Logistics Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Mumbai - Pune Highway | Pimpri-Chinchwad | MH | 411044 | shamal.kadam@mrcindia.com | |
| MRC Roofing + Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6271 Highland Hills Drive | Dallas | Texas | 75241 | akhan@mrcusa.com | |
| MRG Group Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 State Highway 248 | Branson | Missouri | 65616 | jessica@lsco.group | |
| MRG Group Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 State Highway 248 | Branson | Missouri | 65616 | jessica@lsco.group | |
| MRG Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Old Denton Rd Ste 576 | Carrollton | Texas | 75007-5174 | suahkim@mrgrealtor.com | |
| MRG Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Old Denton Rd Ste 576 | Carrollton | Texas | 75007-5174 | suahkim@mrgrealtor.com | |
| mrhodes@aspex.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1984 Isaac Newton Square West | Reston | Virginia | 20190 | mrhodes@aspex.com | |
| mrhodes@aspex.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1984 Isaac Newton Square West | Reston | Virginia | 20190 | mrhodes@aspex.com | |
| MRI-CT Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1554 River Birch Run N | Chesapeake | Virginia | 23320-7500 | steve@mri-ct.com | |
| MRITYUNJAY DEVELOPERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | R-6, Vinoba Nagar, | Bilaspur | CG | 495001 | ankitdave55@gmail.com | |
| Miyali Spa Wellness Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 W Cowles St | Englewood | Florida | 34223-3202 | victory.vna@gmail.com | |
| MRK INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7179 Beaver Trl | Alder Creek | New York | 13301-3521 | ikmsales@hotmail.com | |
| M-Rock Drilling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Creekside Way | Spruce Grove | Alberta | T7X 4A2 | lyle@m-rockdrilling.com | |
| Mrs Clean Maid Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Centerville St NE | Denham Springs | Louisiana | 70726-3413 | info@batonrougemaidservice.com | |
| Mrs Stratton's Salad Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Industrial Ln | Birmingham | Alabama | 35211-4462 | jbrown@mrsstrattons.com | |
| Mrs. O's Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3305 83rd St | Lubbock | Texas | 79423-2808 | todd.overholser@yahoo.com | |
| MRU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | Pune | MH | 411045 | johnrobertjr09@gmail.com | |
| MS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narayanganj Highway | Narayanganj | Dhaka Division | 1400 | msshanto662022@gmail.com | |
| MS Audio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 West Commodore Boulevard | Jackson Township | New Jersey | 8527 | rebecca@msaudio.net | |
| MS Clinical Research Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Most SNP, Bratislava-Petržalka, Slovakia | Bratislava | Bratislava Region | 821 01 | rikitha.poojary@msclinical.com | |
| MS Fleet Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Brickell Ave Ste 400 | Miami | Florida | 33131-2974 | msfleetsolutions@gmail.com | |
| MS Fleet Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Brickell Ave Ste 400 | Miami | Florida | 33131-2974 | msfleetsolutions@gmail.com | |
| MS Glass Outlet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11495 SW Canyon Rd | Beaverton | Oregon | 97005-2233 | marlenathompson.msglass@gmail.com | |
| MS INFO SOLUTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6/1 Roy Bahadur Road | Kolkata | West Bengal | 700034 | soumyadey111187@gmail.com | |
| MS International Plc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Houston Center Boulevard | Houston | Texas | 77036 | milondas259@gmail.com | |
| Ms Lulu Tax and Accounting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1802 N Alafaya Trl | Orlando | Florida | 32826-4716 | luluwang@mslulucpa.com | |
| MS Plumbing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rocky Hill Court | Rocky Hill | Connecticut | 6067 | info@mspsct.com | |
| MSALABS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1655 Mountain City Hwy | Elko | Nevada | 89801-2800 | steve.clark@capdrill.com | |
| MSELITE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NO.02 KESAVAPURAM 3RD STREET | Minjur | TN | 601203 | mselitecontact@gmail.com | |
| MSF LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unit 3.21 Canterbury Court | London | London | SW9 6DE | usjobs.cv@gmail.com | |
| MsgQ Technologies Services private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bangalore Court | Spring Valley | Nevada | 89148 | hr@msgq.in | |

| Company | Counterparty | $ | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| MSI Computer Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Canada Ct | City Of Industry | California | 91748-1136 | msinalarecruiter@gmail.com |
| Mside Weekday Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 897 S Pine St | Spartanburg | South Carolina | 29302-3308 | msidepreschool@msidechurch.org |
| MSK Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4619 Whickham Dr | Fulshear | Texas | 77441-4027 | kornsaruta514@gmail.com |
| Msk solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Georgia St | Vallejo | California | 94590-6005 | corri@mhbhs.org |
| MSMV Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | info@msmvdesign.com |
| Msolve Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Somersby circle | Alpharetta | Georgia | 30005 | contact@msolvetech.com |
| MSOS Maritime Security at Open Seas Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Erimis 123 | Limassol | Limassol | 3041 | sonia@mano-security.com |
| MSP InfoServices Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Velachery Road | Chennai | TN | 600042 | resourcing@mspinfoservices.in |
| MSSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7777 Golden Triangle Drive | Eden Prairie | Minnesota | 55344 | kiana@mssi.com |
| MSUM CS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1308 9th Ave S | Moorhead | Minnesota | 56563-1003 | vanessa.kedl@ndsu.edu |
| Mswipe Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parel Post Office Lane | Mumbai | MH | 400012 | zaid.qureshi@mswipe.com |
| Mswipe Technologies Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Delisle Road | Mumbai | MH | 400013 | hannah.shaikh@mswipe.com |
| Mt Airy Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 Banning Rd | Groesbeck | Ohio | 45239-6608 | rehab@mtairyrehab.com |
| MT AUBURN HOSPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Curve Rd | Stoneham | Massachusetts | 02180-3904 | hmalpddqi@hotmail.com |
| MT Call Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gulberg Road | Lahore | Punjab | 54000 | talhaafzal901@gmail.com |
| Mt Mccartney dba Holtzman Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1146 Elma G Miles Parkway | Hinesville | Georgia | 31313 | tanya@holtzmaninsurance.com |
| Mt Pleasant Windows & Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Corporate Ln | Murrysville | Pennsylvania | 15632-8905 | recruiting@mtpleasantwindow.com |
| Mt Pleasant Windows & Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Corporate Ln | Murrysville | Pennsylvania | 15632-8905 | recruiting@mtpleasantwindow.com |
| Mt Pleasant Windows & Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Corporate Ln | Murrysville | Pennsylvania | 15632-8905 | recruiting@mtpleasantwindow.com |
| Mt pocono trans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Corporate Center Drive East | Tobyhanna | Pennsylvania | 18466 | hickmanjustin@ymail.com |
| Mt. Carmel Brewing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4362 Mount Carmel Tobasco Rd | Cincinnati | Ohio | 45244-2338 | mike@mtcarmelbrewingcompany.com |
| Mt. Lebanon School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Horsman Dr | Pittsburgh | Pennsylvania | 15228-1128 | lmooney@mtlsd.net |
| Mt. Pleasant Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 N Jefferson St | Mt Pleasant | Iowa | 52641-1621 | info@mpdent.com |
| Mt. San Antonio Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Harrison Avenue | Pomona | California | 91767 | msandoval@the-gardens.org |
| MT. VIEW LOCATING SERVICES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 Main St | Buckley | Washington | 98321-8526 | dave@mtviewlocating.com |
| MT. VIEW LOCATING SERVICES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 Main St | Buckley | Washington | 98321-8526 | dave@mtviewlocating.com |
| MTA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maine Mall Road | South Portland | Maine | 4106 | rlwhitetail@gmail.com |
| MTA Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4221 170th St E | Rosemount | Minnesota | 55068-2112 | mta@embarqmail.com |
| MTAG Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Coleman Blvd Ste 400 | Mt Pleasant | South Carolina | 29464-5662 | lmasterson@mtagservices.com |
| MTALK USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Woodfield Road | Schaumburg | Illinois | 60173 | andrew@mtalk.com |
| MTC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6742 Thirlane Rd | Roanoke | Virginia | 24019-2908 | sredick@microcad3d.com |
| M-Tech Machining, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2235 New Mexico 333 | Edgewood | New Mexico | 87015 | proto@mtechmachining.com |
| M-Tech Machining, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2235 New Mexico 333 | Edgewood | New Mexico | 87015 | proto@mtechmachining.com |
| Mtek staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3050 Post Oak Boulevard | Houston | Texas | 77056 | edwink@mtekstaffing.com |
| MTen Needs pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Inorbit Mall Road | Hyderabad | TS | 500081 | anil.csa1996@gmail.com |
| MTIV INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9200 Telegraph Rd | Carleton | Michigan | 48117-9321 | ho@mtiv.net |
| MTN Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 499 NW 70th Ave Ste 107 | Plantation | Florida | 33317-7572 | hr@mtnconsultinginc.com |
| MTR Child & Family Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 University Avenue | La Mesa | California | 91942 | mrabepaul@mtrcfs.com |
| MTS Moose Tech Solutions L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24022 Batna Rd | Lignum | Virginia | 22726-1914 | jgharbieh@mts-llc.tech |
| MTS Moose Tech Solutions L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24022 Batna Rd | Lignum | Virginia | 22726-1914 | jgharbieh@mts-llc.tech |
| MTS Moose Tech Solutions L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24022 Batna Rd | Lignum | Virginia | 22726-1914 | jgharbieh@mts-llc.tech |
| MTSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1751 Jay Ell Dr | Richardson | Texas | 75081-1835 | pdavid@mtsi.com |
| MTT Group of Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Tolstoy Road | New Delhi | DL | 110001 | info@mttnetworks.com |
| MTU Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3627 E Broadway Ave | Spokane | Washington | 99202-4604 | markt@mtusvc.com |
| MUDD & MORELAND LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37605 New Market Rd | Charlotte Hall | Maryland | 20622-3083 | mattmudd@rlakes.com |
| MUDD & MORELAND LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37605 New Market Rd | Charlotte Hall | Maryland | 20622-3083 | mattmudd@rlakes.com |
| Mueller Water Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Eldorado St | Decatur | Illinois | 62522-2165 | cakuhlman20@gmail.com |
| Muffin Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17875 Von Karman Avenue | Irvine | California | 92614 | noah@muffinapp.io |
| MUGF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 45 | Cedar Park | Texas | 78613 | nikhithanandi@gmail.com |
| Mulberry Integrative Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Old Camp Rd Ste 192 | The Villages | Florida | 32162-5605 | mercheshire@gmail.com |
| Mulder Plumbing Services LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10927 Wye Dr Ste 106 | San Antonio | Texas | 78217-2642 | katie@mulderservices.com |
| Mulgowie Farming Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Mulgowie School Rd | Thornton | QLD | 4341 | hrmanager@mulgowie.com.au |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mullen Painting & Remodeling, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3645 Split Rail Ln | | Avon | Ohio | 44011-2624 | mullenpandr@gmail.com |
| Mullers&C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Lexington Avenue | | New York | New York | 10016 | jasmine.mullers.84@gmail.com |
| Mullins Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Greenway Blvd | | Carrollton | Georgia | 30117-4293 | jpoole@mullins-mechanical.com |
| Mullis Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2855 Joseph Cir | | Oviedo | Florida | 32765-9228 | gmullis.mullisconsulting@gmail.com |
| Mullooly Jeffrey Rooney & Flynn Suite 220 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6851 Jericho Tpke Ste 220 | | Syosset | New York | 11791-4449 | kflynn@mjrf.com |
| Mullooly Jeffrey Rooney & Flynn Suite 220 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6851 Jericho Tpke Ste 220 | | Syosset | New York | 11791-4449 | kflynn@mjrf.com |
| Mulqueeny Eye Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 N New Ballas Rd | | Saint Louis | Missouri | 63141-6714 | csalvato@mulqueenyeye.com |
| Multi Air Services Engineers, Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carr 955 Km 29.3 | | Río Grande | Río Grande | 745 | human-resources@masepr.com |
| Multi Credit Private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1/5 second floor pillar no 20E | | New Delhi | DL | 110008 | hr@multicredit.in |
| Multi Service Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Magarpatta Road | | Pune | MH | 411028 | kimyinfo@gmail.com |
| Multi Site Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2385 Camino Vida Roble Ste 102 | | Carlsbad | California | 92011-1547 | kingels@amresllc.com |
| Multi-Axis Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 4th Ave N | | Kent | Washington | 98032-2942 | daisy@multiaxistech.com |
| Multibillionaire Life Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4211 - 4212, Third Floor, Rampura Marg, Lawrence Rd, opposite of Mother Dairy, Tri Nagar, New Delhi, Delhi 110035 | | New Delhi | DL | 110035 | hr.suraksha.mbl@gmail.com |
| Multicare Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27691 Euclid Avenue | | Euclid | Ohio | 44132 | dkuhns@multicarehomehealthservices.com |
| Multi-Clean, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Cardigan Rd | | Shoreview | Minnesota | 55126-3964 | tarvin.m@multi-clean.com |
| MULTIDENT CENTER INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Melvin Ave Ste 2 | | Annapolis | Maryland | 21401-1506 | amerident@live.com |
| MultiHub Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717n North Bayshore Drive | | Miami | Florida | 33132 | ellie@multihubsolutions.com |
| Multiplan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Herndon Parkway | | Herndon | Virginia | 20170 | gtarunteja1999@gmail.com |
| Multiple Independent Pharmacies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 479 County Route 520 | | Marlboro | New Jersey | 7746 | mmparx@gmail.com |
| MultiSat International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 No Where Road | | Danielsville | Georgia | 30633 | abbie.hanley@yahoo.com |
| Multiservicios Proaseg 2704 CA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1067 Van Dyke Street | | St Paul | Minnesota | 55119 | armando.maldonado133@gmail.com |
| MultiSpecialty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8702 Tourmaline Boulevard | | Boynton Beach | Florida | 33472 | beach4nancy@comcast.net |
| Multitech Control Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PLOT 337, MSME PARK | | Sanand | GJ | 382110 | hr@multitechcontrolsystems.com |
| Multitech Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IP Extension | | Delhi | DL | 110092 | multitechengineer@outlook.com |
| Multnomah County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Southeast Hawthorne Boulevard | | Portland | Oregon | 97214 | jahaira.ramos@multco.us |
| Multnomah County, Health Department, Behavioral Health Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 SW 4th Ave Ste 520 | | Portland | Oregon | 97204-1825 | alicia.r.thompson@multco.us |
| Multnomah Orthopedic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5050 NE Hoyt St Ste 626 | | Portland | Oregon | 97213-2956 | admin@multnomahortho.com |
| Mumbai Used Car Dealer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sunder Nagar Road Number 2 | | Mumbai | MH | 400098 | mumbaiusedcardealer@gmail.com |
| Munchkins Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13540 17th Street | | Dade City | Florida | 33525 | munchkinspediatrics@gmail.com |
| Munchkins Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13540 17th Street | | Dade City | Florida | 33525 | munchkinspediatrics@gmail.com |
| Munck Wilson Mandala, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 McKinney Avenue | | Dallas | Texas | 75201 | stipton@munckwilson.com |
| Munich Re | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 College Rd E | | Princeton | New Jersey | 08540-6616 | jasonwalker1@gmx.com |
| MunichRe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 64 | | Princeton | New Jersey | 8543 | ganesh.biztalk9@gmail.com |
| Municipal Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6305 Shepherdsville Rd | | Louisville | Kentucky | 40228-1027 | jclindaniel@meieq.com |
| Municipal Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6305 Shepherdsville Rd | | Louisville | Kentucky | 40228-1027 | jclindaniel@meieq.com |
| Municipal Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6305 Shepherdsville Rd | | Louisville | Kentucky | 40228-1027 | jclindaniel@meieq.com |
| Municipal Valuation Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Hempstead Tpke Ste 410 | | Levittown | New York | 11756-1396 | tdonato@mvs-li.com |
| Municipal Valuation Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Hempstead Tpke Ste 410 | | Levittown | New York | 11756-1396 | tdonato@mvs-li.com |
| Municipal Waste Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 Harold Bouchard Way | | Veazie | Maine | 4401 | ghartmann@innovative-rr.com |
| Municipal Waste Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 Harold Bouchard Way | | Veazie | Maine | 4401 | ghartmann@innovative-rr.com |
| Munro & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Centre Rd | | Auburn Hills | Michigan | 48326-2602 | gcurtis@leandesign.com |
| Munro & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Centre Rd | | Auburn Hills | Michigan | 48326-2602 | gcurtis@leandesign.com |
| Munro Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43022 Kalifornsky Beach Rd | | Soldotna | Alaska | 99669-8233 | munroent@ak.net |
| Munro Insurance Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Sportfisher Drive | | Oceanside | California | 92054 | eric@magnumsoftwareservices.com |
| Munz Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Buck Rd | | Holland | Pennsylvania | 18966-1715 | chris@munzconstruction.com |
| Murali Koushik Desu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 E Hunt Ave Apt A | | Warrensburg | Missouri | 64093-3302 | muralidesu4@gmail.com |
| Murnane Building Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Sharron Ave | | Plattsburgh | New York | 12901-3803 | pmurnane2@murnanebuilding.com |
| murohy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Nancy McDonald Dr | | El Paso | Texas | 79936-3364 | alicia915calderon@gmail.com |
| Murphy Offices, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 North Jefferson Avenue | | El Dorado | Arkansas | 71730 | brett.williamson@murphyoffices.com |
| Murphy Offices, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 North Jefferson Avenue | | El Dorado | Arkansas | 71730 | brett.williamson@murphyoffices.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Murphy Oil USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3633 6th St SE Apt 8 | | Washington | Washington DC | 20032-3848 | kgxgtwbgsusxd@gmail.com |
| Murphy's Auto Body Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Marion Barry Ave SE | | Washington | Washington DC | 20020-4708 | itsmekinyatta@gmail.com |
| Murray Auto Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7240 U.S. 22 | | Greensburg | Pennsylvania | 15601 | heather@murrayautoelectric.com |
| Murray Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16375 Reata Rd | | Peyton | Colorado | 80831-9411 | bryan@murrayexcavating.com |
| Murray Family Dentistry of Longmont | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1332 Linden St Ste 2 | | Longmont | Colorado | 80501-3258 | murrayfamilydentistry@gmail.com |
| Murray Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 South Tamiami Trail | | Sarasota | Florida | 34239 | danette@murrayhomesinc.com |
| Murray house Assisted Living Residence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1257 Government Street | | Mobile | Alabama | 36604 | angelapowell697@aol.com |
| Murray house Assisted Living Residence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1257 Government Street | | Mobile | Alabama | 36604 | angelapowell697@aol.com |
| Murray Osorio PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4103 Chain Bridge Rd Ste 300 | | Fairfax | Virginia | 22030-4107 | mleiva@murrayosorio.com |
| Murray Plumbing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Tioga Ave | | Middletown | Pennsylvania | 17057-4937 | chrismurrayplumbing19@gmail.com |
| Murray Plumbing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Tioga Ave | | Middletown | Pennsylvania | 17057-4937 | chrismurrayplumbing19@gmail.com |
| MURRAY'S GLASS & AUTOMOTIVE PAINT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Front St | | Marietta | Ohio | 45750-3124 | murraysglass@gmail.com |
| Murrells inlet petroleum llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5146 Highway 17 | | Murrells Inlet | South Carolina | 29576-5044 | vs_vas@yahoo.com |
| Murrin Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7040 E Los Santos Dr | | Long Beach | California | 90815-3545 | devmurrin@gmail.com |
| Murtco, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Irvin Cobb Dr | | Paducah | Kentucky | 42003-0329 | kbeaman@murtco.com |
| MusB Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6331 State Road 54 | | New Port Richey | Florida | 34653-6037 | musbresearch@gmail.com |
| Muscle Monkey Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3005 Don Dee Dr | | Louisville | Kentucky | 40220-2514 | musclemonkeygrill@gmail.com |
| Muse Concrete Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8599 Commercial Way | | Redding | California | 96002-3902 | jmuse@museconcrete.com |
| Muse Concrete Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8599 Commercial Way | | Redding | California | 96002-3902 | jmuse@museconcrete.com |
| Museum Fabrication Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 Shady Oaks Dr | | Denton | Texas | 76205-7960 | jhoward@museumfg.com |
| Museum Fabrication Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 West Dickson Lane | | Little Elm | Texas | 75068 | info@museumfg.com |
| Museum of the American Revolution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 S 3rd St | | Philadelphia | Pennsylvania | 19106-2818 | employment@amrevmuseum.org |
| Museum Tower Condominium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 W 53rd St | | New York | New York | 10019-5401 | jreina@museumtowernyc.com |
| Mushroom Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gachibowli Road | | Hyderabad | TS | 500032 | tonybrain305@gmail.com |
| Music Land School of Music, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34157 Fremont Blvd | | Fremont | California | 94555-2230 | mail@musiclandschool.com |
| Music Moves In Me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 818 W Upland Ave | | San Pedro | California | 90731-1445 | musicmovesinme@gmail.com |
| Music Showcase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Oakfield Dr | | Brandon | Florida | 33511-5706 | debbie@musicshowcaseonline.com |
| Music Theory Studios LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 Brookside Court | | Norfolk | Virginia | 23502 | info@musictheorystudios.com |
| MusicLand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 791 E Foothill Blvd Ste H | | Upland | California | 91786-4061 | musiclandrock88@gmail.com |
| MusicLand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 791 E Foothill Blvd Ste H | | Upland | California | 91786-4061 | musiclandrock88@gmail.com |
| Musk Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1841 Bristol Bay Cmn | | San Jose | California | 95131-3802 | hr@musk-construction.com |
| Musselman Landscape Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17505 Durbin Rd | | Noblesville | Indiana | 46060-8882 | jcurry@greendelllandscape.com |
| Mustang | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1346 Hemlock Ct NE | | Lancaster | Ohio | 43130-1177 | recruiting@mustang-llc.com |
| Mustang Premium Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1828 SW 29th Ter | | Cape Coral | Florida | 33914-4065 | kmitchell@mplfreight.com |
| MuTest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zone d'activité la Fontaine du Loup | | Saint-Just-Malmont | Auvergne-Rhône-Alpes | 43240 | erika.fifield@aem.com.sg |
| Muthoot homefin india ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tarakpur court yard building | | Ahilya Nagar | MH | 414001 | maheshch01@gmail.com |
| Mutino & Chan CPA LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 East 40th Street | | New York | New York | 10016 | sally@mutinochancpa.com |
| mutmaeen-llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hanns-Eisler-Str. 4 | | Berlin | Berlin | 10409 | info@mutmaeen-llc.com |
| Mutton Party & Tent Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 Lakeview Dr | | Fort Wayne | Indiana | 46808-3918 | leah@muttonrentals.com |
| Mutty Paws Grooming Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6473 Brackett Rd | | Eden Prairie | Minnesota | 55346-1022 | muttypawsgrooming@live.com |
| Mutual Capital Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41908 U.S. 6 | | Wyalusing | Pennsylvania | 18853 | abotts@mutualcapitalservices.com |
| Mutual Escrow Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 S Baldwin Ave | | Arcadia | California | 91007-7511 | cat@mutualescrow.com |
| Mutual Escrow Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 S Baldwin Ave | | Arcadia | California | 91007-7511 | cat@mutualescrow.com |
| Mutual Funds asset management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Boylston Street | | Boston | Massachusetts | 2199 | mehta@itbrainsinc.com |
| Mutual Funds asset management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Boylston Street | | Boston | Massachusetts | 2199 | mehta@itbrainsinc.com |
| Muzigal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gumasta Nagar Main Road | | Indore | MP | 452009 | ushanagar@mozigal.com |
| mv enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | VIP Road | | Zirakpur | PB | 140603 | manojverma76555@gmail.com |
| MV Oceansports Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Circuit Avenue Extension | | Oak Bluffs | Massachusetts | 2557 | mhclarke@comcast.net |
| MVCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8330 Fingerboard Rd | | Frederick | Maryland | 21704-7621 | office@mvccfrederick.com |
| MVM Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HB 211 | | Kaundi | HP | 173205 | hr@mvmind.com |
| MVP Business HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manjunath Nagar Main Road | | Hubballi | KA | 580030 | connectbusinesshr@gmail.com |
| MVP Health Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Brainerd Road | | Chattanooga | Tennessee | 37411 | sdavis.recruiting@gmail.com |
| MVP Plastics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15005 Enterprise Way | | Middlefield | Ohio | 44062-9369 | margies@mvpplastics.com |
| MVP Sports Science Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1160 East 3900 South | | Salt Lake City | Utah | 84124 | mvpssi01@gmail.com |
| MVP Sports Science Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1160 East 3900 South | | Salt Lake City | Utah | 84124 | mvpssi01@gmail.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MVPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7010 Smoke Ranch Rd Ste 100 | | Las Vegas | Nevada | 89128-8399 | mountainviewpcphysicians@gmail.com | |
| MVRT, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Krome Avenue | | Homestead | Florida | 33030 | oa.mvrtinc@bellsouth.net | |
| MVSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1644 Platte Street | | Denver | Colorado | 80202 | aileenm@mvsi.com | |
| MW Polar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15203 Shoemaker Ave | | Norwalk | California | 90650-6858 | hr@mwpolar.com | |
| Mwe Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1532 N Allison St | | Philadelphia | Pennsylvania | 19131-3910 | mwilsonmwelogistics@yahoo.com | |
| MWG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Valencia Ave Ste 801 | | Coral Gables | Florida | 33134-6135 | brickellvacation@gmail.com | |
| MWG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Valencia Ave Ste 801 | | Coral Gables | Florida | 33134-6135 | brickellvacation@gmail.com | |
| Mx & Sir Barber Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9012 Venice Blvd | | Culver City | California | 90232-2305 | cesaremmanuel.g@outlook.com | |
| MX Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Luqait Ibn Al Harith | | Riyadh | Riyadh Province | 12327 | mxventures@hotmail.com | |
| MX Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Luqait Ibn Al Harith | | Riyadh | Riyadh Province | 12327 | mxventures@hotmail.com | |
| My 1st Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 Wilshire Blvd Ste 917 | | Beverly Hills | California | 90211-3107 | docpagi@my1stclinic.com | |
| My admin Staff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411 Richmond Avenue | | Houston | Texas | 77046 | abellarosalie105@gmail.com | |
| My After School Program, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 774 Virginia Ave NE | | Atlanta | Georgia | 30306-3631 | admin@myafterschoolprogram.com | |
| My After School Program, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 774 Virginia Ave NE | | Atlanta | Georgia | 30306-3631 | admin@myafterschoolprogram.com | |
| My Amazon Guy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alpharetta | | Alpharetta | Georgia | 30004 | allan.baro@myamazonguy.com | |
| My Asian Nanny Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 W Garvey Ave Ste G | | Monterey Park | California | 91754-1688 | myasiannannyinc@gmail.com | |
| My Best Pharmacy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 263 East Tremont Avenue | | Bronx | New York | 10457 | mybestpharmacy263@gmail.com | |
| My CCTV Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gali Number 42b | | Delhi | DL | 110045 | myccctvshop@gmail.com | |
| my chula vista doctors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 W 35th St Ste 101 | | National City | California | 91950-7926 | kathy@drpolaksoffice.com | |
| My dentist 93 smile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20616 Biscayne Blvd | | Aventura | Florida | 33180-1534 | mydentist93smilerecruiter@gmail.com | |
| My Fathers Keepers Home Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3544 Waldrop Rd | | Decatur | Georgia | 30034-4818 | catreilr@icloud.com | |
| My Fathers Keepers Home Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3544 Waldrop Rd | | Decatur | Georgia | 30034-4818 | catreilr@icloud.com | |
| My Future Is Bright Producitons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meyers Road | | Detroit | Michigan | 48235 | admin@myfutureproductions.com | |
| My Graphix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3-5-60/A/2, First Floor, | | Hyderabad | TS | 500072 | leads.mgx@gmail.com | |
| My Heavenly Angels Prep Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3840 Crestlyn Rd | | Baltimore | Maryland | 21218-2121 | myheavenlyangelscentral@gmail.com | |
| My Hopewell Co, A Licensed Clinical Social Worker Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1820 West Orangewood Avenue | | Orange | California | 92868 | grace@myhopewellco.com | |
| MY House (Matsu Youth Housing) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N Willow St | | Wasilla | Alaska | 99654-7042 | jim@myhousematsu.org | |
| My Integrative Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Haverhill Court | | San Jose | California | 95139 | care@myintegrativecare.org | |
| My Izzy bed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Eagle Dr | | Loveland | Colorado | 80537-8020 | nahr5412@gmail.com | |
| My Kids Have Paws Vet Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169 Waterfront Way | | Dalton | Georgia | 30720-9310 | manager.mkhp@gmail.com | |
| My Legal Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21777 Ventura Blvd Ste 256 | | Woodland Hills | California | 91364-1863 | mhuraira734@gmail.com | |
| My Lemon Lawyer Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 S Broadway | | Los Angeles | California | 90014-1807 | crystal@downtownlalaw.com | |
| My Lemon Lawyer Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 S Broadway | | Los Angeles | California | 90014-1807 | crystal@downtownlalaw.com | |
| My Living Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2081 SE Ocean Blvd Fl 4 | | Stuart | Florida | 34996-3350 | tfox@mediaoms.com | |
| My Love & Light Opportunity Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8426 Aberdeen Ln | | Charlestown | Indiana | 47111-8992 | malinda.feltner@gmail.com | |
| My Magic World Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 478 Main St | | Hampden | Massachusetts | 01036-9697 | mymagicworld19@gmail.com | |
| My Office Staff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Matley Lane | | Reno | Nevada | 89502 | debbra@officestaffreno.com | |
| My own | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28913 Camino Alba | | Murrieta | California | 92563-5647 | tomrichardsmail@gmail.com | |
| My Peak Challenge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 N Larchmont Blvd | | Los Angeles | California | 90004-3011 | cheryl@mypeakchallenge.com | |
| My People Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Gillett St | | Hartford | Connecticut | 06105-2630 | info@mypeople-ct.com | |
| My Reading Tutors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15501 SW Peridot Way | | Beaverton | Oregon | 97007-8628 | jobs@myreadingtutors.com | |
| My Roof | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13465 Midway Road | | Farmers Branch | Texas | 75244 | lemir.dandan@myroofus.com | |
| My Roof General Contractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13465 Midway Road | | Farmers Branch | Texas | 75244 | donnie.johnson@myrooftexas.com | |
| My Three Sons Professional Painting and Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 765 Lane Allen Rd | | Lexington | Kentucky | 40504-3613 | luca@mythreesons.net | |
| My Time Movement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3725 Marysville Blvd | | Sacramento | California | 95838-3738 | hello@mytimemovement.org | |
| My Time Women Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16112 Middlebelt Rd | | Livonia | Michigan | 48154-3338 | helen@mytimewomenfitness.com | |
| My Time Women Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16112 Middlebelt Rd | | Livonia | Michigan | 48154-3338 | helen@mytimewomenfitness.com | |
| My Tour Guru Holiday Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No. A-65, KH No. 177, Indra Park, A Block Najafagarh. Near Turbo Drives & Mahindra Showroom | | New Delhi | DL | 110043 | mytourgurupvtltd@gmail.com | |
| My Treehouse Early Learning Ceanter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4607 Vernon Blvd | | Long Island City | New York | 11101-5307 | info@mytreehouselic.com | |
| My Treehouse Early Learning Ceanter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4607 Vernon Blvd | | Long Island City | New York | 11101-5307 | info@mytreehouselic.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| My Unbounded | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6854 Nevada Ct | Rancho Cucamonga | California | 91701-7597 | info@myunboundedlife.com | |
| My Valet Trash LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Meredith Drive | Durham | North Carolina | 27713 | info@myvalettrash.com | |
| My Vision Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Memory Lane | Garrettsville | Ohio | 44231 | kristen@myvisioncenters.com | |
| My Vision Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Memory Lane | Garrettsville | Ohio | 44231 | kristen@myvisioncenters.com | |
| My Water Filter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 Blackwood River Dr | Nannup | WA | 6275 | hr@mywaterfilter.com.au | |
| My World Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D-584 Ranjit Avenue Service Lane | Amritsar | PB | 143001 | teammwe13@gmail.com | |
| MYBEDBUGLAWYER, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16400 Ventura Boulevard | Los Angeles | California | 91436 | jennifer@mybedbuglawyer.com | |
| Myboom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24130 W Lasso Ln | Buckeye | Arizona | 85326-1858 | admin@myboom.vip | |
| Mycompany | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Denmark St | Worcester | Massachusetts | 01605-2103 | jsammy255@gmail.com | |
| MY-E LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7509 Northwest Tiffany Springs Parkway | KCMO | Missouri | 64153 | kwhitman@my-e.org | |
| Myelin Healthcare Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 167 Hamilton Avenue | Palo Alto | California | 94301 | admin@myelinhealthcare.online | |
| Myers Design & Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8235 Lockheed Ave | Houston | Texas | 77061-4010 | info@myersdnm.com | |
| Myers Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Main Street | New Ross | Indiana | 47968 | myersheatingandcooling@tds.net | |
| Myers, Benner Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2895 Hamilton Boulevard | Allentown | Pennsylvania | 18104 | mdooley@myersbenner.com | |
| MYEZMED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 553 North Pacific Coast Highway | Redondo Beach | California | 90277 | molsovsky@myezmed.com | |
| MyFit LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Orange Street | Fall River | Massachusetts | 2720 | homesolutions.aft@gmail.com | |
| MyFit LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Orange Street | Fall River | Massachusetts | 2720 | homesolutions.aft@gmail.com | |
| MyForest Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Cohoes Avenue | Green Island | New York | 12183 | people@ecovative.com | |
| MyGuardianDoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 N Washington St Ste 100 | Alexandria | Virginia | 22314-2534 | affiliates@myguardiandoc.com | |
| MyGuy Plumbing & Drain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 W Water St | Toms River | New Jersey | 08753-6533 | ryan@myguyplumbingnj.com | |
| MyGuy Plumbing & Drain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 W Water St | Toms River | New Jersey | 08753-6533 | ryan@myguyplumbingnj.com | |
| myhELO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13578 East 131st Street | Fishers | Indiana | 46037 | lkelly@orsinc.com | |
| Myles Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Fort Evans Rd NE Ste 250 | Leesburg | Virginia | 20176-3376 | robertmyles@mylesconsulting.com | |
| Myles Truck Repair Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Industrial Way | Fayetteville | Georgia | 30215-2286 | bryce@mylestruckrepair.com | |
| MyLinguaLines Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ground Floor, 15/210 A, Mookkannur Road | Edakkunnu | KL | 683576 | hr@mylingualines.com | |
| MyMonograph Software Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhapur Road | Hyderabad | TS | 500081 | himasaikiran.biradakota@gmail.com | |
| Myndlift | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Derech Menachem Begin | Tel Aviv-Yafo | Tel Aviv District | 6492105 | karin@myndlift.com | |
| Myojo USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Prescott Ct | Chino | California | 91710-7111 | hr@myojousa.com | |
| Myotronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5870 S 194th St | Kent | Washington | 98032-2126 | joany@myotronics.com | |
| Myown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Highland Campus Dr | Austin | Texas | 78752-6000 | alexander@austincareerinstitute.edu | |
| Myriad Cleaning Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 North Flagler Drive | West Palm Beach | Florida | 33401 | careers@myriadcleaningservice.com | |
| Myriad Genetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 N 2200 W | Salt Lake City | Utah | 84116-2922 | mummnathaniel474@outlook.com | |
| Myrtlewood Villas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 W Taylor St | Chicago | Illinois | 60607-4016 | oSjqdhvfjk@hotmail.com | |
| Myself | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Swan Rd | Winchester | Massachusetts | 01890-3747 | ljacque70@gmail.com | |
| myself | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W9760 High Street | Dale | Wisconsin | 54931 | kellyrae9760@outlook.com | |
| myself | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 550 North | Bountiful | Utah | 84010 | goldangie1976@gmail.com | |
| Myshock Tool and Die LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2716 S 19th St | Milwaukee | Wisconsin | 53215-3707 | rmcv.investments@gmail.com | |
| Mystery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jensen Beach Boulevard | Jensen Beach | Florida | 34957 | justingelfond@gmail.com | |
| Mystical Elysium Travels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17656 Farm to Market 1085 | Trent | Texas | 79561 | ivymunn@mysticalelysiumtravels.com | |
| MysticGuide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Lisa Ln S | Jackson | New Jersey | 08527-3535 | maywestfield@gmail.com | |
| MysticGuide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Lisa Ln S | Jackson | New Jersey | 08527-3535 | maywestfield@gmail.com | |
| Mystiko Solutions India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Cross Road | Bengaluru | KA | 560010 | abhishektravels91@gmail.com | |
| mythri consulting llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Frisco Street | Frisco | Texas | 75033 | vanukurua@gmail.com | |
| Mythri Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15238 Anguilla Isle Ave | Tampa | Florida | 33647-3723 | talent@mythrisystems.com | |
| Mythri Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15238 Anguilla Isle Ave | Tampa | Florida | 33647-3723 | talent@mythrisystems.com | |
| Myths & Mischief | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 Tennant Way Unit 107 | Longview | Washington | 98632-2431 | myths.n.mischief@outlook.com | |
| myTOD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Via Villario | Rancho Santa Margarita | California | 92688 | sross@mytod.io | |
| myTOD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Via Villario | Rancho Santa Margarita | California | 92688 | sross@mytod.io | |
| MYUNGHWA IND.CO.,LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34505 West 12 Mile Road | Farmington Hills | Michigan | 48331 | jmlee@myunghwa.com | |
| Mywish Marketplace Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E-30 Sector 8 | Noida | UP | 201301 | faiyaz.ahmad@wishfin.com | |
| Mzm Trucking Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9864 Glenwood Oaks Ct | Las Vegas | Nevada | 89141-8845 | brandonzmoore@me.com | |
| N Jones Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2730 Tucker Street | Burlington | North Carolina | 27215 | msjonesesq@gmail.com | |
| N K INDUSTRY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 BLOCK | Ranchi | JH | 834001 | vsgroupsolutions8@gmail.com | |
| N Ocean Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 N Ocean Ave | Patchogue | New York | 11772-2004 | patmedwellness@gmail.com | |
| N Zone Sports Lonestar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 County Road 4855 | Leonard | Texas | 75452-5235 | lonestar@nzonesports.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| N& E dog walking/ pet sitting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York State Route 25 | New York | New York | 10002 | esparzanick404@gmail.com | |
| N.B. West Contracting Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18637 Historic Route 66 | Pacific | Missouri | 63069 | kwestbrooktatum@nbwest.com | |
| N.C. Behavioral Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 E Florida Ave | Hemet | California | 92544-4679 | jobs@ncbehavioral.com | |
| N.C. West Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1409 Granger Ave | Escondido | California | 92027-1402 | rocio@ncwestelectric.com | |
| N.E. Texas Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7109 Summerhill Rd | Texarkana | Texas | 75503-1744 | adamdukelow@gmail.com | |
| N.G. Slater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 West 38th Street | New York | New York | 10018 | ataylor@ngslater.com | |
| N.K. Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13290 Paxton St | Pacoima | California | 91331-2356 | mario@nkcabinets.com | |
| N.Z. Cramer & Son | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Old Creagerstown Road | Woodsboro | Maryland | 21798 | pbushey@cavetown.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9909 Travertine Trail | Concord | North Carolina | 28027 | adityajpathak1@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 174 W 137th St Apt 1 | New York | New York | 10030-2567 | jcoburn32@yahoo.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 E Miller Rd | Rio | Wisconsin | 53960-9404 | coach31.rs@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Knoll Dr | Blackwood | New Jersey | 08012-5417 | kristinadienno@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Heritage Rd | Dracut | Massachusetts | 01826-4300 | naraminebtea@hotmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 413 Mallard Ln | Weston | Florida | 33327-1120 | alexzablah01@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Boutwell Farm Rd | Stillwater | Minnesota | 55082-4101 | denisegrika23@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Ballymeade Dr | Wilmington | Delaware | 19810-1450 | venkatvishal122@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 S Ash Ave | Galloway | New Jersey | 08205-4403 | durante6@go.stockton.edu | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Hemlock Rd | Wakefield | Massachusetts | 01880-3568 | aldaeeneabdullah@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Cyberonics Boulevard | Houston | Texas | 77058 | geethikamudraboyina096@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12787 U.S. 68 | Bethel | Ohio | 45106 | carnahanbradley2@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 834 via | Corona | California | 92882 | garciazaira2015@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9101 W Evergreen Dr | Columbus | Indiana | 47201-9267 | jonroock@att.net | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3264 edgewater | Holland | Michigan | 49424 | roylincoln000@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Beacon Ave | Jersey City | New Jersey | 07306-2102 | vorameet4611@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Spring Rd NW Apt 409 | Washington | Washington DC | 20010-1996 | anthonyisrael1@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Crocker Street | Des Moines | Iowa | 50309 | tyiacampbell1979@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 533 Conradi Street | Tallahassee | Florida | 32304 | danieljdiaz07@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Ocala Rd | Tallahassee | Florida | 32304-1631 | saiakash.jobs@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2356 Harpoon Ct | Henrico | Virginia | 23294-4906 | poythress613@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8505 85th St | Woodhaven | New York | 11421-1212 | rodrigom2718316@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5631 Solera Ct | Fort Myers | Florida | 33919-3432 | brianafinger@yahoo.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 McNeil Road | Round Rock | Texas | 78681 | kmartin891@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 762 Howard Ave | Brooklyn | New York | 11212-3940 | uhuruabdulsaleem@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12845 Jackson Cir | Denver | Colorado | 80241-2882 | carter.albright@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Searing Ave | East Newark | New Jersey | 07029-2506 | mohak11jan@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3303 Waterford Dr | Joliet | Illinois | 60431-0619 | mayteparra60@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12710 Century Dr | Stafford | Texas | 77477-4202 | rivasmarie76@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Beacon Street | Brookline | Massachusetts | 2446 | bballach@verizon.net | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1924 Lodestone Dr | Silver Spring | Maryland | 20904-5321 | yassin.drammeh@gmail.com | |
| N/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Ashley Street | Boston | Massachusetts | 2128 | malmorrill@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Frederick Ave SW | Canton | Ohio | 44706-2558 | jjjhs31924@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Old Richmond Rd | Port Wentworth | Georgia | 31407 | mrscapricet79@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9500 Gilman Dr | La Jolla | California | 92093-5004 | chenghao9901@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 883 Paddock Avenue | Meriden | Connecticut | 6450 | nikki.roseman@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sea Street | Quincy | Massachusetts | 2169 | amontoya.dm3@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2309 N Orange Ave | Rialto | California | 92377-4672 | catherinemgreen73@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2193 Bent Grass Way | Bolingbrook | Illinois | 60490-5649 | budumuru1999@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8150 North Central Expressway | Dallas | Texas | 75206 | epangilinan@mail.stmarytx.edu | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8150 North Central Expressway | Dallas | Texas | 75206 | epangilinan@mail.stmarytx.edu | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2551 W Grenadine Rd | Phoenix | Arizona | 85041-3357 | edwin.mathis7@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mill Ridge Drive | Plano | Texas | 75025 | chenxi82@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Asselin Ave | Webster | Massachusetts | 01570-1522 | corriebeth7574@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 N Shadowbrook Dr | Columbia | South Carolina | 29223-7837 | chavonnethomas2@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Azalea Dr SE | Cartersville | Georgia | 30121-8103 | buffingtonej@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4120 Day Dr | San Marcos | Texas | 78666-9540 | adriane.clift@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 Haas Avenue | San Leandro | California | 94577 | wadhwanidiya23@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Erin Ct | Robbinsville | New Jersey | 08691-2527 | jaclyn7777@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3909 Heron Marsh Cir | Johns Island | South Carolina | 29455-7728 | saltydog3909@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Arthur Street | Worcester | Massachusetts | 1604 | lperezsr.co@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13519 Tutson Pl | Houston | Texas | 77085-1405 | stephaniegomez201@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Woodland Ct | Kinnelon | New Jersey | 07405-2919 | jac101999@hotmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18304 Democracy Ave | Ruther Glen | Virginia | 22546-2959 | vickygarcia61178@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2109 Sheldon Dr | League City | Texas | 77573 | sandy.burleigh@yahoo.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1199 East Santa Fe Street | Gardner | Kansas | 66030 | raylene76drgn@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N/A | SF | California | 94112 | shwetasingh07@hotmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5677 Almaden Rd Apt D | San Jose | California | 95118-3622 | adrianvasq9344@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 Wrightsboro Road | Augusta | Georgia | 30909 | kadisha.bell@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 751 Central Park Drive | Roseville | California | 95678 | geoffkrieger@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 North Ash Street | Mountain View | Missouri | 65548 | hmcclendon82@yahoo.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10535 Mills Road | Houston | Texas | 77070 | shartley3116@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 423 North Palm Drive | Beverly Hills | California | 90210 | twwalton1@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3776 County Road 511A | Wildwood | Florida | 34785-8331 | erikaguarnett4@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Ganado Dr | Heath | Texas | 75126-3686 | justuske@yahoo.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 S Rogers Way | Golden | Colorado | 80401-6516 | garrettmcconnell61@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11409 Sandra Ct | Mokena | Illinois | 60448-9412 | titusihayden@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 John St | Ludlow | Massachusetts | 01056-2007 | ptkooler@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1173 Pecan Park Rd Apt 4209 | Jacksonville | Florida | 32218-1672 | rutchnysimilien555@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5808 Farragut Road | Brooklyn | New York | 11234 | denslowmadia@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South State Street | Chicago | Illinois | 60605 | gchandr1@depaul.edu | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Belles Cove Dr Apt L | Hampton | Virginia | 23662-1582 | cebarbarisi@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1218 Brethour Ct | Sterling | Virginia | 20164-1404 | mlcosgrov1@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2518 Avent Ferry Road | Raleigh | North Carolina | 27606 | pkoppar@ncsu.edu | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Old Murdoch Rd Apt 502 | Newport | North Carolina | 28570-6453 | gray_sarah85@hotmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Headden Dr | Spring Valley | New York | 10977-3107 | jessieo89@hotmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9200 Milliken Avenue | Rancho Cucamonga | California | 91730 | angeldelatorre53@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5636 Goldeneye Ln | Dallas | Texas | 75249-2309 | antantg23@yahoo.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Front Street | Groveton | Texas | 75845 | vhamilton32@yahoo.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10175 Technology Blvd E | Dallas | Texas | 75220-4324 | chasedaniel12991@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Elmwood Dr | Baytown | Texas | 77520-2507 | fpete40@yahoo.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 N Warner Ave | Bryn Mawr | Pennsylvania | 19010-3009 | jknesel25@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Acton Rd | Columbus | Ohio | 43214-3304 | mk.neff.85@gmail.com | |
| N/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2037 Charles Rd | Houston | Texas | 77093-4415 | ruizchristian2020@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 6th St | Santa Rosa | California | 95401-6270 | toddp2544@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 | Cumming | Georgia | 30040 | akshayvsunkara@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 High St | Bellingham | Washington | 98225-5946 | chloehagen7@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Fairfax Avenue | Colonial Heights | Virginia | 23834 | jailynbeltre01@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 857 Spiros Court | DeKalb | Illinois | 60115 | khajask141@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10960 57th Ave N | Minneapolis | Minnesota | 55442-1667 | mcounteya@comcast.net | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 11th Avenue | Greeley | Colorado | 80631 | amcgrath417@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Pelham Road | Greenville | South Carolina | 29615 | dontaconnor16@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31470 Penny Surf Loop | Wesley Chapel | Florida | 33545-4509 | autumkw@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Shadow Brook Lane | Smithfield | Rhode Island | 2917 | gjackson282888@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2102 Zephyr Ln | Round Rock | Texas | 78664-7044 | harberlayne234@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | McKinney Avenue | Dallas | Texas | 75204 | jfishof@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | McCullough Avenue | San Antonio | Texas | 78216 | darralluna87@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25234 Dickens Dr | Magnolia | Texas | 77355-7010 | colleenbethpoe@gmail.com | |
| N/A (private company) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Kenneth Road | Glendale | California | 91202 | yypareht@gmail.com | |
| n\a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 High Site Drive | Eagan | Minnesota | 55121 | naveenputta508@gmail.com | |
| N3X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajiv Gandhi Salai | Chennai | TN | 600119 | mukilan@n3x.in | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4008 Chisholm Trl | Davenport | Iowa | 52804-4516 | jmmelonila.15@gmail.com | |
| Na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Weiser Ct | Womelsdorf | Pennsylvania | 19567-1442 | rsmorey1965@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Saint Alphonsus Street | Boston | Massachusetts | 2120 | karande.s@northeastern.edu | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Scottfield Rd Apt 12A | Boston | Massachusetts | 02134-3711 | omkarsj7@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3364 Smithtown Rd | Morgantown | West Virginia | 26508-2502 | jrsenft@yahoo.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Cloveridge Court | Fairborn | Ohio | 45324 | sriglrivivekreddy@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2539 Post St Apt 3 | San Francisco | California | 94115-3337 | adokshsurya999@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22010 SE 266th Pl | Maple Valley | Washington | 98038-6146 | faucherm4tt@outlook.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 744 Dowding Way | The Villages | Florida | 32162-7427 | patricia2936@outlook.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Arrowhead Ln | East Setauket | New York | 11733-3313 | krishvimalkuma.makadia@stonybrook.edu | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6505 Waterford District Dr Ste 205 | Miami | Florida | 33126-6010 | afgarelli@yahoo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Albany Street | | Paducah | Kentucky | 42003 | erikafletcher13@gmail.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 Northwest Drive Northwest | | Charleston | Tennessee | 37310 | kimberlietucker.0788@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5505 Jackson St | | Indianapolis | Indiana | 46241-1223 | andywhobrey@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43710 Gold Hill Sq | | Lansdowne | Virginia | 20176-6558 | chandru.khemani@gmail.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2140 NW 4th Ct | | Pompano Beach | Florida | 33069-2614 | wrightdorian714@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | na | | Louisville | Kentucky | 40214 | munsie01@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NA | | Knoxville | Tennessee | 37919 | sai.dev6915@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Northridge Street | | Worcester | Massachusetts | 1603 | vanzeldsilva@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8521 West 131st Terrace | | Overland Park | Kansas | 66213 | krishnasinde1212@gmail.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Place Saint Calais | | Covington | Louisiana | 70433-8143 | michael.dang0120@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Street | | Bengaluru | KA | 560001 | karthiknayaknayak29@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 751 Fairburn Road Southwest | | Atlanta | Georgia | 30331 | jameelahwharton485@gmail.com | |
| Na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 North Franklin Street | | Marshall | Texas | 75670 | datr3sta@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Verdot Ct | | O Fallon | Missouri | 63368-7736 | pwmcg@outlook.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1651 Maryland Dr | | Albany | Georgia | 31707-3956 | dandbsmom26@yahoo.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lane Number 2 | | Pune | MH | 411052 | akshayslande1@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Summer St | | Worcester | Massachusetts | 01608-1216 | amitkumargain12@gmail.com | |
| Na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3712 N 53rd St | | Tampa | Florida | 33619-1422 | richard_ryce@yahoo.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2237 | | Stockton | California | 95209 | rickpita@yahoo.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6302 Albright Dr | | Columbus | Georgia | 31907-4461 | moonbunnie2012@aol.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6302 Albright Dr | | Columbus | Georgia | 31907-4461 | moonbunnie2012@aol.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10110 Twilight Moon Dr | | Houston | Texas | 77064-4443 | etrevino1@comcast.net | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Bissonnet Street | | Houston | Texas | 77005 | lauriexzh@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Crescent Dr Apt 17 | | Champaign | Illinois | 61821-3647 | laniyahsmith14@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Apple St | | Decatur | Georgia | 30030 | ds196767@yahoo.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 Chapman Dr | | Lancaster | Texas | 75146-7200 | fahjarobinson@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 North College Drive | | Maryville | Missouri | 64468 | shivaram89.bi@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Academy Ave | | Reisterstown | Maryland | 21136-3515 | qudsia_sw@yahoo.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9984 Forest View Pl | | Montgomery Village | Maryland | 20886-1106 | fabiolagcamacho@icloud.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 Sunnyside Ave | | Brookfield | Illinois | 60513-2027 | speckdee@comcast.net | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 16th St | | Oak Brook | Illinois | 60523 | lkc0112180609@aol.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1332 Traders Road | | Menasha | Wisconsin | 54952 | joshuamfischer@yahoo.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 South Heights Boulevard | | Houston | Texas | 77007 | vemulasivakrishna21@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2851 Echo Valley Rd | | Jamul | California | 91935-3027 | busch_taylor@yahoo.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1453 SW 167th Ave | | Pembroke Pines | Florida | 33027-1419 | perezarmando1453@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | seetaram nagar colony | | Nizamabad | TS | 503001 | shreehasmantri333@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 2nd St | | Lafayette | California | 94549-4512 | peppicchinno@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gaytri nagar | | Paliyad | GJ | 364720 | harshkavaiya30@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Walden Creek Trace | | Spring Hill | Tennessee | 37174 | gowtham6129@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 Babcock Road | | San Antonio | Texas | 78240 | vedamarushi@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Patansaongi Road | | Patansaongi | MH | 441113 | siddhantdashmukhe7@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Chestnut Crossing Drive | | Newark | Delaware | 19713 | suma.d.techno@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5072 W 87th Pl | | Crown Point | Indiana | 46307-1624 | selenabell78@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1439 Coventry Mnr Apt 2 | | Lawrence | Kansas | 66049-4641 | vamsikommineni321@gmail.com | |
| Na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Legacy Drive | | Plano | Texas | 75023 | hammadfahimuddin7@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 294 Pilothouse Dr | | Myrtle Beach | South Carolina | 29577-6751 | onelove7117@icloud.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kafern Drive | | Lochearn | Maryland | 21207 | xyrichardson@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 East 32nd Street | | Chicago | Illinois | 60616 | saraftejas12@gmail.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2503 MacDougall Dr | | Burlington | North Carolina | 27217-9432 | jkirkpat20@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10479 110th Ave | | Largo | Florida | 33773-3844 | tlrobbins5@gmail.com | |
| Na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 E Broadway Rd | | Phoenix | Arizona | 85040-8803 | roberto_murrieta@hotmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 77 | | Naples | Texas | 75568 | shashankdubey4638@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Longhorn Ct | | Greensboro | North Carolina | 27455-8366 | shilpavt@hotmail.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Burke Street | | River Rouge | Michigan | 48218 | sanctuary5132@gmail.com | |
| Na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8327 Adele Rd | | Lakeland | Florida | 33810-5110 | alexusbell20@gmail.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | na | | Westland | Michigan | 48185 | karthikm199611@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 987 East Del Mar Boulevard | | Pasadena | California | 91106 | bakkaramyasree992@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20011 Diamond Ct | | Magnolia | Texas | 77355-4990 | felicia.mintz@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Irving Pl | | Oyster Bay | New York | 11771-2314 | dcoston3233@yahoo.com | |
| Na Nizhoozhi Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Frances St | | Gallup | New Mexico | 87301-3341 | nci.gallup@gmail.com | |

| Name | Counterparty | $ | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAARADHA TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19th Main Road | | Bengaluru | KA | 560102 | revasabuka@gmail.com | |
| NAAS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Lamartine Street | | Boston | Massachusetts | 2130 | s.prashanthreddy72@gmail.com | |
| naavinya recruitment india private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | indralok 6 | | Mira Bhayandar | MH | 401105 | clementdavid@naavinyarecruitment.com | |
| NabHomecare Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45640 Willowpond Plz Ste 100 | | Sterling | Virginia | 20164-4455 | nickbryan@comfortkeepers.com | |
| NabHomecare Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45640 Willowpond Plz Ste 100 | | Sterling | Virginia | 20164-4455 | nickbryan@comfortkeepers.com | |
| Nabors, Giblin & Nickerson, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Mahan Drive | | Tallahassee | Florida | 32308 | amatherne@ngnlaw.com | |
| NABP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Feehanville Dr | | Mt Prospect | Illinois | 60056-6014 | mconneely@nabp.pharmacy | |
| NAC Heavy Highway Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Cutters Hill Ct | | Lexington | Kentucky | 40509-9426 | tammy@nacheavyhwy.com | |
| NAC PHILOTECHNICS, LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Renovare Blvd | | Oak Ridge | Tennessee | 37830-8676 | bmorris@nacphilo.com | |
| NAC PHILOTECHNICS, LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Renovare Blvd | | Oak Ridge | Tennessee | 37830-8676 | bmorris@nacphilo.com | |
| NACE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1085 Andrew Drive | | West Chester | Pennsylvania | 19380 | astarr@nace.tv | |
| NACE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1085 Andrew Drive | | West Chester | Pennsylvania | 19380 | astarr@nace.tv | |
| NACOGDOCHES MEDICAL CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4920 NE Stallings Dr | | Nacogdoches | Texas | 75965-1254 | minixdavid59@gmail.com | |
| NADCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3250 North Arlington Heights Road | | Arlington Heights | Illinois | 60004 | meyer@diecasting.org | |
| Nadeau Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1223 Wilshire Boulevard | | Santa Monica | California | 90403 | hr@furniturewithasoul.com | |
| Nadeau Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1223 Wilshire Boulevard | | Santa Monica | California | 90403 | hr@furniturewithasoul.com | |
| NadiaBandy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Cloverdale Rd | | Winter Haven | Florida | 33884-4213 | bandyna1@gmail.com | |
| nadlhealthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saket Club Road | | Indore | MP | 452018 | info@nadlhealthcare.com | |
| nafy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1423 Huffines Ave | | Rocky Mount | North Carolina | 27804-2627 | nafy10tens@gmail.com | |
| Nageswari K | Nageswari K | Nageswari K | Nageswari K | Nageswari K | Nageswari K | Nageswari K | Nageswari K | 78626 | nageswari.kondeti26@gmail.com | |
| Nagle & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8181 West Broward Boulevard | | Plantation | Florida | 33324 | jnagle@nagleacct.com | |
| Nail Accents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 Cumberland Mall | | Atlanta | Georgia | 30339 | katevu91@gmail.com | |
| Nail Boutique LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Raritan Avenue | | Highland Park | New Jersey | 8904 | hcheon549@gmail.com | |
| Nail Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 New Jersey 23 | | Hamburg | New Jersey | 7419 | subaiyk123@gmail.com | |
| Nail Kymistry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 Gramatan Ave | | Mount Vernon | New York | 10552-2117 | support@nailkymistry.com | |
| Nail Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Westward Drive | | Miami Springs | Florida | 33166 | cakesbypati@gmail.com | |
| Nail'Em Down Roofing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 North Broadway Street | | Scottdale | Pennsylvania | 15683 | team@strategicelevationpartners.com | |
| Nail'Em Down Roofing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 North Broadway Street | | Scottdale | Pennsylvania | 15683 | team@strategicelevationpartners.com | |
| Nails On Fire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25-11 43rd Avenue | | Queens | New York | 11101 | nailsonfire01@gmail.com | |
| Nailz Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 E Main St | | Ashland | Ohio | 44805-2809 | nailzcare25@gmail.com | |
| Nainomindz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | sk.chowdary@nainomindz.com | |
| NAIOP New Jersey Chapter, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 George Street | | New Brunswick | New Jersey | 8901 | gjaquinto@naiopnj.org | |
| Naked Skincare & Waxing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3005 West Loop S Ste 229 | | Houston | Texas | 77027-6110 | info@nakedskinandwax.com | |
| Nakhsha Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5489, Jayachamarajendra Rd, | | Mysuru | KA | 570017 | hr.nakhsha@gmail.com | |
| Nallathamby Thayapran | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 N Porter Rd | | Porterville | California | 93257-3140 | karinarit086@yahoo.com | |
| Nalle Equipment & Salvage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9377 NE State Route D | | Pattonsburg | Missouri | 64670-8216 | tressabartles86@gmail.com | |
| Naman Finlease Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MG Road Underpass | | Gurugram | HR | 122022 | hr@qualoan.com | |
| NAMI Lehigh Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 W Broad St | | Bethlehem | Pennsylvania | 18018-5225 | mmurphy@nami-lv.org | |
| NAMI Westchester, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Clearbrook Road | | Elmsford | New York | 10523 | info@namiwestchester.org | |
| Namou Hotel Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stephenson Highway | | Madison Heights | Michigan | 48071 | dkositzke@namouhotels.com | |
| NAMS CALIFORNIA TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahindra Enclave Main Road | | Gzb | UP | 201002 | manish@namscalifornia.com | |
| NAMSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9055 Evergreen Blvd NW | | Coon Rapids | Minnesota | 55433-5833 | srobinson@namsa.com | |
| NAMYANG NEXMO CO LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Highway | | Troy | MI | 48083 | steve.oh@nynexmo.com | |
| NAMYANG NEXMO CO LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Highway | | Troy | MI | 48083 | steve.oh@nynexmo.com | |
| Nancy Craney State Farm Agent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3720 W Ina Rd Ste 132 | | Tucson | Arizona | 85741-2090 | nancy.craney.sxb8@statefarm.com | |
| Nancy Craney State Farm Agent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3720 W Ina Rd Ste 132 | | Tucson | Arizona | 85741-2090 | nancy.craney.sxb8@statefarm.com | |
| Nani Nalu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3821 W 50th St | | Minneapolis | Minnesota | 55410-2019 | jenn@naninalu.com | |
| NanoLab,Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Bedford Street | | Waltham | Massachusetts | 2453 | dcarnahan@nano-lab.com | |
| Nano-Pro Sealants LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Mayorca Ct | | Royal Palm Beach | Florida | 33411-1101 | mynanopro@gmail.com | |
| Nano-Pro Sealants LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Mayorca Ct | | Royal Palm Beach | Florida | 33411-1101 | mynanopro@gmail.com | |
| Nanoq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Doore Rd | | Dover Foxcroft | Maine | 04426-3262 | joel.b.vail@gmail.com | |
| Nanosoft Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 Alpha Drive | | Highland Heights | Ohio | 44143 | ptobalonyebusiness@gmail.com | |
| NantHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Winterville Parkway | | Winterville | North Carolina | 28590 | lokeshbommireddy@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NanuaN's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No. 1060, JLPL Industrial Area Sector 82 Mohali Punjab 160062 | SAS Nagar | PB | 160062 | sales@nanuantravels.com | |
| Napa Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1045 S University Ave | Provo | Utah | 84601-5953 | gehrhartvuksinick@rpmnapa.com | |
| Napa Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Voluntown Rd | Griswold | Connecticut | 06351-2659 | j.h.napa.auto@snet.net | |
| NAPA AUTO PARTS (SALMON) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 S Challis St | Salmon | Idaho | 83467-4736 | dantelford@custertel.net | |
| Napa Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 N Gabel Dr | Fayetteville | Arkansas | 72703-5004 | christy@napazconstructionllc.com | |
| Napa Valley Precision Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 South Coombs Street | Napa | California | 94559 | julianna@napaprecisionplumbing.com | |
| Napa Valley Precision Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 South Coombs Street | Napa | California | 94559 | julianna@napaprecisionplumbing.com | |
| Naperville Roofing and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2792 Rolling Meadows Dr | Naperville | Illinois | 60564-8789 | admin@napervilleroofingandconstruction.com | |
| Naples Air Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Aviation Drive North | Naples | Florida | 34104 | triana@naples-air-center.com | |
| Naples Cardiac & Endovascular Center, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1168 Goodlette-Frank Rd N | Naples | Florida | 34102-5451 | njavier@ncec.us | |
| Napoli Shkolnik PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Lexington Avenue | New York | New York | 10017 | mfelix@napolilaw.com | |
| Napoli Shkolnik PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Lexington Avenue | New York | New York | 10017 | mfelix@napolilaw.com | |
| Napora inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3129 Louis Sherman Dr | Steger | Illinois | 60475-1183 | dario@napora.us | |
| Nappy Boy Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Crossville Road | Roswell | Georgia | 30075 | employment@nappyboyent.com | |
| Narada Power Source Co.,Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 822 Wen Er Xi Lu | Hangzhou Shi | Zhejiang Sheng | 310012 | lyy@naradapower.com | |
| Naranjo Civil Constructors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 627 27th St | Garden City | Colorado | 80631-8471 | jobs@naranjocivil.com | |
| Narayan Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dharamjin CHS | Mumbai | MH | 400062 | smitiseksaria20@gmail.com | |
| NARE HOME MEDICAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 6th Ave S | Birmingham | Alabama | 35233-3403 | gtrobertson@narehomemedical.com | |
| NASA Goddard Child Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8800 Greenbelt Rd | Greenbelt | Maryland | 20771-2400 | info@gcdc-connect.org | |
| NASCO-OP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Reiser Ave SE | New Philadelphia | Ohio | 44663-3351 | mike@nascoop.com | |
| Nash Harbor Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 King Duncan Rd | Alexandria | Virginia | 22312-3137 | careers@nashharbor.com | |
| Nashik Engineering Cluster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Ambad Satpur Link Road | Nashik | MH | 422010 | digitalmarketing@nec.org.in | |
| NASHUA CHILDREN'S HOME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Amherst St | Nashua | New Hampshire | 03064-2043 | lori@nashuachildrenshome.org | |
| Nashville Child and Family Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 White Bridge Road | Nashville | Tennessee | 37205 | xxxx@nashvillefamilywellness.com | |
| Nashville Child and Family Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 White Bridge Road | Nashville | Tennessee | 37205 | xxxx@nashvillefamilywellness.com | |
| Nashville Custom Woodwork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Cherokee Ave Ste 103 | Nashville | Tennessee | 37207-5306 | ncwrc@bellsouth.net | |
| Nashville Jet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nashville Tennesse | Nashville | Tennessee | 37217 | kristy@nashvillejet.aero | |
| Nashville Soccer Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Interstate Boulevard South | Nashville | Tennessee | 37210 | lpaola@nashvillesc.com | |
| Nasoya Foods USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 New England Way | Ayer | Massachusetts | 01432-1514 | min.chun@pulmuone.com | |
| Nasoya Foods USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 New England Way | Ayer | Massachusetts | 01432-1514 | min.chun@pulmuone.com | |
| Nass Roper & Levin, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Railroad Ave | Valley Stream | New York | 11580-6031 | evan@nrl.law | |
| Nassau County School District Transportation Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86260 Goodbread Rd | Yulee | Florida | 32097-5102 | underhillbr@massau.k12.fl.us | |
| Nassau National Cable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Northern Blvd Ste 209 | Great Nck Plz | New York | 11021-5112 | ximena@nassaunationalcable.com | |
| Nasser Cardiology and Vein Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Saint Lukes Way | The Woodlands | Texas | 77384 | office.manager@nassercardiology.com | |
| Nasser Cardiology and Vein Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Saint Lukes Way | The Woodlands | Texas | 77384 | office.manager@nassercardiology.com | |
| Natalia Rice Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Demper Dr | Jacksonville | Florida | 32208-4502 | nataliariceacademy@gmail.com | |
| Natalia Rice Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Demper Dr | Jacksonville | Florida | 32208-4502 | nataliariceacademy@gmail.com | |
| NATA'S 24/7 HOME CARE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9340 Cannes Cir | El Paso | Texas | 79907-3435 | natas247homecare@aol.com | |
| NATCHEZ Chrysler Dodge Jeep Ram | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Sgt Prentiss Dr | Natchez | Mississippi | 39120-4114 | bill@natchezcdjr.com | |
| NATCO - Northern Arkansas Telephone Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 E Main St | Flippin | Arkansas | 72634-8612 | lmatusiak@natconet.com | |
| Nate Holyoke Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 River Field Rd | Trenton | Maine | 04605-5902 | jjones@nateholyokebuilders.com | |
| Nathalie M. Morgan LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Stone Ave | Greenville | South Carolina | 29609-5434 | ej.deleon@nathaliemorgan.com | |
| NATHAN ANTHONY FURNITURE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4940 District Blvd | Vernon | California | 90058-2718 | contact@nafurniture.com | |
| Nathan James Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 County Road 490 | Hanceville | Alabama | 35077-8149 | nathan@nathanjamesllc.com | |
| Nathan Paul Finance & Accounting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Napoleon Ave | New Orleans | Louisiana | 70125-4840 | justinb@nathanpaulfinance.com | |
| Nathan Paul Finance & Accounting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Napoleon Ave | New Orleans | Louisiana | 70125-4840 | justinb@nathanpaulfinance.com | |
| Nathan Turner Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9165 Phyllis St | West Hollywood | California | 90069-3116 | jonathan@nathanturner.com | |

| Name | Counterparty | | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Nathan Wood General Contractor, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1595 Haleukana St | Lihue | Hawaii | 96766-9062 | courtney@nathanwoodgc.com | |
| Nathan's Automotive, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 628 N Main St | Noble | Oklahoma | 73068-9327 | tgwin@nathansautomotive.com | |
| Nati Boutique | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1503 Abbot Kinney Blvd | Venice | California | 90291-3742 | hello@natiboutique.com | |
| Natick Coffee | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1245 Worcester Street | Natick | Massachusetts | 1760 | natick@terminalholding.com | |
| Natick Walpole VNA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 85 West Street | Walpole | Massachusetts | 2081 | phamilton@wavna.org | |
| NATIGroup | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4221 Forbes Boulevard | Lanham | Maryland | 20706 | kzyzak@natigroup.com | |
| NATIGroup | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4221 Forbes Boulevard | Lanham | Maryland | 20706 | kzyzak@natigroup.com | |
| Nation Lawyers Chartered | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10251 W Oakland Park Blvd | Sunrise | Florida | 33351-6915 | nationlawyers@outlook.com | |
| Nation wide | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6750 Hillcrest Plaza Drive | Dallas | Texas | 75230 | surabhimahanthsai@gmail.com | |
| National Aerospace Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 928 36th Ct SW | Vero Beach | Florida | 32968-4963 | sujan@nationalaerogroup.com | |
| National Air & Energy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2053 Kurtz St | San Diego | California | 92110-2014 | melissa@natlair.com | |
| National Air & Energy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2053 Kurtz St | San Diego | California | 92110-2014 | melissa@natlair.com | |
| National Apartment Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10175 Spring Mountain Road | Las Vegas | Nevada | 89117 | lavillaestates.asstmanager@namliving.com | |
| National Appliance Liquidators | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4435 Colorado Ave S | Seattle | Washington | 98134-2351 | nalseattle@gmail.com | |
| National Association of Congregational Christian Churches (NACCC) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8473 S Howell Ave | Oak Creek | Wisconsin | 53154-2922 | director-search@naccc.org | |
| National Association of Congregational Christian Churches (NACCC) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8473 S Howell Ave | Oak Creek | Wisconsin | 53154-2922 | director-search@naccc.org | |
| National Association of Corporate Directors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1515 North Courthouse Road | Arlington | Virginia | 22201 | hgeyer@nacdonline.org | |
| National Association of Subrogation Professionals (NASP) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Mosites Way | Pittsburgh | Pennsylvania | 15205 | leslie.wiernik@subrogation.org | |
| National Association of the Deaf | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8630 Fenton Street | Silver Spring | Maryland | 20910 | bill.millios@nad.org | |
| NATIONAL AUTOMOTIVE TRAINING ACADEM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12902 Peach Meadow Dr | Cypress | Texas | 77429-3800 | don.diamond@natatoday.net | |
| National Bank Products | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6100 Lakeview Rd | Warner Robins | Georgia | 31088-8724 | af10021977@gmail.com | |
| National Cargo & Freight | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 797 North Wall Street | Columbus | Ohio | 43215 | mvara@national-cf.com | |
| National Church Residences | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2245 N Bank Dr | Columbus | Ohio | 43220-5422 | wforaker@nationalchurchresidences.org | |
| National Church Residences | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2245 North Bank Drive | Columbus | Ohio | 43220 | vawalker@nationalchurchresidences.org | |
| National Church Residences | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2245 North Bank Drive | Columbus | Ohio | 43220 | vawalker@nationalchurchresidences.org | |
| National Construction Workforce | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2500 E 46th St | Indianapolis | Indiana | 46205-2427 | mkobli@teamncw.com | |
| National CooperativeRx | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2418 Crossroads Dr Ste 2600 | Madison | Wisconsin | 53718-2424 | careers@nationalcooperativerx.com | |
| National Council of Urban Indian Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Massachusetts Avenue Northwest | Washington | Washington DC | 20001 | sconstable@ncuih.org | |
| National Design Build Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11840 Borman Dr | Saint Louis | Missouri | 63146-4113 | jackiel@nationaldbs.com | |
| National Distribution and Contracting (NDC), Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 402 Bna Drive | Nashville | Tennessee | 37217 | kcolbert@ndc-inc.com | |
| National Door Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 715 Auburn Ave | Pontiac | Michigan | 48342-3306 | krabineau@nds.nceusa.com | |
| National Electricals & Electronics Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 113 GIDC Road | Vadodara | GJ | 390013 | hr@neec.in | |
| National Embryo Donation Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11126 Kingston Pike | Knoxville | Tennessee | 37934 | mmelinger@baby4me.net | |
| National Energy Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13130 56th Ct Ste 607 | Clearwater | Florida | 33760-4018 | jordan.kujat@floenergy.solar | |
| NATIONAL FLEET MANAGEMENT, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 420 Gallimore Dairy Road | Greensboro | North Carolina | 27409 | candace.cummings@nfmgt.com | |
| National Foreclosure Defense Advocates LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 W Santa Ana Blvd Ste 1120 | Santa Ana | California | 92701-4557 | jchavez@thenfda.com | |
| National Foreclosure Defense Advocates LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 W Santa Ana Blvd Ste 1120 | Santa Ana | California | 92701-4557 | jchavez@thenfda.com | |
| National General Insurance Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7278 SE Johnson St | Hillsboro | Oregon | 97123-7395 | cg.nickel@gmail.com | |
| National Grid | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2190 Brigham Street | Brooklyn | New York | 11229 | abellantonio@aol.com | |
| National Grid LNG Operations Department | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 99 Essex St | Marlborough | Massachusetts | 01752-2916 | doc850@live.com | |
| National Grid Renewables | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4680 Telemark Rd | Dundas | Minnesota | 55019-4051 | drbauer0429@gmail.com | |
| National Health Advisors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 80 Kings Highway North | Cherry Hill | New Jersey | 8034 | tori@memberservices.online | |
| National Health Care Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1261 Washington St Unit 7 | Middletown | Connecticut | 06457-2925 | julianne.abernathy@gmail.com | |
| National Home Builders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 612 Saint Andrews Road | Columbia | South Carolina | 29210 | joe@nationalhomebuild.com | |
| National Institute of Flamenco | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1771 Bellamah Avenue Northwest | Albuquerque | New Mexico | 87104 | thais@nifnm.org | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| National Laser Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16601 N 90th St | Scottsdale | Arizona | 85260-2788 | dani@nationallaserinstitute.com |
| National Liberty Ship Memorial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2343 The Embarcadero North | SF | California | 94133 | louisehb7@comcast.net |
| National Litigation Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 W Broadway Ave | Enid | Oklahoma | 73701-3839 | arhoades@nationlit.com |
| National Magnetics Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Win Dr | Bethlehem | Pennsylvania | 18017-7061 | aso@magneticsgroup.com |
| National Medal of Honor Center for Leadership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 962 Houston Northcutt Boulevard | Mt Pleasant | South Carolina | 29464 | donna.wall@mohcenterforleadership.org |
| National Metering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Hatteras Avenue | Clermont | Florida | 34711 | rbobinski@nmsnj.com |
| National Nonwovens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Pleasant St | Easthampton | Massachusetts | 01027-1342 | kchartier@nationalnonwovens.com |
| National Park Service, Chesapeake and Ohio Canal National Historic Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 W Potomac St | Williamsport | Maryland | 21795-1039 | matthew_morgan@nps.gov |
| National Pike Health Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5411 Old Frederick Road | Baltimore | Maryland | 21229 | nphc.hr@nphcinc.com |
| National real estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Clark Ave | Ames | Iowa | 50010-6135 | gabbydarkdesk32@gmail.com |
| National Realty Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Baltimore Pike | Springfield | Pennsylvania | 19064 | jeannine@nrcdelco.com |
| National Realty Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Baltimore Pike | Springfield | Pennsylvania | 19064 | jeannine@nrcdelco.com |
| National Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1165 Marktress Road | Cherry Hill Township | New Jersey | 8003 | johnm@natl247.com |
| National Safety Council - Nebraska Chapter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Oak View Dr | Omaha | Nebraska | 68144-5600 | ekoeppe@safenebraska.org |
| National School Choice Awareness Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Meadowbrook Dr | Milford | New Hampshire | 03055-4613 | shaunette@schoolchoiceweek.com |
| National School Public Relations Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15948 Derwood Rd | Rockville | Maryland | 20855-2123 | mceribo@nspra.org |
| National School Public Relations Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15948 Derwood Rd | Rockville | Maryland | 20855-2123 | mceribo@nspra.org |
| National Security & Protective Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Bridge Street | Fort Worth | Texas | 76112 | operations@nationalsecurityus.org |
| National Title And Abstract Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Northwest 23rd Avenue | Miami | Florida | 33125 | jsanchez@ntaac.net |
| National Ventilating & Equipment Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3205 F St | San Diego | California | 92102-3315 | dalet@nationalvent.com |
| NATIONAL WHOLESALE SUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4108 Keller Hicks Rd | Fort Worth | Texas | 76244-9624 | j.ferrell@nws-inc.com |
| National Window and Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Cambria St NE | Christiansburg | Virginia | 24073-1308 | john.nwd@outlook.com |
| Nation's Best Family Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1514 W 23rd St | Panama City | Florida | 32405-2905 | manager@nationsbesthealth.com |
| Nations Commerce Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 597 Hilltop Dr | Chula Vista | California | 91910-6138 | hr@nationscommercegroup.com |
| Nations Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Big Beaver Road | Troy | Michigan | 48084 | kayla@thenationsmtg.com |
| Nations Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Big Beaver Road | Troy | Michigan | 48084 | kayla@thenationsmtg.com |
| Nations Trucks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4165 N US Highway 17/92 | Sanford | Florida | 32773-6193 | nationstrucks@hotmail.com |
| Nationwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 W Nationwide Blvd | Columbus | Ohio | 43215-2752 | jeevanmittapelli06@gmail.com |
| Nationwide Auto Protect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 South Main Street | Lacey Township | New Jersey | 8731 | gigatech@nationwideautomotiveservices.com |
| Nationwide Career Fairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5445 DTC Parkway | Greenwood Village | Colorado | 80111 | nationwidecareerfair@gmail.com |
| Nationwide Court Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 761 Koehler Avenue | Ronkonkoma | New York | 11779 | jmercado@nationwidecourtservice.com |
| Nationwide Credit Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5503 Cherokee Avenue | Alexandria | Virginia | 22312 | sonia.barksdale@nccva.com |
| Nationwide Credit Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5503 Cherokee Avenue | Alexandria | Virginia | 22312 | sonia.barksdale@nccva.com |
| Nationwide Immigration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Pennsylvania Avenue Northwest | Washington | Washington DC | 20004 | nationwideimmigrationllc@gmail.com |
| Nationwide Immigration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Pennsylvania Avenue Northwest | Washington | Washington DC | 20004 | kelmer@nationwideimmigrationllc.com |
| Nationwide Immigration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Pennsylvania Avenue Northwest | Washington | Washington DC | 20004 | kelmer@nationwideimmigrationllc.com |
| Nationwide Immigration PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Pennsylvania Avenue Northwest | Washington | Washington DC | 20004 | nationwideimmigrationpllc@gmail.com |
| Nationwide Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1102 S Abel St | Milpitas | California | 95035 | amrutajaysingp@gmail.com |
| Nationwide Investigations & Security Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 West Loop S Ste 216 | Houston | Texas | 77027-9085 | sales@ntwinvestigations.com |
| Native | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Fox Point Court | Evanston | Wyoming | 82930 | talent@native.tech |
| Native Landworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Red House Road | Rustburg | Virginia | 24588 | office@nativegroup.org |
| Native Outfitters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 North Florida Mango Road | West Palm Beach | Florida | 33409 | gene@nativeoutfitters.com |
| Native Realty Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1926 E Sunrise Blvd | Fort Lauderdale | Florida | 33304-1400 | adam@nativerealty.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NATIVEBYTE SOFTWARES LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kundan Mension,Asaf Ali Road | | New Delhi | DL | 110002 | nikita.ogale@nativebyte.in |
| Natkin and Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 West 26th Street | | Chicago | Illinois | 60623 | atamayo@natkinlegal.com |
| Natomas Crossing Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4190 Truxel Rd | | Sacramento | California | 95834-3757 | nxdchr@natomassmiles.com |
| Natturz Bio Kontrol Private Limted | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | M-13, LGF, South Extension, Part-2 | | New Delhi | DL | 110049 | anjna@ssraonline.com |
| Natural Health Improvement Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4466 Heritage Court Southwest | | Grandville | Michigan | 49418 | admin@nhicwestmi.com |
| Natural Integrity Landscape Architecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1933 New Jersey 35 | | Wall Township | New Jersey | 7719 | mccollum52@hotmail.com |
| Natural Learners- a Next Generation School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 899 Dorset St | | South Burlington | Vermont | 05403-7501 | gbanus@nextgenerationvt.com |
| Natural Med Doc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3337 North Miller Road | | Scottsdale | Arizona | 85251 | sarahbennett@naturalmeddoc.com |
| Natural Medicine Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8564 County Road 466 | | The Villages | Florida | 32162 | drjpod1@gmail.com |
| NATURAL SOIL PRODUCTS CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2286 East Good Spring Road | | Tremont | Pennsylvania | 17981 | jhatter@tullyconstruction.com |
| Natural Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 New York 17K | | Montgomery | New York | 12549 | humanresources@natural-wellness.com |
| Natural Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 New York 17K | | Montgomery | New York | 12549 | humanresources@natural-wellness.com |
| NaturalHome.org | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 Prospect Dr | | San Rafael | California | 94901-1935 | joaneewebb@gmail.com |
| Naturally 4 Paws | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2779 NW Myhre Rd | | Silverdale | Washington | 98383-8770 | tim@naturally4paws.com |
| Naturally Balanced, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9231 West Parmer Lane | | Austin | Texas | 78717 | herbalxchangellc@gmail.com |
| Naturally Good | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th floor, AtiF Suncity Success Tower | | Ghamroj | HR | 122102 | media.theinfoclub@gmail.com |
| Nature herbs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mehrauli Badarpur Road | | New Delhi | DL | 110044 | natureherbs0535@gmail.com |
| Nature sweet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2338 North Loop 1604 West | | San Antonio | Texas | 78248 | cjcastro@naturesweet.com |
| Nature Touch Nutrition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 3 | | Ludhiana | PB | 141003 | career.studdmuffyn@gmail.com |
| Nature Touch Nutrition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 3 | | Ludhiana | PB | 141003 | career.studdmuffyn@gmail.com |
| Nature99 properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dasarahalli Main Road | | Bengaluru | KA | 560024 | nature99.properties@gmail.com |
| Nature99 properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dasarahalli Main Road | | Bengaluru | KA | 560024 | nature99.properties@gmail.com |
| Nature's Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 North Centre Street | | Cumberland | Maryland | 21502 | naturesartllc@yahoo.com |
| Naturley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7152 TVH Lumbini Square | | Chennai | TN | 600007 | naturley2019@gmail.com |
| Naughty maids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 Haws Run Rd | | Jacksonville | North Carolina | 28540-9562 | michaelduval28540@gmail.com |
| Naughty Nails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18518 Devonshire St | | Northridge | California | 91324-1307 | naughtynailsla@gmail.com |
| Naughty Nails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18518 Devonshire St | | Northridge | California | 91324-1307 | naughtynailsla@gmail.com |
| Nava Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5850 Waterloo Rd Ste 140 | | Columbia | Maryland | 21045-1944 | shah@navatech.us |
| Navantia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 Hutchinson Ln | | Silver Spring | Maryland | 20906-5937 | deskmanagement537@gmail.com |
| NAVARRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 West Flagler Street | | Miami | Florida | 33130 | mromo@nmbesq.com |
| NAVARRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 West Flagler Street | | Miami | Florida | 33130 | mromo@nmbesq.com |
| NAVAT TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Main Road | | Chennai | TN | 600101 | sanjana.r@navattech.com |
| Navesink Plumbing & Heating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Avenue D | | Atlantic Highlands | New Jersey | 07716-2075 | navesinkplumbing@gmail.com |
| Navi Computers and Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Gopi Bose Lane | | Kolkata | WB | 700012 | hrithd11@gmail.com |
| Navigator Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Eagleview Blvd | | Exton | Pennsylvania | 19341-1157 | rsrolis@navigatorresources.com |
| Navigator Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Eagleview Blvd | | Exton | Pennsylvania | 19341-1157 | rsrolis@navigatorresources.com |
| Navigator Talent Search Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Section 2, Zhongxiao East Road | | East Gate | Taipei City | 100 | chris.huang@nts.com.tw |
| Navilu Marbles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 4th Street | | Tiruchirappalli | TN | 620021 | navilumallika@gmail.com |
| Navin Infrasolutions pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navin Group Plot No. 444, Scheme No. 78, Part 1 | | Indore | MP | 452010 | hrnavingroup@navininfra.com |
| Navion Insurance Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23001 East La Palma Avenue | | Yorba Linda | California | 92887 | emagee@navionins.com |
| Navitas Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jackson Road | | Ann Arbor | Michigan | 48107 | rukha@umich.edu |
| Navitus Controls Equipment Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Floor Webel It Park , Hrdc Building | | Kolkata | West Bengal | 700088 | sushmita@navituscontrols.com |
| Navy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 15th Street Northwest | | Washington | Washington DC | 20005 | clark@navyhair.co |
| Navy Exchange Service Command | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2650 Green Bay Rd | | North Chicago | Illinois | 60088-3303 | chetna.pant.fn@nexweb.org |
| Navy Exchange Service Command | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1688 Perry Road | | Newport | Rhode Island | 2841 | rachel.hatch@nexweb.org |
| Navy Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Brent Ln | | Pensacola | Florida | 32503-2267 | deborahvernois@gmail.com |
| NAVYABHARAT EVYAN MOTORS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C108, C BLOCK | | Noida | UP | 201301 | evyanscm@gmail.com |
| NAXCON GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kaiser-Joseph-Str. 194 | | Freiburg Im Breisgau | Baden-Württemberg | 79098 | paw.lerona@naxcon.com |
| Nayak Oncology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37771 Schoenherr Road | | Sterling Heights | Michigan | 48312 | petrahemonc01@hotmail.com |
| Nayak Oncology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37771 Schoenherr Road | | Sterling Heights | Michigan | 48312 | petrahemonc01@hotmail.com |
| Nayku LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Alwal Road | | SC | TS | 500010 | naykuonline@gmail.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Nazareth Borough Municipal Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 872 Tatamy Rd | Nazareth | Pennsylvania | 18064-2562 | dminnich@thenbma.com | |
| Naztech Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21580 Atlantic Blvd Ste 120B | Sterling | Virginia | 20166-6863 | riz.raza@naztechsolutions.com | |
| Naztech Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21580 Atlantic Blvd Ste 120B | Sterling | Virginia | 20166-6863 | riz.raza@naztechsolutions.com | |
| NB10Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 S. Main St. | Kalispell | Montana | 59901 | nothingbuttenspromotions@gmail.com | |
| NBC Home Care Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Demott Lane | Franklin Township | New Jersey | 8873 | yasmeen@nbchomecareagency.org | |
| NBCB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 N Artsakh Ave Ste 300 | Glendale | California | 91206-4097 | fashion_host@nb-agency.live | |
| NBDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11400 Rockville Pike | Rockville | Maryland | 20852 | nbda.officemanager@gmail.com | |
| nbn solutions inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Charter Park Court | San Jose | California | 95136 | hr@nbnsports.com | |
| NBPure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 W Whispering Wind Dr | Phoenix | Arizona | 85085-0678 | morganglory@gmail.com | |
| NBS Commercial Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2595 Bellingham Dr | Troy | Michigan | 48083-2036 | jramon@yournbs.com | |
| NBV Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 Douglas Avenue | Altamonte Springs | Florida | 32714 | egreenberg@nbvfinancial.com | |
| NBV Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 Douglas Avenue | Altamonte Springs | Florida | 32714 | egreenberg@nbvfinancial.com | |
| NC Department of Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 S Wilmington St | Raleigh | North Carolina | 27601-1429 | ddemaionewton@ncdot.gov | |
| NC Express, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4809 Landover Arbor Pl | Raleigh | North Carolina | 27616-9067 | bobby@ncexpress.pro | |
| NC Farm Bureau Transylvania | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1856 Asheville Hwy | Brevard | North Carolina | 28712-7481 | dustin.dallman@ncfbins.com | |
| NC Farm Bureau Transylvania | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1856 Asheville Hwy | Brevard | North Carolina | 28712-7481 | dustin.dallman@ncfbins.com | |
| NC Global Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Street | Chennai | TN | 600106 | bridget@ncglobalmedia.com | |
| NC State Board of Examiners of Electrical Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 N Greenfield Pkwy Ste 100 | Garner | North Carolina | 27529-6946 | mking@ncbeec.org | |
| NC State Parks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 State Park Rd | Apex | North Carolina | 27523-8008 | brian.schuster@ncparks.gov | |
| NC The Cabinet Gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4630 Arville St Ste B | Las Vegas | Nevada | 89103-5341 | tracy@newtonconstruct.com | |
| NC Visionz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4321 Henry Dellinger Rd | Maiden | North Carolina | 28650-9240 | info@ncvisionz.com | |
| NCC Telecom Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shakti Mills Lane | Mumbai | MH | 400013 | careers@ncc.co.in | |
| nch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11190 Health Park Blvd | Naples | Florida | 34110-5729 | reyna.valladares91@gmail.com | |
| NCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1806 Santa Fe St | Oakley | California | 94561-1649 | charlene@ncilifesafety.com | |
| NCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1806 Santa Fe St | Oakley | California | 94561-1649 | charlene@ncilifesafety.com | |
| NCO Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7458 Thais Trl | Wilmington | North Carolina | 28411-6400 | meena@ncorecruiting.com | |
| NCRi Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300-5060 Spectrum Way | Mississauga | Ontario | L4W 5N5 | asra.ummar@ncri.com | |
| NCW Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2165 San Diego Avenue | San Diego | California | 92110 | jramos@ncwstaffing.com | |
| NCW Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2165 San Diego Avenue | San Diego | California | 92110 | jramos@ncwstaffing.com | |
| ND Paper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Spring Road | Oak Brook | Illinois | 60523 | therese.stakem@us.ndpaper.com | |
| NDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1535 S La Cienega Blvd | Los Angeles | California | 90035-3714 | sean.ndsdata@gmail.com | |
| NDS Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9200 Estero Park Commons Boulevard | Estero | Florida | 33928 | mseman@nationaldeliverysolutions.com | |
| NDTS India (P) Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai Highway | Navi Mumbai | MH | 400706 | careers@ndts.co.in | |
| NE TELECOMMUNICATION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Webbwood Ln | Hamlet | North Carolina | 28345-8806 | wsingleton@netelecommunicationsllc.com | |
| NEAL D SEIDEN CPA PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Broadhollow Road | Melville | New York | 11747 | nds@nds-cpa.com | |
| Nealond's family Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 Mammoth Springs Ln | Dickinson | Texas | 77539-6226 | ericnealond@gmail.com | |
| Near-Cal Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Chaney St | Lake Elsinore | California | 92530-2711 | melinda@nearcal.com | |
| Nearshore Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4203 Churchill Place Ct | Fulshear | Texas | 77441-1537 | mayra.villarreal@nearshore-group.com | |
| Neartek Pod ACAP Technologies Trichy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SI Tower 2nd Floor | Tiruchirappalli | TN | 620005 | sountharya.elangovan@neartekpod.com | |
| NEAT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 High Street | Medford | Massachusetts | 2155 | neatfitnessproducts@gmail.com | |
| Neat Blendz Distilling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Wendell Drive Southwest | Atlanta | Georgia | 30336 | sales@neatblendz.com | |
| Neat Whiskey & Cocktail Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 S Main St | Moscow | Idaho | 83843-2918 | tim.kinkeade@gmail.com | |
| Nebiyat Worku | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Reaney Ave | Saint Paul | Minnesota | 55106-3918 | nebiyatworku1@outlook.com | |
| Nebraska Lutheran Outdoor Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27416 Ranch Rd | Ashland | Nebraska | 68003-3518 | marketing@nlom.org | |
| Nebraska Pain Insitute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7350 Willowbrook Lane | Lincoln | Nebraska | 68516 | melissa@nebraskapaininstitute.com | |
| NEBULA PARTNERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 | Malvern | Pennsylvania | 19355 | farheen.farh01@gmail.com | |
| Necnic Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 District Ave | Burlington | Massachusetts | 01803-5069 | nneka@necnic.com | |
| Necurity Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Adyar Avenue | Chennai | TN | 600036 | sajini.jeyaseeli@necurity.com | |
| Necurity Solutions Network Security Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Greenways Road | Chennai | TN | 600028 | jenibad5@gmail.com | |
| Necurity Solutions Network Security Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Greenways Road | Chennai | TN | 600028 | lalithantopravin188218@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ned M. Barnes Attorney at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Lake Park Boulevard | | Carolina Beach | North Carolina | 28428 | drew.eliza@gmail.com |
| Ned M. Barnes Attorney at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Lake Park Boulevard | | Carolina Beach | North Carolina | 28428 | drew.eliza@gmail.com |
| Ned Trainor Construction Co. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Columbus Ave | | Ashland | Massachusetts | 01721-1845 | feedbirds4@aol.com |
| NEDC Sealing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Milk St | | Methuen | Massachusetts | 01844-4620 | dwabare@nedc.com |
| NEDC Sealing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Milk St | | Methuen | Massachusetts | 01844-4620 | dwabare@nedc.com |
| Need a Lift Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 SW 30th Ave | | Fort Lauderdale | Florida | 33312-6820 | joanned@oakconstruction.com |
| Need a Lift Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 SW 30th Ave | | Fort Lauderdale | Florida | 33312-6820 | joanned@oakconstruction.com |
| Need a Lift Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 SW 30th Ave | | Fort Lauderdale | Florida | 33312-6820 | joanned@oakconstruction.com |
| Need Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Bedford Street | | Whitman | Massachusetts | 2382 | jodamiano@comcast.net |
| Neelam Soft Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Holy Cross College Road | | Nagercoil | TN | 629003 | johnjehin124@gmail.com |
| Neetrya Eye Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandni Chowk Street | | Kolkata | WB | 700013 | hr@neetrya.com |
| Neewer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 Baum Boulevard | | Pittsburgh | Pennsylvania | 15213 | jen@neewer.com |
| Neff & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6405 York Road | | Parma Heights | Ohio | 44130 | edkeaton@neff-assoc.com |
| Neff & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6405 York Road | | Parma Heights | Ohio | 44130 | edkeaton@neff-assoc.com |
| Neighbor To Neighbor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 356 E Burdick Rd | | Chesterton | Indiana | 46304-9304 | zjfundraising@outlook.com |
| Neighbor To Neighbor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 356 E Burdick Rd | | Chesterton | Indiana | 46304-9304 | zjfundraising@outlook.com |
| Neighbor To Neighbor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 356 E Burdick Rd | | Chesterton | Indiana | 46304-9304 | zacharyjatkiewiczfundraising@outlook.com |
| Neighborhood Empowerment And Transformation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Saint Bernards Sq | | Virginia Beach | Virginia | 23454-3612 | yavonnehand2024@gmail.com |
| Neighborhood HealthSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Fremont Ave N | | Minneapolis | Minnesota | 55412-2405 | slevine@neighborhoodhealthsource.org |
| Neighborhood Loans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9812 Manchester Rd | | Saint Louis | Missouri | 63119-1245 | tbrother@neighborhoodloans.com |
| Neighbourhood Realtors  Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Golf Course Extension Road | | Gurugram | HR | 122001 | harshita@thenhr.com |
| Neil St. Blues | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 N Neil St Ste 106 | | Champaign | Illinois | 61820-3164 | gayle@neilstblues.com |
| Neis Acquisitions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6433 Taylor Mill Rd | | Independence | Kentucky | 41051-9343 | zaczurich@gmail.com |
| Nekter Juice Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3290 Main Street | | Frisco | Texas | 75034 | teelcrossing@gmail.com |
| Nekter Juice Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5800 Nave Drive | | Novato | California | 94949 | jpalefsky@mynekter.com |
| Nelco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5230 California Ave SW Unit A | | Seattle | Washington | 98136-1299 | chloe@nelcovoc.org |
| Nelly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10851 Train Ct | | Houston | Texas | 77041-7042 | nelly@rent2owntrailers.com |
| Nelly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10851 Train Ct | | Houston | Texas | 77041-7042 | nelly@rent2owntrailers.com |
| Nelsen Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Portside Dr | | Medina | Ohio | 44256-5927 | creiff@nelsencorp.com |
| Nelsnon Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 20th St | | Rockford | Illinois | 61104-7454 | sales@nelsonstampandfab.com |
| Nelson & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9039 North Springboro Pike | | Miamisburg | Ohio | 45342 | nelsonbriangretchen88@gmail.com |
| Nelson & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9039 North Springboro Pike | | Miamisburg | Ohio | 45342 | nelsonbriangretchen88@gmail.com |
| Nelson Air Device Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4614 54th Ave | | Maspeth | New York | 11378-1012 | kbohrerginsberg@nadcw.com |
| Nelson Analytical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 E Industrial Park Dr | | Manchester | New Hampshire | 03109-5323 | kwright@nelsonanalytical.com |
| Nelson and Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3914 Beach Blvd | | Jacksonville | Florida | 32207-4758 | showard@ncjax.com |
| Nelson Brothers Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3112 Industrial Ave | | Springfield | Oregon | 97478-5562 | bill@nbtrucking.com |
| Nelson Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1109 U.S. 70 | | Kingston | Oklahoma | 73439 | nelsonfamilydentistry@yahoo.com |
| Nelson Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1109 U.S. 70 | | Kingston | Oklahoma | 73439 | nelsonfamilydentistry@yahoo.com |
| Nelson Industrial Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6021 Melrose Ln | | Oklahoma City | Oklahoma | 73127-5527 | csuttle@nelsonindustrial.com |
| Nelson Recruiting & Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 422 West Lagrange Street | | Lake Charles | Louisiana | 70605 | ryan.nelson@nelsonrs.net |
| Nelson Recruiting & Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 422 West Lagrange Street | | Lake Charles | Louisiana | 70605 | ryan.nelson@nelsonrs.net |
| Nelson Road Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8875 Nelson Rd | | Longmont | Colorado | 80503-8546 | nrvc@hotmail.com |
| Nelsondoesitall LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Durbin Farms Rd | | Gray Court | South Carolina | 29645-3037 | nelsondoesitall@gmail.com |
| Nelson's Towing, Autobody, and Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 627 E Francis Ave | | Spokane | Washington | 99208-3634 | liz@wirbinc.com |
| Nema TV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5850 Waterloo Road | | Columbia | Maryland | 21045 | jobs@nematv.com |
| Nemesis Coffee Gastown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Hastings St W | | Vancouver | British Columbia | V6B 1K6 | jess.reno.gastown.ca@gmail.com |
| Neo Sushi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9346 Corbin Avenue | | Los Angeles | California | 91324 | neoaycesushi@gmail.com |
| Neoarchi Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DLF Cyber City Road | | Bhubaneswar | OR | 751024 | bandita@neoarchiinc.com |
| NeoClean Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7402 N 56th St Ste 355 | | Tampa | Florida | 33617-7700 | info@neocleansolutions.com |
| NEOENERGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Whitefield - Hoskote Road | | Bengaluru | KA | 560066 | hr@neoenrg.com |
| NeoGen Xpress, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Cumberland Park Dr | | St Augustine | Florida | 32095-8910 | neogenxpress@gmail.com |
| Neon IT Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kudlu Gate Service Road | | Bengaluru | KA | 560068 | shivanidsharma96@gmail.com |
| NeoSOFT Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 Delaware Avenue | | Wilmington | Delaware | 19806 | akshay.kumar@neosofttech.com |
| Neosource Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9422 E 55th Pl | | Tulsa | Oklahoma | 74145-8154 | jjohnson@neosource.net |
| Neotecra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manalapan Township Recreation Cente | | Manalapan Township | New Jersey | 7726 | somashekar@neotecra.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NEOWANG INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Northeast 2nd Avenue | | Miami | Florida | 33132 | info@neowang.com |
| NEOWANG INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Northeast 2nd Avenue | | Miami | Florida | 33132 | info@neowang.com |
| Nephrology Associates of Tidewater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 Kempsville Circle | | Norfolk | Virginia | 23502 | trosser@carebynat.com |
| Nephrology Associates of Tidewater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 Kempsville Circle | | Norfolk | Virginia | 23502 | trosser@carebynat.com |
| Nephrology Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Independence Court | | Vestavia Hills | Alabama | 35216 | emurphy@nephrologypc.com |
| Nephrology Associates, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1436 Riverchase Blvd | | Rock Hill | South Carolina | 29732-1777 | mandyc@rhnephro.com |
| Nephrology Associates, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1436 Riverchase Blvd | | Rock Hill | South Carolina | 29732-1777 | mandyc@rhnephro.com |
| Neptune | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 101 | | San Bruno | California | 94066 | wo07ai07ni@gmail.com |
| Neptune IV Hydration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4235 Hillsboro Pike | | Nashville | Tennessee | 37215 | info@neptuneiv.com |
| Neridio Systems Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DHI Innovations, Bannerghatta Road, Bangalore -76. | | Bengaluru | KA | 560076 | rohithrandy111@gmail.com |
| Neridio Systems Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arekere Main Road | | Bengaluru | KA | 560076 | kk@athinio.com |
| Neridio Systems Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arekere Main Road | | Bengaluru | KA | 560076 | kk@athinio.com |
| Neru Lending LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 Americas Parkway | | Albuquerque | New Mexico | 87110 | info@endwithnerutoday.com |
| Neru Lending LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 Americas Parkway | | Albuquerque | New Mexico | 87110 | info@nerulendingdevelopment.com |
| NES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Access Road | | Norwood | Massachusetts | 2062 | info@newenglandseaplanes.com |
| NESCO Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Beaver Grade Rd Ste 102 | | Coraopolis | Pennsylvania | 15108-2964 | sschearer@nescoresource.com |
| Nesin Therapy Services, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1267 Enterprise Way Northwest | | Huntsville | Alabama | 35806 | business@nesintherapy.com |
| Nesra Engineering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 829 S Washington St | | North Attleboro | Massachusetts | 02760-3616 | ah@nesraeng.com |
| Ness Auto Sales and Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 N Main St | | Lodi | Wisconsin | 53555-1200 | craig@nessautomotive.com |
| NESSA TAX & ACCOUNTING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Little Falls Street | | Falls Church | Virginia | 22046 | iqbals04@yahoo.com |
| Nest Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 General Pershing St | | New Orleans | Louisiana | 70115-6225 | lmisson@nesthealth.com |
| Nest Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 General Pershing St | | New Orleans | Louisiana | 70115-6225 | lmisson@nesthealth.com |
| Neste US, Inc and Huntsman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Tangle Brush Dr Apt 76 | | The Woodlands | Texas | 77381-2938 | vansteenfred25@gmail.com |
| Nestle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5551 Yellowstone Rd | | The Colony | Texas | 75056-3750 | m.rajeshus101@gmail.com |
| NestSeekers International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 Biscayne Boulevard | | Miami | Florida | 33130 | jm@nestseekers.com |
| Net All Over | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24123 Boerne Stage Rd Ste 209 | | San Antonio | Texas | 78255-9406 | zmitchell@netallover.com |
| Net Avenue technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udhana Main Road | | Surat | GJ | 394210 | simranhr@diy.in |
| net engineer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Evergreen Street | | Irving | Texas | 75061 | kcisha675@gmail.com |
| Net Positive Consulting Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1446 Tollhouse Road | | Clovis | California | 93611 | laura@npceng.com |
| Net Scaling Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7903 Orion Circle | | Laurel | Maryland | 20724 | kevin@netscaling.com |
| Net2Source Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Davidson Avenue | | Franklin Township | New Jersey | 8873 | aggarwal.pankaj@net2source.com |
| Net2Source Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Davidson Avenue | | Franklin Township | New Jersey | 8873 | aggarwal.pankaj@net2source.com |
| Net2Source Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Davidson Avenue | | Franklin Township | New Jersey | 8873 | aggarwal.pankaj@net2source.com |
| NETAM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 38 | | Hartland | Vermont | 05048-0038 | ekemp-feudo@nhtool.com |
| Netcellent System Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 916 Belridge Ct | | Walnut | California | 91789-4438 | rss@netcellent.com |
| NetCrypt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Main Street | | Monsey | New York | 10952 | admin@netcrypt.net |
| NetCrypt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8926 Woodyard Road | | Clinton | Maryland | 20735 | danielsuarez2109@gmail.com |
| netease | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St | | Watertown | Massachusetts | 02472-4401 | wuyutong13@corp.netease.com |
| NetPlanner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3145 Northwoods Pkwy Ste 800 | | Peachtree Corners | Georgia | 30071-4794 | rick.young@netplanner.com |
| NetPlanner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3145 Northwoods Pkwy Ste 800 | | Peachtree Corners | Georgia | 30071-4794 | rick.young@netplanner.com |
| Nets Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 South Lamb Boulevard | | Las Vegas | Nevada | 89104 | neildetroit@hotmail.com |
| Nets Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 South Lamb Boulevard | | Las Vegas | Nevada | 89104 | neildetroit@hotmail.com |
| Netscape Labs Infotech Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Sector 91 Road | | SAS Nagar | PB | 140307 | shivam_thakur@netscapelabs.com |
| Netscribes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lower Parel Bridge | | Mumbai | MH | 400013 | tuzar.baria@netscribes.com |
| Netspend | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2136 | | Austin | Texas | 78768-2136 | ercin.atmaca@gmail.com |
| Nettle Meadow Farm & Cheese | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1256 Lake Ave | | Lake Luzerne | New York | 12846-3302 | cheese@nettlemeadow.com |
| Netview | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 South Tryon Street | | Charlotte | North Carolina | 28202 | frank.lewis@teamnetview.com |
| Network Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SA Road | | Ernakulam | KL | 682020 | sidhiki@gmail.com |
| Network Advantage Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Bartley Rd | | Pittsburgh | Pennsylvania | 15241-1321 | ryanjohns@consultant.com |
| Network engineer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Carnegie Place | | Fayetteville | Georgia | 30214 | ameenahajikanle@gmail.com |
| Network Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2650 McCormick Drive | | Clearwater | Florida | 33759 | dglenn@nishd.com |
| Network PCB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 Oakland Rd | | San Jose | California | 95112-1317 | kris@networkpcb.com |
| Network Professional TC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Wayside Rd | | Worcester | Massachusetts | 01605-1625 | rosseve777@gmail.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Networkers Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Main Road | Bengaluru | KA | 560102 | jonahsrbhaskar@gmail.com |
| Networks INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Avenue | Lawrence | Massachusetts | 1841 | gmp14-2021.udit@spjimr.org |
| NetWorth Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3410 E University Dr Ste 373 | Phoenix | Arizona | 85034-8202 | allenjames1@proton.me |
| NetXD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W6 X5 7qf | Chennai | Tamil Nadu | 600100 | premganesh012@gmail.com |
| Neuharth & Wildman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7855 Ivanhoe Avenue | San Diego | California | 92037 | lajollaattorneys@gmail.com |
| Neuhaus Realty Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3171 Richmond Rd | Staten Island | New York | 10306-1949 | neuhausrealtyny@gmail.com |
| neurable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Bromfield Street | Boston | Massachusetts | 2108 | lindsay@neurable.com |
| Neural Strategic Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Fort Dr Ste 302 | Centreville | Virginia | 20121-2425 | ankush@neuralssinc.com |
| NeurAxis, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11611 N Meridian St Ste 330 | Carmel | Indiana | 46032-8914 | kblanchard@neuraxis.com |
| NeurAxis, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 829 South Adams Street | Versailles | Indiana | 47042 | careers@neuraxis.com |
| NeuRepair Brain and Spine Wellness Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8140 Picton Way Ste 102 | Trinity | Florida | 34655-1782 | admin@neurepairclinic.com |
| Neuro Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7035 Beracasa Way | Boca Raton | Florida | 33433 | neuroconnections@yahoo.com |
| Neuro Rehab & Pain Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3125 Center Point Dr | Edinburg | Texas | 78539-8433 | rlozano@nrpi-rgv.com |
| Neurobehavioral Insitute of Austin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3660 Stoneridge Road | Austin | Texas | 78746 | office.manager@nbaustin.com |
| NeuroBloom Counseling and Neurofeedback, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13654 Xavier Lane | Broomfield | Colorado | 80023 | tanja@neurobloomcolorado.com |
| NeuroCore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 King St W | Toronto | Ontario | M5V 2W9 | groupmexc@gmail.com |
| NeuroField, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 386 W Line St | Bishop | California | 93514-3413 | drdogris@neurofield.com |
| NeuroGenesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 West 7th Avenue | Eugene | Oregon | 97401 | andrew@sayuretreat.com |
| Neurological Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6913 Camp Bowie Blvd Ste 111 | Fort Worth | Texas | 76116-7164 | bruceconti@gmail.com |
| Neurological Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6913 Camp Bowie Blvd Ste 111 | Fort Worth | Texas | 76116-7164 | bruceconti@gmail.com |
| Neurology and Neuromuscular Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2817 South Mayhill Road | Denton | Texas | 76208 | sandra.defillippo@neuromdcenter.com |
| Neurology and Neuromuscular Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2817 South Mayhill Road | Denton | Texas | 76208 | sandra.defillippo@neuromdcenter.com |
| Neurology Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10293 North 92nd Street | Scottsdale | Arizona | 85258 | neurotech3@ncaz.org |
| Neurology Specialists of Morris County, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Madison Ave Ste 304 | Morristown | New Jersey | 07960-7305 | tanyamarx1@yahoo.com |
| Neurospinal Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 3rd Avenue West | Bradenton | Florida | 34205 | lindar@nsadoctors.com |
| Neurosurgical Consultants of S. Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4675 Linton Blvd Ste 102 | Delray Beach | Florida | 33445-6615 | rmaceiras@brainandspinemds.com |
| Neuse Regional Water and Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2811 Barrus Rd | La Grange | North Carolina | 28551-8228 | angela.mckenzie@nrwasa.org |
| Neuterman Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4905 34th Street South | St. Petersburg | Florida | 33711 | mwneut@gmail.com |
| Nevada Limb & Brace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 Wigwam Parkway | Henderson | Nevada | 89074 | rubeng@nvlab1.com |
| Nevada Pacific Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 956 Lakeshore Blvd | Incline Village | Nevada | 89451-9506 | hr@nevadapacific.com |
| Nevber Cemaletin MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1041 3rd Avenue | New York | New York | 10065 | ncemaletin@aol.com |
| Nevber Cemaletin MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1041 3rd Avenue | New York | New York | 10065 | ncemaletin@aol.com |
| Never Landing Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7302 Vespar Ct | Wilmington | North Carolina | 28411-7355 | caroline@neverlandingtravel.com |
| NeverFail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1296 Kapiolani Blvd Apt 1708E | Honolulu | Hawaii | 96814-2882 | jamescwooldridge@gmail.com |
| NEW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kovan Road | Singapore | | 545019 | niveditarp@gmail.com |
| NEW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kovan Road | Singapore | | 545019 | niveditarp@gmail.com |
| New Age construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5419 Cleveland Ave | Lincoln | Nebraska | 68504-2739 | newagekohtz@gmail.com |
| New Age Social Services Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 623 Franklin Ave | Gretna | Louisiana | 70053-2115 | newagesocialservices@gmail.com |
| New Age Social Services Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 623 Franklin Ave | Gretna | Louisiana | 70053-2115 | newagesocialservices@gmail.com |
| New Aladdin Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5932 W 16th Ave | Hialeah | Florida | 33012-6814 | newaladding@aol.com |
| New Appearance Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 38926 | Richmond | Virginia | 23231-1311 | services@newappearancecleaning.com |
| New Asia Fse, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Peck Rd | El Monte | California | 91731-3222 | newasiainc@aol.com |
| New Beginnings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 564 Main Street | Stroudsburg | Pennsylvania | 18360 | william.belfar@nbcenters.com |
| New Beginnings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 564 Main Street | Stroudsburg | Pennsylvania | 18360 | william.belfar@nbcenters.com |
| NEW BEGINNINGS COUNSELING CENTERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3675 Pecos-McLeod Interconnect | Las Vegas | Nevada | 89121 | samantha.nbcc@coxbusiness.net |
| New Beginnings Creator Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 N Artsakh Ave Ste 300 | Glendale | California | 91206-4097 | hr@nb-agency.live |
| New Beginnings Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1980 San Remo Dr | Laguna Beach | California | 92651-2626 | trina.sipe@nbesocal.com |
| New Beginnings Janitorial & Property Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 Abercorn Street | Savannah | Georgia | 31405 | newbeginnings_inc@hotmail.com |
| New Beginnings Med Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 W Cherokee St | Wagoner | Oklahoma | 74467-4622 | newbeginningsmed@gmail.com |
| New Beginnings Orthotics and Prosthetics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Toll Gate Rd Ste 101B | Warwick | Rhode Island | 02886-4447 | jpelkey@nbopri.com |
| New Beginnings Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 E Hampton Ave | Mesa | Arizona | 85204-6055 | nbpreschool@hotmail.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| New Beginnings Preschool & Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130th Avenue Northeast | | Kirkland | Washington | 98033 | new.beginnings2009@live.com | |
| New Beginnings Vocational School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 West Virginia Avenue Northeast | | Washington | Washington DC | 20002 | dontedavis@hotmail.com | |
| New Behavior Transitions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1918 Business Center Drive South | | San Bernardino | California | 92408 | hr@newbehaviortransitions.com | |
| New Braunfels Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Farm to Market Road 306 | | New Braunfels | Texas | 78130 | carrie@nbmachineinc.com | |
| New Brunswick Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Van Dyke Ave | | New Brunswick | New Jersey | 08901-3254 | dweeks@nbnjha.org | |
| New Canaan Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 South Avenue | | New Canaan | Connecticut | 6840 | dr.atf.dds@gmail.com | |
| New Castle Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1409 Wilmington Rd | | New Castle | Pennsylvania | 16105-2074 | paintersautoservice@gmail.com | |
| New Century Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14111 S Mur Len Rd | | Olathe | Kansas | 66062-1873 | jwright@ncig.net | |
| New Choice Home Deco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4118 Campbells Run Rd | | Pittsburgh | Pennsylvania | 15205-1304 | gliu@pitgranite.com | |
| New Dawn Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Orange Avenue | | Orlando | Florida | 32801 | jrice@newdawnstaffing.com | |
| New Day Delivery LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11028 NE Flanders St | | Portland | Oregon | 97220-3229 | suzi@newdaydelivery.com | |
| NEW DIMENSIONS HOME HEALTHCARE, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 West Washington Street | | Hagerstown | Maryland | 21740 | info@newdimensionshomehealthcarellc.net | |
| New Earth Residential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2802 North Carroll Avenue | | Dallas | Texas | 75204 | lortega@newearthres.com | |
| New Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Spaulding Ave | | Richland | Washington | 99352-4708 | megan.white@new-edge.com | |
| New Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 Sawatch Rd | | Eagle | Colorado | 81631-6447 | gin@newelectriccolorado.com | |
| New England Bow Thruster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Flanders Road | | Groton | Connecticut | 6355 | nate@newenglandbowthruster.com | |
| New England Grinding and Machining LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Radel St | | Bridgeport | Connecticut | 06607-2113 | negrdandmachine@aol.com | |
| New England PET Imaging System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 New England Business Center Drive | | Andover | Massachusetts | 1810 | dpaolini@nepetimaging.com | |
| New England PET Imaging System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 New England Business Center Drive | | Andover | Massachusetts | 1810 | dpaolini@nepetimaging.com | |
| New England Security Film | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Bluebird Road | | South Glens Falls | New York | 12803 | mikeandagnes@roadrunner.com | |
| New England Spring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Valley Street | | Bristol | Connecticut | 6010 | jenniferbouchard51@gmail.com | |
| New England Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Treadwell Street | | Hamden | Connecticut | 6514 | nescohamden@gmail.com | |
| New England Turf Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 353 Old Westport Rd | | Dartmouth | Massachusetts | 02747-2391 | psouza4@comcast.net | |
| New Entra Casa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3575 Pershing Ave | | San Diego | California | 92104-3413 | newentracasa@yahoo.com | |
| New France Wine Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 Fairview Avenue North | | St Paul | Minnesota | 55104 | kristopher@newfrancewine.net | |
| New Generation Financial Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Neeley Ave | | Holly Springs | Mississippi | 38635-3304 | j91226390@gmail.com | |
| New Generation Transportation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Swindells St | | Fall River | Massachusetts | 02723-3725 | daphney@ngtransportation.com | |
| New Generation Transportation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Swindells St | | Fall River | Massachusetts | 02723-3725 | daphney@ngtransportation.com | |
| New Hampshire Manufacturing Extension Partnership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 Pembroke Road | | Concord | New Hampshire | 3301 | jilliand@nhmep.org | |
| New Haven Legal Assistance Association, Inc. (New Haven, CT) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Orange St | | New Haven | Connecticut | 06510-2014 | cgontarski@nhlegal.org | |
| New Haven Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Meadow Street | | New Haven | Connecticut | 6519 | rolanda.booker@new-haven.k12.ct.us | |
| New Heights Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Los Feliz Boulevard | | Los Angeles | California | 90039 | hr.mobilemedical4u@gmail.com | |
| New Hope Behavioral Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Coit St | | Irvington | New Jersey | 07111-4013 | sherry@thenewhopeb.com | |
| New Hope Behavioral Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Coit St | | Irvington | New Jersey | 07111-4013 | sherry@thenewhopeb.com | |
| New Hope UMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3921 Jeffco Blvd | | Arnold | Missouri | 63010-4211 | nljines@gmail.com | |
| New Horizons Cybersoft Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Banjara Hills Road Number 10 | | Hyderabad | TS | 500034 | recruit@nhclindia.com | |
| New Horizons Healthcare Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5078 NW 74th Ave | | Miami | Florida | 33166-5550 | newhorizonshealthcareservices@gmail.com | |
| New Horizons Landscape Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9035 San Diego Rd | | Atascadero | California | 93422-5714 | admin@newhorizonslandscapeco.com | |
| New Horizons Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Centerview Drive | | Greensboro | North Carolina | 27407 | dcarr@newhorizonsprosvs.org | |
| New Image Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Camino Del Rio N Ste 400 | | San Diego | California | 92108-5724 | admin@newimageind.com | |
| New Image Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11625 Broadway St Ste 185 | | Pearland | Texas | 77584-3937 | rdaspeedracer@aol.com | |
| New Image Protective Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Combermere Dr | | Troy | Michigan | 48083-2745 | kelly@newimagebldg.com | |
| New Image Protective Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Combermere Dr | | Troy | Michigan | 48083-2745 | kelly@newimagebldg.com | |
| New Image Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Broadway Ave | | Upper Chichester | Pennsylvania | 19014-3412 | info@newimage215.com | |
| New Innovation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Jeanine Drive | | Tempe | Arizona | 85284 | elite.martinchavez@gmail.com | |
| New Ipswich Police Dept. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 Turnpike Rd | | New Ipswich | New Hampshire | 03071-3738 | mabel@newipswichnh.gov | |
| New Jerdey City University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2039 John F Kennedy Blvd | | Jersey City | New Jersey | 07305-1596 | zahin15-9710@diu.edu.bd | |

| Name | Counterparty | | Agreement | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey Civil Justice Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Coryell St Ste B | Lambertville | New Jersey | 08530-1715 | clairemcdaniel55@gmail.com | |
| New Jersey Department of Corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Barnett Pl | Piscataway | New Jersey | 08854-5302 | ryaikens@yahoo.com | |
| New Jersey Department of Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Delsea Dr S | Glassboro | New Jersey | 08028-2621 | chittit50@gmail.com | |
| New Jersey Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 New Jersey 18 | East Brunswick | New Jersey | 8816 | plans@newjerseyestimating.com | |
| New Jersey Foot and Ankle Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 New Jersey 27 | North Brunswick Township | New Jersey | 8902 | valerie.zannella@njfaa.com | |
| New Jersey Institute of Technology Martin Tuchman School of Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 Doctor Martin Luther King Junior Boulevard | Newark | New Jersey | 7102 | ehrlich@njit.edu | |
| New Jersey Renaissance Faire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Washington St Unit 623 | Eastampton Twp | New Jersey | 08060-8025 | admin@njrenfaire.com | |
| New Jerusalem Worship Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 423 Sarah Dr | Goose Creek | South Carolina | 29445-3622 | info@njwclv.com | |
| New Leaf Prosperity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Bantry Ave | Burpengary | QLD | 4505 | april@newleafprosperity.com | |
| New Legacy Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4314 Falcon Dr | Sherman | Texas | 75092-4229 | ashlundcarson@yahoo.com | |
| New Life Child Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7415 Fayetteville Rd | Durham | North Carolina | 27713-8733 | butler@theprevailingword.org | |
| New Life Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 198 South Rosemont Road | Virginia Beach | Virginia | 23452 | bestvbchiro@gmail.com | |
| New Life Christian Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Save A Lot Rd | Pearl | Mississippi | 39208-6606 | newlifechristiandaycare@gmail.com | |
| NEW LINE TRANSPORT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11701 Mount Holly Rd | Charlotte | North Carolina | 28214-9229 | jayzela.rutt@cemex.com | |
| New Lury | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Taft Ct | Princeton | New Jersey | 08540-1662 | larry041109@gmail.com | |
| new meadows auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Central St | Topsfield | Massachusetts | 01983-1824 | newmeadowsauto@yahoo.com | |
| new meadows auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Central St | Topsfield | Massachusetts | 01983-1824 | newmeadowsauto@yahoo.com | |
| new meadows auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Central St | Topsfield | Massachusetts | 01983-1824 | newmeadowsauto@yahoo.com | |
| New Methods Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3181 Carobeth Dr | Tobyhanna | Pennsylvania | 18466-8136 | recruiting@newmethodsconsulting.com | |
| New Methods Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3181 Carobeth Dr | Tobyhanna | Pennsylvania | 18466-8136 | recruiting@newmethodsconsulting.com | |
| New Mexico State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 International Mall | Las Cruces | New Mexico | 88003 | topezla@nmsu.edu | |
| New Millennium Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 428 3rd Avenue | Brooklyn | New York | 11215 | andreas.chrysostomou7@gmail.com | |
| New Nearly New Thrift Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3167 Hillsborough Rd | Durham | North Carolina | 27705-3002 | contact@newnearlynew.com | |
| New Paradigm For Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1903 Wilkins St | Detroit | Michigan | 48207-2112 | jobs@npfenow.org | |
| New Phase Research and Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6914 Office Park Cir | Knoxville | Tennessee | 37909-1161 | cjohnson@newphaseresearch.com | |
| New Phoenix Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 North US Highway 17 92 | Longwood | Florida | 32750 | info@newphoenixpromo.com | |
| New Phoenix Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 North US Highway 17 92 | Longwood | Florida | 32750 | jermaine.murray@newphoenixpromo.com | |
| New Process Graphics Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 W Cook Rd | Fort Wayne | Indiana | 46825-3320 | mcoffman@newprocesscorp.com | |
| New Quality Auto Radiator Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Turnbull Canyon Rd | City Of Industry | California | 91745-1008 | a2530620@gmail.com | |
| New Rain USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1273 Tallevast Rd | Sarasota | Florida | 34243-3268 | sherry@newrainusa.com | |
| New Signature Homestyles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11101 Franklin Avenue | Franklin Park | Illinois | 60131 | pbessinger@designsbyshs.com | |
| New Smyrna Beach Utilities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Canal St | New Smyrna Beach | Florida | 32168-7006 | hcarrizales@nsbufl.com | |
| New Solutions Pain Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Indian River Road | Orange | Connecticut | 6477 | candace.nspmcct@gmail.com | |
| New Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9896 West 300 North | Michigan City | Indiana | 46360 | shaneo2321@yahoo.com | |
| New Tech Steels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sect D Block A Block | Noida | Uttar Pradesh | 201301 | support@newtechsteels.com | |
| New Technology Pest Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 North Maple Street | Summerville | South Carolina | 29483 | office@newtecpest.com | |
| New To Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4f Taisei Koki Bldg | Shibuya-Ku | Tokyo | 150-0012 | learninitiate@gmail.com | |
| New U Women's Clinic and Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 South Louisiana Street | Kennewick | Washington | 99336 | jake@newuwomensclinic.com | |
| NEW UP Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4103 10th St | Menominee | Michigan | 49858-1309 | newupdental@newupdental.com | |
| New View Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 East Guasti Road | Ontario | California | 91761 | svenegas@newviewstaffing.com | |
| New Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 E Orangethorpe Ave Ste 12C | Fullerton | California | 92831-5205 | tony@newvisionstaffing.com | |
| New Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 E Orangethorpe Ave Ste 12C | Fullerton | California | 92831-5205 | tony@newvisionstaffing.com | |
| New Vision Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1359 S Broadway Ave | Wichita | Kansas | 67211-3127 | dinesh@newvisionproperties.net | |
| New Vision Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Calahan Avenue | Lakewood | Colorado | 80232 | jennifer@new-vision-roofing.com | |
| New Vision Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 E Orangethorpe Ave Ste 12C | Fullerton | California | 92831-5205 | carlos@newvisionstaffing.com | |
| New Vision Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 East 8th Street | Sioux Falls | South Dakota | 57103 | sharon@newvisiontrust.com | |
| New Visions of South Central PA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 E King St | Shippensburg | Pennsylvania | 17257-1329 | lrupert@new-visions.org | |
| New Voltage Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1526 S Exmoor Ave | Compton | California | 90220-4515 | newvoltageelect@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| New West End Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 W Washington Ave | Navasota | Texas | 77868-2847 | askteebee.co@gmail.com | |
| New West Investment Group, In.c | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 N Magnolia Ave | El Cajon | California | 92020-3608 | billing@nwinvestmentinc.com | |
| New World Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Main St | Billings | Montana | 59105-4025 | newworldentmt@yahoo.com | |
| New World Telecom LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Satellite Blvd Unit E | Buford | Georgia | 30518-5207 | alex@nwt-llc.com | |
| New World Telecom LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Satellite Blvd Unit E | Buford | Georgia | 30518-5207 | alex@nwt-llc.com | |
| New York Admissions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1182 Broadway | New York | New York | 10001 | educationrecruitment2024@gmail.com | |
| New York Air National Guard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Maguire Way | Newburgh | New York | 12550-5075 | james.hokkanen@us.af.mil | |
| New York Foot Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Grand Concourse | Bronx | New York | 10468 | nyfcsurgical@gmail.com | |
| New York Global Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Uniondale Avenue | Uniondale | New York | 11553 | gokul.s@nygci.com | |
| New York Iconic Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Broadway | New York | New York | 10018 | contact@nyiconictours.com | |
| New York Irish Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Jackson Ave | Long Island City | New York | 11101-5819 | george@newyorkirishcenter.org | |
| New York Law School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 W Broadway | New York | New York | 10013-2921 | kitty.montanez@nyls.edu | |
| New York Law School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 W Broadway | New York | New York | 10013-2921 | kitty.montanez@nyls.edu | |
| New York Law School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 W Broadway | New York | New York | 10013-2921 | kitty.montanez@nyls.edu | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9280 W Stockton Blvd Ste 220 | Elk Grove | California | 95758-8077 | vhmai@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9280 W Stockton Blvd Ste 220 | Elk Grove | California | 95758-8077 | vhmai@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Corporate Center Drive | Camp Hill | Pennsylvania | 17011 | rfsolehdin@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 South Winchester Boulevard | San Jose | California | 96128 | nkha@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1963 New Jersey 34 | Wall Township | New Jersey | 7719 | mmrusso@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Fulton Street | New York | New York | 10007 | mohnnad.mekawy84@hotmail.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road | Louisville | Kentucky | 40222 | tbfiene@ft.newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1963 New Jersey 34 | Wall Township | New Jersey | 7719 | mdsolomon@nyl.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1963 New Jersey 34 | Wall Township | New Jersey | 7719 | kriskopsaftis@gmail.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1963 New Jersey 34 | Wall Township | New Jersey | 7719 | kriskopsaftis@gmail.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Fulton Street | New York | New York | 10007 | lmpautasso@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39-02 Main Street | Queens | New York | 11354 | jessica_xia@hotmail.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 North Keller Road | Maitland | Florida | 32751 | rmsantoo01@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Brookview Centre Way | Knoxville | Tennessee | 37919 | mjmueller01@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Brookview Centre Way | Knoxville | Tennessee | 37919 | mjmueller01@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1983 Marcus Avenue | New Hyde Park | New York | 11042 | bmmukherjee@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 World Trade Center | New York | New York | 10007 | financialnycareer@gmail.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 South Avenue | Staten Island | New York | 10314 | rayaarbiol@gmail.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 North Brand Boulevard | Glendale | California | 91203 | jjmaysent@ft.newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 West Station Square Drive | Pittsburgh | Pennsylvania | 15219 | ajjuliane@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1963 New Jersey 34 | Wall Township | New Jersey | 7719 | lcruz03@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97-77 Queens Boulevard | Queens | New York | 11374 | mmahajan@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97-77 Queens Boulevard | Queens | New York | 11374 | mmahajan@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 Walt Whitman Road | Melville | New York | 11747 | tramjattan3@gmail.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 West Station Square Drive | Pittsburgh | Pennsylvania | 15219 | jhawley02@ft.newyorklife.com | |
| New York Life & NYLIFE Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Century Hill Drive | Latham | New York | 12110 | rjnylife@gmail.com | |
| New York Life & NYLIFE Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Century Hill Drive | Latham | New York | 12110 | rjnylife@gmail.com | |
| New York Life Greater Philadelphia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Witmer Rd Ste 100 | Horsham | Pennsylvania | 19044-2382 | arodriguez1@newyorklife.com | |
| New York Life Greater Philadelphia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Witmer Rd Ste 100 | Horsham | Pennsylvania | 19044-2382 | arodriguez1@newyorklife.com | |
| New York Life Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 East River Park Circle | Fresno | California | 93720 | skallen01@newyorklife.com | |
| New York Life Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 North Brand Boulevard | Glendale | California | 91204 | dkelejian02@newyorklife.com | |
| New York Life Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 West Station Square Drive | Pittsburgh | Pennsylvania | 15219 | timothyekas@gmail.com | |
| New York Life Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 West Station Square Drive | Pittsburgh | Pennsylvania | 15219 | timothyekas@gmail.com | |
| New York Life Insurance Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8075 Leesburg Pike | Tysons | Virginia | 22182 | tmccollum@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13620 38th Ave Fl 12 | Flushing | New York | 11354-4273 | rzhou01@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13620 38th Ave Fl 12 | Flushing | New York | 11354-4273 | rzhou01@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13620 38th Ave Fl 12 | Flushing | New York | 11354-4273 | rzhou01@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Bayport Drive | Tampa | Florida | 33607 | sgaiter@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Bayport Drive | Tampa | Florida | 33607 | sgaiter@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 Adeline Street | Hattiesburg | Mississippi | 39401 | jquiroz@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1963 New Jersey 34 | Wall Township | New Jersey | 7719 | mtelymonde@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Atrium Way | Mt Laurel Township | New Jersey | 8054 | jannarelli@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Earle Ovington Blvd Ste 505 | Uniondale | New York | 11553-3622 | schirsch@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Earle Ovington Blvd Ste 505 | Uniondale | New York | 11553-3622 | schirsch@newyorklife.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Jones Road | | Waltham | Massachusetts | 2451 | abarbosa01@newyorklife.com |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Jones Road | | Waltham | Massachusetts | 2451 | abarbosa01@newyorklife.com |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Broadhollow Rd | | Melville | New York | 11747-3603 | mabbassi@ft.newyorklife.com |
| New York Life Investment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 North 1100 East | | Washington | Utah | 84780 | lauraashburn724@gmail.com |
| New York Life/NYLIFE Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 West Station Square Drive | | Pittsburgh | Pennsylvania | 15219 | jgbabyaki@ft.newyorklife.com |
| New York Online Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 E Jericho Tpke | Huntington Station | | New York | 11746-7507 | sales@nyonlinerealty.com |
| New York Rural Water Association Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Bender Boulevard | | Hudson | New York | 12534 | tburt@nyruralwater.org |
| New York State Troopers Police Benevolent Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 State Street | | Albany | New York | 12207 | vkolner@nystpba.org |
| Newark Trade Typographers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Oakwood Ave | | Orange | New Jersey | 07050-3911 | careers@newarktrade.com |
| Newberry Restaurant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 880 South Pleasantburg Drive | | Greenville | South Carolina | 29607 | info@whitefords.com |
| Newbridge Securities Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 North Federal Highway | | Boca Raton | Florida | 33432 | sg3035@newbridgefinancial.com |
| Newburgh Windustrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Jeanne Dr | | Newburgh | New York | 12550-1702 | wgeraci@windustrial.com |
| NewCom Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Grand Ave | | Des Moines | Iowa | 50312-1417 | jpetro@newcomtech.com |
| NewCom Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Grand Ave | | Des Moines | Iowa | 50312-1417 | jpetro@newcomtech.com |
| Newcomb's Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31336 Richmond Tpke | | Hanover | Virginia | 23069-2200 | snewcomb@newcombsrefrigeration.com |
| Newday Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4910 Claremont Ave | | Stockton | California | 95207-5708 | newday@stalc.org |
| Newell Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10179 Tudor Ave | | Montclair | California | 91763-3718 | leonel82aguilar@gmail.com |
| Newfound Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Witte Road | | Houston | Texas | 77055 | ek@newfoundpartners.com |
| Newgens, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6988 Beach Boulevard | | Buena Park | California | 90621 | kennethcho@newgens.com |
| Newhomeprograms.com LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24624 Interstate 45 North | | Spring | Texas | 77386 | cory.kammerdiener@newhomeprograms.com |
| NewHomesMate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Guadalupe St Ste 260 | | Austin | Texas | 78705-5642 | tania@newhomesmate.com |
| Newhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Clinton Street | | New York | New York | 10002 | rob@hellonewhouse.com |
| NEWHOUSE MANUFACTURING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1048 NW 6th St | | Redmond | Oregon | 97756-1369 | jpalmer@newhouse-mfg.com |
| Newkirk and Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 W Main St | | Plano | Illinois | 60545-1429 | bnewkirk@newkirkcpas.com |
| Newlinx Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mönchengladbacher Straße | | Niederkrüchten | NRW | 41372 | a.hashmi@newlinx.de |
| Newly Created Application | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8910 University Center Lane | | San Diego | California | 92122 | brennanscott2018@gmail.com |
| Newman Contracting Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11212 Flagstaff Pl | | Waldorf | Maryland | 20601-4991 | milesnewman2011@gmail.com |
| Newman Sports Flooring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Investment Loop | | Hutto | Texas | 78634-4085 | dnewman1@austin.rr.com |
| Newman Structured Settlement Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Old Nyack Turnpike | | Nanuet | New York | 10954 | bnewman@tnssg.com |
| Newmann AG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Revere Beach Parkway | | Revere | Massachusetts | 2151 | rdndemiri@gmail.com |
| Newnan Utilities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Sewell Rd | | Newnan | Georgia | 30263-2638 | rcantrell@newnanutilities.org |
| Newpoint Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19050 N Aztec Point Dr | | Surprise | Arizona | 85387-6456 | newpointmgt@gmail.com |
| Newpoint Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19050 N Aztec Point Dr | | Surprise | Arizona | 85387-6456 | newpointmgt@gmail.com |
| Newport Center Surgical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Corporate Plaza Dr Ste 120 | | Newport Beach | California | 92660-7984 | binh@newportcentersurgical.com |
| Newport Harbor Shipyard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Shipyard Way | | Newport Beach | California | 92663 | prussell@newportharborshipyard.com |
| Newport Integrated Behavioral Healthcare, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 Moseri Rd | | Decatur | Georgia | 30032-5116 | jmoseri@nibhinc.com |
| Newport mesa medical group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Victoria Street | | Costa Mesa | California | 92627 | alma.newportmedi@att.net |
| Newport mesa medical group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Victoria Street | | Costa Mesa | California | 92627 | alma.newportmedi@att.net |
| Newport Truck & Trailer Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Jasmine Dr | | Newport | Tennessee | 37821-8138 | newporttruckrepair@gmail.com |
| Newrox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Street | | Newton | Massachusetts | 2456 | naultchristina47@gmail.com |
| News Magnetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Church Street | | Morgan Hill | California | 95037 | layvong@newsmagnetic.com |
| Newsmatics Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Connecticut Ave NW Ste 1000 | | Washington | Washington DC | 20036-5417 | jobs@newsmatics.com |
| Newsome Electrical Construction, LL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505 Landrum Ct | | Martinez | Georgia | 30907-7756 | rebecca@nec-llc.com |
| Newsome Electrical Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505 Landrum Ct | | Martinez | Georgia | 30907-7756 | juhles@nec-llc.com |
| Newson International LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northampton Street | | Nottingham | England | NG3 | ashley@coworkhub.space |
| NewSound Hearing Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 East Loop 281 | | Longview | Texas | 75605 | newsound.dw@gmail.com |
| NewSouth Window Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 South State Road 7 | | North Lauderdale | Florida | 33068 | danfink@newsouthwindow.com |
| Newstone, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5944 Quintus Loop | | Chattanooga | Tennessee | 37421-2216 | brittany@newstonellc.com |
| Newt Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6535 Overheart Ln | | Columbia | Maryland | 21045-4557 | jamilahsultan@yahoo.com |
| Newtech Developments Pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DLF Road | | Gurugram | HR | 122505 | newtechdevelopments@yahoo.in |
| Newtility, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 Collinsbrook Rd | | Brunswick | Maine | 04011-7219 | eli.ladd@newtility.com |
| Newtility, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 Collinsbrook Rd | | Brunswick | Maine | 04011-7219 | eli.ladd@newtility.com |

| Newton & Associates Spine & Pain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 Sands Place | Marietta | Georgia | 30067 | office@naspinepain.com | |
| Newton & Associates Spine & Pain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 Sands Place | Marietta | Georgia | 30067 | office@naspinepain.com | |
| Newton Dynamics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Stanhope Gate | London | London | W1K 1AW | dipasingh2308@gmail.com | |
| Newton Fire / Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Merrimac Rd Unit D | Newton | New Hampshire | 03858-3726 | firechief@newtonnh.net | |
| Newton Play Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Mechanic Street | Newton | Massachusetts | 2464 | admin@newtonplaytherapy.com | |
| Newtown Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 Mount Pleasant Road | Newtown | Connecticut | 6470 | dcg@newtowndmd.com | |
| | | | | | | | | | |
| Newtube | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Justo Sierra 24 | Ciudad De México | CMX | 6020 | newtubemex98765@gmail.com | |
| Nex4 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 West Broadway | Columbia | Missouri | 65203 | jennifer@nex4.com | |
| Nexcel Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Haware fantasia business | Mumbai | MH | 400103 | nexcelcl@gmail.com | |
| Nexdrill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28732 Smith Loop | Holcombe | Wisconsin | 54745 | gulichmichael@gmail.com | |
| Nexera Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1216 Broadway | New York | New York | 10001 | mzekic@eracoregroup.com | |
| Nexera Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1216 Broadway | New York | New York | 10001 | mzekic@eracoregroup.com | |
| NEXGEN COMPOSITES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 West 5th North Street | Summerville | South Carolina | 29483 | mike.sheppard@nexgencomposites.com | |
| | | | | | | | | | |
| NEXGEN Financial Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nehru Place Market Road | New Delhi | DL | 110019 | recruitment@nexgenfin.com | |
| NexGen Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 E Broadway Rd | Tempe | Arizona | 85282 | jess.fowler@nexgenlandscaping.com | |
| NexGen Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 E Broadway Rd | Tempe | Arizona | 85282 | jess.fowler@nexgenlandscaping.com | |
| Nexgen Mechanical Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Hallene Road | Warwick | Rhode Island | 2886 | mmccurry@nexgenmechanical.com | |
| Nexgen Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Utah Valley University | Orem | Utah | 84058 | blakecar986@gmail.com | |
| NexGreen Lawn, Tree, Pest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2069 Builders Pl | Columbus | Ohio | 43204-4886 | jparker@nexgreen.com | |
| NexGreen Lawn, Tree, Pest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2069 Builders Pl | Columbus | Ohio | 43204-4886 | jparker@nexgreen.com | |
| NexGreen Lawn, Tree, Pest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2069 Builders Pl | Columbus | Ohio | 43204-4886 | jparker@nexgreen.com | |
| Nexien Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Challenger Road | Ridgefield Park | New Jersey | 7660 | taek.k@nexien.com | |
| NexInfo Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 22 | Santa Ana | California | 92701 | infantselvin.thomas@nexinfo.com | |
| Nexio   Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mishima、 shizuoka | Mishima-Shi | Shizuoka | 411-0035 | k.yamamoto@nexio.jp | |
| Nexiton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 West Broadway | New York | New York | 10012 | rpo@nexithon.com | |
| Nexiton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 West Broadway | New York | New York | 10012 | rpo@nexithon.com | |
| Nexonnixbee info tech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17th Cross Road | Bengaluru | KA | 560102 | nexonixbee2@gmail.com | |
| Nexority Infotech Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida Road | Noida | UP | 201301 | surabhi.nain@nexorityinfotech.com | |
| NexRep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Federal St | Portland | Maine | 04101-4222 | kwysowski@nexrep.com | |
| NexRush Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | De Reimer Avenue | Bronx | New York | 10475 | nexrushlogistics@gmail.com | |
| Nexsort Services Ink, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 635 Remington Road | Schaumburg | Illinois | 60173 | jennifer@nexsort.com | |
| Nexsourcing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1406 S State Road 7 | Hollywood | Florida | 33023-6715 | globaldevelopment@nexsourcing.net | |
| Nexsourcing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1406 S State Road 7 | Hollywood | Florida | 33023-6715 | globaldevelopment@nexsourcing.net | |
| Next Act Theatre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 S Water St | Milwaukee | Wisconsin | 53204-1451 | aj@nextact.org | |
| | | | | | | | | | |
| Next Care Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130-140/67,Phase-1,Industrial Area | Chandigarh | CH | 160102 | hr@nextcareindia.com | |
| Next Day Dumpsters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18227 Flower Hill Way | Gaithersburg | Maryland | 20879 | jordanbean@nextdaydumpsters.com | |
| Next Day Dumpsters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18227 Flower Hill Way | Gaithersburg | Maryland | 20879 | jordanbean@nextdaydumpsters.com | |
| Next Generation Academics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4635 26th St W | Bradenton | Florida | 34207-1702 | nextgenacademics@yahoo.com | |
| Next Generation Chiropractic & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8390 Championsgate Boulevard | Four Corners | Florida | 33896 | office@nextgenerationchiro.com | |
| Next Generation Mobility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1475 N Broadway Ste 281 | Walnut Creek | California | 94596-4672 | beth@next-genmobility.com | |
| Next Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palo Alto Square | Palo Alto | California | 94306 | asik.kaligonj@gmail.com | |
| Next Job Abroad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ferlinsgatan | Uppsala | Uppsala län | 754 28 | aga@nextjobabroad.com | |
| Next Key Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kickstart Co Working Space | Lahore | Punjab | 54000 | hr@nextkeytechnologies.com | |
| Next Level AVL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Business Center Dr | Birmingham | Alabama | 35244-2022 | jared@nextlevelavl.com | |
| Next Level Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16200 Ventura Blvd Ste 220 | Encino | California | 91436-4654 | annbusey24@gmail.com | |
| Next Level Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16200 Ventura Blvd Ste 220 | Encino | California | 91436-4654 | annbusey24@gmail.com | |
| Next Level Fitness and Training Cincinnati | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8352 Colerain Avenue | Groesbeck | Ohio | 45239 | jeromebelcher128@gmail.com | |
| Next Level Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5718 Westheimer Road | Houston | Texas | 77057 | ylopez@nextlevelurgentcare.com | |
| Next Level Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5718 Westheimer Road | Houston | Texas | 77057 | ylopez@nextlevelurgentcare.com | |
| Next Level Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Virginia Road | White Plains | New York | 10603 | admin@usenextlevel.com | |
| Next Level Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Virginia Road | White Plains | New York | 10603 | jkeefe@usenextlevel.com | |
| Next Play Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 387 Highland St | Cresskill | New Jersey | 07626-1210 | einat@lcejersey.org | |
| Next Real Estate Advisors,ins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 South Lake Avenue | Pasadena | California | 91101 | devone@nextadvisors.properties | |
| NEXT RENTAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11416 Sprowles St | Dallas | Texas | 75229-2117 | alejandro.reveruzzi@nextequipment.net | |
| Next Step Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Ranch Road 620 South | Austin | Texas | 78738 | megan@nextstepenterprises.com | |
| Next Step Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8876 Synergy Drive | McKinney | Texas | 75070 | mbnickson@nextsteportho.net | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Next Step Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8876 Synergy Drive | McKinney | Texas | 75070 | mbnickson@nextsteportho.net | |
| Next Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Frisco Street | Frisco | Texas | 75034 | vaishali@next.llc | |
| Next to Godliness Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 Sedona Dr | Colorado Springs | Colorado | 80921-2860 | nexttogodlinesscs@gmail.com | |
| Next World Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Metroplex Ave | Murarrie | QLD | 4172 | admin@nextworldxr.com | |
| Next1 Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | rahulsingh3835@gmail.com | |
| Next1 Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | rahulsingh3835@gmail.com | |
| Nexta Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Broadway | New York | New York | 10001 | careers@nextatec.com | |
| NextCodePlacement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Burns Avenue | Hicksville | New York | 11801 | mayur.s@nextcodeplacement.com | |
| NextDeavor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9442 North Capital of Texas Highway | Austin | Texas | 78759 | mikkell@nextdeavor.com | |
| Nexteer automotive ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560100 Veerasandra Rd | Bengaluru | KA | 560100 | ranjan.kumar752@gmail.com | |
| NextGen Auto INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 852 W Army Trail Rd | Carol Stream | Illinois | 60188-9040 | nextgenauto555@gmail.com | |
| NextGen Digital Marketing & IT Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1912 Eastchester Dr Ste 106K | High Point | North Carolina | 27265-3503 | rupeshgohil@nextgendigital360.onmicrosoft.com | |
| NEXTGEN INVENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Orange St | Wilmington | Delaware | 19801-1120 | management@nextgeninvent.com | |
| NEXTGEN INVENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Orange St | Wilmington | Delaware | 19801-1120 | management@nextgeninvent.com | |
| NextGen Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6401 Bandera Rd | San Antonio | Texas | 78238-1512 | diana.sundar@cjclife.com | |
| Nextgen Property Adviser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Number 1 | Hyderabad | TS | 500072 | jyothi@1trec.com | |
| NextGen Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 Garth Brooks Blvd | Yukon | Oklahoma | 73099-4124 | rossybeato30@gmail.com | |
| Nextgen Transport L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 S Fort Harrison Ave | Clearwater | Florida | 33756-5301 | nextgentran@gmail.com | |
| NextHome Driven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 River St Ste 9 | Hoboken | New Jersey | 07030-5990 | aarcuri29@gmail.com | |
| NexTier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1004 S Bruce Ave | Monahans | Texas | 79756-5510 | hatley7475@gmail.com | |
| next-innovation Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16F Roppongi Hills North Tower | Minato-Ku | Tokyo | 106-0032 | next-innovation@next-innovation.sakura.ne.jp | |
| next-innovation Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Roppongi Unihouse | Minato-Ku | Tokyo | 106-0032 | masahiro-ikeda@next-innovation.sakura.ne.jp | |
| Nextlevel Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Crescent Ct Ste 700 | Dallas | Texas | 75201-2112 | jason.p@nextleveldispatch.net | |
| NEXTLEVEL LOGISTICS USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 Pacific Ave Ste 2000 | Dallas | Texas | 75201-4540 | kimberly@nextlevellogisticsusa.net | |
| NextLevel/Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 George St | Aurora | Ontario | L4G 2S4 | tomhashem@gmail.com | |
| NextNow Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salt Lake Bypass | Kolkata | WB | 700091 | info@vidyanest.com | |
| NextStep Global Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12550 Biscayne Boulevard | North Miami | Florida | 33181 | hr@nextstepgs.com | |
| NEXUM HR SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 765 Sawdust Rd Ste C2 | Spring | Texas | 77380-2960 | paola@nexumhh.com | |
| Nexus AI Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10108 Douglas Oaks Circle | Tampa | Florida | 33610 | 23srikanth.04@gmail.com | |
| Nexus AI Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Road | Charlotte | North Carolina | 28262 | sriramm7195@gmail.com | |
| Nexus Global talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Winderley Pl | Maitland | Florida | 32751 | info@nexusgtalent.com | |
| Nexus Health and Wellness, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24621 W McNichols | Detroit | Michigan | 48219 | team@nexushealthandwellness.com | |
| Nexus Nest Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Senthil Andavar Street | Chennai | Tamil Nadu | 600026 | hr@nexusnestrealty.in | |
| Nexus Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Boush Street | Norfolk | Virginia | 23510 | benjamin.clark@nexusrefrigeration.com | |
| Nexus Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Boush Street | Norfolk | Virginia | 23510 | benjamin.clark@nexusrefrigeration.com | |
| Nexus Wire & Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15853 County Road 350 | Buena Vista | Colorado | 81211-8834 | jpfalzgraff@nexuswiretech.com | |
| Nexus Wound Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Dominion Dr Ste 250 | San Antonio | Texas | 78257-1304 | swarmenhoven@nhp.health | |
| Nezda Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unit 501, 5th Floor Rufino Pacific Bldg | Makati | NCR | 1017 | harsh.mistry@nezdaglobal.com | |
| nfl trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 780 S Front St | Central Point | Oregon | 97502-2725 | scott@nfltrucking.com | |
| N-Flatables | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2425 Enterprise Drive | Mendota Heights | Minnesota | 55120 | devon@n-flatables.com | |
| NFR Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1919 McKinney Avenue | Dallas | Texas | 75201 | hnance@nfrglobal.com | |
| NG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Venkateswara Nagar Road | Ongole | AP | 523001 | priscilla@nukasanigroup.com | |
| NGL Transportation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Jefferson St | Riverside | California | 92504-4339 | chris.l@ngltrans.net | |
| Ngo Said Yes LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 Aylesport Dr | Dallas | Texas | 75201-6301 | myers.scott.myers@gmail.com | |
| Nguyen and Limon, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 The Alameda Ste 200 | San Jose | California | 95126-2223 | william@nguyenandlimon.com | |
| nguyenvanhuy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 S Prospect Ave | Elmhurst | Illinois | 60126-3271 | nguyenvanhuy19092k2@gmail.com | |
| nguyenvanhuy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 S Prospect Ave | Elmhurst | Illinois | 60126-3271 | nguyenvanhuy19092k2@gmail.com | |
| NHA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Kings Highway North | Cherry Hill Township | New Jersey | 8034 | anar.mahg@gmail.com | |
| N-Hance of Central and Northern Kentucky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3369 Main St | Stamping Ground | Kentucky | 40379-9656 | kenkoger@bellsouth.net | |
| NHD Construction & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11476 Hawke Road | Columbia Station | Ohio | 44028 | resume@newhorizondev.com | |
| Nhome physiotherapists llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2610 Rose Mount Ln | Bowie | Maryland | 20721-1878 | admin@nhomepts.com | |
| NHOMS & MassOMS PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Trafalgar Square | Nashua | New Hampshire | 3063 | shussain@nhoms.com | |
| NHV Painters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Woodmont Road | Milford | Connecticut | 6460 | john@decoratect.com | |

| Nibav Lifts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16b Goodyear | Irvine | California | 92618 | kalpa.mohan@nibavlifts.com | |
| Nibav Lifts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16b Goodyear | Irvine | California | 92618 | recruitment@nibavlifts.ca | |
| NIC+ZOE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 Speen Street | Natick | Massachusetts | 1760 | zach.walsh@nicandzoe.com | |
| NIC+ZOE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 Speen Street | Natick | Massachusetts | 1760 | robert.mcdonald@nicandzoe.com | |
| NICE Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8560 Cinder Bed Road | Lorton | Virginia | 22079 | aohara@myindoorclimate.com | |
| Niche Electronics, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 72nd Dr E | Sarasota | Florida | 34243-8901 | frankb@niche-electronics.com | |
| Niche Electronics, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 72nd Dr E | Sarasota | Florida | 34243-8901 | frankb@niche-electronics.com | |
| Niche Electronics, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 72nd Dr E | Sarasota | Florida | 34243-8901 | frankb@niche-electronics.com | |
| Niche Work Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10301 Northwest Fwy Ste 314 | Houston | Texas | 77092-8227 | abu.sufian@nicheworksolutions.com | |
| Nicholas Estate Buyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2821 E Oakland Park Blvd | Fort Lauderdale | Florida | 33306-1813 | toubia.jewelry@gmail.com | |
| Nicholas Pension Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10933 Trade Center Drive | Rancho Cordova | California | 95670 | hr@nicholaspension.com | |
| Nick & Sam's Steak & Fish House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3008 Maple Ave | Dallas | Texas | 75201-1200 | miriam@nick-sams.com | |
| Nickle Electrical Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Ruthar Dr | Newark | Delaware | 19711-8025 | nicklehr@nickle.email | |
| Nickle Electrical Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Ruthar Dr | Newark | Delaware | 19711-8025 | nicklehr@nickle.email | |
| Nick's Carting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 388 Knowlton Street | Bridgeport | Connecticut | 6608 | nickscarting@optonline.net | |
| Nick's Magnificent Indoor Playgrous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 Northwest Mall Street | Issaquah | Washington | 98027 | roana@nicksmagnificent.com | |
| Nick's Restaurants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3808 Towne Crossing Blvd | Mesquite | Texas | 75150-6124 | sportscitycafejobs@gmail.com | |
| NicolaLuxe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bustleton Avenue | Philadelphia | Pennsylvania | 19116 | nicolaluxe.us@gmail.com | |
| nicole a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1726 S Racine Ave | Chicago | Illinois | 60608-2321 | narquines21@gmail.com | |
| nicole a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1726 S Racine Ave | Chicago | Illinois | 60608-2321 | narquines21@gmail.com | |
| Nicole F Oravec DMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Carmello Ln | Lilly | Pennsylvania | 15938-6012 | nicoleoravecdmd@gmail.com | |
| Nicoya Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Batchelder St | Boston | Massachusetts | 02119-3014 | my.lam@escazudev.com | |
| Nidec Global Appliance North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Satellite Boulevard | Duluth | Georgia | 30097 | flavia.s.dutra@nidec-ga.com | |
| Nids infotech limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jawahar Nagar | Jalandhar | PB | 144001 | nidsvisaconsultants@gmail.com | |
| NIECCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandra Layout Main Road | Bengaluru | KA | 560040 | niecce.coordinator@gmail.com | |
| Niels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2566 Eagle Fern Rd | Eagle Creek | Oregon | 97022 | major.niels@gmail.com | |
| Nielsen Concrete Foundations INC, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Grandinetti Dr | Ghent | New York | 12075-2825 | meghan@nielsenconcrete.com | |
| Nielsen Holdings PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 S Broadway | Gloucester City | New Jersey | 08030-1733 | bigbangtheory24@usa.com | |
| Nieman & Co. Rigging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Lane Ave N | Jacksonville | Florida | 32254-1523 | diana@craneconstructionofjax.com | |
| Nienhuis Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Wilson Ave SW | Grandville | Michigan | 49418-1854 | deb@nfgllc.com | |
| Nigel Frank International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 East Kennedy Boulevard | Tampa | Florida | 33602 | i.aramati@nigelfrank.com | |
| Night Fox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hamilton View | Hamilton | Ohio | 45013 | alicoco13234@gmail.com | |
| Night Owl Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4777 Industry Drive | Fairfield | Ohio | 45014 | brittnee@nightowlcleaning.com | |
| Nighthawk Alarm Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16175 Oregon 224 | Damascus | Oregon | 97089 | tamie@nighthawkalarm.com | |
| Nightingale Healthcare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 North Houk Road | Delaware | Ohio | 43015 | nghcservices@gmail.com | |
| Nightingales List | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21031 Ventura Boulevard | Los Angeles | California | 91364 | aniyahiayan@hotmail.com | |
| Niizeki International Saipan Company, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jesus T. Attao St. corner Filooris Avenue | Garapan | Saipan | 96950 | nis.co.limited@gmail.com | |
| Nik Driving School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21900 Burbank Boulevard | Los Angeles | California | 91367 | nikdrivingschool@yahoo.com | |
| Nike | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1066 Brentwood Way | Atlanta | Georgia | 30350 | moriankonyui@gmail.com | |
| Nike Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Sanford Dr | Saint George | South Carolina | 29477-6959 | richardwhitney95@gmail.com | |
| Nikel Precision Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Mill Brook Rd | Saco | Maine | 04072-9806 | ksimonds@precision-mfg.com | |
| Nikhil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 Canal Court North Drive | Indianapolis | Indiana | 46202 | nikhillakkireddypali@gmail.com | |
| Nikhilesh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123/12 | Jari Bazar | UP | 212106 | sarkarshukla222@gmail.com | |
| Niki's Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1459 South Higley Road | Gilbert | Arizona | 85296 | elliott@nikisplace.com | |
| Nikki's nick nacks and niceties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Prairie Creek Drive | DeSoto | Texas | 75115 | stephanienicolesteele1987@gmail.com | |
| Nikosi Exports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No.2, Trichy road, Ranganathapuram, kannampalayam(PO), sulur (TK), CBE, 641402 | Kalangal | TN | 641402 | hr@nikosiexports.com | |
| Niksic Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4444 Gustine Ave | Saint Louis | Missouri | 63116-3418 | lkniksic4444@gmail.com | |
| Niktor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hartford County | Farmington | Connecticut | 6032 | rafi.s@niktorinc.com | |
| '-nil- | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7575 Frankford Road | Dallas | Texas | 75252 | raghavsrinivasan1402@gmail.com | |
| Nile Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 E Union Ave Ste 1100 | Denver | Colorado | 80237-2746 | tharunjakku31@gmail.com | |
| Nile Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 West Ute Boulevard | Park City | Utah | 84098 | stephanie@nile.health | |
| Nile tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 Summit Avenue | Jersey City | New Jersey | 7306 | safoorasyeda786@gmail.com | |
| Nile Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Tuers Ave | Jersey City | New Jersey | 07306-3207 | vachansathvik545@gmail.com | |
| Nile Tech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 Summit Avenue | Jersey City | New Jersey | 7306 | ravi@niletechconsulting.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Niles, Barton & Wilmer, LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 South Calvert Street | Baltimore | Maryland | 21202 | nsmcglynn@nilesbarton.com | |
| Nilsson IT Consultancy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7345 W Sand Lake Rd Ste 210 | Orlando | Florida | 32819-5280 | nilssonconsultancy.llc@gmail.com | |
| Nimble AI Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | jobs@nimbleaiservices.com | |
| Nimble HI Staffing, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1890 Schieffelin Avenue | Bronx | New York | 10466 | jobs@nimblehi.com | |
| Nimble HI Staffing, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1890 Schieffelin Avenue | Bronx | New York | 10466 | jobs@nimblehi.com | |
| Nimbus AiTech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5417 Hickory Ann Dr | Glen Allen | Virginia | 23059-5907 | khubdm@gmail.com | |
| Nimbus Insights | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Auto Nagar 100 Feet Road | Vijayawada | AP | 520007 | ryaliraval01@gmail.com | |
| Nimesa Technology Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27th Main Road | Bengaluru | KA | 560102 | hr@nimesa.io | |
| nimit8 inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2510 Silver Spur Ct | Herndon | Virginia | 20171-2927 | ketan.patel@nimit8.com | |
| nimit8 inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2510 Silver Spur Ct | Herndon | Virginia | 20171-2927 | ketan.patel@nimit8.com | |
| ninas luxury hair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5803 Spring Mill Cir | Stonecrest | Georgia | 30038-4088 | nornu.ninayor1@gmail.com | |
| Nine Orchard | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9 Orchard St | New York | New York | 10002-6106 | nineorchardcareers@gmail.com | |
| Nine Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Philadelphia Drive | Webb City | Missouri | 64870 | firdavstuymurodov90@gmail.com | |
| NINGBO LIMON ROBOTECH INTERNATIONAL TRADING CO.,LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Building D8 and D9, Zhizao Port, Lane 215, Qingyi Road, High-tech Zone, | Irvine | California | 92602 | jeromechen777@gmail.com | |
| Ningbo Sanxing Electrical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kossuth Lajos Utca 116 | Kisbajom | Somogy | 7542 | ynyrzp5@auxsol.com | |
| Nion | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Katy Freeway | Houston | Texas | 77041 | c234romans@hotmail.com | |
| Nippen Electrical Instruments Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sakinaka Tele Exchange Lane | Mumbai | MH | 400072 | nippen123mum@gmail.com | |
| Nippon Light Metal Georgia, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Nikkei Way NW | Adairsville | Georgia | 30103-6200 | brandy-watts@nlmga.com | |
| Nipro Medical Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3150 NW 107th Ave | Doral | Florida | 33172-2135 | cbaistra2005@yahoo.com | |
| Nirmal Multi Solution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18 Sector Road | Gurugram | HR | 122003 | shubham.singh@nmscare.com | |
| NISSAN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Nissan Way | Franklin | Tennessee | 37067-6367 | consultant0779@gmail.com | |
| Nissen Chemitec America | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 350 E High St | London | Ohio | 43140-9773 | hr@nissenchemitec.com | |
| NiTCO Tiles | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Block 8 Tilak Nagar Road | Delhi | DL | 110018 | hr.nitcodelhi@gmail.com | |
| Nitor Infotech Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 National Parkway | Schaumburg | Illinois | 60173 | shweta.virmani@nitorinfotech.com | |
| Nitrex | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 525 Klug Cir | Corona | California | 92878-5452 | lizbeth.moreno@nitrex.com | |
| Nitrex | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 525 Klug Cir | Corona | California | 92878-5452 | lizbeth.moreno@nitrex.com | |
| Nivel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3510 Port Jacksonville Pkwy | Jacksonville | Florida | 32226-5902 | eddie.leonard@nivel.com | |
| Nivel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3510 Port Jacksonville Pkwy | Jacksonville | Florida | 32226-5902 | eddie.leonard@nivel.com | |
| Niwot Tavern | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7960 Niwot Road | Longmont | Colorado | 80503 | szydlek@gmail.com | |
| Niwot Tavern | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7960 Niwot Road | Longmont | Colorado | 80503 | szydlek@gmail.com | |
| N-IX SOFTWARE DEVELOPMENT COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15805 Biscayne Blvd Ste 207 | Aventura | Florida | 33160-5377 | lumenincs.com@gmail.com | |
| N-IX SOFTWARE DEVELOPMENT COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15805 Biscayne Blvd Ste 207 | Aventura | Florida | 33160-5377 | lumenincs.com@gmail.com | |
| N-IX Software Development Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15805 Biscayne Boulevard | North Miami Beach | Florida | 33160 | nixsoftwarecompany@gmail.com | |
| N-IX Software Development Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15805 Biscayne Boulevard | North Miami Beach | Florida | 33160 | nixsoftwarecompany@gmail.com | |
| Nixsol India Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Nizampet Road | Hyderabad | TS | 500072 | gulshan.mishra@nixsol.com | |
| NiyamIT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Harrison Street Southeast | Leesburg | Virginia | 20175 | hr@niyamit.com | |
| Niyathi R | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | K R Puram | Bengaluru | KA | 560036 | nrumala@gmail.com | |
| Niyogi Books Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Block D, Building No. 77, Okhla Industrial Area, Phase - 1 | New Delhi | DL | 110020 | trishaniyogi@niyogibooksindia.com | |
| NJ Solutions Realty | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 491 Amwell Rd Ste 103 | Hillsborough | New Jersey | 08844-8212 | njsolutionsrealty@gmail.com | |
| NJ Tranist | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 703 Ferry St | Newark | New Jersey | 07105-4634 | dhahn93@optonline.net | |
| NJAMHAA, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3635 Quakerbridge Road | Hamilton Township | New Jersey | 8619 | jnoto@njamhaa.org | |
| NJC Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7389 Tidewater Trce | Stone Mountain | Georgia | 30087-6142 | careers@njcsolutions.net | |
| NK STUDIO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 82 Glen Cove Road | Greenvale | New York | 11548 | joel@nkstudio1.com | |
| NK STUDIO INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 82 Glen Cove Road | Greenvale | New York | 11548 | nena@nkstudio1.com | |
| NKC Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2000 Swift Ave | North Kansas City | Missouri | 64116-3424 | m.elias@nkcdental.com | |
| Nklet Fit Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sevoke Road | Siliguri | WB | 734001 | hrd@nklet.in | |
| NKM TRANSPORT INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Deer Valley Rd | Laurens | South Carolina | 29360-8512 | krystal@nkmtransport.com | |
| NL LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12000 Leesburg Pike | Herndon | Virginia | 20170-2107 | nlroofingprosllc@gmail.com | |
| NL Marina | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Pequot Ave | New London | Connecticut | 06320-5445 | jegmcm@gmail.com | |
| NLS Homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2470 Saint Rose Pkwy Suite 106-C Henderson, NV 89074 | Henderson | Nevada | 89074 | natalie@keygleenbd.com | |
| NM Divorce & Custody Law LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2727 San Pedro Dr NE Ste 114 | Albuquerque | New Mexico | 87110-3364 | mh@nmdivorcecustody.com | |
| NM Office of the Attorney General | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 3rd Street Southwest | Albuquerque | New Mexico | 87102 | ylopez@nmag.gov | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NMB Custom Homes & Renovations, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 Congress Ave Ste 1109 | Boca Raton | Florida | 33487-1353 | mirandaryals@nmb-homes.com | |
| NMIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2975 Regent Boulevard | Irving | Texas | 75063 | azamsyed01122@gmail.com | |
| NMR Distribution America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28912 Avenue Paine | Valencia | California | 91355-4168 | konrad@nmrbrands.com | |
| NMS Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 Little Road | New Port Richey | Florida | 34654 | eddie@nmsmedia.io | |
| nn infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Chapman Road | Newark | Delaware | 19702 | akshay@nninfotech.com | |
| NNIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Cross Street | Singapore | Singapore | 48423 | vsoh@nnit.com | |
| NNJFI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2077 Charle Street | Costa Mesa | California | 92627 | micheg13@gmail.com | |
| nnnnnnnnnnnnnnnn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hkr Ranch Road | Victoria | Texas | 77904 | rert@gmail.com | |
| No | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Parker Ave | San Francisco | California | 94118-4236 | mulaganss@gmail.com | |
| No | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 48th St Apt 5 | Norfolk | Virginia | 23508-1932 | poorvajasurendra01@gmail.com | |
| No | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11009 California Ave | Lynwood | California | 90262-2501 | bigdad546@yahoo.com | |
| No | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5421 Perry June Ave | Charlotte | North Carolina | 28213-5368 | mohanamanikantasominemi@gmail.com | |
| No Broker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 374, 23rd Cross Rd, Sector 7, | Bengaluru | KA | 560102 | vishwjeeth.kumar@nobroker.in | |
| No Broker technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kasavanahalli Main Road | Bengaluru | KA | 560035 | shakshi.b@nobroker.in | |
| No Cobbs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 574 Torrence Ave | Calumet City | Illinois | 60409-3217 | endea@nocobbz.com | |
| No company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3930 Oaks Clubhouse Drive | Pompano Beach | Florida | 33069 | saleroa53@gmail.com | |
| No Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6524 Stewart Blvd | The Colony | Texas | 75056-4648 | isaac.l.koenig@gmail.com | |
| No company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4931 Signature Drive | Myrtle Beach | South Carolina | 29579 | mariadunn75@gmail.com | |
| No company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 Pheasant St | Corona | California | 92881-3577 | sodagar.kosar@gmail.com | |
| No Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 101 | Sunnyvale | California | 94086 | gimbals-sandlot-2n@icloud.com | |
| No Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32132 Paseo Parallon | Temecula | California | 92592-1027 | dhelfrick@verizon.net | |
| no company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Summit Street | Boston | Massachusetts | 2136 | kennethedwards398@gmail.com | |
| No Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4067 South Fort Apache Road | Las Vegas | Nevada | 89147 | kikisiligato@gmail.com | |
| No company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Reserve Cir | Saint Marys | Georgia | 31558-4278 | miken27@hotmail.com | |
| No company name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 04939 Cecilia Dr Apt 206 | South Haven | Michigan | 49090-7165 | cookviv86@gmail.com | |
| no company, work from home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 Sunset Dr | North Platte | Nebraska | 69101-6312 | stella231spencer@gmail.com | |
| no existing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Boston Post Rd | Weston | Massachusetts | 02493-2525 | yong_zhu@careerbuilder.com | |
| no idols nyc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Orchard Street | New York | New York | 10002 | noidolsnyc@gmail.com | |
| No Limit Carts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3028 Winfield Dunn Pkwy | Kodak | Tennessee | 37764-1533 | michael@nolimitcarts.com | |
| No name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8410 Gracefield Ct | North Charleston | South Carolina | 29420-8213 | shannonjduran1@gmail.com | |
| no name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Hudson Park | Edgewater | New Jersey | 07020-1494 | jmcaldi@aol.com | |
| no name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nostrand Avenue | Brooklyn | New York | 11235 | ybarenbaum721@gmail.com | |
| No name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Glades Cir Ste 123 | Weston | Florida | 33327-2278 | slotero@proiectus.us | |
| No name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Glades Cir Ste 123 | Weston | Florida | 33327-2278 | slotero@proiectus.us | |
| No Worries Resources, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5150 Mae Anne Avenue | Reno | Nevada | 89523 | chad@unworried.org | |
| Noack & Company CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12610 World Plaza Lane | Fort Myers | Florida | 33907 | andrea@cpaoffiorida.com | |
| Noah's Ark Restaurant LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1516 6th St | Bremerton | Washington | 98337-1249 | ggargule@yahoo.com | |
| Noah's World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Roundhouse Rd | Oneonta | New York | 13820-1200 | sheila@noahsworld.net | |
| NOAMEX INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 East 10th Avenue | Hialeah | Florida | 33013 | 3pl@noamex.com | |
| Nobi LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Sherwood Terrace | Lake Bluff | Illinois | 60044 | blair@nobi.co | |
| Noble Barbershop LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 N Comrie Ave | Johnstown | New York | 12095-1501 | noblebarbershopny@gmail.com | |
| Noble Environmental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Conner Ln | Rostraver Township | Pennsylvania | 15012-4569 | cmurtaugh@nobleenviro.com | |
| Noble Environmental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Conner Ln | Rostraver Township | Pennsylvania | 15012-4569 | cmurtaugh@nobleenviro.com | |
| noble express transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Main Street | Los Angeles | California | 90012 | nobleexpresstransportation@gmail.com | |
| Noble Fueling Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 532 Broadhollow Road | Melville | New York | 11747 | hiring@noble-fs.com | |
| Noble HR Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lake Orchid Society Road | Pune | MH | 411046 | hrswarupa2710@gmail.com | |
| NOBLETECHIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14271 Jeffrey Rd | Irvine | California | 92620-3405 | jyotim@nobletechies.com | |
| Noblis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4105 Oxford Ln Apt 102 | Fairfax | Virginia | 22030-3562 | ostergaard1of4@gmail.com | |
| Nobody Turned Down | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1419 Wrangell Ln | Charlotte | North Carolina | 28214-8979 | krich98@aol.com | |
| Nobroker Technologies pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bren Celestia Apartment Road | Bengaluru | KA | 560035 | prathik.kumar4@nobroker.in | |
| NoBroker.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sarjapur Main Road | Bengaluru | KA | 560035 | sangeetha.b@nobroker.in | |
| Nodrofd Companys, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Warner Ave | Lemont | Illinois | 60439-3914 | nodrofdcompanys@gmail.com | |
| Noel's Fire Protection LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12015 Kemps Mill Rd | Williamsport | Maryland | 21795-3143 | mnoel@noelsfp.com | |
| Noggin Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Dundee Road | Northbrook | Illinois | 60062 | amy@nogginbuilders.com | |
| NoGigiddy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4480 South Cobb Drive Southeast | Smyrna | Georgia | 30080 | support@nogigiddy.com | |
| Noguchi Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Torrance Boulevard | Torrance | California | 90503 | dr@noguchiortho.com | |
| Noir 9 Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Santa Monica Blvd | West Hollywood | California | 90069 | noir9consulting@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Nolan, Thompson, Leighton & Tataryn, PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 1st Street South | | Hopkins | Minnesota | 55343 | areynolds@nmtlaw.com | |
| Nolan's Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 32nd St | | Galveston | Texas | 77550-4212 | kcrawford_23@yahoo.com | |
| nolato jabar llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 252 Brighton Rd | | Andover | New Jersey | 07821-5032 | judy.biederman@jabar.nolato.com | |
| Nollie's Plumbing & Heating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 E Tern Dr | | Palmer | Alaska | 99645-9628 | npandh.jen@yahoo.com | |
| Nolte, Cornman & Johnson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 N 3rd Ave W | | Newton | Iowa | 50208-3218 | melinda@ncjcpaia.com | |
| Nomad Futurist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68-1875 Pua Melia Street | | Waikoloa Village | Hawaii | 96738 | ct@nomadfuturist.org | |
| Nomads Loom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Slocum St | | Dallas | Texas | 75207-3603 | sarvens@yahoo.com | |
| Nomith T. Ramdev DMD, MSD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Silver St | | Dover | New Hampshire | 03820-3921 | office@drramdev.com | |
| Nomo Fomo Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 Bristlecone Court | | Brandon | Mississippi | 39047 | ryan@nomofomotravel.com | |
| Non | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahaveer Marg Pura Rajgarh | | Rajgarh | MP | 465661 | vkumbhkar3@gmail.com | |
| non | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Reed Canal Road | | Port Orange | Florida | 32129 | ycharlescrdh@gmail.com | |
| Non IT to IT Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NICE Bangalore - Mysore Expressway | | Bengaluru | KA | 530068 | non_it_to_it@outlook.com | |
| Nona Scientific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Northeast 25th Avenue | | Ocala | Florida | 34470 | aencienzo@nonascientific.com | |
| Nona Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9854 Tagore Pl | | Orlando | Florida | 32827-7700 | nonasmilesdentist@gmail.com | |
| Nona Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9854 Tagore Pl | | Orlando | Florida | 32827-7700 | nonasmilesdentist@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7156 Crail Court | | Citrus Heights | California | 95610 | lobkovdaniels@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Silver Rose Court | | Rancho Cucamonga | California | 91739 | lyn1078@yahoo.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1665 Wesleyan Drive | | Macon | Georgia | 31210 | taylorsingletont@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Washington Street | | Newton | Massachusetts | 2465 | natalieulloa10@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State Route 46 | | Muskegon | Michigan | 49441 | pelopincha2@yahoo.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Long Hill Rd Apt R2 | | Little Falls | New Jersey | 07424-2024 | strnfina@yahoo.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5136 Ben Day Murrin Road | | Fort Worth | Texas | 76126 | kipp.marion@outlook.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14335 81st Ave | | Dyer | Indiana | 46311-2628 | jmsprous2@yahoo.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 39th St | | Dickinson | Texas | 77539-5820 | aricfinn@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 Middendorf Rd | | Hartsville | South Carolina | 29550-1111 | marieluv2478@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 E 78th St | | Los Angeles | California | 90003-2501 | aefelton@hotmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2809 Grand Canyon Ct | | Mckinney | Texas | 75072-5689 | briand0468@outlook.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3416 SE 31st Pl | | Oklahoma City | Oklahoma | 73165-7347 | shellylbrunette@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15700 W Meadowbrook Ave | | Goodyear | Arizona | 85395-8299 | mrsdavidson365@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 292 Countrybrook Loop | | San Ramon | California | 94583-4482 | patricefelton@yahoo.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8311 Neva Ave | | San Diego | California | 92123-2819 | wdawson@san.rr.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Industry Ave | | Pico Rivera | California | 90660-2505 | juanito11982@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Waldron Ln | | Flemington | New Jersey | 08822-1903 | turnerg08@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Ravenna Rd | | Streetsboro | Ohio | 44241-6169 | followerofjesusmysavior@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 827 Lost Rd | | Martinsburg | West Virginia | 25403-1778 | k.partsch@yahoo.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7229 Henry | | Center Line | Michigan | 48015-1014 | jsduffner@att.net | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Hillcrest Lane | | Slatington | Pennsylvania | 18080 | dilcherstephen62@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Zimbali Road | | Umlazi | KZN | 4089 | anelegwamanda015@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6334 North Clark Street | | Chicago | Illinois | 60660 | joumana.s15@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 352 Omaha Ct | | Ventura | California | 93001-1228 | costabiled@hotmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Richardson Drive | | Richardson | Texas | 75080 | bharghavi.vippala@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Scottburgh | | Durban | KZN | 4180 | lindokuhlemalika@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1561 Saddle Brook Lane | | Westlake | Ohio | 44145 | rmorrow52@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vroom Street | | Jersey City | New Jersey | 7306 | kaccapulong@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 552 Chatsworth Dr | | San Fernando | California | 91340-4041 | scottyvanantwerp@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 839 N Nevada St | | Wichita | Kansas | 67212-2055 | daiyshiaadkins09@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1374 Reservoir Street | | Harrisonburg | Virginia | 22801 | kellyanye5@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N2115 Lake Dr | | Lodi | Wisconsin | 53555-9700 | kucandy@hotmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 Fairfield Ave | | Fort Wayne | Indiana | 46807-1217 | candezvelten@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4252 W 975 S | | West Point | Utah | 84015-6013 | thedodds1@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2003 Rocky Point Rd NW | | Bremerton | Washington | 98312-2515 | wheres.evan@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Maple Ave | | Oaklyn | New Jersey | 08107-2222 | wolfejacque7@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8879 SW 223rd Ln | | Cutler Bay | Florida | 33190-1315 | shayla.escobar@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4313 Hurontario Pkwy | | Niagara Falls | New York | 14304-1179 | kristiewelsh24@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8124 San Bernardino Rd | | Rancho Cucamonga | California | 91730-3123 | christina.pettyesquiaqui@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parkhill Cove | | Round Rock | Texas | 78664 | zeledon3412@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20103 Lakespire Dr | | Katy | Texas | 77449-6383 | tyianaw2@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17607 E 111th Ave | Commerce City | Colorado | 80022-8952 | lauren.z.garcia88@gmail.com | |
| NONE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Sundial Dr | Richardson | Texas | 75081-4436 | claynextlevel@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 Leffingwell Avenue Northeast | Grand Rapids | Michigan | 49525 | awolf5115@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Addison Park Dr NW Apt 101 | Huntsville | Alabama | 35806-2486 | davidpanella@ymail.com | |
| None450 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 453 Old Robstown Road | Corpus Christi | Texas | 78408 | pamkwiatkowski@att.net | |
| nonPareil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5085 West Park Boulevard | Plano | Texas | 75093 | nphr@npitx.org | |
| nonw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7571 Estrella Cir | Boca Raton | Florida | 33433-1650 | mitchellgalper@gmail.com | |
| Nooney Roberts Hewett and Nowicki | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Emerson St | Jacksonville | Florida | 32207-6104 | knowicki@nrhnlaw.com | |
| nope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10929 Cattail Ct | Sudley Springs | Virginia | 20109-7258 | meganwinkler85@gmail.com | |
| Nopex Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bartol Street | SF | California | 94133 | hr@nopexservices.com | |
| Nor Cal Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cerrada Cielo | Fairfield | California | 94534-1508 | jennifer.norcal@yahoo.com | |
| Nor Cal Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cerrada Cielo | Fairfield | California | 94534-1508 | jennifer.norcal@yahoo.com | |
| Noraxon USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15770 N Greenway Hayden Loop Ste 100 | Scottsdale | Arizona | 85260-1656 | liisa.holappa@noraxon.com | |
| Norbar Torque Tools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36400 Biltmore Pl | Willoughby | Ohio | 44094-8221 | sortolani@norbar.us | |
| Norcold | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 S Kuther Rd | Sidney | Ohio | 45385-8840 | sstein@norcold.com | |
| Nordic Pure, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 N Louisiana Dr | Celina | Texas | 75009-2181 | careers@nordicpure.com | |
| Nordquest Projects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Damsterdiep 31 | Groningen | Groningen | 9711 SG | ana@nordquestprojects.com | |
| Nordstrom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4355 South Babcock Street | Melbourne | Florida | 32901 | dr17.ten@gmail.com | |
| Norfolk County Veterinary Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1342 Main St | Walpole | Massachusetts | 02081-1790 | cpoor.ncvs@gmail.com | |
| Norland Avenue Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 St Paul Dr Ste 105 | Chambersburg | Pennsylvania | 17201-1035 | inquiry@norlandrx.com | |
| Norm Sevey Well Drilling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5619 Leland Dr | Klamath Falls | Oregon | 97603-7548 | kyle@nswelldrilling.com | |
| NORMAN CLAYMAN ENDOCRINE INSTITUTE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5959 Webb Rd | Tampa | Florida | 33615-3219 | linda@parathyroid.com | |
| Norman Dowler LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 County Square Drive | Ventura | California | 93003 | thutchinson@normandowler.com | |
| Norman Internal Medicine, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 W Tecumseh Rd Ste 103 | Norman | Oklahoma | 73072-1816 | normaninternalmedicinepc@yahoo.com | |
| Norman Smile Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 24th Ave SW | Norman | Oklahoma | 73069-5110 | kcampbelldds@gmail.com | |
| Norms Not So Normal Yard Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 Rory Ln Spc 97 | Simi Valley | California | 93063-7384 | normsyardcare@gmail.com | |
| NorPac Sheetmetal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2041 Harnish Blvd | Billings | Montana | 59101-6249 | kris@norpacsheetmetal.com | |
| Norrona | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5050 Factory Shops Boulevard | Castle Rock | Colorado | 80108 | jocelin.lehner@norrona.nc | |
| Norstar Trailers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Farm Road 38 N | Brookston | Texas | 75421-2519 | shanda.hancock@norstarcompany.com | |
| North American Arms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 S 950 E | Provo | Utah | 84606-6285 | nathan@northamericanarms.com | |
| North American Coating Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9450 Pineneedle Dr | Mentor | Ohio | 44060-1828 | jenny@nacl.com | |
| North American Filtration (Leem/DURCO) Chemtrac, MTS/Sanborn, Treatment Specialties, Filtrex, Mer-ma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Arrow Rd | Ramsey | New Jersey | 07446-1204 | jrotundo@nafilter.com | |
| North American Filtration (Leem/DURCO) Chemtrac, MTS/Sanborn, Treatment Specialties, Filtrex, Mer-ma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Arrow Rd | Ramsey | New Jersey | 07446-1204 | jrotundo@nafilter.com | |
| North American Gear & Forge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7204 Winnetka Ave N | Minneapolis | Minnesota | 55428-1622 | bnyberg@nagandf.com | |
| North American Hockey Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Worcester St | Wellesley | Massachusetts | 02482-3708 | tmiano@winter-hawks.org | |
| North American Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Legacy Drive | Frisco | Texas | 75034 | recruiting@na-insurance.com | |
| North American Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Legacy Drive | Frisco | Texas | 75034 | recruiting@na-insurance.com | |
| North American Manufacturing Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1074 Barring Ave | Scranton | Pennsylvania | 18508-2501 | chogeary239064@aol.com | |
| North American Manufacturing Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1074 Barring Ave | Scranton | Pennsylvania | 18508-2501 | chogeary239064@aol.com | |
| North American Radon LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7737 Laurel Avenue | Cincinnati | Ohio | 45243 | jeff@northamericanradon.com | |
| North American Roofers,Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3644 Old York Road | Philadelphia | Pennsylvania | 19140 | everette@northamericanroofers.com | |
| NORTH AMERICAN STAMPING GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1782 Shagbark Way | Gallatin | Tennessee | 37066-4751 | mheisler123@gmail.com | |
| North American Truck and Trailer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 N Cliff Ave | Sioux Falls | South Dakota | 57104-0553 | cheryl.rierson@nattinc.com | |
| North Atlanta Psychotherapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4360 Chamblee Dunwoody Road | Atlanta | Georgia | 30341 | mquick@northatlantapsych.com | |
| North Bay Orthopedic Surgeons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Andrieux Street | Sonoma | California | 95476 | lauren.harf@gmail.com | |
| North Bend Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Main Ave N | North Bend | Washington | 98045-8280 | stephen@chevyoutlet.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| North Bosque EMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 East Morgan Street | Meridian | Texas | 76665 | norbosqems@gmail.com | |
| North Carolina Climate Justice Collective | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | American Drive | Durham | North Carolina | 27705 | ncclimatejustice@gmail.com | |
| North Carolina Department of Health and Human Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 N McDowell St | Raleigh | North Carolina | 27603-1350 | rynasiapowellmph@gmail.com | |
| North Carolina State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3810 Sperry Court | Raleigh | North Carolina | 27606 | madisen.ringley@gmail.com | |
| North Carolina Symphony | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Glenwood Ave Ste 130 | Raleigh | North Carolina | 27612-5530 | humanresources@ncsymphony.org | |
| North Coast Bearings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1141 Jaycox Rd | Avon | Ohio | 44011-1366 | mhrehocik@brgtec.com | |
| North Coast Brewing Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 N Main St | Fort Bragg | California | 95437-3215 | work@northcoastbrewing.com | |
| North Coast Business Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 531 Encinitas Boulevard | Encinitas | California | 92024 | marcus@ncbusinesspark.com | |
| North Coast Business Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 531 Encinitas Boulevard | Encinitas | California | 92024 | marcus@ncbusinesspark.com | |
| North Coast Container | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8806 Crane Ave | Cleveland | Ohio | 44105-1622 | pfrazier@northcoastcontainer.com | |
| North Country Sotheby's International Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Croton Point Avenue | Croton-On-Hudson | New York | 10520 | cheryl.shulman@sothebysrealty.com | |
| North Creek Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Highway 71 Srv Road | Willmar | Minnesota | 56201 | northcreek@thenorthcreekgroup.com | |
| North Dakota Democratic-NPL Party | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 E Divide Ave | Bismarck | North Dakota | 58501-2301 | tyler.hogan@demnpl.com | |
| North East Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 W Main St | North East | Pennsylvania | 16428-1135 | patrick.gehrlein@northeastborough.com | |
| North East Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 W Main St | North East | Pennsylvania | 16428-1135 | patrick.gehrlein@northeastborough.com | |
| North Eastern Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alexander Street | West Valley City | Utah | 84119 | resumes.slcnes@gmail.com | |
| North End Acupuncture & Chinese Herbal Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Hanover Street | Boston | Massachusetts | 2113 | philip@acupuncturene.com | |
| North End Auto & Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 N Division Ave | Polo | Illinois | 61064-1018 | northendautoandtire@gmail.com | |
| North End Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 N Keyser Ave | Scranton | Pennsylvania | 18504-9732 | cody.hendricks@northendelectric.com | |
| North End Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 N Keyser Ave | Scranton | Pennsylvania | 18504-9732 | cody.hendricks@northendelectric.com | |
| North Fulton ENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Breckinridge Blvd Apt 1315 | Duluth | Georgia | 30096-7655 | ahzhanedennis303@gmail.com | |
| North Georgia Diamond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Highland Dr Ste 105 | Ellijay | Georgia | 30540-6494 | northgeorgiadiamond@yahoo.com | |
| North Greenville Fitness and Cardiac Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 N Main St | Travelers Rest | South Carolina | 29690-1553 | ttraynham@northgreenvillefitness.com | |
| NORTH HILLS EYE ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1026 W View Park Dr | Pittsburgh | Pennsylvania | 15229-1771 | jskmd1015@yahoo.com | |
| North Hiring Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | stage 1 | Islamabad | Islamabad Capital Territory | 4489 | hr.official.rwp@gmail.com | |
| North Houston Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14202 Pine Meadow Ln | Tomball | Texas | 77377-2404 | mike.mannen@northhoustonmachine.com | |
| North Jersey Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Schooleys Mountain Road | Hackettstown | New Jersey | 7840 | njpta16@yahoo.com | |
| North Jersey property maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 2nd St | Bloomingdale | New Jersey | 07403-1218 | kubota1@optonline.net | |
| North Jersey property maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 2nd St | Bloomingdale | New Jersey | 07403-1218 | kubota1@optonline.net | |
| North Minister Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5346 97th Street Cir E | Bradenton | Florida | 34211-3782 | mbkane@msn.com | |
| North Newton Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 West 24th Street | North Newton | Kansas | 67117 | wheatlandhomes@nnhousing.org | |
| North Oaks Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Village Center Dr Ste 200 | North Oaks | Minnesota | 55127-7204 | andy@northoaksfinancial.com | |
| NORTH PARISH GARDENS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 967 Storytown Rd | Brooklyn | Wisconsin | 53521-9456 | betty@northparishgardens.com | |
| North Penn Water Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Forty Foot Rd | Lansdale | Pennsylvania | 19446-4017 | npeck@npwa.org | |
| North Point Prep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10455 Old Alabama Road Connector | Alpharetta | Georgia | 30022-8271 | frontoffice@northpointprep.com | |
| North Ridge Wealth Planning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1895 Walt Whitman Road | Melville | New York | 11747 | mlevy@northridgewealth.com | |
| North River Body Therapies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 10th St E | Palmetto | Florida | 34221-4278 | northriverbody@gmail.com | |
| North River Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 N Mills River Rd | Mills River | North Carolina | 28759-5723 | northriverfarms3333@gmail.com | |
| North Scaffolding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | themusum | Riyadh | Riyadh Province | 22310 | hr@delmongroup.net | |
| NORTH SEATTLE DANCE, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13510 Aurora Ave N Ste C | Seattle | Washington | 98133-7522 | arthurmurrayns@hotmail.com | |
| North Sewickley LTSR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Mercer Rd | Beaver Falls | Pennsylvania | 15010-6824 | awest@nsltsr.com | |
| North Shore Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Vanderventer Ave | Port Washington | New York | 11050-3711 | louisa.nsf@gmail.com | |
| North Shore Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Vanderventer Ave | Port Washington | New York | 11050-3711 | louisa.nsf@gmail.com | |
| North Shore Hauling & Junk Removal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Sohier Rd | Beverly | Massachusetts | 01915-5536 | info@northshorehauls.com | |
| North Shore Medical Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 463 Willis Ave | Williston Park | New York | 11596-1724 | ahsan@nsmlonline.com | |
| North Shore Resort Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Minnesota 61 | Lutsen | Minnesota | 55612 | edward@lutsenresort.com | |
| North Star Guru | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Spring Valley Road | Dallas | Texas | 75244 | khasimmohamed1976@gmail.com | |
| NORTH STAR LOGISTICS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 Millers Bluff Rd | Surgoinsville | Tennessee | 37873-5414 | northstarlogistics2020@gmail.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH STAR LOGISTICS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 661 Millers Bluff Rd | Surgoinsville | Tennessee | 37873-5414 | northstarlogistics2020@gmail.com | |
| NORTH STAR PAINTING COMPANY, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3526 McCartney Rd | Youngstown | Ohio | 44505-5006 | kbenedict@northstarpaintingco.com | |
| NORTH STAR PROFESSIONAL SERVICES, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 288 Skyview Dr | Cromwell | Connecticut | 06416-1874 | eric.seamon@northstar1.net | |
| NORTH STAR PROFESSIONAL SERVICES, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 288 Skyview Dr | Cromwell | Connecticut | 06416-1874 | eric.seamon@northstar1.net | |
| North State Animal Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5208 N State St | Jackson | Mississippi | 39206-3450 | brandi.atkinson@nva.com | |
| North Street PMR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1620 New York 22 | Brewster | New York | 10509 | danburyphysicalmed@att.net | |
| North Suburban Urology Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3879 Coon Rapids Blvd NW | Coon Rapids | Minnesota | 55433-2518 | katherinegalligan3@gmail.com | |
| North Texas Lung & Sleep Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2801 S Hulen St Ste 600 | Fort Worth | Texas | 76109-1530 | blambert@ntlsc.com | |
| North Texas Lung & Sleep Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2801 S Hulen St Ste 600 | Fort Worth | Texas | 76109-1530 | blambert@ntlsc.com | |
| North Texas Mobility Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1101 Teasley Ln | Denton | Texas | 76205-7942 | cspringer@ntmc.com | |
| North Texas Nephrology Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1132 S Bowen Rd | Arlington | Texas | 76013-2204 | maureen@at-kc.com | |
| North Texas Nephrology Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1132 S Bowen Rd | Arlington | Texas | 76013-2204 | laura@at-kc.com | |
| North Texas Vascular Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3220 Gus Thomasson Rd Ste 231 | Mesquite | Texas | 75150-4051 | jodi.bullard@ntxvascular.com | |
| North West Rubber | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18210 Beaumont Hwy | Houston | Texas | 77049-1204 | hrhouston@northwestrubber.com | |
| North Wind Mechanical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7931 East Pecos Road | Mesa | Arizona | 85212 | office@northwindmechanical.com | |
| NorthAmerican Bancard | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 250 Stephenson Hwy | Troy | Michigan | 48083-1117 | timparkhill38@gmail.com | |
| Northbay Freight LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2266 North Prospect Avenue | Milwaukee | Wisconsin | 53202 | shay.long@northbayfrt.com | |
| Northbridge Baptist Church | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1160 Sam Rittenberg Blvd | Charleston | South Carolina | 29407-3371 | ap@northbridgebaptist.com | |
| Northbridge Baptist Church | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1160 Sam Rittenberg Blvd | Charleston | South Carolina | 29407-3371 | ap@northbridgebaptist.com | |
| Northbrook Brewing Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 119 West Main Street | Arcadia | Indiana | 46030 | jenergy13@gmail.com | |
| Northeast Advisers, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 163 West Lancaster Avenue | Paoli | Pennsylvania | 19301 | hr@northeastadvisers.com | |
| Northeast Correctional Complex (NERCF & CCWC) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6668 Gates Mills Blvd | Gates Mills | Ohio | 44040-9715 | rivemarian@aol.com | |
| Northeast Eagle Beer Distributors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 South Township Boulevard | Pittston | Pennsylvania | 18640 | kfarinola@northeasteagle.com | |
| Northeast Eye Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 W Pipeline Rd | Hurst | Texas | 76053-4818 | m.rivera@neceyes.com | |
| Northeast Hydro Wash | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 1/2 Valley View Dr | Pringle | Pennsylvania | 18704-1814 | nepahydrowash@gmail.com | |
| Northeast Imported Parts & Accs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2987 Wiljan Ct | Santa Rosa | California | 95407-5755 | neipjobs@gmail.com | |
| Northeast Kids Count, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 425 Winthrop Dr | Ithaca | New York | 14850-1738 | kidscountne@yahoo.com | |
| Northeast Marine Industries | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 88 Main St | Oxford | Massachusetts | 01540-2823 | john@trailerpartsdepot.com | |
| Northeast Marketing LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 216 Rockwood Ave | Cranston | Rhode Island | 02920-2308 | dimaioiii@aol.com | |
| Northeast Metal Supplies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13A Jules Ln | New Brunswick | New Jersey | 08901-3672 | info@northeastmetalsupplies.com | |
| Northeast Mobility Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 115 Everett Road | Albany | New York | 12205 | supplysolutions@nemobility.com | |
| Northeast Ohio Driving Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1350 Kelly Avenue | Akron | Ohio | 44306 | tfjones@neohiodrivingacademy.com | |
| Northeast Ohio Spine Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 Springside Drive | Akron | Ohio | 44333 | northeastohiospinecenter@gmail.com | |
| NorthEast Structures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3635 Danbury Rd | Brewster | New York | 10509-4516 | info@playsiteservices.com | |
| NorthEast Structures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3635 Danbury Rd | Brewster | New York | 10509-4516 | info@playsiteservices.com | |
| Northeast Truck & Trailer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 325 Lower Woodville Rd | Natchez | Mississippi | 39120-5367 | walkerj208@gmail.com | |
| Northeast Urologic Surgery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 231 Sutton Street | North Andover | Massachusetts | 1845 | rwolffoster@northeasturologic.com | |
| Northeastern Chimney | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 37 Cody St | West Hartford | Connecticut | 06110-1901 | josh@mychimney.com | |
| Northeastern Chimney Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24 Prospect St | Fair Haven | Vermont | 05743-1229 | dillon@nechimneys.com | |
| Northeastern Illinois University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5500 N Saint Louis Ave | Chicago | Illinois | 60625-4625 | toby19_2000@yahoo.com | |
| Northeastern University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3193 Washington Street | Boston | Massachusetts | 2130 | shah.harshila@northeastern.edu | |
| Northeastern University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Huntington Avenue | Boston | Massachusetts | 2115 | deeksha.alakunta.satya@gmail.com | |
| NORTHEASTERN UNIVERSITY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 Cameron Street | Brookline | Massachusetts | 2445 | rathod.ans@northeastern.edu | |
| Northeastern University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75 Saint Alphonsus Street | Boston | Massachusetts | 2120 | dwivedi.sha@northeastern.edu | |
| Northern Colorado Catering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1236 Juniper Ct | Fort Collins | Colorado | 80521-1728 | paul@northerncocatering.com | |
| Northern Colorado Dental Specialty and Implant Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1221 E Elizabeth St Ste 4 | Fort Collins | Colorado | 80524-4066 | nmsadvisorygroup@gmail.com | |
| Northern Colorado Dental Specialty and Implant Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1221 E Elizabeth St Ste 4 | Fort Collins | Colorado | 80524-4066 | nmsadvisorygroup@gmail.com | |
| Northern Colorado Greenscapes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 38162 County Road 21 | Fort Collins | Colorado | 80524-9036 | jayden@nocogreenscapes.com | |
| Northern Food | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 117 State St | Westbury | New York | 11590-5022 | xiaoyuchen7@gmail.com | |
| Northern Horizons Solway, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15545 Caribou Footed Dr NW | Solway | Minnesota | 56678-4657 | sdegeus@nhs-mn.com | |
| Northern Horizons Solway, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15545 Caribou Footed Dr NW | Solway | Minnesota | 56678-4657 | sdegeus@nhs-mn.com | |
| Northern Illinois Special Recreation Association (NISRA) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 285 Memorial Dr | Crystal Lake | Illinois | 60014-6255 | ppanas@nisra.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Northern Illinois University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1075 Ridge Drive | DeKalb | Illinois | 60115 | faithbitok40@gmail.com | |
| Northern Kentucky Audiology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7033 Burlington Pike | Florence | Kentucky | 41042 | matthew@luhnhearingcare.com | |
| Northern Kentucky Truck Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10412 Dixie Hwy | Florence | Kentucky | 41042-3318 | billing@nkytruckservice.com | |
| Northern Light Balloon Expeditions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Dry Creek Rd | Sedona | Arizona | 86336-4329 | sedonaazreservations@gmail.com | |
| Northern Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Jason Pl | Middletown | New York | 10940-1909 | hr@northernmedicalcenter.org | |
| Northern Metal Fab, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Evergreen St | Baldwin | Wisconsin | 54002-5173 | jody.olsen@nmfinc.com | |
| Northern metalwork inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1502 Majestic Way E | Twin Lakes | Wisconsin | 53181-7300 | bpasko@northernmw.com | |
| Northern Michigan Cleaning Crew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 N Center Ave | Gaylord | Michigan | 49735-1510 | wmichaelmunson@gmail.com | |
| Northern Nevada Pest Control Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Glendale Avenue | Sparks | Nevada | 89431 | gina@nvbugs.com | |
| Northern Royal, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8213 Secor Rd Unit 309 | Lambertville | Michigan | 48144-7715 | kylewwj@gmail.com | |
| Northern Steel Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6041 Benore Rd | Toledo | Ohio | 43612-3964 | faith.resendez@nsttransport.com | |
| Northern Trails Bar & Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7242 E 88th St | Newaygo | Michigan | 49337-9239 | barrettstephanie1982@yahoo.com | |
| Northern Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2190 East Elliot Road | Tempe | Arizona | 85283 | irinaryk@gmail.com | |
| Northern Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Street | Fall River | Massachusetts | 2721 | jakkulasrilekha.work@gmail.com | |
| Northern Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2740 South Prairie Avenue | Chicago | Illinois | 60616 | rohith.ntrs@gmail.com | |
| Northern Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 S La Salle St | Chicago | Illinois | 60603-1008 | geethamadhurinarra99@gmail.com | |
| Northern Trust Bank, Chicago, IL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 S La Salle St | Chicago | Illinois | 60603-1008 | anusha.ofc.17@gmail.com | |
| NORTHERN VA ARTHRITIS AND RHEUMATOLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 South Whiting Street | Alexandria | Virginia | 22304 | nvaarthritis@yahoo.com | |
| Northern Valley Allergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8901 John F. Kennedy Boulevard | North Bergen | New Jersey | 7047 | mvarghese@allergyasthmasinus.com | |
| Northern Westchester Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Green Lane | Bedford Hills | New York | 10507 | matt@nwab.com | |
| Northern Westchester Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Green Lane | Bedford Hills | New York | 10507 | matt@nwab.com | |
| Northern Wings Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Delaware Street | Jewell | Kansas | 66949 | northernwingscompany@gmail.com | |
| NorthGreen LLC dba Hudson Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Barretts Hill Rd | Hudson | New Hampshire | 03051-3502 | hudsonpe@comcast.net | |
| NorthLake Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14305 Madison Ave | Lakewood | Ohio | 44107-4511 | dan@northlakemgmt.com | |
| NorthLink Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Angus Ave Ste G | Simi Valley | California | 93063-3473 | contact@northlinkservices.com | |
| Northover Law Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Peachtree Street Northeast | Atlanta | Georgia | 30326 | info@northoverlawgroup.com | |
| Northside Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Hokum Rock Road | Dennis | Massachusetts | 2660 | northside-auto@live.com | |
| NORTHSIDE BODY SHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 N 2nd St | Lander | Wyoming | 82520-2806 | northsidebodyshop323@gmail.com | |
| NORTHSIDE BODY SHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 N 2nd St | Lander | Wyoming | 82520-2806 | northsidebodyshop323@gmail.com | |
| NorthSide Steel Fabricators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4125 Hayward Ave | Baltimore | Maryland | 21215-4304 | mbsm-hr@hotmail.com | |
| Northstar Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Bakers Pond Rd | Orleans | Massachusetts | 02653-3904 | stacy@northstarcapecod.com | |
| Northstar Location Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4285 Genesee St | Buffalo | New York | 14225-1943 | jandreessen@northstarlocation.com | |
| Northtown, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3818 Broadway Ave | Yankton | South Dakota | 57078-5964 | tanner@northtownusa.com | |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Community Drive | Manhasset | New York | 11030 | chloequartararo11@gmail.com | |
| Northwest Auto Body & Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Triangle Dr | Ponderay | Idaho | 83852-9732 | actsmgr.nwab@hotmail.com | |
| Northwest Carriage Museum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 Alder St | Raymond | Washington | 98577-2434 | nwcmdirector@gmail.com | |
| Northwest Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4315 W Kennedy Blvd Ste A | Tampa | Florida | 33609-2152 | mventsam@northwestdoorhardware.com | |
| Northwest Integrated Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9720 S Tacoma Way | Lakewood | Washington | 98499-4456 | hr@nwih.com | |
| Northwest Integrated Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9720 S Tacoma Way | Lakewood | Washington | 98499-4456 | hr@nwih.com | |
| Northwest Integrative Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15875 SW 72nd Ave | Tigard | Oregon | 97224-7913 | mcooper@nwim.org | |
| Northwest Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Jackson St SE | Albany | Oregon | 97321-2713 | mikep@nwmechanical.net | |
| Northwest Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Jackson St SE | Albany | Oregon | 97321-2713 | mikep@nwmechanical.net | |
| Northwest Mental Health Management Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 Portland Ave | Gladstone | Oregon | 97027-2155 | support@mmcodesign.com | |
| Northwest Mobile Estates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 228th Street Southeast | Bothell | Washington | 98021 | info@nwpropertyrentals.com | |
| Northwest Return to Work | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19221 36th Avenue West | Lynnwood | Washington | 98036 | sammar@nwrtw.com | |
| Northwest Youth Corps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2621 Augusta St | Eugene | Oregon | 97403-3219 | jessica@nwyouthcorps.org | |
| Northwestern Janitorial, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 N Culver Creek Pl | Star | Idaho | 83669-6068 | keli@northwesternjanitorial.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 93 Worcester Street | Wellesley | Massachusetts | 2481 | sam.rothschild@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 93 Worcester Street | Wellesley | Massachusetts | 2481 | sam.rothschild@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3438 Peachtree Road Northeast | Atlanta | Georgia | 30326 | mache.jenkins@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3438 Peachtree Road Northeast | Atlanta | Georgia | 30326 | mache.jenkins@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 93 Worcester Street | Wellesley | Massachusetts | 2481 | tyler.alba@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 N Ballard Rd | Appleton | Wisconsin | 54913-8947 | jenna.koneman@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Wisconsin Avenue | Milwaukee | Wisconsin | 53202 | sudheerjukanti1509@gmail.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 S 52nd St Ste 200 | Rogers | Arkansas | 72758-8613 | ronia.shehada@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Summit Avenue | Fort Worth | Texas | 76102 | leanne.houston@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Aspen Commons | Middleton | Wisconsin | 53562 | rica.santiagorodriguez@nm.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 North Doctor Martin Luther King Junior Drive | | Milwaukee | Wisconsin | 53203 | jesse.wilkening@nm.com |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 North Doctor Martin Luther King Junior Drive | | Milwaukee | Wisconsin | 53203 | jesse.wilkening@nm.com |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4345 Southpoint Boulevard | | Jacksonville | Florida | 32216 | dallas.hempstead@nm.com |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4345 Southpoint Boulevard | | Jacksonville | Florida | 32216 | dallas.hempstead@nm.com |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 East Broward Boulevard | | Fort Lauderdale | Florida | 33394 | emmy.iragorri@nm.com |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 N Main St | | Crown Point | Indiana | 46307-2002 | jason.taylor@nm.com |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18575 Jamboree Road | | Irvine | California | 92612 | megan.liu@nm.com |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4851 Tamiami Trail North | | Naples | Florida | 34103 | wes.davis@nm.com |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Promenade Street | | Providence | Rhode Island | 2908 | gabriel.bosco@nm.com |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Fellowship Road | | Mt Laurel Township | New Jersey | 8054 | amanda.sias@nm.com |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Greenside Drive | | Richardson | Texas | 75080 | p20harshini@gmail.com |
| Northwestern Mutual - Center Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 Corporate Parkway | | Center Valley | Pennsylvania | 18034 | beatrice.gadal@nm.com |
| Northwestern Mutual- The South Florida Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 East Broward Boulevard | | Fort Lauderdale | Florida | 33394 | brittany.hall@nm.com |
| Northwestern Settlement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W Augusta Blvd | | Chicago | Illinois | 60642-3939 | irodriguez@nush.org |
| Northwestern University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 University Pl | | Evanston | Illinois | 60208-0800 | poverty-research@northwestern.edu |
| Northwestern University Department of French and Italian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 Campus Dr | | Evanston | Illinois | 60208-0879 | hannah.cox@northwestern.edu |
| Northwind Air Conditioning, Heating & Mechanical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5921 Thomas Rd | | Houston | Texas | 77041-4904 | rshelton@northwindac.com |
| Northwood Door, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30733 Drouillard Rd | | Walbridge | Ohio | 43465-1035 | ksaddoris@northwooddoor.com |
| Northwood Paint & Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1299 W South Airport Rd | | Traverse City | Michigan | 49686-4752 | caroline@northwoodpaint.com |
| Northwood Paint & Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1299 W South Airport Rd | | Traverse City | Michigan | 49686-4752 | caroline@northwoodpaint.com |
| Northwoods Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Airport Road | | Old Town | Maine | 4468 | mx@flynorthwoodsair.com |
| Northwoods Cab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Nehring St | | Wausau | Wisconsin | 54401-5241 | northwoodscab@gmail.com |
| Norton & Haines Transportation Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 E Main St | | Hopkinton | Massachusetts | 01748-1240 | nortonandhaines@verizon.net |
| Norton Equipment Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Amy Ln | | Byhalia | Mississippi | 38611-6136 | jwnorton@nortonequipmentco.com |
| Norton Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Industrial Park Dr | | Monticello | Georgia | 31064-1186 | jbeavers@nortonpackaging.com |
| Norton Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Industrial Park Dr | | Monticello | Georgia | 31064-1186 | jbeavers@nortonpackaging.com |
| Norton Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4514 W Culbreath Ave | | Tampa | Florida | 33609-4206 | c.norton9887@gmail.com |
| Nortons Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 N Main St | | Cave Springs | Arkansas | 72718-7114 | roofingnortons@gmail.com |
| Norwalk Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Mott Avenue | | Norwalk | Connecticut | 6850 | frontdesk@ngorthoct.com |
| Norwich Family Dental Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Lafayette St | | Norwich | Connecticut | 06360-3407 | fdmanager@nfdallc.com |
| Nostromo Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2344 E Dana Ave | | Orange | California | 92867-7805 | nostromorecruiting@gmail.com |
| Not All Talk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9015 Vernon Road | | Lake Stevens | Washington | 98258 | chris@notalltalk.com |
| Not Applicable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Street Number 34 | | Bhilai | CG | 490006 | kirtisahu.work@gmail.com |
| Not Disclosed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hendrix Drive | | Columbus | Ohio | 43123 | brill@livecast365.com |
| Not employed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5034 Robin Park Ct | | Porter | Texas | 77365-1900 | fhamade@live.com |
| Not Employed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6141 Hiddenbrook Dr | | Toledo | Ohio | 43613-1522 | htbail72@gmail.com |
| not in job | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cooley Court | | San Bernardino | California | 92408 | shrivastava.anjani123@gmail.com |
| Not Rocket Science Trivia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3504 Randolph Ct | | Old Hickory | Tennessee | 37138-4618 | alex@notrocketsciencetrivia.com |
| NOT WORKING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Brown St | | Williston Park | New York | 11596-1842 | anthonytricarico690@gmail.com |
| NOTA Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 S Wagner Rd | | Ann Arbor | Michigan | 48103 | tlucas@notalabs.com |
| Notary Jane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | | Sheridan | Wyoming | 82801 | vince@notaryjane.com |
| Note-worthy Experiences Music Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Witherell Dr | | Sudbury | Massachusetts | 01776-1249 | rbordner@note-worthyexperiences.com |
| Notorious Nanny express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 382 NE 191st St | | Miami | Florida | 33179-3899 | notoriousnannyexpress@gmail.com |
| Notre Dame School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Norfolk Ave | | Clarendon Hills | Illinois | 60514-1212 | apaul@notredameparish.org |
| Nouis Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 1st St SE | | Little Falls | Minnesota | 56345-3006 | info@nouishomecare.com |
| NOURISH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Avenue | | Los Angeles | California | 90063 | camarasviard@curuzu.net.ar |
| nourish healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Villard St | | Apple Creek | Ohio | 44606-9545 | nourishhealthcaree@gmail.com |
| nourish healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Villard St | | Apple Creek | Ohio | 44606-9545 | nourishhealthcaree@gmail.com |
| Nourished Personal Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 441 Wadsworth Boulevard | | Lakewood | Colorado | 80226 | contact@nourishedtraining.com |
| Nourmand Legal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2966 Wilshire Boulevard | | Los Angeles | California | 90010 | nl@nourmandlegal.com |
| Nousell Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Martin Ave | | Staten Island | New York | 10314-4325 | philiplow9327@gmail.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Nova 167 LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 21055 Yacht Club Drive | Aventura | Florida | 33180 | gheichman@gmail.com |
| Nova Axioma | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Aleea Minerva | Brasov | BV | 500001 | sergeyafonin2013@gmail.com |
| NOVA Children's Dentistry | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 44121 Harry Byrd Highway | Ashburn | Virginia | 20147 | doctor@novachildrensdentistry.com |
| NOVA Concierge Medicine & Aesthetics | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3650 Joseph Siewick Dr Ste 308 | Fairfax | Virginia | 22033-1715 | info@novacma.com |
| Nova Construction Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 75 Kent St | Brooklyn | New York | 11222-1516 | hr@novaconstructionservices.com |
| Nova Consulting Concepts, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 661 W Germantown Pike Ste 6 | Plymouth Meeting | Pennsylvania | 19462-1033 | dwayne.hollis@novaconsultingconcepts.com |
| Nova Credit | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4613 146th Pl SE | Bellevue | Washington | 98006-3148 | sadeghiye@gmail.com |
| Nova Fabrica Ltd. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Laisvės G. 44 | Ignalinos Seniūnija | Utenos Apskritis | 30106 | hr@novafabrica.biz |
| NOVA Family Services, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 525 E Market St Ste K | Leesburg | Virginia | 20176-4171 | dyeater@novafamilyservices.com |
| Nova Hopper Bottom | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5800 Nova | Hobbs | New Mexico | 88240-1328 | alanna.turley@novatrucking.com |
| NOVA KIDS FIRST | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6201 Leesburg Pike Ste 300 | Falls Church | Virginia | 22044-2201 | ben.manlapaz@novakidsfirst.com |
| NOVA ROOFTEK | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5803 Norham Dr | Alexandria | Virginia | 22315-4730 | admin@novainspector.com |
| Nova Southeastern University | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3375 SW 75th Ave | Davie | Florida | 33314-1400 | sd2236@mynsu.nova.edu |
| NOVA Tastings | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9054 Cottage Loop | Bristow | Virginia | 20136-1737 | jeff@novatastings.com |
| NOVA Tastings | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9054 Cottage Loop | Bristow | Virginia | 20136-1737 | jeff@novatastings.com |
| NOVA VENTURES GROUP CORP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 500 Edgewater Drive | Wakefield | Massachusetts | 1880 | jobs@novavg.com |
| Noval SeniorCare LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3140 W Britton Rd Ste A | Oklahoma City | Oklahoma | 73120-2039 | tligons@novalseniorcare.com |
| Noval SeniorCare LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3140 W Britton Rd Ste A | Oklahoma City | Oklahoma | 73120-2039 | tligons@novalseniorcare.com |
| Novalink Solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 102 Corbin Avenue | Jersey City | New Jersey | 7306 | priyadharshinimanikandanai@gmail.com |
| NovaNet, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3500 Parkway Lane | Norcross | Georgia | 30092 | lraymaker@novanetppo.com |
| Novant Health | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 15825 Ballantyne Medical Place | Charlotte | North Carolina | 28277 | sadeswillis@gmail.com |
| Novant Health | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1944 San Miguel Canyon Rd | Salinas | California | 93907-9014 | kolpalmoljolhjbnj@gmail.com |
| Novapulse AI | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 838 Walker Rd Ste 21-2 | Dover | Delaware | 19904-2751 | recruiting@net-sky.co |
| Novaris Tech Services LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 25749 Howerton Dr | Chantilly | Virginia | 20152-2064 | novaristechresumes@gmail.com |
| Novaris Tech Services LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 25749 Howerton Dr | Chantilly | Virginia | 20152-2064 | novaristechresumes@gmail.com |
| Novartis | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1040 North Frederick Street | Cape Girardeau | Missouri | 63701 | saisapk25@gmail.com |
| Novateur Financial Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Temecula Parkway | Temecula | California | 92592 | daschainer@novateurfinancialservices.com |
| Novatr | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Golf Course Road | Gurugram | HR | 122002 | surbhi.shrivastava@novatr.com |
| Novella In-Home Care, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 110 East Main Street | Ottawa | Illinois | 61350 | jmiller@novellainhomecare.com |
| Novelty Vending Global | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 352 Brisbane Rd | Arundel | QLD | 4214 | apply@noveltyvend.com |
| NOVIPAX | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5581 Hidden Creek Ln | Frisco | Texas | 75036-2614 | rcguerrero.kees@gmail.com |
| Novo Surgical Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 407 Plaza Dr | Westmont | Illinois | 60559-1233 | abed.moiduddin@novosurgical.com |
| Novus Power Products LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 21101 Missouri 78 | Independence | Missouri | 64057 | bkurple@novuspower.com |
| Novus Power Products LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 21101 Missouri 78 | Independence | Missouri | 64057 | bkurple@novuspower.com |
| Now Intern | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Bhopal Bypass Road | Bhopal | MP | 462001 | komalk@nowintern.in |
| Now Law Firm, APLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 21550 Oxnard St Ste 110 | Woodland Hills | California | 91367-7103 | safora@nowlawfirm.com |
| NOWONLINE TECH PVT LTD | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Gift City Club Road | GIFT City | GJ | 382355 | shubham.bhatt@nowonline.com |
| NOX SMART HOME LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3305 Vincent Rd | Pleasant Hill | California | 94523-4300 | noxbeauty01@yahoo.com |
| Noxx Construction | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 445 Minnesota Street | St Paul | Minnesota | 55101 | knoxxcapital@gmail.com |
| NPB Companies | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 77 S 7th St | Kansas City | Kansas | 66101-3823 | brianbutner@npbcompanies.com |
| NPG Culture Media LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 99 Northwest 183rd Street | Miami Gardens | Florida | 33169 | npgculturemedia@icloud.com |
| NPM | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 117 S Walnut St | Osgood | Indiana | 47037-1236 | bettie@professionalformulas.com |
| NPM Recruitment | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Kandivali East, Mumbai, Maharashtra | Mumbai | MH | 400101 | zeus.b@npmrecruitment.com |
| N-PSY-T Psychological Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6327 Burbridge St | Philadelphia | Pennsylvania | 19144-2505 | admin@n-psy-t.com |
| N-PSY-T Psychological Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6327 Burbridge St | Philadelphia | Pennsylvania | 19144-2505 | admin@n-psy-t.com |
| N-PSY-T Psychological Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6327 Burbridge St | Philadelphia | Pennsylvania | 19144-2505 | admin@n-psy-t.com |
| NQAS Corp | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1243 Evercane Rd | Clewiston | Florida | 33440-8456 | phaedra.crowle@nqas.com.au |
| NQT | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 515 S H St | Lake Worth Beach | Florida | 33460-4438 | newqtravel@gmail.com |
| NRC Builders | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 24404 Catherine Industrial Drive | Novi | Michigan | 48375 | amy@nrcbuilder.com |
| NRC Electronics | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6600 Park Of Commerce Blvd | Boca Raton | Florida | 33487-8224 | e.eisen@nrcelectronics.com |
| NRG Energy | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2400 Y. U. Jones Road | Richmond | Texas | 77469 | ashultz1987@gmail.com |
| NRG Xperts | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5030 Paradise Road | Las Vegas | Nevada | 89119 | justing@nrgxperts.green |
| NRG Xperts | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5030 Paradise Road | Las Vegas | Nevada | 89119 | justing@nrgxperts.green |
| NRIWAY | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Manewada Road | Nagpur | MH | 440017 | swapnil.more@nriway.com |
| NS Centauri Holdings, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4880 Lower Roswell Road | Marietta | Georgia | 30068 | jfreeman@nscentauri.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NS Centauri Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4880 Lower Roswell Road | | Marietta | Georgia | 30068 | jfreeman@nscentauri.com |
| NS IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Route 18 Ste 101 | | Old Bridge | New Jersey | 08857-3719 | ketan@nsitsolutions.com |
| NS IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Route 18 Ste 101 | | Old Bridge | New Jersey | 08857-3719 | ketan@nsitsolutions.com |
| NS IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Route 18 Ste 101 | | Old Bridge | New Jersey | 08857-3719 | ketan@nsitsolutions.com |
| NSEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Avenue South | | Bradenton | Florida | 34207 | nenarmaori@gmail.com |
| NSI Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 Glumack Drive | | St Paul | Minnesota | 55111 | klongmuir@nsi-eng.com |
| NSK Precision America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Bearing Dr | | Franklin | Indiana | 46131-9660 | smitha2@nsk-corp.com |
| NSS ITC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Cunningham Road | | Bengaluru | KA | 560051 | yalini.priya@nssitc.com |
| NTA Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Preble Ave | | Pittsburgh | Pennsylvania | 15233-2242 | juliehall15@gmail.com |
| NTCR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Westpark Court | | Euless | Texas | 76040 | nramon@ntcrcare.com |
| nth degree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3237 Satellite Boulevard | | Duluth | Georgia | 30096 | cpierre@nthdegree.com |
| NTMD RCM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot 14, AB Heights, 2nd floor, | | Jaipur | RJ | 302021 | hr@ntmdrcm.com |
| NTRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 East Benson Boulevard | | Anchorage | Alaska | 99503 | creativeads@ntreak.com |
| Ntrix Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kavuri Hills Phase 2 Road | | Hyderabad | TS | 500081 | rajasree.t@ntrixit.com |
| NTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16586 N Dale Mabry Hwy | | Tampa | Florida | 33618-1325 | scott.nts@gmail.com |
| NTT DATA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois 9 | | Bloomington | Illinois | 61701 | venup1020@gmail.com |
| NTT Global Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Don Chino Roces Avenue | | Makati | NCR | 1229 | vbarcellano@nttglobal.net |
| NTTA STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Parliament Dr | | New City | New York | 10956-6905 | nttalic@ntttastaffing.com |
| NTX Roofing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3340 North Beach Street | | Haltom City | Texas | 76111 | frontdesk@ntxroofingsolutions.com |
| Nu America Import & Export Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Northwest 93rd Street | | Medley | Florida | 33166 | noma@nuamericaimportexport.com |
| NU Cosmetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | RPS Road | | Faridabad | HR | 121002 | nucosmetics09@gmail.com |
| Nu Flow Services of Tucson LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 South Dodge Boulevard | | Tucson | Arizona | 85713 | admin@nuflowtucson.com |
| Nu Image Detail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3169 Shipps Corner Road | | Virginia Beach | Virginia | 23453 | nuimagedetail.va@gmail.com |
| Nu Life Essentials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 North University Drive | | Coral Springs | Florida | 33071 | directconsumermedia@gmail.com |
| Nu Look Remodeling & Repairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 Roves Ln | | Virginia Beach | Virginia | 23464-7500 | nulookvb@gmail.com |
| Nu Look Roofing, Siding, and Windows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9990 Fairfax Blvd Ste 180 | | Fairfax | Virginia | 22030-1720 | nulookhomedesignfairfax@hotmail.com |
| nuage beauty house | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8207 W 3rd St | | Los Angeles | California | 90048-4302 | nadinegharz@nuagebeautyhouse.com |
| NuBorn Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 154 East Boston Post Road | | Mamaroneck | New York | 10543 | agrullon@nubornpest.com |
| NUCCI BROTHERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Oval Dr | | Islandia | New York | 11749-1402 | rdemeo@nuccibros.com |
| Nuck Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2032 Mayfield Dr | | North Augusta | South Carolina | 29860-9779 | nuckservicesllc@gmail.com |
| Nucleosys Techno Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Malawadi Warje Flyover | | Pune | MH | 411058 | hr@nucleosystech.in |
| Nucleus Engineers and Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New CG Road | | Ahmedabad | GJ | 382424 | trumeshbarwade@gmail.com |
| NUCORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | King Fahd Road | | Riyadh | Riyadh Province | 12363 | a.labaran@nucorp.com |
| NuCrew Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 843 S Longmore Apt 1123 | | Mesa | Arizona | 85202-3157 | info@nucrewstaffing.com |
| Nudora.com Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 Century Park East | | Los Angeles | California | 90067 | info@nudora.com |
| Nueces County Sheriff's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Leopard Street | | Corpus Christi | Texas | 78401 | julie.guerra@nuecesco.com |
| Nueces River Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 S Highway 83 | | Uvalde | Texas | 78801-6127 | tflores@nueces-ra.org |
| Nueces River Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 S Highway 83 | | Uvalde | Texas | 78801-6127 | tflores@nueces-ra.org |
| Nued Consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 9th Street | | Sacramento | California | 95814 | andrew@nuedconsultant.com |
| NuFaze Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 N San Fernando Blvd | | Burbank | California | 91504-4704 | admin@nufazehealth.com |
| Nugent Plumbing and Pumps, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 Tampa Dr | | Fuquay Varina | North Carolina | 27526-7305 | nugentplumbingandpumps@yahoo.com |
| Nugo Nutrition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Second St | | Oakmont | Pennsylvania | 15139 | kdiehl@nugonutrition.com |
| Nulf Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Waterfront Drive | | Pittsburgh | Pennsylvania | 15222 | dustinnulf@nulfmanagementservices.com |
| nulitics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10601 Clarence Drive | | Frisco | Texas | 75034 | eva@nulitics.com |
| nulitics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10601 Clarence Drive | | Frisco | Texas | 75034 | eva@nulitics.com |
| Nulook | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3810 Waverly Ave | | Seaford | New York | 11783-2610 | johnkadian@aol.com |
| NuMedica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9503 E 55th Pl | | Tulsa | Oklahoma | 74145-8107 | projectmanager@numedica.com |
| Numero Data 1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Herndon Pkwy Suite | | Herndon | Virginia | 20170 | kambakkamy@gmail.com |
| Nunez Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Sutter Street | | Concord | California | 94520 | phila.jr.business@gmail.com |
| nunya | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 S San Joaquin St | | Stockton | California | 95203-3537 | 6116@jimgmathis@gmail.com |
| NUOERP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Hughes | | Irvine | California | 92618 | nuoerplinda@gmail.com |
| Nura USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16912 Von Karman Avenue | | Irvine | California | 92606 | hr@nurausa.com |
| Nurol Holding Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10940 Johnnycake Ridge Rd | | Concord Township | Ohio | 44077-2431 | sean@ourcassell.com |
| Nurse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6515 Gerald Ave | | Parma | Ohio | 44129-3211 | keshiasloves@gmail.com |
| Nurse Flow Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6209 Mid Rivers Mall Dr | | Saint Peters | Missouri | 63304-1102 | nurseflowstaffing@gmail.com |
| Nurse Next Door Albuquerque/Santa Fe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Carson Dr SE Unit 118 | | Los Lunas | New Mexico | 87031-0525 | danelle.gomez@nursenextdoor.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Nurselynx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Baltimore Boulevard | Westminster | Maryland | 21157 | abrown@nurselynx.net |
| Nurses that care llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 International Plz Ste 550 | Philadelphia | Pennsylvania | 19113-1528 | nursesthatcare@yahoo.com |
| Nurses that care llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 International Plz Ste 550 | Philadelphia | Pennsylvania | 19113-1528 | nursesthatcare@yahoo.com |
| Nursing Angels Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 West Warner Road | Chandler | Arizona | 85225 | ladyp11888@gmail.com |
| Nursing Angels Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 West Warner Road | Chandler | Arizona | 85225 | info@nursing-angels.com |
| Nursing Pro Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 423 Avenue C | Waverly | Florida | 33877 | t.balestier@nursingprostaffing.com |
| Nursing Voyage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8318 Dakota Dr | West Des Moines | Iowa | 50266-8536 | sofija@nursingvoyage.com |
| Nursing Voyage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 90 | Iowa | Louisiana | 70647 | rosemary@nursingvoyage.com |
| Nursing Voyage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8318 Dakota Dr | West Des Moines | Iowa | 50266-8536 | trisham@nursingvoyage.com |
| Nursing Voyage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8318 Dakota Dr | West Des Moines | Iowa | 50266-8536 | katelyn@nursingvoyage.com |
| NurtureCareNursing.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York, USA | New York | New York | 10005 | nurturecarenursing@gmail.com |
| Nurturing Angels Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 Kennett Pike | Wilmington | Delaware | 19807 | hr_delaware@nurturingangelshomecare.com |
| Nurturing Nests Therapy Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11331 Verdi Ln | Porter Ranch | California | 91326-4311 | info@nurturingnests.com |
| Nustar Technologies India Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Badshahpur Sohna Road Highway | Gurugram | HR | 122018 | himanshi@nustartech.com |
| Nusun Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18001 Sky Park Circle | Irvine | California | 92614 | atillery@nusunpower.com |
| Nusun Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18001 Sky Park Circle | Irvine | California | 92614 | britedford@gmail.com |
| Nusun Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18001 Sky Park Circle | Irvine | California | 92614 | britedford@gmail.com |
| NuTech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Clinic Dr | Tyler | Texas | 75701-2120 | bryan@nutechrx.com |
| NutraBody Wellness Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 W Main St Ste 402 | New Holland | Pennsylvania | 17557-9202 | lorihager3@gmail.com |
| NutraBody Wellness Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 W Main St Ste 402 | New Holland | Pennsylvania | 17557-9202 | lorihager3@gmail.com |
| Nutraceuticals and Supplements Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 18 Alfonso XIII | San Juan | NCR | 1500 | hr@nutrahealthph.com |
| Nutrafol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Lamartine Street | Boston | Massachusetts | 2130 | sasankyde89@gmail.com |
| Nutri Yemi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Veterans Memorial Highway Southeast | Mableton | Georgia | 30126 | info@nutriyemi.org |
| Nutri Yemi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Veterans Memorial Highway Southeast | Mableton | Georgia | 30126 | info@nutriyemi.org |
| Nutri Yemi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3961 Floyd Rd Ste 300 | Austell | Georgia | 30106-8537 | nutriyemi@gmail.com |
| Nutri Yemi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Veterans Memorial Highway Southeast | Mableton | Georgia | 30126 | infonutriyemi@gmail.com |
| Nutri Yemi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Veterans Memorial Highway Southeast | Mableton | Georgia | 30126 | yolandahamptonllc@gmail.com |
| Nutrition Services Unlimited Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 889 Skyline Dr | Jackson | Tennessee | 38301-3866 | jason@nutritionservicesunlimited.com |
| Nutritional Healing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 639 W Ridgeview Dr | Appleton | Wisconsin | 54911-1254 | kimberlystoeger@nutritionalhealingllc.com |
| Nuvia Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Southwest 117th Avenue | Kendall | Florida | 33183 | mgedmondson@mac.com |
| NuVision Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2403 Sidney St Ste 700 | Pittsburgh | Pennsylvania | 15203-2181 | dscarfo@nuvisioneng.com |
| Nuviva Medical Weight Loss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13450 Parker Commons Blvd Ste 105 | Fort Myers | Florida | 33912-1835 | reva@nuvivaweightloss.com |
| Nuvo Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 North Carolina 42 | Clayton | North Carolina | 27520 | emily@nuvo.solutions |
| Nuvo Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 North Carolina 42 | Clayton | North Carolina | 27520 | emily@nuvo.solutions |
| NuVu Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 Green Oak Dr | Dripping Springs | Texas | 78620-3004 | clayton@nuvuinteriors.com |
| NuYo Frozen Yogurt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 N El Camino Real Ste A | Encinitas | California | 92024-2852 | nuyoencinitas@gmail.com |
| Nuzzo Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18301 Von Karman Avenue | Irvine | California | 92612 | nuzzolawhr@tfgbenefits.com |
| nVision Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Brannan Road | McDonough | Georgia | 30253 | llittle@nvisionglobal.com |
| nVision Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Brannan Road | McDonough | Georgia | 30253 | llittle@nvisionglobal.com |
| nVision Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Brannan Road | McDonough | Georgia | 30253 | llittle@nvisionglobal.com |
| NviSust Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kizhakkambalam Market Road | Kizhakkambalam | KL | 683562 | nvisusthr@gmail.com |
| NVOA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 Arlington Boulevard | Falls Church | Virginia | 22042 | rohina.ehsan@nvoaeyes.com |
| NW Pediatrics Integrative Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11790 SW Barnes Rd Ste 140 | Portland | Oregon | 97225-5938 | tanyam@nwpim.com |
| NWG Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parkside Place | Dalton | Georgia | 30721 | althearoberts94@gmail.com |
| NWG Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parkside Place | Dalton | Georgia | 30721 | althearoberts94@gmail.com |
| NWTN Veterinary Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9840 Tennessee 22 | Dresden | Tennessee | 38225 | veterinaryservicesllc@gmail.com |
| NxLevel Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2455 Powders Mill Dr | Wildwood | Missouri | 63005-6902 | mark@nxlevelsearch.us |
| NxLevel Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2455 Powders Mill Dr | Wildwood | Missouri | 63005-6902 | mark@nxlevelsearch.us |
| NXT Skills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandra Layout Main Road | Bengaluru | KA | 560040 | hr@nxtskills.com |
| NY Abstract Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 394 Old Country Road | Garden City | New York | 11530 | 775attorney@gmail.com |
| NY Abstract Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 394 Old Country Road | Garden City | New York | 11530 | 775attorney@gmail.com |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ny Best Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 Dutchess Turnpike | | Poughkeepsie | New York | 12603 | rea@nybestmedical.com | |
| NY Capital Acupuncture Wellness PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 State Street | | Albany | New York | 12207 | beatialbany.lim@gmail.com | |
| NY Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Taraval St | | San Francisco | California | 94116-2025 | basakcakici2017@gmail.com | |
| NY Epique Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Hudson Street | | New York | New York | 10013 | thomasknowsrealestate@gmail.com | |
| NYC Department of Probation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Beaver Street | | New York | New York | 10004 | gbeaujui@probation.nyc.gov | |
| NYC Essentials, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Chapel Hill Road | | Douglasville | Georgia | 30135 | ask@nyc-essentials.com | |
| NYC Navigator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Avenue | | New York | New York | 10036 | patricia@nycnavigator.com | |
| NYC Sewers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 877 Rutland Road | | Brooklyn | New York | 11203 | info@nycsewers.com | |
| NYC Ski Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Stewart Avenue | | Garden City | New York | 11530 | frank.bertoli@gmail.com | |
| NYC Vegan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 664 Manhattan Avenue | | Brooklyn | New York | 11222 | cristinsunarti@yahoo.com | |
| NYC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Garden Ave | | Carle Place | New York | 11514-2123 | rockusmcoccb@yahoo.com | |
| NYH INVESTMENTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2910 Devonwood Ave | | Miramar | Florida | 33025-2446 | isrealjoshua2021@gmail.com | |
| NYM Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4816 Shady Pine Dr | | Greensboro | North Carolina | 27455-1513 | nyomi3448@gmail.com | |
| NYM Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4816 Shady Pine Dr | | Greensboro | North Carolina | 27455-1513 | nymrecruiting@gmail.com | |
| Nymbol IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 Colony Dr | | Wyomissing | Pennsylvania | 19610-1102 | bill.griscom@nymbolit.com | |
| NYS Department of Civil Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 South Mall Arterial | | Albany | New York | 12242-0001 | pio@cs.ny.gov | |
| NYS Department of Civil Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 South Mall Arterial | | Albany | New York | 12242-0001 | pio@cs.ny.gov | |
| NYS Parks, Recreation and Historic Preservation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Broadway | | Albany | New York | 12207 | jennifer.thomas@parks.ny.gov | |
| NYS Parks, Recreation and Historic Preservation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Broadway | | Albany | New York | 12207 | jennifer.thomas@parks.ny.gov | |
| NYS Parks, Recreation and Historic Preservation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Broadway | | Albany | New York | 12207 | jennifer.thomas@parks.ny.gov | |
| NYSDOL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Washington Avenue | | Albany | New York | 12210 | amy.kelly@labor.ny.gov | |
| NYU Langone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 West Lincoln Highway | | DeKalb | Illinois | 60115 | rsejal1231@gmail.com | |
| Nyumbani AFC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Langley Rd E | | Battle Creek | Michigan | 49015-4036 | nyumbaniafc@outlook.com | |
| NZ Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Lowe Street | | Christchurch | Canterbury | 8011 | dugecminelis@hotmail.com | |
| O and Y Precision, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 865 Jarvis Dr | | Morgan Hill | California | 95037-2858 | robbie@oyprecision.com | |
| O and Y Precision, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 865 Jarvis Dr | | Morgan Hill | California | 95037-2858 | robbie@oyprecision.com | |
| O CONSULTING (PVT) LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Valencia Main Boulevard Road | | Lahore | Punjab | 54000 | recruitmentinternationalhub@gmail.com | |
| O.C. Trucking, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Iowa 23 | | Oskaloosa | Iowa | 52577 | jennifer_essary@yahoo.com | |
| O7Lab Infotech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JB Tower | | Sudhowala | UK | 248007 | rajeev@o7labinfotech.com | |
| Oahu Publications, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Ala Moana Boulevard | | Honolulu | Hawaii | 96813 | csoranaka@staradvertiser.com | |
| Oak Canyon Manufacturing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3021 N 29th Dr | | Phoenix | Arizona | 85017-5504 | kayla.thorley@oakcanyonmfg.com | |
| Oak Cliff Bible Fellowship Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1808 W Camp Wisdom Rd | | Dallas | Texas | 75232-3332 | jdurham@ocbfchurch.org | |
| oak creek Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3224 SW 29th St | | Topeka | Kansas | 66614-2009 | lucy@oakcreekseniorliving.com | |
| Oak Harbor Freight Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Valley Highway South | | Auburn | Washington | 98001 | kyle.bradford@oakh.com | |
| Oak Lane Child Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Memorial Dr | | Chappaqua | New York | 10514-3528 | oaklaneccc@gmail.com | |
| Oak Leaf Media LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Jericho Rd | | Tuckerton | New Jersey | 08087-1410 | brendan@oakleafmedia.com | |
| Oak Motors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9601 S Innovation Dr | | Daleville | Indiana | 47334-9399 | hr@oakmotors.com | |
| Oak Mountain Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 Birkdale Blvd | | Carrollton | Georgia | 30116-6069 | byarbrough11@yahoo.com | |
| Oak Park Shopping Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Glenwood Ave | | Raleigh | North Carolina | 27612-2601 | htehan@oakparkshops.com | |
| Oak Ridge Weekday School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 Oak Ridge Rd | | Oak Ridge | North Carolina | 27310-9723 | jamie.hatchell@oakridgeumc.org | |
| Oakes & Evelyn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 State Street | | Montpelier | Vermont | 5602 | justin@oakesandevelyn.com | |
| Oakes Toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1753 Mississippi 1 | | Greenville | Mississippi | 38701 | sara@oakestoyota.com | |
| Oakes Toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1753 Mississippi 1 | | Greenville | Mississippi | 38701 | sara@oakestoyota.com | |
| Oakfit LLC DBA Alloy Personal Training Falls Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7395 Lee Highway | | Falls Church | Virginia | 22042 | k.moran@alloypersonaltraining.com | |
| Oakfit LLC DBA Alloy Personal Training Falls Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7395 Lee Highway | | Falls Church | Virginia | 22042 | k.moran@alloypersonaltraining.com | |
| Oakhill Landscaping Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 Summer St | | Rehoboth | Massachusetts | 02769-1719 | luke@oakhilllandscaping.com | |
| Oakhurst Equine Veterinary Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18715 Oregon 240 | | Newberg | Oregon | 97132 | office@oakhurstequine.com | |
| Oakhurst Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Main Street | | Dallas | Texas | 75202 | j.rickard@oakhurstmetals.com | |
| Oakhurst United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13400 Park Blvd | | Seminole | Florida | 33776-3507 | ncarlson@oakhurstumc.com | |
| Oakland Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6325 Oakland Drive | | Portage | Michigan | 49024 | letzgusb@fromthesummit.com | |
| Oakland Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3075 Shimmons Rd | | Auburn Hills | Michigan | 48326-2068 | sheide@oaklandchristian.com | |
| Oakland Health & Safety | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Scott Lake Road | | Waterford Twp | Michigan | 48328 | shayleeohs@yahoo.com | |
| Oakland Health & Safety | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Scott Lake Road | | Waterford Twp | Michigan | 48328 | shayleeohs@yahoo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oakland Leaf Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 3rd Street | | Oakland | California | 94607 | jobs@oaklandleaf.org |
| Oakland School for the Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 18th St | | Oakland | California | 94612-1512 | ewallner@oakarts.org |
| Oaklandish.co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Brush St | | Oakland | California | 94607-3249 | roxanngarcia89@outlook.com |
| Oaks Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26550 Heritage View Ln | | Valencia | California | 91381-0646 | ckufek@oaksclubvalencia.com |
| Oaks Family of Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 Exchange St | | Rochester | New York | 14608-2802 | nmclamore@oaksinc.com |
| OakTree Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1437 S Boulder Ave Ste 1500 | | Tulsa | Oklahoma | 74119-3622 | sarah.king@oaktreesoftware.com |
| Oakview Coffee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 East Lake Drive | | Decatur | Georgia | 30030 | kavana.ops@icloud.com |
| Oakview Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Five Fork Plaza Ct Ste A | | Simpsonville | South Carolina | 29681-5460 | donna@oakviewmed.com |
| Oakwood Mobil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2780 Stirling Rd | | Hollywood | Florida | 33020-1124 | hr@gev1.com |
| OAKWOOD RESIDENCE , NAYLOR ROAD PUNE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Naylor Road | | Pune | MH | 411001 | hr.residence-naylorroad-pune@oakwood.com |
| Oakwood Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2421 Aero Park Dr | | Traverse City | Michigan | 49686-9119 | kelly@oakwoodvethospital.com |
| Oakwood Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2421 Aero Park Dr | | Traverse City | Michigan | 49686-9119 | kelly@oakwoodvethospital.com |
| Oasis Concessions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7309 Linganore Ct | | Mc Lean | Virginia | 22102-2140 | risa@oasisconcessions.com |
| Oasis Contracting and remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2787 880 North | | Provo | Utah | 84601 | oasisremodel19@gmail.com |
| Oasis Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1421 N Lee Trevino Dr Ste D10 | | El Paso | Texas | 79936-6434 | oasisdental3@offilive.com |
| Oasis Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8525 Pit Stop Court Northwest | | Concord | North Carolina | 28027 | drvlanders@oasisdentistrync.com |
| Oasis Eastern Hospice Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 438 East Katella Avenue | | Orange | California | 92867 | oasiseasternhospice@gmail.com |
| Oasis Family Success Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 399 North Main Street | | Stafford Township | New Jersey | 8050 | oasisfsc@gmail.com |
| OASIS HEALTH VENTURES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 W Cold Spring Ln | | Baltimore | Maryland | 21215-6702 | info@oasishealthventures.com |
| Oasis Ob/Gyn. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Southwest 84th Avenue | | Plantation | Florida | 33324 | chrawls@femwell.com |
| Oasis Of Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 Regina Dr | | Taylor | Texas | 76574-5222 | drcindy007@gmail.com |
| Oasis Pilates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10931 East Independence Boulevard | | Matthews | North Carolina | 28105 | oasispilatesclt@gmail.com |
| Oasis Plumbing and Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2304 W Hefner Rd Unit 21628 | | Oklahoma City | Oklahoma | 73156-4675 | krism@oasisplumbingandmechanical.com |
| Oasis Pool Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2223 W Wetmore Rd | | Tucson | Arizona | 85705-2016 | oasispoolstucson@gmail.com |
| Oasis Private Collection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3225 South MacDill Avenue | | Tampa | Florida | 33629 | jennie@oasiscollections.com |
| OASIS REHABILITATION SERVICES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 W 49th St Ste 106 | | Hialeah | Florida | 33012-3655 | oasisrehabservices@gmail.com |
| OASIS REHABILITATION SERVICES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 W 49th St Ste 106 | | Hialeah | Florida | 33012-3655 | oasisrehabservices@gmail.com |
| Oasis Screen Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 Pinetree Dr | | Panama City Beach | Florida | 32413-1172 | andy@salisburydoor.com |
| OASN/Ocala Preparatory Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7634 Southwest 60th Avenue | | Ocala | Florida | 34476 | kvega@oasn.info |
| Oath Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2317 Tattler Trl | | Lantana | Texas | 76226-3461 | ethan@oathserv.com |
| OAV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1589 Reed Rd Ste 9 | | Pennington | New Jersey | 08534-5006 | ayberk.erturk@oavco.com |
| OAV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1589 Reed Rd Ste 9 | | Pennington | New Jersey | 08534-5006 | ayberk.erturk@oavco.com |
| OBD Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Main Street | | Irvine | California | 92614 | manager@unitedobd.com |
| OBD Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11048 North 23rd Avenue | | Phoenix | Arizona | 85029 | careers@obdsol.com |
| Oberg and Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas Parkway | | Addison | Texas | 75001 | renee@obergassociates.com |
| Oberix Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21-29 Miles St | | Mulgrave | VIC | 3170 | careers@oberix.com |
| obgyn inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3659 South Miami Avenue | | Miami | Florida | 33133 | maaobgyn@gmail.com |
| Object Data Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Wood Avenue | | Edison | New Jersey | 8830 | zia.rahman1757@gmail.com |
| Objective Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3225 Shallowford Rd Ste 1030 | | Marietta | Georgia | 30062-7032 | talent@objective.com |
| OBOCON, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24734 Crestview Ct | | Farmington Hills | Michigan | 48335-1506 | resume@obocon.com |
| OBOCON, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24734 Crestview Ct | | Farmington Hills | Michigan | 48335-1506 | resume@obocon.com |
| O'Brien & Ford PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4549 Main St Ste 201 | | Buffalo | New York | 14226-3973 | cpannozzo@obrienandford.com |
| O'Brien & Somer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19065 Hickory Creek Drive | | Mokena | Illinois | 60448 | attorneys@obriensomerlaw.com |
| O'Brien and Padilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Indian School Rd NE Ste 200 | | Albuquerque | New Mexico | 87110-4179 | rpadilla@obrienlawoffice.com |
| O'Brien and Padilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Indian School Rd NE Ste 200 | | Albuquerque | New Mexico | 87110-4179 | rpadilla@obrienlawoffice.com |
| O'Brien Realty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 West Main Street | | Avon | Connecticut | 6001 | shannon@obrienrealtygroup.com |
| O'Brien Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8936 77th Ter E Unit 103 | | Lakewood Ranch | Florida | 34202-6419 | office@iwrdentalcare.com |
| O'Brien's General Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Batchelder Rd | | Seabrook | New Hampshire | 03874-4401 | obriensgeneral@aol.com |
| O'Brien's General Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Batchelder Rd | | Seabrook | New Hampshire | 03874-4401 | seacoastjobs4u@gmail.com |
| O'Brien's General Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Batchelder Rd | | Seabrook | New Hampshire | 03874-4401 | seacoastjobs4u@gmail.com |
| O'Bryan Recruiting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jackson Avenue | | Township of Washington | New Jersey | 7676 | rachel@obryanrecruiting.com |
| OB's Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2243 Tremainsville Rd | | Toledo | Ohio | 43613-3420 | obs.tavern2243@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Observe AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Shoreline Drive | | Redwood City | California | 94065 | lisa.johnson.n@outlook.com |
| oBytes LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7965 Turnberry Way | | Duluth | Georgia | 30097-1640 | contact@obytes.co |
| OC Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 498 Palm Springs Dr Ste 200 | | Altamonte Springs | Florida | 32701-7805 | occonsulting4873@outlook.com |
| OC Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 498 Palm Springs Dr Ste 200 | | Altamonte Springs | Florida | 32701-7805 | occonsulting4873@outlook.com |
| OC Delivery Direct, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25725 Jeronimo Rd | | Mission Viejo | California | 92691-2711 | christina@ocdeliverydirect.com |
| OC Fair & Event Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Fair Dr | | Costa Mesa | California | 92626-6521 | bmarocchi@ocfair.com |
| OC FIT BODY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17935 Sky Park Circle | | Irvine | California | 92614 | stevehochmaninc@gmail.com |
| OC FLIGHT LESSONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3185 Airway Avenue | | Costa Mesa | California | 92626 | omar@ocflightlessons.com |
| OC Pack & Ship | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6765 Westminster Boulevard | | Westminster | California | 92683 | douglascwiert@yahoo.com |
| OC Weight Loss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 E Edinger Ave Ste E10 | | Santa Ana | California | 92705-5027 | federicofun@hotmail.com |
| OC Weight Loss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 E Edinger Ave Ste E10 | | Santa Ana | California | 92705-5027 | federicofun@hotmail.com |
| OC Weight Loss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 E Edinger Ave Ste E10 | | Santa Ana | California | 92705-5027 | federicofun@hotmail.com |
| OCBridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2570 North First Street | | San Jose | California | 95131 | sandy.liu@ocbridge.ai |
| Occams Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5457 Twin Knolls Road | | Columbia | Maryland | 21045 | resume@cybertech-es.com |
| Occams Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5457 Twin Knolls Road | | Columbia | Maryland | 21045 | resume@cybertech-es.com |
| Occams Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Wellham Ave NW | | Glen Burnie | Maryland | 21061-2258 | andrew.curtis@occamsgroup.com |
| Occams Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5457 Twin Knolls Road | | Columbia | Maryland | 21045 | recruiter@occamsgroup.com |
| Occams Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5457 Twin Knolls Road | | Columbia | Maryland | 21045 | recruiter@occamsgroup.com |
| Occams Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5457 Twin Knolls Road | | Columbia | Maryland | 21045 | recruiter@occamsgroup.com |
| Ocean Blue Environmental Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 W Esther St | | Long Beach | California | 90813-1423 | jlee@ocean-blue.com |
| Ocean Breeze | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9811 Whaleysville Rd | | Bishopville | Maryland | 21813-1314 | cleahy93@gmail.com |
| Ocean Breeze Counseling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Sarno Rd | | Melbourne | Florida | 32935-4904 | kp.oceanbreeze@gmail.com |
| Ocean Breeze Marine Service and Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9305 Leatherwood Ave | | Tampa | Florida | 33647-3240 | tony@oceanbreezefl.net |
| Ocean Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 New Jersey 70 | | Lakewood | New Jersey | 8701 | info@oceancareservices.com |
| Ocean Global Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Nicollet Avenue | | Minneapolis | Minnesota | 55402 | peb@ocean.io |
| Ocean Grove Camp Meeting Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Pitman Ave | | Ocean Grove | New Jersey | 07756-1557 | natalie.stewart@oceangrove.org |
| Ocean Grove Camp Meeting Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Pitman Ave | | Ocean Grove | New Jersey | 07756-1557 | natalie.stewart@oceangrove.org |
| Ocean Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Christopher Columbus Dr Apt 5403 | | Jersey City | New Jersey | 07302-5165 | haroonchaudhry5@gmail.com |
| Ocean Medical Imaging of Delaware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Federal Street | | Milton | Delaware | 19968 | pdipatterson@yahoo.com |
| Ocean Pediatrics & Walk In Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10580 Spring Hill Dr | | Spring Hill | Florida | 34608-5046 | oceanpediatric@gmail.com |
| Ocean Resort at Bath and Tennis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Dune Rd | | Westhampton Beach | New York | 11978-3005 | fdm@bathandtennis.com |
| ocean resort inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 S Emerson Ave | | Montauk | New York | 11954-5188 | sebastian.laguna@live.com |
| Ocean Transporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 182 Alley St | | Lynn | Massachusetts | 01905-2902 | ocntransportation@gmail.com |
| Ocean View Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35785 Atlantic Ave | | Millville | Delaware | 19967-6944 | sergio@ovjewelers.com |
| Ocean View Stables | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2152 Olympic Way | | Daly City | California | 94015-4513 | zachary@oceanviewstables.com |
| OCEANAIR, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Centennial Drive | | Peabody | Massachusetts | 1960 | beckmanwhite@oceanair.net |
| OCEANFARE GETAWAY TRAVEL AGENCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1886 Rowe St | | Camden | South Carolina | 29020-9608 | shawandalclark@gmail.com |
| Oceanic Counseling Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Ronnie Ct Ste C | | Myrtle Beach | South Carolina | 29579-4204 | sandra@oceaniccounseling.com |
| OceanMed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10532 Wiles Rd | | Coral Springs | Florida | 33076-2007 | pkameli@onyx.ky |
| Oceanside Mortgage Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Main St | | Toms River | New Jersey | 08753-7435 | bstone@oceansidemortgage.com |
| Oceanside Shining Stars Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1122 S Coast Hwy | | Oceanside | California | 92054-5102 | shiningstarslearningcenters@gmail.com |
| Oceanside Shining Stars Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1122 S Coast Hwy | | Oceanside | California | 92054-5102 | shamsnassar@gmail.com |
| Oceanside Tire and Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 499 College Boulevard | | Oceanside | California | 92057 | ron_shockley@yahoo.com |
| Oceanview Heating and Air Conditioning Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Farm Road | | Summerville | South Carolina | 29485 | info@oceanviewheatingandair.com |
| Oceava Boutique Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 Wheaton Way | | Bremerton | Washington | 98310-4427 | nicole.jirik@oceavaspa.com |
| Oceava Boutique Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 Wheaton Way | | Bremerton | Washington | 98310-4427 | nicole.jirik@oceavaspa.com |
| Ocel Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19215 Flagstaff Ave | | Farmington | Minnesota | 55024-9208 | danielle@ocelbuilders.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ochsner health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Ochsner Blvd | Covington | Louisiana | 70433-8107 | crystal_thomas74@yahoo.com | |
| OCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Post Oak Boulevard | Houston | Texas | 77056 | kimberly.kalsey@ocimethanol.com | |
| OCMA Rancho Santa Margarita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31431 Santa Margarita Parkway | Rancho Santa Margarita | California | 92688 | rsm.ocma@gmail.com | |
| Octagon Concrete Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chino Roces Avenue | Makati | NCR | 1203 | llomugdang.ocsi@gmail.com | |
| octagtn IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Lane | Irving | Texas | 75062 | sravan@octagonits.com | |
| octagtn IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Lane | Irving | Texas | 75062 | sravan@octagonits.com | |
| Octagon Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2327 Commerce St Ste 100B | Houston | Texas | 77002-2345 | recruiting@octagonhr.com | |
| Octave holdings and investments. Octave Built | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5865 North Point Parkway | Alpharetta | Georgia | 30022 | mrizvi@octavehi.com | |
| Octave holdings and investments. Octave Built | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5865 North Point Parkway | Alpharetta | Georgia | 30022 | mrizvi@octavehi.com | |
| Octet Pesticides Control India PVT.LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narayan Gajanan Acharya Marg | Mumbai | MH | 400071 | opcimumbai1@gmail.com | |
| Octolan Technology, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 County Road E W Ste 250 | Shoreview | Minnesota | 55126-8096 | ian.redlin@octolan-tech.com | |
| Octopharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8718 Cimarron Cir | Parkville | Maryland | 21234-3902 | sarahchayahowarth@gmail.com | |
| Octopus AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 970 South Lake Street | Aurora | Illinois | 60506 | talgatkultaev@gmail.com | |
| Octopus AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 970 South Lake Street | Aurora | Illinois | 60506 | talgatkultaev@gmail.com | |
| Octopus Express INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ocean Avenue | Brooklyn | New York | 11229 | mirzabektugalow@gmail.com | |
| Octopus Express INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ocean Avenue | Brooklyn | New York | 11229 | mirzabektugalow@gmail.com | |
| Ocus Skyscrapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Golf Course Road | Gurugram | HR | 122002 | hr2@ocusgroup.com | |
| Odanny Boy Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7512 South County Line Road | Burr Ridge | Illinois | 60527 | jobriecht@odannyboybuilders.com | |
| Odanny Boy Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7512 South County Line Road | Burr Ridge | Illinois | 60527 | jobriecht@odannyboybuilders.com | |
| Odara Cleaning Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ohio 43 | Canton | Ohio | 44701 | odaracleaninginc@gmail.com | |
| ODE Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201301 | silpa.patnaik@odeconsultants.com | |
| Odeyso Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2737 Deep River Cir | Round Rock | Texas | 78665-5651 | carlos@acestaffer.com | |
| Odeyso Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2737 Deep River Cir | Round Rock | Texas | 78665-5651 | carlos@acestaffer.com | |
| OdFin Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gandhi Nagar Main Road | Brahmapur | OR | 760001 | odfinservices@gmail.com | |
| Odin Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11350 W Executive Dr | Boise | Idaho | 83713-8963 | jeff@odinworks.com | |
| Odon Homestead Restaurant and Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 W Main St | Odon | Indiana | 47562-1448 | odonhomestead@outlook.com | |
| O'Dorisio Carpentry & Concrete, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Production Dr | Yorktown | Virginia | 23693-4027 | daniel@occvirginia.com | |
| Odyseya LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7570 West Flamingo Road | Las Vegas | Nevada | 89147 | mircheapostolov@gmail.com | |
| Odyssey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15377 Memorial Drive | Houston | Texas | 77079 | tasnim.dhani@odysseyis.com | |
| Odyssey Evolution Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5107 Northeast 94th Avenue | Vancouver | Washington | 98662 | luisa@odysseyevolution.com | |
| Odyssey Evolution Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5107 Northeast 94th Avenue | Vancouver | Washington | 98662 | luisa@odysseyevolution.com | |
| Odyssey Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 First Stamford Place | Stamford | Connecticut | 6902 | richardhrdesk02@gmail.com | |
| Odyssey Pool Cleaning Serivces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Crest Dr | Palestine | Texas | 75801-7361 | odysseypoolcleaning@gmail.com | |
| Oesterling's Concrete Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 690 Glenwood Way | Butler | Pennsylvania | 16001-8422 | oesterlingsconcrete@zoominternet.net | |
| Off Duty Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1906 Avenue D | Katy | Texas | 77493 | talent@offdutymanagement.com | |
| Off Leash K9 Training, Hampton Roads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1948 George Washington Mem Hwy | Yorktown | Virginia | 23693-4219 | larry@teamjw.com | |
| Off Leash K9 Training, Hampton Roads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1948 George Washington Mem Hwy | Yorktown | Virginia | 23693-4219 | larry@teamjw.com | |
| Office Automation Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1066 Elm St | San Jose | California | 95126-1014 | service@oagi.com | |
| Office Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15896 Manchester Rd | Ellisville | Missouri | 63011-2208 | david.elfrink@officedepot.com | |
| Office Environments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Green Tree Dr | South Burlington | Vermont | 05403-6025 | kkelley@oei-vt.com | |
| Office Manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 New York 109 | West Babylon | New York | 11704 | desposito@hassellautobody.com | |
| Office Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1951 Evelyn Byrd Avenue | Harrisonburg | Virginia | 22801 | fantasticmedical@proton.me | |
| Office of Dr. Benjamin Rosales, D.D.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1989 San Pablo Avenue | Pinole | California | 94564 | sher.rosales@gmail.com | |
| OFFICE OF PERSONNEL, DEPT. OF STATE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9503 State Road | Philadelphia | Pennsylvania | 19114 | deannmcox@gmail.com | |
| OFFICE WAY AUTOMATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swastik Cross Road | Ahmedabad | GJ | 380009 | dhavalkeshur5@gmail.com | |
| Office1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 South 4th Street | Las Vegas | Nevada | 89101 | dreyes@office1.com | |
| Officemotive, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1627 Spur Branch Road | Williston | South Carolina | 29853 | jobs@capitaltyping.com | |
| officeNOW LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 Wilma Rudolph Blvd | Clarksville | Tennessee | 37040-6750 | april@aprilconsulo.com | |
| Official Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 West 5th Street | Los Angeles | California | 90071 | jobs@officialmtg.com | |
| Official websites use .gov | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Southwest 14th | Hopewell | Florida | 33567 | cuniliothomas@gmail.com | |
| Official websites use .gov | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Southwest 14th | Hopewell | Florida | 33567 | cuniliothomas@gmail.com | |
| off-leash hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 W Maple St | New Lenox | Illinois | 60451-1638 | john@majesticpaws.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Offsite Image Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3815 Faraon St | Saint Joseph | Missouri | 64506-3015 | amber@offsiteinc.co | |
| Offsite Image Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3815 Faraon St | Saint Joseph | Missouri | 64506-3015 | amber@offsiteinc.co | |
| Offsoar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3223 W 170th St | Torrance | California | 90504-2414 | deepinders@hotmail.com | |
| Offutt Simmons Simonton PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 949 3rd Avenue | Huntington | West Virginia | 25701 | trhagley@offuttlegal.com | |
| Oficina Dr. Leopoldo Luna Madera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Calle los Dolores | Río Grande | Río Grande | 745 | ddsluna@hotmail.com | |
| OFT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 N Gibson Rd | Henderson | Nevada | 89014-6713 | jaylee@oftinc.com | |
| OG Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 27th Cross Road | Bengaluru | KA | 560011 | heartbeat.sanaa@gmail.com | |
| OGVC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11400 Strand Drive | North Bethesda | Maryland | 20852 | ogvc3@verizon.net | |
| OHA HVAC, Plumbing, Roofing, Chimney & Fireplaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4262 Entre Ct | Chantilly | Virginia | 20151-2105 | ohahomeservice90@offlilve.com | |
| OHA HVAC, Plumbing, Roofing, Chimney & Fireplaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 Heatherstone Drive | Fredericksburg | Virginia | 22407 | ohahomeservic@outlook.com | |
| OHA POWER LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Deer Trail Rd | Kinnelon | New Jersey | 07405-2291 | kathy@ohapower.com | |
| Ohana Beverage Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2915 Kaihikapu St | Honolulu | Hawaii | 96819-2013 | ehaak@ohanabevco.com | |
| O'Hara Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14550 Torrey Chase Boulevard | Houston | Texas | 77014 | pjo@oharaattorney.com | |
| O'Hare Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1017 West Glen Oaks Lane | Mequon | Wisconsin | 53092 | jj3+monster@oharewealth.com | |
| Ohio Auto and Truck Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 Maple Street | North Lewisburg | Ohio | 43060 | lenny@littleblackdogg.com | |
| Ohio Auto and Truck Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 Maple Street | North Lewisburg | Ohio | 43060 | lenny@littleblackdogg.com | |
| ohio carbon blank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38403 Pelton Road | Kirtland | Ohio | 44094 | jake@ohiocarbonblank.com | |
| ohio carbon blank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38403 Pelton Road | Kirtland | Ohio | 44094 | jake@ohiocarbonblank.com | |
| Ohio Contractors Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1313 Dublin Rd | Columbus | Ohio | 43215-7000 | drule@ohiocontractors.org | |
| Ohio Contractors Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1313 Dublin Rd | Columbus | Ohio | 43215-7000 | drule@ohiocontractors.org | |
| Ohio County Public Library | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 16th St | Wheeling | West Virginia | 26003-3671 | amy.kastigar@ohiocountylibrary.org | |
| Ohio department of Agriculture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Boston Street | Boston | Massachusetts | 2108 | srividhyaraooo@gmail.com | |
| Ohio Domestic Violence Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 E Dublin Granville Rd Ste 301 | Columbus | Ohio | 43229-3561 | rebeccam@odvn.org | |
| OHIO ENERGY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | accounts@ohioenergy.net | |
| Ohio Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 W Broad St | Columbus | Ohio | 43215-2759 | ohioestimating@gmail.com | |
| Ohio Hotel & Lodging Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 S 3rd St Ste 170 | Columbus | Ohio | 43215-5134 | joe@ohla.org | |
| Ohio Injury Referral Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12800 Shaker Boulevard | Cleveland | Ohio | 44120 | ohioinjury@hotmail.com | |
| Ohio Means Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Public Square | Medina | Ohio | 44256 | smousourakis@kra.com | |
| Ohio News Media Association / AdOhio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1335 Dublin Road | Columbus | Ohio | 43215 | jsanford@ohionews.org | |
| Ohio Rehab Center II, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6651 Frank Avenue Northwest | North Canton | Ohio | 44720 | j.carr@ohiorehab.com | |
| Ohio State Lawn Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7455 Central College Rd | New Albany | Ohio | 43054-9309 | osls@insight.rr.com | |
| Ohio Valley Gasket | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5210 Duff Dr | West Chester | Ohio | 45246-1313 | diamond.gordon@ohiovalleygasket.net | |
| OHL Insurance & Financial Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 Race St | Manor | Pennsylvania | 15665-1609 | lucas@ohlinsurance.com | |
| Ohlone Humane Society Wildlife Rehab Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37175 Hickory St | Newark | California | 94560-3340 | angela@ohlonehumanesociety.org | |
| Ohm Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 S Glenstone Ave | Springfield | Missouri | 65802-3301 | jay@ohmrestoration.com | |
| OHMG / FHV Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Medical Plaza Drive | Leesburg | Florida | 34748 | elizabeth.wiencko@orlandohealth.com | |
| OiG Staffing Solutions - Orange is Grey LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5329 Mitchell Street | Alexandria | Virginia | 22312 | rubab.abbasi@oigstaffingsolutions.com | |
| Oil Changers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 Willow Road | Pleasanton | California | 94588 | amy.muro@oilchangers.com | |
| Oil Filter Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 SW 3rd St | Oklahoma City | Oklahoma | 73108-1414 | taylor@oilfilterok.com | |
| OILCO Liquid Handling Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 596 Ridge Rd | Monmouth Junction | New Jersey | 08852-2649 | kevin@oilco-usa.com | |
| Oilex Fuel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Columbus Pkwy | Mineola | New York | 11501-3137 | asquatz1@gmail.com | |
| Oilex Fuel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Columbus Pkwy | Mineola | New York | 11501-3137 | asquatz1@gmail.com | |
| Oiltool Testing Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Business Park Dr | Willis | Texas | 77378-9310 | stout.casey@oiltooltesting.com | |
| Oima | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Folsom St | San Francisco | California | 94103-4024 | admin@oimadigital.club | |
| OK Auto Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2558 Lee Ave | South El Monte | California | 91733-1410 | okauto168@gmail.com | |
| OK Donuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 NW Renfro St | Burleson | Texas | 76028-3421 | okdonutsbtx@gmail.com | |
| OK Tire Factory Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1622 2nd Ave N | Okanogan | Washington | 98840-9612 | oktire75@communitynet.org | |
| OKA photo studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wczasowa | Kudowa-Zdrój | Województwo dolnośląskie | 57-350 | realmixter911@gmail.com | |
| Okanogan Regional Spay Neuter Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 398 Omak River Road | Omak | Washington | 98841 | director@ok-humane.org | |
| OKAPIGREEN AUTOMATION PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NH45, Silavattam | Silavattam | TN | 603306 | admin@okapigreenev.com | |
| Okaya Shinnichi Corp. of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Crompton St | Charlotte | North Carolina | 28273-6214 | kgamble@osa-usa.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Okeechobee Florida Department of Corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3420 NE 168th St | | Okeechobee | Florida | 34972-4824 | christen.wares@fdc.myflorida.com |
| Okere Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9005 Bellgrove Ct | | Killeen | Texas | 76542-6299 | okerelogisticsllc@gmail.com |
| Okere Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9005 Bellgrove Ct | | Killeen | Texas | 76542-6299 | okerelogisticsllc@gmail.com |
| Okhovat Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15260 Ventura Blvd Ste 665 | | Sherman Oaks | California | 91403-5341 | anna@okhovatlawfirm.com |
| Okhovat Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15260 Ventura Blvd Ste 665 | | Sherman Oaks | California | 91403-5341 | anna@okhovatlawfirm.com |
| Okie Construction & Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 East Thomas Avenue | | Stillwater | Oklahoma | 74075 | clayton@theokiegroup.com |
| Okie Construction & Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 East Thomas Avenue | | Stillwater | Oklahoma | 74075 | clayton@theokiegroup.com |
| Oklahoma Building Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 NE 37th St | | Oklahoma City | Oklahoma | 73105-2516 | office@obsokc.com |
| Oklahoma State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Whitehurst | | Stillwater | Oklahoma | 74078-1016 | jason.pogue@okstate.edu |
| Okna Windows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Crossing Dr | | Bristol | Pennsylvania | 19007-1510 | pawel@oknawindows.com |
| Okolo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5818 Field Pl NE | | Washington | Washington DC | 20019-6926 | nokolo@yahoo.com |
| Oksana.Kolisnyk Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Clark Street | | Gardner | Massachusetts | 1440 | fikojam282@confmin.com |
| Olababy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8239 SW Cirrus Dr | | Beaverton | Oregon | 97008-5995 | paul@olababy.us |
| Olami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 John St Ste 1720 | | New York | New York | 10038-3114 | ykirschbaum@olami.org |
| Olami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 John St Ste 1720 | | New York | New York | 10038-3114 | ykirschbaum@olami.org |
| OLANCORP PORTAL - FZCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 East 54th Street | | New York | New York | 10022 | info@subleaz.com |
| OLANCORP PORTAL - FZCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 East 54th Street | | New York | New York | 10022 | info@subleaz.com |
| olathe toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 685 N Rawhide Dr | | Olathe | Kansas | 66061-3688 | tblackman@olathetoyota.com |
| Old Charleston Trading Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3623 Old Charleston Hwy | | Johns Island | South Carolina | 29455-7827 | mgt@oldcharlestontrading.com |
| Old Corps Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7735 Goolsby Rd | | Monticello | Georgia | 31064-5264 | ocijamie.g@gmail.com |
| Old Firehouse School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 984 Moraga Rd | | Lafayette | California | 94549-4423 | ofslafayette@gmail.com |
| Old Firehouse School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 984 Moraga Rd | | Lafayette | California | 94549-4423 | frontdesk.ofs@gmail.com |
| Old Fountain Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1933 Old Fountain Rd | | Lawrenceville | Georgia | 30043-3933 | oldfountainacademy@earthlink.net |
| Old Glory United | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2319 Grisso Dr | | Seminole | Oklahoma | 74868-2628 | spurginrebecca@gmail.com |
| Old Key Lime House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Ocean Ave | | Lantana | Florida | 33462-3257 | keylimehouse1889@gmail.com |
| Old Mill Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25423 Elkton Rd | | Elkmont | Alabama | 35620-4248 | elopez@oldmilliron.com |
| OLD QUARRY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 862 Little Bear Loop | | Lewis Center | Ohio | 43035-9729 | oldquarryohio@gmail.com |
| Old Rpublic Title | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Health Center Parkway | | Yukon | Oklahoma | 73099 | evie48776@gmail.com |
| Old School Acadmies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9835 Lake Worth Road | | Wellington | Florida | 33467 | sandy@oldschoolacademies.com |
| Old School Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2528 Jacksboro Hwy | | River Oaks | Texas | 76114-2206 | ostxfw@outlook.com |
| Old Stud Handmade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Silver St | | Norwalk | Connecticut | 06850-1635 | thisisbriancox@gmail.com |
| Old Town Wine House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 W Main St | | Lewisville | Texas | 75057-3964 | amy.fannin@verizon.net |
| Olde Mill Golf Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2258 Stone Mountain Rd | | Laurel Fork | Virginia | 24352-3649 | sherry@oldemill.net |
| Olde Philly Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2923 E Thompson St | | Philadelphia | Pennsylvania | 19134-4812 | oldephillyph@yahoo.com |
| Olde Philly Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2923 E Thompson St | | Philadelphia | Pennsylvania | 19134-4812 | oldephillyph@yahoo.com |
| Olde Savannah Flooring, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4761 Fulton Industrial Blvd SW | | Atlanta | Georgia | 30336-2017 | accounting@oldesavannahflooring.com |
| Olde Towne Family Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 Crawford Street | | Portsmouth | Virginia | 23704 | dr.ashleydc@gmail.com |
| Olde Wood, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7557 Willowdale Ave SE | | Magnolia | Ohio | 44643-9718 | mandy@oldewoodltd.com |
| Olde Wood, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7557 Willowdale Ave SE | | Magnolia | Ohio | 44643-9718 | mandy@oldewoodltd.com |
| Oles + Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2175 Riverside Dr | | Columbus | Ohio | 43221-4077 | kschrader@oles-cpa.com |
| OleumTech Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19762 Pauling | | Lake Forest | California | 92610-2611 | dfrench@oleumtech.com |
| Olidia Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7530 Market Place Dr | | Eden Prairie | Minnesota | 55344-3636 | olidiacare@gmail.com |
| Olimpia's Biohazard & Restoration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13460 SE Rusk Rd | | Milwaukie | Oregon | 97222-3211 | olimpias.biohazard@gmail.com |
| Olive Branch Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8510 Mississippi 178 | | Olive Branch | Mississippi | 38654 | bcappsobplumbing@gmail.com |
| Olive Branch Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 239 | | Wenonah | New Jersey | 08090-0239 | mainoffice@olivebranchsupport.com |
| Olive Branch Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 239 | | Wenonah | New Jersey | 08090-0239 | mainoffice@olivebranchsupport.com |
| Olive Juice Beauty Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3624 East Highlands Ranch Parkway | | Highlands Ranch | Colorado | 80126 | rmount@olivejuicebeautybar.com |
| Olive Juice Beauty Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3624 East Highlands Ranch Parkway | | Highlands Ranch | Colorado | 80126 | rmount@olivejuicebeautybar.com |
| Oliver Kennedy Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4575 Webb Bridge Rd | | Alpharetta | Georgia | 30005-4256 | nicole@oliverkennedyconsulting.com |
| Olivera Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 638 Spartanburg Highway | | Hendersonville | North Carolina | 28792 | peter@oliveradigital.com |
| Olivestouch Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Level 33 Ilham Tower | | Kuala Lumpur | Federal Territory of Kuala Lumpur | 50450 | mady@olivestouch.com |
| Ollie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3495 Lakeside Drive | | Reno | Nevada | 89509 | josephine.rotondi@myollie.com |
| Ollie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3495 Lakeside Drive | | Reno | Nevada | 89509 | josephine.rotondi@myollie.com |
| Ollie's Brooklyn Slices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 S Central Ave | | Medford | Oregon | 97501-7221 | info@olliesbrooklynslices.com |
| Olsens Property Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 13323 | | Albany | New York | 12212-3323 | olsensproperty@gmail.com |
| Olson Construction & Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6068 9th St N | | Oakdale | Minnesota | 55128-7400 | nick@olsonconstructionmn.com |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Olson Construction & Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6068 9th St N | Oakdale | Minnesota | 55128-7400 | nick@olsonconstructionmn.com | |
| Olsun Electrics Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10901 Commercial St | Richmond | Illinois | 60071-9642 | scohen@olsun.com | |
| Oluwaseun Joseph | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1029 Ridge Dr Apt 11 | Dekalb | Illinois | 60115-1383 | oluwaseunjoseph@gmail.com | |
| OLYMP car-detailing US corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 E Main St | Newark | Delaware | 19711-4639 | jobs@olymp-cd.de | |
| Olympia Pools & Spas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 W Coliseum Blvd | Fort Wayne | Indiana | 46808-1219 | david@olympiapoolsandspas.com | |
| Olympia Salon & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Cass Avenue | Mt Clemens | Michigan | 48043 | loislombardo@sbcglobal.net | |
| Olympia Transportation Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14225 Dayton Circle | Omaha | Nebraska | 68137 | gmuhs@olympictransportation.com | |
| Olympia Transportation Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14225 Dayton Circle | Omaha | Nebraska | 68137 | gmuhs@olympictransportation.com | |
| Olympic Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3618 Lantana Rd Ste 200 | Atlantis | Florida | 33462-2247 | stephaniesusu@olympicbh.com | |
| Olympic Collection Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16040 Christensen Rd Ste 214 | Tukwila | Washington | 98188-2966 | farooq@ocionline.com | |
| Olympik Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 N Garfield St | Lombard | Illinois | 60148-1336 | mpyter@olysigns.com | |
| Olympik Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 N Garfield St | Lombard | Illinois | 60148-1336 | mpyter@olysigns.com | |
| Olyn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carrer De Muntaner 262 | Barcelona | Barcelona | 8021 | careers@olyn.com | |
| O'LYN Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 916 Pleasant Street | Norwood | Massachusetts | 2062 | darenj@olynroofing.com | |
| om enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhilad NH 8 Railway Crossing Road | Bhilad | GJ | 396105 | rathee1036@yahoo.com | |
| Om finserv services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | WZb39 third floor near singla cycles uttam nagar east | New Delhi | DL | 110059 | duttaa.gautam@gmail.com | |
| OM Manufacturing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Ashton Boulevard | Lehi | Utah | 84043 | anna@om.com | |
| OM Seating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Mildred St | Ontario | California | 91761-3512 | nefeli@omseating.com | |
| OM Seating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Mildred St | Ontario | California | 91761-3512 | nefeli@omseating.com | |
| Om Shanthi Estate Developers Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | himayathnagar cross road | Hyderabad | TS | 500029 | omshanthipropertybazaar@gmail.com | |
| Om Visa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SCO 10-12 Agi Business Centre | Jalandhar | PB | 144001 | omvisahrd@gmail.com | |
| Omaha Joint Electrical Apprenticeship & Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8960 L Street | Omaha | Nebraska | 68127 | kevinw@electriciansjatc.org | |
| OManagement LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7305 Circle Avenue | Forest Park | Illinois | 60130 | omanagement2@hotmail.com | |
| Omar D Hightower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Faculty Ct | Bel Air | Maryland | 21015-1731 | ohightower1@owlmail.harford.edu | |
| Omar Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9712 Franklin Ave | Franklin Park | Illinois | 60131-1702 | tiara@omarelectric.com | |
| Omar's Bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Waltham St | Lexington | Massachusetts | 02421-5407 | hjones@pixelparadise.com | |
| Omar's Bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Waltham St | Lexington | Massachusetts | 02421-5407 | hjones@pixelparadise.com | |
| Omaze | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5735 W Adams Blvd | Los Angeles | California | 90016-2440 | cristal.saldana@omaze.com | |
| OMCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30396 Lakeland Blvd | Wickliffe | Ohio | 44092-1748 | eburris@omcoform.com | |
| OMD Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1215 N Military Hwy | Norfolk | Virginia | 23502-2228 | laurie.coxspangle@ardx.net | |
| Omeat Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11570 W Olympic Blvd | Los Angeles | California | 90064-1521 | loreal@omeat.bio | |
| OMEC Smart Card, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8293 Dow Cir | Strongsville | Ohio | 44136-1725 | hr@omecus.com | |
| Omega Family Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3960 West Point Loma Boulevard | San Diego | California | 92110 | info@ofpsurrogacy.com | |
| omega financials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nehru Nagar Main Road | Nehru Nagar | CG | 490020 | hromegafinancial@gmail.com | |
| omega financials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nehru Nagar Main Road | Nehru Nagar | CG | 490020 | hromegafinancial@gmail.com | |
| Omega Healthcare Management Services Pvt. Ltd.. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Appadurai Chetty Street | Vellore | TN | 632001 | josumakutty191899@gmail.com | |
| Omega One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5450 Dunham Rd | Maple Heights | Ohio | 44137-3653 | wt@omega1.com | |
| Omega Solar Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 West Capitol Avenue | Little Rock | Arkansas | 72201 | info@omegasolarenergy.com | |
| Omega Tech IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1916 Pike Place | Seattle | Washington | 98101 | itnabin2024@gmail.com | |
| Omega Waterproofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3702 Interstate 35 Frontage Road | New Braunfels | Texas | 78132 | john@omegawpr.com | |
| Omega Waterproofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3702 Interstate 35 Frontage Road | New Braunfels | Texas | 78132 | john@omegawpr.com | |
| omega.expresscargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Newark International Airport Street | Newark | New Jersey | 7114 | omega.expresscargo@gmail.com | |
| Omer Law Firm, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9131 Anson Way | Raleigh | North Carolina | 27615 | david@omerfirm.com | |
| Omni Blue, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Ridge Avenue | Latrobe | Pennsylvania | 15650 | lauraleexgrace@gmail.com | |
| Omni Blue, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Ridge Avenue | Latrobe | Pennsylvania | 15650 | lauraleexgrace@gmail.com | |
| Omni Construction Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9561 W 83rd Ave | Arvada | Colorado | 80005-2127 | omniconstructionservices@comcast.net | |
| Omni Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12335 Hymeadow Drive | Austin | Texas | 78750 | lonestardevices@gmail.com | |
| Omni ES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 W Vernor Hwy | Detroit | Michigan | 48216-1545 | francis@omniemploymentsolutions.com | |
| Omni Layne Counseling PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3740 Colony Dr Ste 122 | San Antonio | Texas | 78230-2290 | richard@omnilaynecounseling.com | |
| OMNI Manufacturing Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 Mc Allister Road | Houston | Texas | 77092 | keith@omnicase.com | |
| Omni Pain Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3140 South Falkenburg Road | Riverview | Florida | 33578 | manager@omnipaincare.com | |
| Omni Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15345 N Scottsdale Rd Unit 1025 | Scottsdale | Arizona | 85254-3006 | admin@omnipower.solar | |
| OMNI Winery & Taproom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15701 Biscayne Ave W | Rosemount | Minnesota | 55068-1609 | justin@omnibrewing.com | |
| Omnia Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3828 Fifth Ave | San Diego | California | 92103-3141 | nakhaeialireza35@gmail.com | |
| OMNIFLEXCONSULTING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75201 Fern Creek Dr | Yulee | Florida | 32097-0637 | ashwin@omniflexconsulting.com | |

| Omnis Health Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Garrison Boulevard | | Baltimore | Maryland | 21216 | hr-lead@omnislife.com | |
| Omnist Techhub Solutions Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | | Noida | UP | 201304 | nandita.tomer@omnisttechhub.com | |
| Omnitek B.V. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Coenecoop | | Waddinxveen | ZH | 2741 PW | onur.diri@omnitek.nl | |
| Ompax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udhna Station Road | | Surat | GJ | 394210 | darshana.jadhav@ompax.in | |
| Omram Servo & Control Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3279 Grand Island Blvd | | Grand Island | New York | 14072-1216 | archanpaul3@gmail.com | |
| Omry Spectra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Country Club Parkway | Mt Laurel Township | New Jersey | 8054 | abdul.j@omryspectra.com | |
| omsom Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 19 Vashi Road | | Navi Mumbai | MH | 400703 | hrbp@omsomgroup.com | |
| Omtech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6729 158th St W | | Apple Valley | Minnesota | 55124-6529 | ravirecruit0786@gmail.com | |
| On Board Hauling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2775 Villa Creek Drive | | Farmers Branch | Texas | 75234 | brittanygibbs113@gmail.com | |
| On Broadway Auto Care Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 948 Broadway | | Chula Vista | California | 91911 | onbroadwaymm@yahoo.com | |
| On Call Coaches | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12045 Manchester Rd | | Des Peres | Missouri | 63131-4416 | zane@oncallcoaches.com | |
| On Cloud Wine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10064 West Loomis Road | | Franklin | Wisconsin | 53132 | info@oncloudwine.net | |
| On Demand Technical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 South Washington Street | | Taunton | Massachusetts | 2780 | jgalligan@odtechstaff.com | |
| On Point Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8275 East 11th Avenue | | Denver | Colorado | 80220 | monique@moniquehelstrom.com | |
| On Point Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44-01 21st Street | | Queens | New York | 11101 | ariel@onpointphysio.com | |
| On Purpose Academy and Mentoring Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Best St | | Dayton | Ohio | 45405-4906 | kjarvis@nationalparentacademy.com | |
| on site mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13518 S Hoxie Ave | | Chicago | Illinois | 60633-1808 | meched76@yahoo.com | |
| On The Double! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1961 Texas Ave | | Lubbock | Texas | 79411-2116 | support@callonthedouble.com | |
| On The Go Grafixsigns llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12170 Gulf Fwy | | Houston | Texas | 77034-4438 | onthegografix@yahoo.com | |
| On the Go Tire Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Martville Rd | | Martville | New York | 13111-2113 | theonthegotirepro@gmail.com | |
| On The Mark III LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9048 Euclid Ave | | Manassas | Virginia | 20110-5346 | mpoweredwellness@gmail.com | |
| On the Spot Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2503 Southeast Hidden Way | | Vancouver | Washington | 98661 | onthespottruckrepair@gmail.com | |
| On the Spot Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2503 Southeast Hidden Way | | Vancouver | Washington | 98661 | onthespottruckrepair@gmail.com | |
| ON TRACK AUTO MALL, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4544 W Colonial Dr | | Orlando | Florida | 32808-8117 | ontrackautohr@outlook.com | |
| On Wheels Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Boston Tpke | | Shrewsbury | Massachusetts | 01545-3417 | onwheelsma@gmail.com | |
| On Your Toes Dance and Theatre Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Powdermill Rd Ste 3 | | Acton | Massachusetts | 01720-5952 | tricia.belsanti@gmail.com | |
| Once Upon a Child Panama City FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 W 23rd St | | Panama City | Florida | 32405-3921 | onceuponachildpanamacityfl@outlook.com | |
| Once Upon a Child Savannah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Eisenhower Drive | | Savannah | Georgia | 31406 | chaseouac@gmail.com | |
| Once Upon a Time Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Whalen Rd | | Verona | Wisconsin | 53593-1782 | ouat10@tds.net | |
| Once Upon a Time Schoolhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 W Pearl St | | Belleville | Wisconsin | 53508-9330 | aschmitz2@tds.net | |
| Onda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1290 Hammerwood Avenue | | Sunnyvale | California | 94089 | hr_ops@ondacorp.com | |
| Onder Akademi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Necip FAzıl Mah. | | Istanbul | Istanbul | 34775 | iozkilic@gmail.com | |
| On-Duty Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10680 Franklin Rd | | Murfreesboro | Tennessee | 37128-4545 | troy.mclin@ridgenet.us | |
| One Abusua Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Lincoln Drive West | | Evesham | New Jersey | 8053 | oas@oneabusua.com | |
| One Abusua Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Lincoln Drive West | | Evesham | New Jersey | 8053 | oas@oneabusua.com | |
| One Abusua Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Lincoln Drive West | | Evesham | New Jersey | 8053 | recruiter@oneabusua.com | |
| One Algorithm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Custer Road | | Plano | Texas | 75025 | veeraiahgadde06@gmail.com | |
| One Call Concepts Locating Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7223 Parkway Drive | | Hanover | Maryland | 21076 | pharris@occls.com | |
| One Care DC Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Marion Barry Ave SE | | Washington | Washington DC | 20020-3011 | twilliams@onecaredc.com | |
| One Day Bath Tubs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Jane Randolph St | | Forest | Virginia | 24551-1224 | sales@onedaybathtubs.com | |
| One Day Doors & Closets Treasure Coast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 NW Federal Hwy | | Stuart | Florida | 34994-9631 | matthew@onedaytreasurecoast.com | |
| One Day Doors and Closets of Wisconsin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10545 W Palmersheim Dr | | Hales Corners | Wisconsin | 53130-2615 | steve@onedaywi.com | |
| One Day Doors and Closets of Wisconsin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10545 W Palmersheim Dr | | Hales Corners | Wisconsin | 53130-2615 | steve@onedaywi.com | |
| One Fair Wage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Bow St | | Cambridge | Massachusetts | 02138-5001 | aisha@onefairwage.org | |
| One Group Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6303 Waterford District Drive | | Miami | Florida | 33126 | simoninn18@gmail.com | |
| One Hat Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 Frazee Road | | San Diego | California | 92108 | onehatadmin@icloud.com | |
| One Health by Dr Shikha Sharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Okhla Phase II | | New Delhi | DL | 110020 | kashyapsumit7982@gmail.com | |
| One Hour Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 S 1st St | | Emmaus | Pennsylvania | 18049-4112 | doug@onehourlv.com | |
| One IT Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | srikanth@oneitcorp.com | |
| One Key | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 274 Boonton Tpke | | Lincoln Park | New Jersey | 07035-2051 | glamattina@onekeyllc.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| One Medical Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 Drew Street | Clearwater | Florida | 33765 | billing@onemedicalcenters.com | |
| One mind and body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 California 27 | Los Angeles | California | 91303 | ana@1mindbody.com | |
| One mind and body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 California 27 | Los Angeles | California | 91303 | ana@1mindbody.com | |
| One More Generation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Red Oak Dr | Fayetteville | Georgia | 30214-1344 | carter@onemoregeneration.org | |
| One On Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 Clearview Dr | Georgetown | Texas | 78626-7531 | monica@oneonelectric.com | |
| One On One Mobility Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 This Way St | Lake Jackson | Texas | 77566-5128 | 1on1mobilityrehab@gmail.com | |
| One Place Locators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 W Saint Johns Ave Unit 2103 | Austin | Texas | 78752-2387 | seo@oneplacelocators.com | |
| One Plus Tax & Accounting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1747 E Morten Ave Ste 306 | Phoenix | Arizona | 85020-7625 | info@oneplustax.com | |
| One Plus Tax & Accounting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1747 E Morten Ave Ste 306 | Phoenix | Arizona | 85020-7625 | info@oneplustax.com | |
| One Restaurant Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Congress Avenue | Boynton Beach | Florida | 33426 | fvail.orm@gmail.com | |
| One Society Foundation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Ocean Park Boulevard | Santa Monica | California | 90405 | support@onesocietyfoundation.org | |
| One Source Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725 Sorrel Rd | Warrington | Pennsylvania | 18976-2229 | heather@onesourcerecruit.com | |
| One Step Ahead Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 Douglas Ave | Racine | Wisconsin | 53404-2722 | musaitef123@yahoo.com | |
| One Step At A Time Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 Conner St | Detroit | Michigan | 48213-3458 | onestepphysicaltherapy@gmail.com | |
| One Step Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15735 SW 144th St | Miami | Florida | 33196-6790 | yoly@onestepchurch.com | |
| One Stop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23709 Orange Blossom Dr | Santa Clarita | California | 91321-4014 | manuvyasaik@gmail.com | |
| ONE STOP AUTO SALES COLLISION & SERVICE CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4220 Glades Pike | Somerset | Pennsylvania | 15501-1142 | onestop0099@gmail.com | |
| One Stop Cleaning Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18301 E 8 Mile Rd Ste 106 | Eastpointe | Michigan | 48021-3258 | nichols_raina@yahoo.com | |
| One Stop Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 Huntington Dr | San Marino | California | 91108-2640 | hr.1stopconsulting@gmail.com | |
| One Stop Dental Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 968 Durfee Ave | South El Monte | California | 91733-4408 | onestopdentalstudio@gmail.com | |
| One Stop Vape LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 E 99th St | Kansas City | Missouri | 64131-4201 | omermehmood1026@gmail.com | |
| One to One Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Market Street | Chattanooga | Tennessee | 37402 | hr@onetooneppn.com | |
| One Truth Media inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | International Drive | Orlando | Florida | 32821 | risto.laaksonen@universalnet.us | |
| One Well Brewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4213 Portage St | Kalamazoo | Michigan | 49001-5264 | andrew@onewellbrewing.com | |
| One Worldly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kings Cross Road | Darlinghurst | NSW | 2010 | sam.davids@oneworldly.com | |
| One52 Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 266 Al Wasl Road | Dubai | Dubai | 0 | hr@one52.ae | |
| ONE60 studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Witherspoon St | Princeton | New Jersey | 08542-3223 | deb@one60.biz | |
| One75MB HRM PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Delhi Safdarjung Railway Station Road | New Delhi | DL | 110023 | dir.versha@one75mbhrm.com | |
| One97 Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Skymark, Sector 98 noida Floor No.6 to 22, Tower-D, Plot no H-10 B, Noida, Uttar Pradesh | Noida | UP | 201301 | aishwarya.r@paytmservices.com | |
| OneAZ Alarm. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1815 West Crest Lane | Phoenix | Arizona | 85027 | glynnis@oneazalarm.com | |
| Onebody Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 W 86th St | New York | New York | 10024-4028 | info@onebodypt.com | |
| OneGlassWork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1612 Kings Highway | Brooklyn | New York | 11229 | sales@oneglasswork.com | |
| OneGuard Fencing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4553 Pine Tree Cir | Vestavia | Alabama | 35243-2322 | heath@oneguardfencing.com | |
| O'Neill Law Firm, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 5th Avenue South | La Crosse | Wisconsin | 54601 | sean@oneill-law-firm.com | |
| oneill marine and rv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7711 Martin Way E | Olympia | Washington | 98516-5622 | oneillsmobile@yahoo.com | |
| Onekama Marine Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4378 Crescent Beach Rd | Onekama | Michigan | 49675-9316 | carrie@onekamamarine.com | |
| Oneohm Sustainable Green Energy Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sangli Bypass Road | Sangli | MH | 416416 | hr.oneohm@gmail.com | |
| Oneorigin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 N Scottsdale Rd Ste 450 | Scottsdale | Arizona | 85257-3453 | sandeep.s@oneorigin.us | |
| Onepilot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 City Road | London | London | EC1V 1AZ | heroes@onepilot.co | |
| ONEPOWER Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2180 Satellite Blvd Ste 400 | Duluth | Georgia | 30097-4927 | fujiwara@1powerconsulting.com | |
| ONEPOWER Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2180 Satellite Blvd Ste 400 | Duluth | Georgia | 30097-4927 | fujiwara@1powerconsulting.com | |
| Onera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 Basse Ln | Fredericksburg | Texas | 78624-3155 | exec.office@stayoasi.com | |
| Onerway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Pacific Coast Highway | El Segundo | California | 90245 | cheer.ni@onerway.com | |
| Oneskin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rua Casas Queimadas | Grijó | Porto | 4415 | recrutamento@desfo.com | |
| OneStop Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 S Ward Ave | Compton | California | 90221-3434 | nelson.classarecruiting@gmail.com | |
| OneStop Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 S Ward Ave | Compton | California | 90221-3434 | nelson.classarecruiting@gmail.com | |
| Oneta Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 S Padre Island Dr | Corpus Christi | Texas | 78416-1322 | celeste.figueroa@onetacc.com | |
| Oneta LLC Pepsi Corpus Christi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 S Padre Island Dr | Corpus Christi | Texas | 78416-1322 | route.supervisor01@onetacc.com | |
| OneTeam Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor Muttathottil Building, Edappally Toll, Kerala 682024 | Kochi | KL | 682024 | recruit@oneteamsolutions.co.in | |
| OneTone Telecom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 899 S Highway 11 | West Union | South Carolina | 29696-2528 | hr@1tone.net | |
| Onevega System India Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #779, 2nd floor, 4th cross, Nagarbhavi 11th block, Bangalore, Nagarabhavi 11th block, Bangalore, BANGALORE, | Bengaluru | KA | 560072 | aradhana@onevega.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OneWay Automotive Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 N Washington St | Ardmore | Oklahoma | 73401-7013 | mhoage@gmail.com | |
| Oneway Consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jogeshwari - Vikhroli Link Road | Mumbai | MH | 400060 | hr7.oneway@gmail.com | |
| Oneway Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3804 Texas 158 | Midland | Texas | 79706 | careers@onewayhvactexas.com | |
| OneWell Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2141 Oregon Pike | Lancaster | Pennsylvania | 17601-4604 | tamara.naidoo@onewell.org | |
| OneWell Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2141 Oregon Pike | Lancaster | Pennsylvania | 17601-4604 | tamara.naidoo@onewell.org | |
| OneWell Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2141 Oregon Pike | Lancaster | Pennsylvania | 17601-4604 | tamara.naidoo@onewell.org | |
| onex business development pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HIG Road Number 4 | Hyderabad | TS | 502032 | pranav@onex.business | |
| OnGuard Fence Systems, Ltd., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 New Albany Rd | Moorestown | New Jersey | 08057-1117 | cindy@ogfence.com | |
| OnGuard Fence Systems, Ltd., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 New Albany Rd | Moorestown | New Jersey | 08057-1117 | cindy@ogfence.com | |
| Onguard Tax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Main St Ste 310 | Irvine | California | 92614-8253 | assist@onguardtax.com | |
| Oniverse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1359 Broadway Rm 1010 | New York | New York | 10018-7895 | ninfa.vicari@calzedonia.us | |
| ONLINE CHEAP COPIERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2291 J and C Blvd | Naples | Florida | 34109-2049 | info@gencooffice.com | |
| ONLINE CHEAP COPIERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2291 J and C Blvd | Naples | Florida | 34109-2049 | info@gencooffice.com | |
| Online Class Help Fast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2016 West Foothill Boulevard | Upland | California | 91786 | edenlivingston32@gmail.com | |
| Online French for Beginners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Shiva Ji Nagar | Ludhiana | PB | 141008 | skyisnotthelimit82@gmail.com | |
| Online French for Beginners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Shiva Ji Nagar | Ludhiana | PB | 141008 | skyisnotthelimit82@gmail.com | |
| Online school of addiction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Hirsch Ave | Coram | New York | 11727-1401 | tcane27@yahoo.com | |
| Online school of addiction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Hirsch Ave | Coram | New York | 11727-1401 | tcane27@yahoo.com | |
| Online24x7 Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 North Central Expressway | Dallas | Texas | 75231 | hr@online24x7.net | |
| Only-Connect Psychological Services PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1216 Broadway | New York | New York | 10001 | esti.p.onlyconnect@gmail.com | |
| Onlyhire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Vandenberg Drive | Lincoln | Massachusetts | 1731 | amjad_muhammad1975@yahoo.com | |
| Onlyhire.me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cedar Avenue | Norfolk | Nebraska | 68701 | elena-vasiutina@onlyhire.me | |
| OnlyHire.Me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Larnaca | Livadia | Larnaca | 7060 | ankita@onlyhire.me | |
| OnlyHireMe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Massachusetts 16 | Holliston | Massachusetts | 1746 | 786channaautos@gmail.com | |
| Onoteas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gala 50/51, Building B2, Ground Floor, Gami Industrial Park, Plot C-37-A, TTC Industrial Area MIDC, Pawane, Navi Mumbai | Navi Mumbai | MH | 400706 | hr@mh01.in | |
| onpay payroll | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Main Street | Marshfield | Massachusetts | 2051 | yvonetugglevce93@gmail.com | |
| onpay payroll | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Main Street | Marshfield | Massachusetts | 2051 | yvonetugglevce93@gmail.com | |
| On-Point Electrical Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4983 Hatzenbiler | Williston | North Dakota | 58801-8705 | matt@pw-services.com | |
| OnPoint Facility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 East King Street | Malvern | Pennsylvania | 19355 | joe@onpointfm.com | |
| OnPoint Human Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16701 Melford Blvd Ste 400 | Bowie | Maryland | 20715-4411 | jody.johnson@onpointhumancapital.com | |
| OnPoint Human Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16701 Melford Blvd Ste 400 | Bowie | Maryland | 20715-4411 | jody.johnson@onpointhumancapital.com | |
| On-Point Painting and Wallcovering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Ways Ln | Kennett Square | Pennsylvania | 19348-2476 | andrew@on-pointpainting.com | |
| onsemi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4238 SW Research Way | Corvallis | Oregon | 97333-1068 | hhaama@gmail.com | |
| onsemi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2070 Route 52 | Hopewell Junction | New York | 12533-3507 | rhebrank1@aol.com | |
| Onshore Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Lincoln Lane | Thibodaux | Louisiana | 70301 | jessi@onshoreco.com | |
| Onshore Talent Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shahpur Road | Ahmedabad | GJ | 380001 | raiyan@onshoretalentsearch.com | |
| Onsite Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 N Armenia Ave | Tampa | Florida | 33607-5310 | wendy@onsiteresidential.com | |
| Onsite Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 N Armenia Ave | Tampa | Florida | 33607-5310 | wendy@onsiteresidential.com | |
| OnSite Dealer Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Alessandro Boulevard | Riverside | California | 92508 | madison@onsitedealerservice.com | |
| Onsite EMS & Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41770 SE Gordon Creek Rd | Corbett | Oregon | 97019-8801 | tessie@osemsr.com | |
| On-Site Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 North Broadway | Green Bay | Wisconsin | 54303 | missy@on-sitestudios.com | |
| Onsite Timber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 Gow St | Padstow | NSW | 2211 | careers@onsitetimber.com.au | |
| Onsite Transportation Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5120 E La Palma Ave Ste 202 | Anaheim | California | 92807-2091 | vanessa.vazquez@hrviribus.com | |
| On-Site Wheel Alignment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Creative Drive | Lakeland | Florida | 33813 | kevin@onsitewheelalignment.com | |
| onstarcalls virtual staffing firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Montgomery Rd | Altamonte Springs | Florida | 32714-7420 | hire@onstarcalls.com | |
| Ontex Operations USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 N Carolina 65 | Stokesdale | North Carolina | 27357 | jamal.crews@ontexglobal.com | |
| Ontex Operations USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 N Carolina 65 | Stokesdale | North Carolina | 27357 | jamal.crews@ontexglobal.com | |
| Ontogeny Engitech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Digital Greens Emaar Tower-B, Emaar, Sector 61, Gurugram, Haryana 122001 | Gurugram | HR | 122001 | hr.adroitgreenenergy@gmail.com | |
| OnTrack Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 S Main St | Rittman | Ohio | 44270-1429 | mminor@otautomotive.com | |
| Ontrak Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Minuet Lane | Charlotte | North Carolina | 28217 | la.husted@ontrak-logistics.com | |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Onxx Staffing Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | #394 Mohalla Dhamian | Raikot | PB | 141109 | bhawika@onxxstaffingsolutions.in | |
| Onze Southern Connecticut Plumbing & Heating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 230A Rowe Ave | Milford | Connecticut | 06461-3031 | scph_office@icloud.com | |
| OOIDA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Northwest OOIDA Drive | Grain Valley | Missouri | 64029 | nikki_johnson@ooida.com | |
| Oopnik | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bais Godam Flyover | Jaipur | RJ | 302007 | hroopnik5@gmail.com | |
| Oops Pet | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15370 Alton Pkwy | Irvine | California | 92618-2362 | cocoyini1026@gmail.com | |
| Oops Pet | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15370 Alton Pkwy | Irvine | California | 92618-2362 | cocoyini1026@gmail.com | |
| Oops Pet | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15370 Alton Pkwy | Irvine | California | 92618-2362 | oopspetsupplies@gmail.com | |
| OP Consulting Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1749 Hamilton Road | Meridian Charter Township | Michigan | 48864 | owner@opconsultinggroup.com | |
| OP Consulting Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1749 Hamilton Road | Meridian Charter Township | Michigan | 48864 | owner@opconsultinggroup.com | |
| Opa Milton Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 850 Main St E | Milton | Ontario | L9T 0J4 | kravisnils@gmail.com | |
| Opelika True Value | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1450 Columbus Parkway | Opelika | Alabama | 36804 | krhodes@opelikatruevalue.com | |
| Open Arms Assisted Living | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6233 Bankers Road | Mt Pleasant | Wisconsin | 53403 | recruiting2@openarmsliving.org | |
| Open Arms Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 57 Sharp St | Haverstraw | New York | 10927-1521 | darrell@openarmsrockland.org | |
| Open Arms Senior Living | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4414 Martin Rd | Duluth | Minnesota | 55803-1268 | kaylynn@openarmsseniorliving.com | |
| Open Doors Organization | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10600 West Higgins Road | Rosemont | Illinois | 60018 | training@opendoorsnfp.org | |
| Open Hands, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5901 Brooklyn Blvd Ste 111 | Brooklyn Center | Minnesota | 55429-2532 | hr@openhandsinc.net | |
| Open Horizon Senior Secondary School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kalitakuchi | Kalitakuchi | AS | 781102 | injamulwalker@gmail.com | |
| Open IT Labs Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3015 Lighthouse Ln | Parlin | New Jersey | 08859-2430 | avijit@openitlabs.com | |
| Open IT Labs Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3015 Lighthouse Ln | Parlin | New Jersey | 08859-2430 | avijit@openitlabs.com | |
| OPEN SPACES PILLOW | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2588 Progress Street | Vista | California | 92081 | craig@openspaces.com | |
| OpenArc, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Global View Drive | Warrendale | Pennsylvania | 15086 | taylorcollins@openarc.net | |
| OpenArc, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Global View Drive | Warrendale | Pennsylvania | 15086 | taylorcollins@openarc.net | |
| OpenDoor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Montgomery St Ste 500 | San Francisco | California | 94104-4373 | paulstaelens931@gmail.com | |
| Opendoor Property Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1820 North Corporate Lakes Boulevard | Weston | Florida | 33326 | info@opendoorlivin.com | |
| OpenText | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28 Zabriskie Street | Jersey City | NJ | 7307 | greeshmak2501@gmail.com | |
| OpenText | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2440 Sand Hill Road | Menlo Park | California | 94025 | edharfmann@comcast.net | |
| Openwater | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 733 Front St Ste C1A | San Francisco | California | 94111-1993 | marissa@openwater.cc | |
| Opera Block Performing Arts Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 140 Kent St | Portland | Michigan | 48875-1457 | matt@restorationpartner.com | |
| Opera Block Performing Arts Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 140 Kent St | Portland | Michigan | 48875-1457 | matt@restorationpartner.com | |
| Opera Theatre of St. Louis | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 210 Hazel Ave | Webster Groves | Missouri | 63119-3236 | gpearson@opera-stl.org | |
| operades | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Missouri 25 | Dexter | Missouri | 63841 | yepav53744@operades.com | |
| Operadora de Comedores Saludables | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Medicina | Heroica Puebla de Zaragoza | Pue. | 72589 | recursoshumanos.ocs.12@gmail.com | |
| Operation Catnip | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 912 NE 2nd St | Gainesville | Florida | 32601-4321 | audrey.garrison@ocgainesville.org | |
| Operation Comfort Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Bull Street | Savannah | Georgia | 31401 | occ2@yahoo.com | |
| Operation Hired | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11715 Fox Road | Indianapolis | Indiana | 46236 | matt@operationhired.com | |
| Operation Hired | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11715 Fox Road | Indianapolis | Indiana | 46236 | matt@operationhired.com | |
| OPG property Advisor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mehrauli-Gurgaon Road | New Delhi | DL | 110037 | opgpropertyadvisor@gmail.com | |
| OPI Commercial Builders Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1202 Lincoln Avenue | San Jose | California | 95125 | jpersing@opibuilders.com | |
| Opinicus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3014 West Palmira Avenue | Tampa | Florida | 33629 | kimberlybh@opinicusinc.com | |
| Opmax Services of Pennsylvania | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 Commerce Drive | Coraopolis | Pennsylvania | 15108 | info@opmax.com | |
| Opportunities Equals Options | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12 Campbell Avenue | Clifton | New Jersey | 7013 | oeoptions@gmail.com | |
| Opportunity Placement Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ridhi Sidhi Nagar Road | Jaipur | RJ | 302032 | hr@opsplacement.com | |
| Opre Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | none | Ipswich | Massachusetts | 1938 | jsmith@osisystems.com | |
| Opsidian Ops | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lincoln Way | SF | California | 94122 | bhawna.sharma@opsidianops.com | |
| OpSquad Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector A Main Road | New Delhi | DL | 110070 | connect@opsquad.ai | |
| Optalon HR Consultants Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4A Shop Street | Chennai | Tamil Nadu | 600053 | connect@optalon.com | |
| OPTI TEL, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 525 E Kansas City Rd | Olathe | Kansas | 66061-3300 | homesweephome@icloud.com | |
| OPTI TEL, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 525 E Kansas City Rd | Olathe | Kansas | 66061-3300 | homesweephome@icloud.com | |
| Optima Executives | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Oriole Rd | Windham | New Hampshire | 03087-1639 | jobs@optimaexecutives.com | |
| Optima Executives | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Oriole Rd | Windham | New Hampshire | 03087-1639 | jobs@optimaexecutives.com | |
| Optima Global Solutions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3705 Quakerbridge Rd | Trenton | New Jersey | 08619-1288 | pramod@optimags.com | |
| Optima Global Solutions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3705 Quakerbridge Rd | Trenton | New Jersey | 08619-1288 | pramod@optimags.com | |
| Optimal Health Network | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 614 North Dupont Highway | Dover | Delaware | 19901 | hiring@optimalhn.com | |

| Company | Counterparty | | | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Optimal Healthcare Solutions, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4200 Trabuco Road | Irvine | California | 92620 | drkate@optimalwellnessrx.com | |
| Optimal Home Health Care, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1227 Chester Avenue | Bakersfield | California | 93301 | rudransh@roundtheclockhealth.com | |
| Optimal Home Health Care, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1227 Chester Avenue | Bakersfield | California | 93301 | rudransh@roundtheclockhealth.com | |
| Optimal Total Solutions Inc, | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ayala avenue | Makati | NCR | 1229 | vinnie@patekweb.com | |
| Optimal Total Solutions Inc, | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ayala avenue | Makati | NCR | 1229 | vinnie@patekweb.com | |
| optimhire | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Begumpet Flyover | Hyderabad | TS | 500075 | mounikashanigarapu@optimhire.com | |
| Optimize Your Funnel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gokuldham Society Road | Gokuldham | GJ | 382210 | gaurav@optimizeyourfunnel.com | |
| Optimized Infotech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kothrud Bus Stand Road | Pune | MH | 411038 | divya@optimizedinfotech.com | |
| Optimizee Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mäster Samuelsgatan | Stockholm | Stockholm County | 111 44 | oscar@optimizeegroup.com | |
| optimum | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75 Francis St | Boston | Massachusetts | 02115-6110 | smittapally8@gmail.com | |
| OPTIMUM LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8321 Woodward St | Houston | Texas | 77051-1329 | ddhospice2025@outlook.com | |
| OPTIMUM LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8321 Woodward St | Houston | Texas | 77051-1329 | ddhospice2025@outlook.com | |
| Optimum Personal Care & Sitters, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1817 Crane Ridge Dr Ste A | Jackson | Mississippi | 39216-4985 | optcares@gmail.com | |
| Optimum Staffing Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 806 Green Valley Road | Greensboro | North Carolina | 27408 | pmurray@optimumstaffingsolution.com | |
| Optimum Workforce Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1942 W Gray St | Houston | Texas | 77019-4816 | optimumsolutions2024@outlook.com | |
| Optimum Workforce Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1942 W Gray St | Houston | Texas | 77019-4816 | optimumsolutions2024@outlook.com | |
| OptimumRV | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7400 U.S. 441 | Ocala | Florida | 34480 | stephanie.walls@optimumrv.com | |
| OptimumRV | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7400 U.S. 441 | Ocala | Florida | 34480 | stephanie.walls@optimumrv.com | |
| Optimus 11 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Office no. 117 1st Floor, Satyam Plaza, Fountain Chowk, Police Lines | Gurugram | HR | 122001 | optimusvanshita@gmail.com | |
| Optimus Health Analytics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2910 Exterior St | Bronx | New York | 10463-7104 | jpather@optimusha.com | |
| Optimus prime | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 850 West Centerville Road | Garland | Texas | 75041 | echikunwokeisaac@gmail.com | |
| Options Community Help Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 434 Duncan St | Newport | Tennessee | 37821-2061 | wendy@optionsnewport.com | |
| Options for Senior America | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 175 Strafford Avenue | Wayne | Pennsylvania | 19087 | c.newtownsquarepa@optionsconp.com | |
| Optivus Proton Therapy, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1475 Victoria Ct | San Bernardino | California | 92408-2831 | mstewart@optivus.com | |
| Optomec Incorporated | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2575 University Ave W Ste 135 | Saint Paul | Minnesota | 55114-1069 | kchristenson@optomec.com | |
| Optomec Incorporated | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2575 University Ave W Ste 135 | Saint Paul | Minnesota | 55114-1069 | kchristenson@optomec.com | |
| OptraHealth | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1798 Technology Drive | San Jose | California | 95110 | rashika@optraventures.com | |
| Optum | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3200 Windy Hill Road Southeast | Atlanta | Georgia | 30339 | sandeep.mv317@gmail.com | |
| OPTUM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Irving | Irving | Texas | 75062 | peter.pa0610@gmail.com | |
| OPTUM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | JP Nagar Industrial Area Road | Bengaluru | KA | 560078 | meeharikak7@gmail.com | |
| Optum | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 917 Market Street | Normal | Illinois | 61761 | avinashgodishala999@gmail.com | |
| Optum | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 447 Prospect St Apt 42 | East Orange | New Jersey | 07017-3116 | sscott1218@yahoo.com | |
| Optum Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 425 Bernard Street | Denton | Texas | 76201 | hrushikesh.it3@gmail.com | |
| Optum Medical Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 289 West Huntington Drive | Arcadia | California | 91007 | lanie@cainfusioncenters.com | |
| Opulence Sourcing Pte Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Toh Yi Drive | Singapore | Singapore | 590005 | opulence.sourcing.sg@gmail.com | |
| Opulent Era Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 817 Drury Ln | Troy | Ohio | 45373-3149 | edoles66@gmail.com | |
| Opulenttechllc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | service.opulenttechllc@gmail.com | |
| Opus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | A 13 7th Floor A Block | Noida | Uttar Pradesh | 201309 | aanadtroy@gmail.com | |
| Opus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | A 13 7th Floor A Block | Noida | Uttar Pradesh | 201309 | aanadtroy@gmail.com | |
| OPUS GROUP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1141 Concannon Boulevard | Livermore | California | 94550 | wisap61990@alientex.com | |
| OPUS GROUPS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1141 Concannon Boulevard | Livermore | California | 94550 | aol@aolcom.net | |
| OPUS GROUPS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1141 Concannon Boulevard | Livermore | California | 94550 | aol@aolcom.net | |
| Opus Wealth Structures LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1175 West Bitters Road | San Antonio | Texas | 78216 | cg@opuswealth.org | |
| Opus Wealth Structures LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1175 West Bitters Road | San Antonio | Texas | 78216 | cg@opuswealth.org | |
| Opusing LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 Federal St Ste 1900 | Boston | Massachusetts | 02110-1861 | satendra.singh@opusingllc.com | |
| Or Mania USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5553 Ravenswood Road | Fort Lauderdale | Florida | 33312 | revitalcs@maniajeans.com | |
| ORAAS LLC dba Subway | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1620 Main Street Northwest | Los Lunas | New Mexico | 87031 | hiring.oraasllc@gmail.com | |
| Oracle | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Emerson Place | Boston | Massachusetts | 2114 | pawar.prav@northeastern.edu | |
| Oracle Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2440 East Germann Road | Chandler | Arizona | 85286 | help@oracleconsults.com | |
| Oracles | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 222 Goodman Street | Bakersfield | California | 93305 | miraclehappens890@outlook.com | |
| Orage Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Udyog Vihar Phase 4 Road | Gurugram | HR | 122022 | hr@oragetechnologies.com | |
| Oraguzie Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3636 N Weston Pl | Long Beach | California | 90807-3848 | toraguzie@gmail.com | |
| Oraguzie Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3636 N Weston Pl | Long Beach | California | 90807-3848 | toraguzie@gmail.com | |
| Oraguzie Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3636 N Weston Pl | Long Beach | California | 90807-3848 | toraguzie@gmail.com | |
| Orahim Firm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1855 Chicago Avenue | Riverside | California | 92507 | orahimfirm@gmail.com | |
| Oral and Maxillofacial Surgery Associates of Wauke | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1111 Delafield St Ste 222 | Waukesha | Wisconsin | 53188-3403 | hospital@omsawaukesha.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oral Surgery Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2003 Forsythe Ave | Monroe | Louisiana | 71201-3608 | chawan@oralsurgassociates.net | |
| OraMax Oral Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 W Schaumburg Rd | Schaumburg | Illinois | 60194-3506 | oramax@securedds.com | |
| Orange Blossom Consignment Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Rio Del Mar St | St Augustine | Florida | 32080-6462 | peter@robertson-firm.com | |
| Orange Cabinetry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 East Crossroads Parkway | Bolingbrook | Illinois | 60440 | dechen@orangecabinetry.com | |
| Orange Capital Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 South Anita Drive | Orange | California | 92868 | kim.foley@ocminc.net | |
| Orange City Surgical LLC, DBA AdventHealth Surgery Center Blue Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1053 Medical Center Dr Ste 201 | Orange City | Florida | 32763-8261 | ahenshaw@bluespringssurgery.com | |
| Orange County Board of County Commissioners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 E Michigan St | Orlando | Florida | 32806-4941 | stephanie.soto@ocfl.net | |
| Orange County Board of County Commissioners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 E Michigan St | Orlando | Florida | 32806-4941 | stephanie.soto@ocfl.net | |
| Orange County Golf Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bacalar | Mission Viejo | California | 92691 | lauren@ocgolfevents.com | |
| Orange County Housing Finance Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Hillcrest St | Orlando | Florida | 32803-4905 | humanresources@ochfa.com | |
| Orange Exteriors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 City West Parkway | Eden Prairie | Minnesota | 55344 | admin@orange-exteriors.com | |
| Orange Exteriors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 City West Parkway | Eden Prairie | Minnesota | 55344 | admin@orange-exteriors.com | |
| Orange Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lohia Road | Noida | UP | 201301 | hr@orangeglobal.in | |
| Orange Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2028 State Route 487 | Orangeville | Pennsylvania | 17859-9029 | orangetwp@pa.metrocast.net | |
| Orange Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2028 State Route 487 | Orangeville | Pennsylvania | 17859-9029 | orangetwp@pa.metrocast.net | |
| Orange Truck Sales LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7224 E Colonial Dr | Orlando | Florida | 32807-6312 | orangetrucksales@gmail.com | |
| Orange Truck Sales LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7224 E Colonial Dr | Orlando | Florida | 32807-6312 | orangetrucksales@gmail.com | |
| Orange Truck Sales LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7224 E Colonial Dr | Orlando | Florida | 32807-6312 | faspitiaots@gmail.com | |
| Orangevale Diesel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8942 Greenback Lane | Orangevale | California | 95662 | nick@orangevalediesel.com | |
| ORB CONSTRUCTION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8518 Friendship Rd | Houston | Texas | 77080-4306 | joey.chiang@talent-orbconstructions.com | |
| Orb Design and Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Bell Park Dr | Woodstock | Georgia | 30188-1660 | mhill@orbdm.com | |
| Orb Design and Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Bell Park Dr | Woodstock | Georgia | 30188-1660 | mhill@orbdm.com | |
| Orb Design and Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Bell Park Dr | Woodstock | Georgia | 30188-1660 | mhill@orbdm.com | |
| Orbit Car Wash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 Old Peachtree Road Northwest | Suwanee | Georgia | 30024 | abdullah@aldebaran.group | |
| Orbit Talent Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Edgewater Trl | Sandy Springs | Georgia | 30328-2826 | jobs@orbittalent.net | |
| ORCA Swim School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18042 Taft Ave | Villa Park | California | 92861-4148 | jaolszewski@hotmail.com | |
| Orchard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 881 West Verona Avenue | Verona | Wisconsin | 53593 | chefianhutchins@gmail.com | |
| Orchard Park Progressive Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1086B Union Rd | West Seneca | New York | 14224-3449 | yvonne@opprogressivept.com | |
| Orchids international school | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Orchids international joka | Udaynarayanpur | WB | 711226 | amitbisht2098@gmail.com | |
| ordour. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Peachtree Street | Atlanta | Georgia | 30303 | careers@ordour.com | |
| OREADY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6655 West Sahara Avenue | Las Vegas | Nevada | 89146 | jobs@oready.com | |
| OREADY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6655 West Sahara Avenue | Las Vegas | Nevada | 89146 | jobs@oready.com | |
| Oregon City Family Practice Clini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 John Adams St | Oregon City | Oregon | 97045-1609 | practicemanager@ocfpc.net | |
| Oregon Design Specialist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8735 SW Canyon Ln | Portland | Oregon | 97225-3409 | mezaods@gmail.com | |
| Oregon State Grange | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 643 Union St NE | Salem | Oregon | 97301 | president@orgrange.org | |
| Oregon State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Southwest 26th Street | Corvallis | Oregon | 97331 | tranquan@oregonstate.edu | |
| Oregon State University Veterinary Teaching Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 SW 30th St | Corvallis | Oregon | 97331-8628 | meizi.yang@oregonstate.edu | |
| Oregon Tool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4840 E 12th St | Kansas City | Missouri | 64127-1716 | best_email01@yahoo.com | |
| Oregon Youth Challenge Program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23861 Dodds Rd | Bend | Oregon | 97701-9684 | steve.m.wolfe@omd.oregon.gov | |
| Oremda Infotec Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Midtown Greenway | Minneapolis | Minnesota | 55435 | vineetkummar09@gmail.com | |
| Orems Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8127 Pulaski Hwy | Rosedale | Maryland | 21237-2843 | oremsgarage@yahoo.com | |
| Oreneva Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2820 NW 29th Ave | Portland | Oregon | 97210-1704 | donna@orenevaconstruction.com | |
| Organic Plant Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 S Main St | Flemington | New Jersey | 08822-1740 | joy@organicplantcarellc.com | |
| organic traffic source LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3344 Redondo Beach Blvd Apt 29 | Torrance | California | 90504-1423 | recruitinggrove@yahoo.com | |
| organic traffic source LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3344 Redondo Beach Blvd Apt 29 | Torrance | California | 90504-1423 | recruitinggrove@yahoo.com | |
| ORGREENX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6915 Manatee Ave W | Bradenton | Florida | 34209-2254 | angelcruz0025@hotmail.com | |
| ORGREENX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6915 Manatee Ave W | Bradenton | Florida | 34209-2254 | angelcruz0025@hotmail.com | |
| Oriana House, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 885 E Buchtel Ave | Akron | Ohio | 44305-2338 | recruitmentakron@orianahouse.org | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ORIENTAL COMPRESSOR ACCESSORIES PVT. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P-46/A, RADHA BAZAR LANE | | Kolkata | WB | 700001 | office@compressor.in | |
| Origin Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8211 Sienna Skies Ct | | Las Vegas | Nevada | 89131-5259 | mfish@originelectricnv.com | |
| Origin USA Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Manzanita Avenue | | Carmichael | California | 95608 | mike@originsolarusa.com | |
| Oringsandmore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1403 Pemberton Rd Ste 101 | | Richmond | Virginia | 23238-4474 | sales@metricseals.biz | |
| Oringsandmore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1403 Pemberton Rd Ste 101 | | Richmond | Virginia | 23238-4474 | sales@metricseals.biz | |
| Oriole Landscaping Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Northline Rd | | East York | Ontario | M4B 3E2 | julie@oriolelandscaping.com | |
| Orion Allied Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Peachtree Street Northeast | | Atlanta | Georgia | 30309 | shedrick@orionallied.com | |
| Orion Allied Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Peachtree Street Northeast | | Atlanta | Georgia | 30309 | shedrick@orionallied.com | |
| Orion Electric & lighting inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Sunnydale Boulevard | | Clearwater | Florida | 33755 | ashleyleeortiz2003@gmail.com | |
| ORION EMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 448 West 19th Street | | Houston | Texas | 77008 | hr@orionems.com | |
| Orion Fire Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1590 North Roberts Road | | Kennesaw | Georgia | 30144 | jread@orionfiresystems.com | |
| Orion Hiring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | | Lewes | Delaware | 19958-3608 | info@orionhiring.com | |
| Orion Integration Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | U.S. 50 | | Salida | Colorado | 81201 | jpfalzgraff@orion-net.com | |
| Orion Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Corporate Boulevard | | Baton Rouge | Louisiana | 70809 | rachael@orion.healthcare | |
| Orion Mobile Fleet Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15116 Lee Road | | Humble | Texas | 77396 | kim@orionmobilefleet.com | |
| OrionGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Revere Beach Parkway | | Revere | Massachusetts | 2151 | lloydswilliam18@gmail.com | |
| OrionGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Dodd Boulevard Southeast | | Rome | Georgia | 30161 | tzmz7mjx9@mozmail.com | |
| Oriontek.Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 Laurel Springs Pkwy Ste 204 | | Suwanee | Georgia | 30024-6062 | tanojkumar1431@gmail.com | |
| ORISE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Orau Way | | Oak Ridge | Tennessee | 37830-6209 | sciedprograms@orau.org | |
| Orival Water Filters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 S Van Brunt St | | Englewood | New Jersey | 07631-4010 | rs@orival.com | |
| Orla Mining Ltd. - South Railroad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 Last Chance Road | | Elko | Nevada | 89801 | lori.clarke@orlamining.com | |
| Orlando diagnostic center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 West State Road 434 | | Longwood | Florida | 32750 | donnatan@orlandodiagnosticcenter.com | |
| Orlando Furniture Mart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8001 South Orange Blossom Trail | | Orlando | Florida | 32809 | katievaladez@yahoo.com | |
| Orlando Health Physician Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 West Gore Street | | Orlando | Florida | 32806 | aida.motta@orlandohealth.com | |
| Orlando Immunology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 N Mills Ave | | Orlando | Florida | 32803-1851 | jmontesdeoca@oicorlando.com | |
| Orlando INFINITI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4237 Millenia Blvd | | Orlando | Florida | 32839-2431 | jkuenzel@orlandoinfiniti.com | |
| Orlando Medical Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 Damon Ave | | Kissimmee | Florida | 34744-3465 | julie@orlandomedicalrentals.com | |
| Orlando Plumbing & Drains | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3006 Oranole Rd | | Lockhart | Florida | 32810-2035 | plumbing.orl@gmail.com | |
| Oroa Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Burwood Highway | | Hawthorn | VIC | 3122 | toddjdalil@outlook.com | |
| O'Rourke Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11226 West Point Drive | | Knoxville | Tennessee | 37934 | orthoofficeknox@gmail.com | |
| Orr Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3434 Lovelaceville Rd | | Paducah | Kentucky | 42001-5855 | rob.mulero@orrmedical.com | |
| ORRA Fine Jewellery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | House of ORRA, Above Lord of Drinks | | Andheri | MH | 400053 | suraj.todkar@orra.co.in | |
| ORRA FINE JEWELLERY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Off Veera Desai Road | | Mumbai | MH | 400047 | saneila.quinny@orra.co.in | |
| ORT Spine PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69-40 108th Street | | Queens | New York | 11375 | arutyunyangrigoriy137@gmail.com | |
| Or-Tec Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5445 Dunham Rd | | Maple Heights | Ohio | 44137-3673 | diana@or-tec.com | |
| Ortho Indy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Emerson Avenue | | Greenwood | Indiana | 46143 | justinraley7@gmail.com | |
| Ortho MA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Southampton Road | | Westfield | Massachusetts | 1085 | orthoma413@gmail.com | |
| Orthodontia Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Hudson Street | | Hoboken | New Jersey | 7030 | pediatric.ortho@orthodontia-studio.com | |
| Orthopaedic and Sports Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 795 Farmers Ln Ste 10 | | Santa Rosa | California | 95405-6718 | osptsarina@sonic.net | |
| Orthopedic Associates of Long Island | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Technology Drive | | Setauket- East Setauket | New York | 11733 | madelonhogan@gmail.com | |
| Orthopedic Associates of Northern California, INc,. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Raley Blvd | | Chico | California | 95928-8347 | managers@oanc.org | |
| Orthopedic Associates of West Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Mount Pleasant Avenue | | Dover | New Jersey | 7801 | oawj600@gmail.com | |
| Orthopedic Surgeon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1380 Lusitana Street | | Honolulu | Hawaii | 96813 | info@doctormorton.com | |
| Orthopedics New England | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Speen Street | | Natick | Massachusetts | 1760 | aguerino@partners.org | |
| ORTHOREHAB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8425 Bandera Road | | San Antonio | Texas | 78250 | jj@myorthorehab.com | |
| Orthos Liquid Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 596 Browns Cove Rd | | Ridgeland | South Carolina | 29936-8166 | james@orthosnozzles.com | |
| Ortiz Delivery LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6430 Large St | | Philadelphia | Pennsylvania | 19149-2748 | jayortiz@ortizdelivery.com | |
| Ortiz Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 Schafer Ave | | Bolingbrook | Illinois | 60490-3222 | n.ortiz@ortiztalentsolutions.com | |
| Ortmann Healthcare Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 Saint Julian Place | | Columbia | South Carolina | 29204 | cathy.reisch@ortmannhealth.com | |
| Orton Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3115 Larkspur Dr | | Colorado Springs | Colorado | 80907-5719 | recruiting@ortonk8.org | |
| Orty's Custom Meats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31136 County Road 161 | | Deer River | Minnesota | 56636-2355 | ortys@paulbunyan.net | |
| Orville S Clarke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Maple St | | Randolph | Massachusetts | 02368-4815 | cittadinidenisseuk@hotmail.com | |
| Oryx Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8825 34th Avenue Northeast | | Marysville | Washington | 98271 | oryxsvc@outlook.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| O's Spirits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 Northeast 28th Street | Fort Worth | Texas | 76111 | trnpropertiesoftexas@gmail.com | |
| Osaic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18700 Hayden Road | Scottsdale | Arizona | 85255 | syed.shahulhameed80@gmail.com | |
| Oscar Associates (Americas) LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 Congress Avenue | Austin | Texas | 78701 | caitlin.cooper@oscar-energy.com | |
| Oscar Car Rental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Orange St | Wilmington | Delaware | 19801-1120 | tm@driveoscar.com | |
| Oscars/Dice Vice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5565 Ladybird Ln | La Jolla | California | 92037-7721 | nycsam81@gmail.com | |
| Osceola Auto Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2392 Wisconsin 35 | Osceola | Wisconsin | 54020 | sales@osceolaauto.com | |
| Osceola Optique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Northeast Skyline Drive | Jensen Beach | Florida | 34957 | osceolaoptique@comcast.net | |
| Oscilla Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4240 Gilman Place West | Seattle | Washington | 98199 | sato@oscillapower.com | |
| Oscilare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12024 Starboard Drive | Reston | Virginia | 20194 | rohit.putta@protonmail.com | |
| Oscilare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12024 Starboard Drive | Reston | Virginia | 20194 | rohit.putta@protonmail.com | |
| Oscotel LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82, AECS LAYOUT | Bengaluru | KA | 560094 | joydeep.ghosh@oscotel.com | |
| OSD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 West Eau Gallie Boulevard | Melbourne | Florida | 32934 | neil@cryoone.us | |
| Osha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Texas 249 | Houston | Texas | 77064 | t614d10@gmail.com | |
| Oshins of Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3905 Carman Road | Schenectady | New York | 12303 | info@oshinsofsmiles.com | |
| Oshins of Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3905 Carman Road | Schenectady | New York | 12303 | info@oshinsofsmiles.com | |
| OSI (Outsourcing Services International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 382 NE 191ST | North Miami Beach | Florida | 33179 | talenthunter@osirpo.com | |
| OSI Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5757 Holiday St | Abilene | Texas | 79605-1201 | john@osi-security.com | |
| OSIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7870 E Kemper Rd Ste 330 | Cincinnati | Ohio | 45249-1675 | bobbi.gifford@osisonline.net | |
| Osk & Rainforest Delivery center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17007 Evergreen Pl | City Of Industry | California | 91745-1819 | daniu1617882@gmail.com | |
| Oso Family Ranch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 Roxborough Park Rd | Roxborough | Colorado | 80125-9352 | john@ofrr.dog | |
| Osprey CFO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Glenwood Avenue | Raleigh | North Carolina | 27603 | ospreycfonc@gmail.com | |
| Osprey Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3976 Destination Drive | Osprey | Florida | 34229 | drzach@verizon.net | |
| Osprey Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3976 Destination Drive | Osprey | Florida | 34229 | drzach@verizon.net | |
| Osprey Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Rowland Rd Ste 250 | Minnetonka | Minnesota | 55343-4315 | mlyman@ospreymed.com | |
| OSS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 N Frederick Ave | NO POTOMAC | Maryland | 20878 | liliana@ossinc.us.com | |
| OST LIQUOR STORE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3928 Old Spanish Trail | Houston | Texas | 77021 | hr@ostliquorstore.com | |
| OST LIQUOR STORE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3928 Old Spanish Trail | Houston | Texas | 77021 | hr@ostliquorstore.com | |
| Ostaff LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 509 Front Ridge Dr | Cary | North Carolina | 27519-6433 | dwijen@ostaff.com | |
| Ostaff LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 509 Front Ridge Dr | Cary | North Carolina | 27519-6433 | dwijen@ostaff.com | |
| OsteoStrong | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8201 Maryland Ave | Clayton | Missouri | 63105-3643 | jason@osteostrong.me | |
| Osteria 545 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 West Broad Street | Paulsboro | New Jersey | 8066 | rich@osteria545.com | |
| Osuna & Dotson Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13333 Paramount Blvd | South Gate | California | 90280-8252 | attorney@osunadotsonlaw.com | |
| Osuna Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3419 Via Lido | Newport Beach | California | 92663-3908 | mabrams@sixty4k.com | |
| Oswalt Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3933 South McClintock Drive | Tempe | Arizona | 85282 | wayne@oswaltlawgroup.com | |
| OT Ventures, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8970 Old Annapolis Road | Columbia | Maryland | 21045 | ot.ventures1@gmail.com | |
| OTA Athletics Chicagoland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Springside Ln | Buffalo Grove | Illinois | 60089-1651 | heaton@otathletics.com | |
| OTA World LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 W Crosby Rd | Carrollton | Texas | 75006-6901 | tx_mcha@osakititan.com | |
| Otero and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 Wilshire Blvd | Casselberry | Florida | 32707-5370 | info@otero-company.com | |
| Otero and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 Wilshire Blvd | Casselberry | Florida | 32707-5370 | info@otero-company.com | |
| OTG MOVEMENT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21362 Offida lane | New Caney | Texas | 77357 | otgmovement.freight@gmail.com | |
| OTG MOVEMENT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21362 Offida lane | New Caney | Texas | 77357 | otgmovement.freight@gmail.com | |
| OTI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3743 White Birch Dr | Memphis | Tennessee | 38115-4917 | lfwsuccess@gmail.com | |
| Otis Elevator Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Country Club Pl | Geneva | Illinois | 60134-1914 | kenconnelly@hotmail.com | |
| Otoe County Sheriff's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Central Ave Ste 1 | Nebraska City | Nebraska | 68410-2356 | cbando@otoecountyne.gov | |
| Otolaryngology Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10201 N Illinois St Ste 110 | Carmel | Indiana | 46290-1172 | humanresources@otolaryn.com | |
| O'toole Rogers LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3650 Mt Diablo Blvd Ste 180 | Lafayette | California | 94549-3773 | owenvanstralen@icloud.com | |
| O'toole Rogers LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3650 Mt Diablo Blvd Ste 180 | Lafayette | California | 94549-3773 | owenvanstralen@icloud.com | |
| O'toole Rogers LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3650 Mt Diablo Blvd Ste 180 | Lafayette | California | 94549-3773 | owenvanstralen@icloud.com | |
| OTR FLEET SERVICE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11051 Eastex Fwy | Houston | Texas | 77093-3605 | chicks@otrfleetservice.com | |
| Otra Vez Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Oak Street | Brentwood | California | 94513 | otravezcleaning@gmail.com | |
| OTST Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1635 | Taguig | NCR | 1630 | ansleyting@otst.me | |
| OTT Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411 Huron St | Knoxville | Tennessee | 37917-3738 | otttransport@yahoo.com | |
| Otter Fine Sushi & Beyond, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Hudson Street | Fort Lee | New Jersey | 7024 | otterfsbfl@gmail.com | |
| Otterbine-Barebo, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3840 Main Rd E | Emmaus | Pennsylvania | 18049-9579 | kwitman@otterbine.com | |
| Otto Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | info@ottohealth.io | |
| Ottoedge Services LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andheri Road | Mumbai | MH | 400047 | hr@ottoedge.com | |
| OTX Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16030 Arthur St | Cerritos | California | 90703-2110 | admin@otxusa.com | |
| OU ZAZA 3 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Siili | Tallinn | Harju maakond | 13422 | info@zaza.ee | |
| Ouachita Baptist University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Ouachita St | Arkadelphia | Arkansas | 71998-0001 | jax.tigerintexas@gmail.com | |
| OUR CHILDREN FIRST | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3036 East Tremont Avenue | Bronx | New York | 10461 | ctellez@ocfnyc.com | |

| Our Favorite Places | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1052 Shadow Lawn St | Indianapolis | Indiana | 46260-2231 | sandypeacock54@gmail.com | |
| Our Financial Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Malcolm X Boulevard | New York | New York | 10027 | jamel@ofhinitiative.com | |
| Our Helping Hands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 North Michigan Street | Toledo | Ohio | 43604 | ourhhands@yahoo.com | |
| Our Hope Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1256 Walker Ave NW | Grand Rapids | Michigan | 49504-4067 | bethanymesler@ourhopeassociation.org | |
| Our House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 E Roosevelt Rd | Little Rock | Arkansas | 72206-2304 | careers@ourhouseshelter.org | |
| Our Infinite Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28706 Cedarwood Dr | Shenandoah | Texas | 77381-1010 | omidjavan.oic@gmail.com | |
| Our Lady of Mercy Catholic Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9200 Kentsdale Dr | Potomac | Maryland | 20854-4529 | rfourthgrade@olom.org | |
| Our Lady of Mercy Catholic Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9200 Kentsdale Dr | Potomac | Maryland | 20854-4529 | rfourthgrade@olom.org | |
| Our Savior Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14980 Diamond Path W | Rosemount | Minnesota | 55068-4505 | kidskool@osfamily.org | |
| Our Savior Lutheran Church & Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3775 Middle Rd | Bettendorf | Iowa | 52722-3315 | oslcdym@oursaviorbett.org | |
| Our Tribal Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1480 Eastwood Ave | Akron | Ohio | 44305-1479 | ourtribalececenter@gmail.com | |
| OurCare HomeCare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 289 Elm Street | Struthers | Ohio | 44471 | rtnuby01@gmail.com | |
| Our-Home snacks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 W Airport Rd | Lititz | Pennsylvania | 17543-7624 | patrickwiker5@gmail.com | |
| Ourisman Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 Rockville Pike | Rockville | Maryland | 20852 | peggy@ourismancars.com | |
| Ourlove senior care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8810 Southwest State Road 200 | Ocala | Florida | 34481 | info@ourloveseniorcare.com | |
| Ourlove senior care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8810 Southwest State Road 200 | Ocala | Florida | 34481 | info@ourloveseniorcare.com | |
| Ouster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Treat Avenue | SF | California | 94110 | tienvan19880s@gmail.com | |
| Ouster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Treat Avenue | SF | California | 94110 | tienvan19880s@gmail.com | |
| Out Time Now | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1927 Theadore St | Sebring | Florida | 33872-4252 | nevans@ourtimenowllc.com | |
| Outage Support Resource LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Live Oak Ln | Lake Jackson | Texas | 77566-4619 | esmy.pate@osresource.net | |
| OutBurst Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3421 North Causeway Boulevard | Metairie | Louisiana | 70002 | alice@outburstconsultinginc.com | |
| OutDream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jacksonville Road | Colrain | Massachusetts | 1340 | jackson.micle92@gmail.com | |
| outer orbit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Deoghar - Sarwan Road | Deoghar | JH | 814112 | amitk01121995@gmail.com | |
| Outerbridge Advisors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1756 Richmond Ave | Staten Island | New York | 10314-3902 | velangovan@outerbridgeadvisors.com | |
| Outermost Harbor Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Seagull Rd | Chatham | Massachusetts | 02633-2562 | harrison@outermostharbor.com | |
| Outlaw Offroad & 4x4 inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26469 Nick Davis Rd | Athens | Alabama | 35613-6209 | jerrell@theoutlawoffroad.com | |
| Outlaw Ridge Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7212 Sulphur Ct | China Spring | Texas | 76633-3021 | outlawridgeconstruction@gmail.com | |
| Outlier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 5th St | San Francisco | California | 94103-2919 | quintin.au@scale.com | |
| Outlier AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 22nd Street | Oakland | California | 94612 | sstewartkmo@gmail.com | |
| Outlier AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 22nd St Ste 600 | Oakland | California | 94612-3026 | kalebussell@gmail.com | |
| Outliers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N Main St Ste 5 | Chelsea | Michigan | 48118-1508 | dstankey@outliersllc.com | |
| Outlook, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bellevue Way Northeast | Bellevue | Washington | 98004 | shabbir.mohamad@outlook.com | |
| Outokumpu Stainless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 ThyssenKrupp Drive | Calvert | Alabama | 36513 | patricia.payne@outokumpu.com | |
| Outreach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11711 Myrtle Ave | Richmond Hill | New York | 11418-1751 | elliotkloper@opiny.org | |
| Outreach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11711 Myrtle Ave | Richmond Hill | New York | 11418-1751 | elliotkloper@opiny.org | |
| Outreach Strategists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6213 Skyline Drive | Houston | Texas | 77057 | alex@outreachstrategists.com | |
| OUTSCAL TECHNOLOGIES PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jhandewalan Devi Mandir Marg | New Delhi | DL | 110005 | hr@outscal.com | |
| Outside the Box Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5378 Darlington Ct | White Plains | Maryland | 20695-4171 | hr@outsidetheboxlogisticsllc.com | |
| outskirts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31112 Holly Dr | Laguna Beach | California | 92651-6936 | cole@agmag.com | |
| outskirts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31112 Holly Dr | Laguna Beach | California | 92651-6936 | cole@agmag.com | |
| Outsource Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N/A | Manila | NCR | 1001 | stephany@shenpire.com | |
| Outstanding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14332 Montfort Drive | Dallas | Texas | 75254 | akiracruz5415@gmail.com | |
| Outstanding Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 Presidential Way | Kettering | Ohio | 45429 | donna@outstandingair.com | |
| Ovako Group AB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 San Jose Ave | San Francisco | California | 94110-3721 | frankiemuniz444@gmail.com | |
| Ovanti Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Acker Rd | Belton | South Carolina | 29627-8376 | brenkusbruce@gmail.com | |
| Overall Strategy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida El Derby 254 | Santiago de Surco | LIMA | 15023 | coyanguren@overall.com.pe | |
| Overhead Crane & Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34053 Mulvey | Fraser | Michigan | 48026-1950 | jflatt@craneanddoor.com | |
| Overhead Crane & Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34053 Mulvey | Fraser | Michigan | 48026-1950 | jflatt@craneanddoor.com | |
| Overhead Door Company of Greater Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Poplar St | Pittsburgh | Pennsylvania | 15223-2221 | pwandrisco@ohdpgh.com | |
| Overhead Door Company of Southeast Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Columbia Memorial Parkway | Kemah | Texas | 77565 | mike@overheaddoorsetx.com | |
| Overhead Door Company of Southeast Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Columbia Memorial Parkway | Kemah | Texas | 77565 | mike@overheaddoorsetx.com | |
| Overlay Analytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3309 Elm St | Dallas | Texas | 75226-1637 | pete@overlayanalytics.com | |
| Overlog Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Remington Rd Ste F | Schaumburg | Illinois | 60173-4815 | safety@overloginc.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Overlog Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Remington Rd Ste F | | Schaumburg | Illinois | 60173-4815 | safety@overloginc.com | |
| Overly's Electrical Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 Walters Ln | | Springdale | Pennsylvania | 15144-1739 | joverly@overlyselectric.com | |
| Overly's Electrical Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 Walters Ln | | Springdale | Pennsylvania | 15144-1739 | joverly@overlyselectric.com | |
| Overman Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 N Geneva Rd | | Orem | Utah | 84057-4406 | madeline@overmanconcrete.com | |
| Overmind | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Irving Place | | Singapore | Singapore | 369546 | tony@overmind.xyz | |
| Overnight Mountings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Plaza Ave | | New Hyde Park | New York | 11040-4921 | jackie@overnightmountings.com | |
| Overpower Customs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13151 SW Silver Fox Ln | | Indiantown | Florida | 34956-4116 | jennifer@alumacart.com | |
| Overpower Customs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13151 SW Silver Fox Ln | | Indiantown | Florida | 34956-4116 | jennifer@alumacart.com | |
| Overseas Cyber Technical Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No.3/494, Vairavapuram 2nd Street, | | Karaikudi | TN | 630003 | preetha.g.octs@gmail.com | |
| OVERTHETOP LIVE PVT. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | | Noida | UP | 201305 | anusharv.gupta@ottlive.in | |
| Ovid Community Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 793 600 South | | Anderson | Indiana | 46013 | jobs@ovidchurch.com | |
| Oviedo Pediatrics PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2959 Alafaya Trail | | Oviedo | Florida | 32765 | lramos@excellentmbs.com | |
| Oviedo Pediatrics PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2959 Alafaya Trail | | Oviedo | Florida | 32765 | lramos@excellentmbs.com | |
| Owen S. Dunigan & Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 Grove Street | | Woodbridge Township | New Jersey | 7095 | duniganplumbing@yahoo.com | |
| Owen Validation Sercvices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Anthony Ford Rd | | Penhook | Virginia | 24137-3517 | steveownedts@aol.com | |
| Owens Brothers Management Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7426 S Staples St Ste 206 | | Corpus Christi | Texas | 78413-5385 | owensmgt@yahoo.com | |
| OWM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Grand Trunk Road | | Ludhiana | PB | 141003 | kaur2502manpreet@gmail.com | |
| own | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Goff Ave Unit 6201 | | Pawtucket | Rhode Island | 02860-8409 | jhowardw55@gmail.com | |
| OWN IT Coaching | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 SW 59th St | | Miami | Florida | 33143-1908 | christier@ownitcoaching.com | |
| OwnEasy Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 East Main Street | | Barrington | Illinois | 60010 | jnewbery@owneasy.com | |
| OwnEasy Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 East Main Street | | Barrington | Illinois | 60010 | jnewbery@owneasy.com | |
| owner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2816 S 357th Ct | | Federal Way | Washington | 98003-8626 | toddgolsen@gmail.com | |
| Owners Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1253 Dickson Avenue | | Hanahan | South Carolina | 29410 | danny.pasiecznik@ownersinc.co | |
| Oxbridge Advisors Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1131 Chateaugay Ave | | Naperville | Illinois | 60540-7714 | oxbridge2022@gmail.com | |
| Oxbridge Advisors Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1131 Chateaugay Ave | | Naperville | Illinois | 60540-7714 | oxbridge2022@gmail.com | |
| Oxenade Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1421 SW 1st Way | | Deerfield Beach | Florida | 33441-6753 | virtualassistantnikkimoore@gmail.com | |
| Oxford Auto Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17W220 West 22nd Street | | Oakbrook Terrace | Illinois | 60181 | work@oxfordauto.com | |
| Oxford Auto Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17W220 West 22nd Street | | Oakbrook Terrace | Illinois | 60181 | work@oxfordauto.com | |
| Oxford Hotels & Resorts, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 Mason St | | San Francisco | California | 94102-1707 | carla.santos@ohrllc.com | |
| Oxford Laboratories Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Link Road,Andheri West | | Mumbai | MH | 400053 | hr@oxfordlab.com | |
| Oxford Millin Insurance Agency Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Old York Road | | Jenkintown | Pennsylvania | 19046 | christined@oxfordins.com | |
| Oxford Millin Insurance Agency Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Old York Road | | Jenkintown | Pennsylvania | 19046 | christined@oxfordins.com | |
| Oxford Valuation Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 West 42nd Street | | New York | New York | 10036 | kfaesenkloet@oxfordvp.com | |
| Oxford Valuation Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 West 42nd Street | | New York | New York | 10036 | kfaesenkloet@oxfordvp.com | |
| OXLEY HOLDING LIMITED. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Paris Road | | Owings | Maryland | 20736 | raydarnell424@gmail.com | |
| Oxley Rich Sammons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 9th Street | | Huntington | West Virginia | 25701 | ctaylorlegalservices@gmail.com | |
| Oxy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pune - Nashik Highway | | Manchar | MH | 410503 | vinuwaghmare7@gmail.com | |
| Oxy Urban Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udayanpatti Main Road | | Tiruchirappalli | TN | 620021 | support@oxyurban.com | |
| Oxychem Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Shaw Boulevard | | Pasig | NCR | 1605 | dmccao@oxc-ph.com | |
| Oxyrase, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Park Ave W | | Ontario | Ohio | 44906-1050 | t.menssen@oxyrase.com | |
| OYO Hotels and Rooms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Benniganahalli Flyover | | Bengaluru | KA | 560016 | anavadya.nirmalan@oyorooms.com | |
| Oyster & Pearl Bar Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6062 Lake Murray Boulevard | | La Mesa | California | 91942 | fadikalasho19@gmail.com | |
| Oyster & Pearl Bar Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6062 Lake Murray Boulevard | | La Mesa | California | 91942 | fadikalasho19@gmail.com | |
| OZ Digital Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Cypress Creek Rd Ste 570 | | Fort Lauderdale | Florida | 33309-6157 | aimma.arif@gmail.com | |
| Ozark Commercial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12444 Powerscourt Drive | | St. Louis | Missouri | 63131 | nds@ozarkcre.com | |
| Ozark Home Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 917 71 Plaza Court | | Springdale | Arkansas | 72764 | eric@ozarkhomepros.com | |
| Ozark Peak Delivery Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 N Mulroy Rd | | Strafford | Missouri | 65757-7219 | contact@opdeliveryservice.com | |
| Ozin Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 Waterfront Parkway West Dr | | Indianapolis | Indiana | 46214-2007 | gaurav.singh@ozin.ai | |
| Ozin Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 Waterfront Parkway West Dr | | Indianapolis | Indiana | 46214-2007 | gaurav.singh@ozin.ai | |
| Ozinga | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19001 Old Lagrange Road | | Mokena | Illinois | 60448 | kylestock@ozinga.com | |
| Ozone Story Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7345 Piute Creek Dr | | Corona | California | 92881-4250 | shawn@ozone3d.com | |
| Oztek Commercial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 E Mulberry St Unit L | | Fort Collins | Colorado | 80524-8476 | ozairflow@gmail.com | |
| p | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plainfield Avenue | | Edison | New Jersey | 8817 | chathurasandaruwanwijayasena@gmail.com | |

| Name | Counterparty | $ | - | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| P | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Ice Cream Plz | Akron | New York | 14001-1036 | bradleynasca@gmail.com | |
| P Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3621 Gillham Road | KCMO | Missouri | 64109 | postbox5343@gmail.com | |
| P Ronen MD PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 950 Threadneedle Street | Houston | Texas | 77079 | drronen@drronen.com | |
| P&G Insurance Brokers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bay Harbor Terrace | Bay Harbor Islands | Florida | 33154 | malkef@pandginsurance.com | |
| P&G Insurance Brokers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bay Harbor Terrace | Bay Harbor Islands | Florida | 33154 | malkef@pandginsurance.com | |
| P&H Travel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 234 West Center Street | West Bridgewater | Massachusetts | 2379 | info@pandhtravel.com | |
| P&M Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1004 Hudson River Rd | Mechanicville | New York | 12118-3806 | office@pnmconstruct.com | |
| P&M Door & Hardware, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Ocean Avenue | Copiague | New York | 11726 | karen@pandmdoors.com | |
| P&M Orange Market | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 721 Orange St | New Haven | Connecticut | 06511-2528 | pino@pmorangemarket.com | |
| P&M Orange Market | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 721 Orange St | New Haven | Connecticut | 06511-2528 | pino@pmorangemarket.com | |
| P. Sivaramakrishnan & Associates LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | lbs marg Gangawadi Lane | Mumbai | MH | 400086 | hr@psk.co.in | |
| P.E. Guerin | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23 Jane St | New York | New York | 10014-1917 | katie@peguerin.com | |
| P.F. Chang's Edmonton | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6303 Currents Dr NW | Edmonton | Alberta | T6W 0L9 | jobs.pfcedmonton@gmail.com | |
| P.I.L.O.T. SERVICES INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 289 Jackson Rd | Berlin | New Jersey | 08009-2619 | sbonner@thepilotservices.org | |
| P.M. Landscaping Services LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2611 Garden Rd | Monterey | California | 93940-5309 | roselyn@pmlandscapingmonterey.com | |
| P.S. Chiropractic, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 430 Hampton Ave | Pickens | South Carolina | 29671-2608 | pschiro@bellsouth.net | |
| P2P Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4250 Veterans Memorial Highway | Holbrook | New York | 11741 | abbyyyymil@gmail.com | |
| P3 Painting & Restoration | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5227 Palmero Court | Buford | Georgia | 30518 | hstewart@p3-pr.com | |
| P3 Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 36310 Hempstead Rd | Hockley | Texas | 77447-3152 | jonelle.frazier@p3services.com | |
| P4 Clinical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3201 Cherry Ridge Drive | San Antonio | Texas | 78230 | stan.gutgarts@p4dx.com | |
| P4S Golf | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1005 Lower Shiloh Way | Morrisville | North Carolina | 27560-5493 | alex@par4success.com | |
| P4S Golf Fitness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1005 Lower Shiloh Way | Morrisville | North Carolina | 27560-5493 | will@par4success.com | |
| P5 Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12 Sawmill Rd | Hinesville | Georgia | 31313-1179 | alvinarmy06@yahoo.com | |
| Pa B,s Properties | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5100 Mossy Trail Dr Apt 217 | Grovetown | Georgia | 30813-0659 | seasrainbow1275@gmail.com | |
| PA Department of Corrections | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 Institution Dr | Bellefonte | Pennsylvania | 16823-1665 | kcortazzo@pa.gov | |
| PA Manufactured Housing Association | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 315 Limekiln Rd | New Cumberland | Pennsylvania | 17070-2425 | mary@pmha.org | |
| PA Screen Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6285 South Valley View Boulevard | Las Vegas | Nevada | 89118 | ryan@laptopscreen.com | |
| pab learn lead and grow pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Saket Nagar Main Road | Indore | MP | 452018 | hr@pablearnleadandgrow.com | |
| PAB LEARN LEAD AND GROW PVT.LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Old Palasia Road | Indore | MP | 452001 | somujain414@gmail.com | |
| Pablo Lopez Ferrari | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Paseo de los Ruiseñores | Zaragoza | AR | 50006 | pablo_lopezferrari@hotmail.com | |
| PAC LAND DEVELOPMENT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 730 Bonnie Brae St | Winter Park | Florida | 32789-2809 | lea@paclanddevelopment.com | |
| PAC LAND DEVELOPMENT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 730 Bonnie Brae St | Winter Park | Florida | 32789-2809 | lea@paclanddevelopment.com | |
| PAC Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7814 Carousel Lane | Richmond | Virginia | 23294 | steven@pacsolutions.io | |
| PACD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5925 Stevenson Ave Ste A | Harrisburg | Pennsylvania | 17112-1768 | swehinger@pacd.org | |
| Pace Analytical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2665 Long Lake Road | Roseville | Minnesota | 55113 | mary@maryclicks.com | |
| PACE Electrical & Generator Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 105 Carson Dr | Bear | Delaware | 19701-1319 | mwood@pacede.com | |
| Pace Electrical Contractors, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 131 Southern Blvd | Savannah | Georgia | 31405-7416 | shannony@paceeci.com | |
| Pace Management Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1846 E Innovation Park Dr | Oro Valley | Arizona | 85755-1963 | ryan@dewwealth.com | |
| PACE Staffing Solutions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1900 Crown Colony Drive | Quincy | Massachusetts | 2169 | ryan@pacerecruiters.com | |
| Pace University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 210 W Nicholai St | Hicksville | New York | 11801-3828 | mk8904 9n@pace.edu | |
| Pacesetter Personnel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 381 E Commercial Blvd | Fort Lauderdale | Florida | 33334-2411 | fttskilled@pacesetterpersonnel.com | |
| Pachauri Consultancy Services Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 4, Noida | Noida | UP | 201310 | sales@pachauriconsultancyservices.com | |
| Pacific Aerodynamic, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 889 N Main St | Orange | California | 92868-1107 | jobs@pacificaerodynamic.com | |
| Pacific Aerodynamic, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 889 N Main St | Orange | California | 92868-1107 | jobs@pacificaerodynamic.com | |
| Pacific Air Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1916 220th Street Southeast | Bothell | Washington | 98021 | samanthac@pacificaircontrol.com | |
| Pacific Beach Bike Shop | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1815 Garnet Ave | San Diego | California | 92109-3353 | mark23rowe@gmail.com | |
| Pacific Catch, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 770 Tamalpais Drive | Corte Madera | California | 94925 | jobs@pacificcatch.com | |
| Pacific Center of Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9150 Chesapeake Dr Ste 120 | San Diego | California | 92123-1097 | tiffany@pacificcenterofhealth.com | |
| Pacific Consultancy Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 420 20th St N Ste 2200 | Birmingham | Alabama | 35203-3261 | jessy@pcstalent.com | |
| Pacific Consultancy Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Alabama 150 | Birmingham | Alabama | 35233 | shiva@pcstalent.com | |
| Pacific Crane Maintenance Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 250 W Wardlow Rd | Long Beach | California | 90807-4429 | jsutton@pcmcus.com | |

| Name | Counterparty | | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacific Crane Maintenance Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 250 W Wardlow Rd | | Long Beach | California | 90807-4429 | jsutton@pcmcus.com | |
| Pacific Delivery and Logistics, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23226 Witte Rd SE | | Maple Valley | Washington | 98038-8025 | wendy@pacificdeliveryandlogistics.com | |
| Pacific Designs International | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19 Hobby St | | Pleasantville | New York | 10570-2924 | eric@pacificdesigns.net | |
| Pacific Diagnostics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15725 Pomerado Road | | Poway | California | 92064 | alex@sdrxs.com | |
| Pacific Forest Trust | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1001 OReilly Ave | | San Francisco | California | 94129-1356 | jobs@pacificforest.org | |
| Pacific Galvanizing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 715 46th Ave | | Oakland | California | 94601-5001 | geoff@pacificgalvanizing.com | |
| PACIFIC HOME AND APPLIANCE DISTRIBUTION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 99-1305 Koaha Place | | Aiea | Hawaii | 96701 | jose.calma@phadhi.com | |
| Pacific International Recruitment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 East Penn Square | | Philadelphia | Pennsylvania | 19107 | rebecca.holton@pacific-international.com | |
| Pacific Management Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 South Clark Street | | Chicago | Illinois | 60603 | kmcmanaman@nfcompanies.com | |
| Pacific Northwest Janitorial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29333 Southwest Town Center Loop East | | Wilsonville | Oregon | 97070 | pacificnwjanitorial@gmail.com | |
| Pacific Northwest National Lab | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 902 Battelle Blvd | | Richland | Washington | 99354-1793 | carol.linxm@gmail.com | |
| Pacific Park | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 380 Santa Monica Pier | | Santa Monica | California | 90401-3128 | clewallen@pacpark.com | |
| Pacific Pointe Housing LP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1025 Rose Marie Lane | | Stockton | California | 95207 | james@apartmentcorp.com | |
| Pacific Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8215 SW Tualatin Sherwood Rd Ste 200 | | Tualatin | Oregon | 97062-8620 | connie@pacificstaffing.net | |
| Pacific Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8215 SW Tualatin Sherwood Rd Ste 200 | | Tualatin | Oregon | 97062-8620 | connie@pacificstaffing.net | |
| Pacific Substrates, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1675 7th Street | | Oakland | California | 94615 | danielle@dgioconsulting.com | |
| Pacific Tree Capital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Ritz Carlton Drive | | Dana Point | California | 92629 | ptc@pacifictreecapital.com | |
| Pacific Truck & Tractor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 165 Lewelling Blvd | | San Lorenzo | California | 94580-1629 | greg@bayareahd.com | |
| Pacific Truck & Tractor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 165 Lewelling Blvd | | San Lorenzo | California | 94580-1629 | greg@bayareahd.com | |
| Pacific Utility Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 217 W Kentucky Ave | | Woodland | California | 95695-5833 | jsouza@pacificutilityconstruction.com | |
| Pacific View Smile Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2811 Wilshire Boulevard | | Santa Monica | California | 90403 | pacviewsmilecenter@gmail.com | |
| Pacific YachtWorks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1105 Victoria St | | Costa Mesa | California | 92627-3931 | mija@pacificyachtworks.com | |
| Package Xpress LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 37350 Ecorse Rd | | Romulus | Michigan | 48174-1396 | support@package-xpress.com | |
| Packaging Concepts Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9832 Evergreen Industrial Dr | | Saint Louis | Missouri | 63123-7249 | hr@packagingconceptsinc.com | |
| Packard International Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22397 White Oak Dr | | Conroe | Texas | 77306-8859 | dave@packardusa.com | |
| Packer & Associates Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5266 Mooney Rd | | Radnor | Ohio | 43066-9710 | paainc@aircraftinsurance.net | |
| Packer Valley Builders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2277 Clairville Rd | | Oshkosh | Wisconsin | 54904-9082 | cris@packervalley.com | |
| Pack-Mark, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1375 E Bitters Rd | | San Antonio | Texas | 78216-2998 | jlorenz@pack-mark.com | |
| Packsys | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | ALAJUELA | | San Rafael | Provincia de Alajuela | 20108 | unete@packsys.com | |
| PACKSYS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Huffmeister Road | | Cypress | Texas | 77429 | talento05@packsys.com | |
| Pac-Mid Technology Group, Inc. dba DROPPZ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26828 Maple Valley Highway | | Maple Valley | Washington | 98038 | pacmidtechnology@gmail.com | |
| PACS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 Centinela Ave | | Inglewood | California | 90302-3215 | sonia.leduc@pacs.com | |
| PACTRO INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | KARAI VILLAGE | | Kanchipuram | TN | 631501 | joadam06@gmail.com | |
| PAD Home Pet Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50 Riverside Drive | | New York | New York | 10024 | kacey@padhps.com | |
| PAD Home Pet Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50 Riverside Drive | | New York | New York | 10024 | kacey@padhps.com | |
| Paddle Pub Long Island | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 247 Blue Point Ave | | Blue Point | New York | 11715-1248 | longisland@paddlepub.com | |
| Padel Haus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 257 Water Street | | Brooklyn | New York | 11201 | nicole@padel.haus | |
| Padel Rating & Stats | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ulitsa Racho Dimchev 1 | | Sofia | Grad Sofiya | 1000 | hr@padelrating.eu | |
| Padhai Help pvt. ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sanganer Thana Flyover | | Jaipur | RJ | 302033 | hr@padhaihelp.com | |
| PADT, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7755 S Research Dr Ste 110 | | Tempe | Arizona | 85284-1803 | madison.smith@padtinc.com | |
| Paducah Heating and Alr | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 627 Park Ave | | Paducah | Kentucky | 42001-1065 | servasst@hacky.com | |
| PAG Consulting Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2410 Nashmor Dr | | Sugar Land | Texas | 77479-1499 | viratsingh@pagconsulting.us | |
| PAG Consulting Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2410 Nashmor Dr | | Sugar Land | Texas | 77479-1499 | viratsingh@pagconsulting.us | |
| PAG Consulting Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2410 Nashmor Dr | | Sugar Land | Texas | 77479-1499 | viratsingh@pagconsulting.us | |
| PAG Consulting Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2410 Nashmor Dr | | Sugar Land | Texas | 77479-1499 | viratsingh@pagconsulting.us | |
| PAG Consulting Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2410 Nashmor Dr | | Sugar Land | Texas | 77479-1499 | viratsingh@pagconsulting.us | |
| Page Renovations LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 169 Boro Line Road | | King of Prussia | Pennsylvania | 19406 | holdsworthhomes@gmail.com | |
| Pagos Consultants | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9442 Clear Ridge Rd | | Everett | Pennsylvania | 15537-7508 | helen@pagosconsultants.com | |
| PAH Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14643 Dallas Parkway | | Dallas | Texas | 75254 | marie.vazquez@pahmgt.com | |
| PAI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2121 Eisenhower Avenue | | Alexandria | Virginia | 22314 | jlester@pai-inc.com | |
| PAI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2121 Eisenhower Avenue | | Alexandria | Virginia | 22314 | jlester@pai-inc.com | |
| PAI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2121 Eisenhower Avenue | | Alexandria | Virginia | 22314 | jlester@pai-inc.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Paige's of Time Early Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 207 Kent Ave | La Plata | Maryland | 20646-3729 | info@paigesoftime.com |
| Pain Du Jour French Bakery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3700 Crossview Dr | Houston | Texas | 77063-5709 | idrispaindujour@yahoo.com |
| Pain Management and Rehab | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 350 E Millsap Rd | Fayetteville | Arkansas | 72703-4098 | pmrcnwa1@gmail.com |
| Pain Management Centers of New England | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21 Highland Avenue | Newburyport | Massachusetts | 1950 | lbarry@paincentersofnewengland.com |
| Pain Management Plus, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 249 Oak St | Forest City | North Carolina | 28043-3585 | donna@painmgmtplus.com |
| Paine Hamblen LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 717 West Sprague Avenue | Spokane | Washington | 99201 | amy.oien@painehamblen.com |
| Paint Bucket | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1850 Georgia 85 | Fayetteville | Georgia | 30215 | paintbucketllc20@gmail.com |
| Paint Nail Bar Orlando | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12623 West Colonial Drive | Winter Garden | Florida | 34787 | paintnailsorlando@gmail.com |
| Paint Titan, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | S33W34027 County Trunk C | Dousman | Wisconsin | 53118-9625 | office.painttitan@gmail.com |
| Painting Heroes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10067 Geese Trail Cir | Ruskin | Florida | 33573-6778 | paintingheroes@gmail.com |
| Painting with a Twist Roseville | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28750 Utica Rd | Roseville | Michigan | 48066-2534 | studio311@paintingwithatwist.com |
| paitientIQ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 350 W Ontario St Ste 300 | Chicago | Illinois | 60654-5773 | patientiqhiringteam@gmail.com |
| Pajama Strangle Time! | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 55 Porter St | Providence | Rhode Island | 02905-4520 | bohbalison@gmail.com |
| Pajama Strangle Time! | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 55 Porter St | Providence | Rhode Island | 02905-4520 | bohbalison@gmail.com |
| Pajcic & Pajcic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Independent Dr Ste 1900 | Jacksonville | Florida | 32202-5023 | eva@pajcic.com |
| Pajcic & Pajcic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Independent Dr Ste 1900 | Jacksonville | Florida | 32202-5023 | eva@pajcic.com |
| PAK AUTOWORKS DBA MAACO AMERICA'S BODYSHOP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 652 Buttonwood Avenue | Maple Shade | New Jersey | 8052 | tawakkul.holdings@icloud.com |
| PAK AUTOWORKS DBA MAACO AMERICA'S BODYSHOP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 652 Buttonwood Avenue | Maple Shade | New Jersey | 8052 | tawakkul.holdings@icloud.com |
| Palace Jewelry & Loan | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 N Virginia St | Reno | Nevada | 89501-1137 | sue@pjlreno.com |
| Palacio Collaborative, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Galleria Pkwy SE Ste 1500 | Atlanta | Georgia | 30339-5953 | azelaya@palaciocollaborative.com |
| Palacio Collaborative, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Galleria Pkwy SE Ste 1500 | Atlanta | Georgia | 30339-5953 | azelaya@palaciocollaborative.com |
| Palacio Senior Apartments | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 435 South Anaheim Hills Road | Anaheim | California | 92807 | info@palaciosenioraparments.com |
| Paladin Brewing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6520 Mahoning Avenue | Youngstown | Ohio | 44515 | abby@paladinbrewing.com |
| Paladin Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 661 N Plano Rd Ste 323 | Richardson | Texas | 75081-2960 | acgildemeister@gmail.com |
| Palatine Family Chiropractic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 216 W Northwest Hwy | Palatine | Illinois | 60067-2413 | mistyhutton7@gmail.com |
| Palatine Property Service LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22 Kreiger Lane | Glastonbury | Connecticut | 6033 | palatinelawnservice@gmail.com |
| Palavila | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ghorpadi | Pune | MH | 411001 | saumya.sreekumar@yahoo.co.in |
| Paletti Usa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 145 Keystone Dr | Montgomeryville | Pennsylvania | 18936-9638 | dsalvati@palettiusa.com |
| Palfish OKC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 Robinson Road | Singapore | Singapore | 68913 | palfishokc@gmail.com |
| Palikari Protection, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 East 6th Street | Pueblo | Colorado | 81001 | everpresent2000@yahoo.com |
| Pall | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 Harbor Park Dr | Port Washington | New York | 11050-4605 | pallcorporation2@gmail.com |
| Palladin Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Manhattan Avenue | New York | New York | 10118 | trimierjamesc@gmail.com |
| Pallet Jackers Transportation LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Braselton Industrial Boulevard | Braselton | Georgia | 30517 | palletjackerstransport@gmail.com |
| PALLET MACHINERY GROUP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 250 Commerce Rd Unit A | Tappahannock | Virginia | 22560-5484 | hr@palletmachinery.com |
| PALLET MACHINERY GROUP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 250 Commerce Rd Unit A | Tappahannock | Virginia | 22560-5484 | hr@palletmachinery.com |
| Palm Aging Life Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 217 NE 6th St | Gainesville | Florida | 32601-5501 | cindyflowers@palmaging.com |
| Palm Bay Tax Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1707 Canova Street Southeast | Palm Bay | Florida | 32909 | smithltima@gmail.com |
| Palm Beach Countertops | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 926 26th St | West Palm Beach | Florida | 33407-5315 | ariana@palmbeachcountertops.com |
| Palm Beach Iron Works | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7768 Belvedere Rd | West Palm Beach | Florida | 33411-3821 | krystle@pbiron.com |
| Palm Care Pharmacy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4651 Babcock Street Northeast | Palm Bay | Florida | 32905 | palmcarerx@gmail.com |
| Palm Design + Surfaces | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9778 Business Park Drive | Sacramento | California | 95827 | doug@palmtile.com |
| Palm Home Aide & Delivery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6301 Northwest 5th Way | Fort Lauderdale | Florida | 33309 | info@palmhomeaide.com |
| PALM INDUSTRIES, LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9135 General Ct | Plymouth | Michigan | 48170-4621 | reception@palm-industries.com |
| Palm Medical LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 777 East 25th Street | Hialeah | Florida | 33013 | trevorguitar1@gmail.com |
| Palm Tree Home Care Services,LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ammerman Way | Chester | New Jersey | 7930 | palmtreehomecareservices@gmail.com |
| Palma Ceia Golf and Country Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1601 S Macdill Ave | Tampa | Florida | 33629-5215 | hr@pcgc.org |
| Palmarplumbing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5814 75th St | Middle Village | New York | 11379-5222 | tracermv@aol.com |
| Palmedeq Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3215 Old Conejo Rd | Thousand Oaks | California | 91320-2152 | palmedeqhrdept@gmail.com |
| Palmer & Barr, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 607 Easton Road | Willow Grove | Pennsylvania | 19090 | donna.mcallister@palmerbarr.com |
| Palmera Vacation Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33 Office Park Road | Hilton Head Island | South Carolina | 29928 | recruiter@palmeravacationclub.com |
| Palmer's Cove Yacht Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 74 Leavitt St | Salem | Massachusetts | 01970-5548 | barchairman@pcyc-salem.com |
| Palmetto Bone and Joint | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 104 Ellett Rd | Chapin | South Carolina | 29036-8604 | weatherford@palmettoboneandjoint.com |
| Palmetto Bone and Joint | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 104 Ellett Rd | Chapin | South Carolina | 29036-8604 | weatherford@palmettoboneandjoint.com |

| Palmetto Grain Brokerage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 Browns Cove Road | Ridgeland | South Carolina | 29936 | kellirutledge76@gmail.com | |
| Palmetto Landscaping LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8119 Regent Pkwy | Fort Mill | South Carolina | 29715-8366 | palmettolandscaping.cw@gmail.com | |
| Palmetto Senior Benefits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Davis Keats Dr | Greenville | South Carolina | 29607-6509 | rachelmhagerty@gmail.com | |
| Palmetto Upfitters, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Mill Creek Pkwy | Columbia | South Carolina | 29209-5521 | accounting@palmettoupfitters.com | |
| Palmetto Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 8th Ave W | Palmetto | Florida | 34221-5120 | ellentonurgentcare2@gmail.com | |
| Palmintier Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618 Main St | Baton Rouge | Louisiana | 70801-1910 | klambert@plgroupla.com | |
| Palms at Irving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 East Grauwyler Road | Irving | Texas | 75061 | irvingpalms@gmail.com | |
| Palms Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 W Florida Ave | Hemet | California | 92545-3410 | controller@palmsproperty.com | |
| Palo Alto Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Street | SF | California | 94102 | snowywilliam68@gmail.com | |
| Palo Alto Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Tannery Way | Santa Clara | California | 95054-2832 | elderomanch@gmail.com | |
| Palo Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 736 barrio bajuras | Isabela | Isabela | 662 | palorestaurants@gmail.com | |
| Palomi Creation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandlodiya Station Road | Ahmedabad | GJ | 380081 | pankajhpatel2108@gmail.com | |
| PALS Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3640 W Waco Dr | Waco | Texas | 76710-5345 | tyler@palshomehealth.com | |
| PALS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44840 Oasis St | Indio | California | 92201-4238 | suzette@palslls.com | |
| Palumbo Park Self Stor, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2595 Palumbo Dr | Lexington | Kentucky | 40509-1202 | dmcmurry@wexfordpg.com | |
| Palumbo Park Self Stor, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2595 Palumbo Dr | Lexington | Kentucky | 40509-1202 | dmcmurry@wexfordpg.com | |
| Pamela's List | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Las Vegas Boulevard North | Las Vegas | Nevada | 89081 | sylvia@pamelaslist.com | |
| Pampered Paws Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 S Wilder St | Greensburg | Indiana | 47240-2317 | jasondye079@gmail.com | |
| Pampering Plus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1522 Old York Rd | Abington | Pennsylvania | 19001-2607 | ttlewis@pamperingplus.com | |
| Panacea Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kabir Nagar Road | Varanasi | UP | 221010 | panacea.qci@gmail.com | |
| Panaroma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 West Cummings Park | Woburn | Massachusetts | 1801 | mehtahardik0291@gmail.com | |
| Panasonic Logistics Solutions of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9850 Siempre Viva Road | San Diego | California | 92154 | rudy.paniagua@us.panasonic.com | |
| Pancakes of Wall LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 New Jersey 35 | Ocean Township | New Jersey | 7755 | eatstarburger@gmail.com | |
| Pancoast Staffing Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 Stanwix Street | Pittsburgh | Pennsylvania | 15222 | pancoaststaffing7@gmail.com | |
| Panda Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4241 North Oracle Road | Tucson | Arizona | 85705 | michelle.smith@pandarg.com | |
| Panda Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2166 Fairway Glen Dr | Santa Clara | California | 95054-1442 | dkiet568@gmail.com | |
| Panda Restaurant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 741 Townpark Lane | Kennesaw | Georgia | 30144 | jisuk.yang@pandarg.com | |
| Panda Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 Manhattan Beach Boulevard | Redondo Beach | California | 90278 | fltd3_tv@mediaholy.com | |
| Pandian Facility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | plot no 72 green olive apartment Chandrasekar nagar | Chennai | TN | 600097 | pfsjops@gmail.com | |
| PANEL CRAFT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3616 N Shadeland Ave | Indianapolis | Indiana | 46226-5711 | amy@panelcraftautobody.com | |
| PANEL CRAFT TOWING AND TRANSPORT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3616 N Shadeland Ave | Indianapolis | Indiana | 46226-5711 | ryan@panelcraftautobody.com | |
| Panera Bread | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Hope Rd | Maitland | Florida | 32751-4242 | richelle.mcdermott@covelli.com | |
| Panera Bread | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Hope Rd | Maitland | Florida | 32751-4242 | richelle.mcdermott@covelli.com | |
| Panera Bread (Doherty Enterprises) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Pearl Court | Allendale | New Jersey | 7401 | kcammarata@dohertyinc.com | |
| Panera Bread (Doherty Enterprises) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Pearl Court | Allendale | New Jersey | 7401 | kcammarata@dohertyinc.com | |
| Panhandle Eurotech Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5562 Bluebird Street | Amarillo | Texas | 79109 | panhandleeurotech@gmail.com | |
| Panish Shea Ravipudi Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11111 Santa Monica Blvd Ste 700 | West Los Angeles | California | 90025-3341 | shenry@panish.law | |
| Pankaj Narkhede DDS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24602 Raymond Way Ste L | Lake Forest | California | 92630-4461 | pnarkhede5@aol.com | |
| Pankaj R Mandhane & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sadashiv Peth Road | Pune | MH | 411030 | hrcamandhane6@gmail.com | |
| Panko Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 452 Westgate Dr | State College | Pennsylvania | 16803-1334 | davidpanko@yahoo.com | |
| Panola Mountain State Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Georgia 155 North | Stockbridge | Georgia | 30281 | panola_mountain@dnr.ga.gov | |
| Panola Mountain State Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Georgia 155 North | Stockbridge | Georgia | 30281 | panola_mountain@dnr.ga.gov | |
| Panorama Cove MHP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32600 California 74 | Hemet | California | 92548 | bherrepanorama@gmail.com | |
| Pantana Accounting & Tax, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6341 Highway 92 | Acworth | Georgia | 30102 | kdempsey@pantanacpa.com | |
| Pantera Capital HR Team. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Sand Hill Road | Menlo Park | California | 94025 | info@pantercaptal.com | |
| Pantera Capital HR Team. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Sand Hill Road | Menlo Park | California | 94025 | info@pantercaptal.com | |
| Pantera Capital HR Team. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Sand Hill Road | Menlo Park | California | 94025 | hr@pantercaptal.com | |
| Panther Public Adjusting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 Northeast 167th Street | Miami | Florida | 33162 | mendy@pantherpa.com | |
| pantherplanner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Sector Road | Noida | UP | 201313 | vaishalisharma1195@gmail.com | |
| Pantron automation pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Patparganj Industrial Road | Delhi | DL | 110092 | director@pantron.in | |
| Papa Joe's Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5590 Liberty Ave | Vermilion | Ohio | 44089-1310 | nops2017@yahoo.com | |
| PaPa J's Twin Plaza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2016 Smallman St | Pittsburgh | Pennsylvania | 15222-4428 | 2016@papajs.com | |
| PaPa J's Twin Plaza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2016 Smallman St | Pittsburgh | Pennsylvania | 15222-4428 | 2016@papajs.com | |
| Papa Murphy's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1713 S West Ave | Freeport | Illinois | 61032-6767 | msboss@bdibrands.com | |
| Papa Romano's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3025 E Walton Blvd | Auburn Hills | Michigan | 48326-2368 | jmreider@gmail.com | |
| PAPA-GEEK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4121 N Westridge St | Oklahoma City | Oklahoma | 73122-3525 | victoria@papa-geek.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Papago Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 North Central Avenue | Phoenix | Arizona | 85004 | estimate.rep@gmail.com | |
| Papago Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 North Central Avenue | Phoenix | Arizona | 85004 | estimate.rep@gmail.com | |
| PAPCO PARTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9410 De Soto Ave Ste A | Chatsworth | California | 91311-4993 | dina@papcoparts.com | |
| Paper Derivatives Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arunachalam Street | S S Colony | TN | 625016 | dhana@paperderivatives.com | |
| PaperCraft EMG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PaperCraft Entertainment & Media Group  Office No 504,  Eastern Court, VN Purav Marg,  Sindhi Society, Chembur, Mumbai, Maharashtra 400071 | Mumbai | MH | 400071 | hr@papercraftemg.com | |
| Papie Nash Amoco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 Georgia 3 | Hampton | Georgia | 30228 | milanp234@yahoo.com | |
| Papio's food and Spirits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2280 S Reese Rd | Reese | Michigan | 48757-9354 | papiosreese@gmail.com | |
| Papio's food and Spirits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2280 S Reese Rd | Reese | Michigan | 48757-9354 | papiosreese@gmail.com | |
| Papio's Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Alahele Pl | Kihei | Hawaii | 96753-7809 | papiosplacemaui@gmail.com | |
| Paquette Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Valley View | Mendon | Vermont | 5701 | paquetteplumbing@comcast.net | |
| PAR Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sahara Darwaja Junction | Surat | GJ | 395003 | parsolutionhr@gmail.com | |
| Para Los Niños | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Hollywood Blvd | Los Angeles | California | 90027-6104 | plntalentacquisition@paralosninos.org | |
| Para Los Niños | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Hollywood Blvd | Los Angeles | California | 90027-6104 | plntalentacquisition@paralosninos.org | |
| ParabolicUsa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Broadway | New York | New York | 10013 | diverse@me.com | |
| Paradeyes Optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Stevenson Rd S | Oshawa | Ontario | L1J 5L9 | paradeyesoptical@gmail.com | |
| Paradies Lagardere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 South Howell Avenue | Milwaukee | Wisconsin | 53207 | jamie.wielepski@paradies-na.com | |
| Paradigm Architecture, Design & Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11-13 Sunflower Avenue | Paramus | New Jersey | 7652 | a.addesso@paradigm-adc.com | |
| Paradigm Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Parkway E | Duncan | South Carolina | 29334-9489 | jmccall@babcockpower.com | |
| Paradigm Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2137 SE Federal Hwy | Stuart | Florida | 34994-4514 | aklein@americaniconbrewery.com | |
| Paradigm Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2137 SE Federal Hwy | Stuart | Florida | 34994-4514 | aklein@americaniconbrewery.com | |
| Paradigm Shift Business Solutions Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Asher Nagar 40feet Road | Tiruppur | TN | 641603 | balaji@paradigmshiftglobal.co.in | |
| Paradigm Sport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 DuBois St | Santa Cruz | California | 95060-2109 | info@paradigmsport.com | |
| PARADIGM Structural Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 South Financial Place | Chicago | Illinois | 60605 | jobs@paradigmse.com | |
| Paradise Adventure Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92-301 Farrington Highway | Kapolei | Hawaii | 96707 | withrowdustin0726@yahoo.com | |
| Paradise Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1918 Corporate Dr | Boynton Beach | Florida | 33426-6650 | hiring@paradiseexteriors.com | |
| Paradise Freight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9700 NW 91st Ct | Medley | Florida | 33178-1427 | howiel@job4u.com | |
| Paradise Health Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1761 West Hillsboro Boulevard | Deerfield Beach | Florida | 33442 | jasonparadisework@gmail.com | |
| Paradise Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2480 Windy Hill Road Southeast | Marietta | Georgia | 30067 | aehimen@gmail.com | |
| Paradise Lawn & Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5009 Carolina Beach Rd | Wilmington | North Carolina | 28412-7841 | tricia@paradiselawnandlandscape.com | |
| PARADISE LIGHTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2409 J and C Blvd | Naples | Florida | 34109-2045 | paradiselightsfl@gmail.com | |
| Paradise Massages Waikiki & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 Kalākaua Avenue | Honolulu | Hawaii | 96815 | 2relaxinparadise@gmail.com | |
| Paradise Pet Lodge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10324 Paradise Lake Rd | Woodinville | Washington | 98077-8023 | kathy@paradisepetlodge.com | |
| Paradise Plumbing USA Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11669 162nd Pl N | Jupiter | Florida | 33478-6181 | accounting@paradiseplumbingusa.com | |
| Paradise Pools by Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 Douglas Ave Ste 1508 | Altamonte Springs | Florida | 32714-2556 | mclark@paradisepoolsbydesign.com | |
| Paradise Station | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Paradise Ln | Ronks | Pennsylvania | 17572-9537 | tprickett@paradisestation.us | |
| Paradise Valley Christian Preparatory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11875 N 24th St | Phoenix | Arizona | 85028-1010 | bnyhart@pvcp.org | |
| Paradise Valley Spas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1872 Rollins Rd | Burlingame | California | 94010-2205 | jordan@sfspas.com | |
| Paradiso Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2233 Sulphur Springs Ave | Saint Helena | California | 94574-2411 | jesus@paradisofarms.org | |
| PARAGON  TECHNICAL SERVICES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3455 Mill Run Drive | Hilliard | Ohio | 43026 | sonyacarius@onemillrun.com | |
| Paragon Auto Leasing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 N Cicero Ave | Chicago | Illinois | 60639-2541 | info@paragonautorental.com | |
| Paragon Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4543 E Anaheim St | Long Beach | California | 90804-3119 | officesupport@paragonequities.net | |
| Paragon Financial Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Northwest 5th Way | Fort Lauderdale | Florida | 33309 | thornaleecccr@gmail.com | |
| Paragon Group USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 West Forest Avenue | Englewood | New Jersey | 7631 | tlofaro@paragongroupusa.com | |
| Paragon Health Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2535 W Pleasant Run Rd | Lancaster | Texas | 75146-1111 | kmcrnerney@paragonphp.com | |
| Paragon Health Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2535 W Pleasant Run Rd | Lancaster | Texas | 75146-1111 | kmcrnerney@paragonphp.com | |
| Paragon Home Healthcare Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 576 Romence Road | Portage | Michigan | 49024 | paragon@paragonhhc.com | |
| Paragon Home Healthcare Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 576 Romence Road | Portage | Michigan | 49024 | paragon@paragonhhc.com | |
| Paragon Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 S Arlington Heights Rd | Arlington Heights | Illinois | 60005-4504 | eddie@pmcomfort.com | |
| Paragon Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3699 Greenhills Rd | Ravenswood | West Virginia | 26164-3943 | jaclyn@paragonservices-llc.com | |
| Paragon Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3699 Greenhills Rd | Ravenswood | West Virginia | 26164-3943 | jaclyn@paragonservices-llc.com | |
| Paragon Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 936 Silas Deane Highway | Wethersfield | Connecticut | 6109 | matthew.anduha@gmail.com | |
| Paragon Solutions US, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 Conference Center Drive | Chantilly | Virginia | 20151 | miket@paragonsolutions.io | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Paragon Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Milltown Road | North Brunswick Township | New Jersey | 8902 | paragonconnected@gmail.com | | |
| Paragon Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 West Bannock Street | Boise | Idaho | 83702 | hiring@paragon-strategies.com | | |
| Parallel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Water St | Brooklyn | New York | 11201-1052 | jibran@useparallel.com | | |
| Paramelt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2817 McCracken St | Norton Shores | Michigan | 49441-3420 | gschuetz@paramelt.com | | |
| Paramount Exclusive Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15760 Ventura Blvd Ste 500 | Encino | California | 91436-3011 | gracielag@paramountexclusiveins.com | | |
| Paramount Exclusive Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15760 Ventura Blvd Ste 500 | Encino | California | 91436-3011 | gracielag@paramountexclusiveins.com | | |
| Paramount Facility Management Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Readington Rd | Branchburg | New Jersey | 08876-3541 | info@paramountfms.com | | |
| Paramount Jewelers Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | McKinney Parkway | McKinney | Texas | 75071 | jackie@paramountjewelersdallas.com | | |
| Paramount Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16711 Carrara Ct | Riverside | California | 92503-9744 | komal.badar@gmail.com | | |
| Paramount Pawn & Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10660 S US Highway 1 | Port St Lucie | Florida | 34952-6403 | antverrone@gmail.com | | |
| Paramount Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7270 NW 12th St Ste 500 | Miami | Florida | 33126-1927 | jgordon@paramountsecurity.com | | |
| Paramount Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7270 NW 12th St Ste 500 | Miami | Florida | 33126-1927 | jgordon@paramountsecurity.com | | |
| Paramount Windows & Doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 723 W Mill St | San Bernardino | California | 92410-3347 | hr@paramountwd.com | | |
| ParcelAdvisor.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 S 21st Ct | Ridgefield | Washington | 98642-8068 | joseph@parceladvisor.ai | | |
| ParcelAdvisor.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 S 21st Ct | Ridgefield | Washington | 98642-8068 | joseph@parceladvisor.ai | | |
| parceljet information tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Knell Road | Montgomery | Illinois | 60538 | emma.u@pj-logistics.com | | |
| Parched Hospitality Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Grand Street | Brooklyn | New York | 11249 | employment@parchedhg.com | | |
| Parco Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16800 Valley View Ave | La Mirada | California | 90638-5824 | info@parcosolar.com | | |
| Pardewala Home Decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jafar Nagar Road | Nagpur | MH | 440013 | josephds57@gmail.com | | |
| Pardey Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12928 SW 133rd Ct Ste B | Miami | Florida | 33186-6164 | sales@pardeyinsurance.com | | |
| Pare & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20300 Seneca Meadows Parkway | Germantown | Maryland | 20876 | katrina@alicelaw.com | | |
| Parent Child Connection Counseling Services, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5140 E Waltann Ln | Scottsdale | Arizona | 85254-1648 | meryl.warda@asu.edu | | |
| Parents at Home Companion Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Congressional Blvd | Carmel | Indiana | 46032-5631 | michelle.braxton@pahcc-in.org | | |
| Parents of Alcoholics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 High Farms Rd | Glen Head | New York | 11545-2227 | pabobley@gmail.com | | |
| Parham Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Camellia Ct | Rocklin | California | 95765 | parhamtrucking.ca@gmail.com | | |
| Pari Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rahuri to Shani Shingnapur Road | Rahuri Kh. | MH | 413704 | bihani.anup@gmail.com | | |
| Parichart LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1263 S Laclede Station Rd | Webster Groves | Missouri | 63119-5327 | park.sp2024@gmail.com | | |
| Paris Baguette | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4925 Fairmont Avenue | Bethesda | Maryland | 20814 | jason@januscos.com | | |
| Paris Baguette | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4925 Fairmont Avenue | Bethesda | Maryland | 20814 | ackfandb@gmail.com | | |
| Park Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Park Blvd | Massapequa Park | New York | 11762-2711 | parkeye@gmail.com | | |
| Park Forest Cooperative III Area J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 294 Lakewood Blvd | Park Forest | Illinois | 60466-1732 | jwachr@yahoo.com | | |
| Park Forest Cooperative III, Area J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 294 Lakewood Blvd | Park Forest | Illinois | 60466-1732 | pfcnicole@hotmail.com | | |
| Park House Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 San Felipe St | Houston | Texas | 77027-3402 | nicolasrobertwilliams@gmail.com | | |
| Park Plastic Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4720 Clubview Dr | Fort Wayne | Indiana | 46804-4447 | info@parkplasticproducts.com | | |
| Park Plastic Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4720 Clubview Dr | Fort Wayne | Indiana | 46804-4447 | info@parkplasticproducts.com | | |
| Park Pro Playgrounds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Commerce Park Ct | North Las Vegas | Nevada | 89032-7800 | kristi@parkproplaygrounds.com | | |
| Park Slope Candy Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 7th Avenue | Brooklyn | New York | 11215 | zak.shahbain@gmail.com | | |
| Park Towers Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7121 Park Heights Avenue | Baltimore | Maryland | 21215 | barryn@rpasells.com | | |
| park west family dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 W Diversey Pkwy Ste 1 | Chicago | Illinois | 60614-8489 | harmony4909@gmail.com | | |
| Parker Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2011 Fort Campbell Boulevard | Clarksville | Tennessee | 37042 | parkeragencyprotect@gmail.com | | |
| Parker Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 W North 1st St | Seneca | South Carolina | 29678-2527 | parkerautoseneca@gmail.com | | |
| Parker family Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2754 Fieldstone Dr | Lenoir City | Tennessee | 37772-4793 | mbparker2713@yahoo.com | | |
| Parker Hannifin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6047 North Talman Avenue | Chicago | Illinois | 60659 | iamafaq03@gmail.com | | |
| parker plumbers alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 360 | Midlothian | Texas | 76065 | parkerplumbersalliance@gmail.com | | |
| Parker River Community Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Main St | Rowley | Massachusetts | 01969-1504 | jen@parkerrivercommunitypreschool.com | | |
| Parker Trutec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Gateway Blvd | Springfield | Ohio | 45502-8817 | kanderson@parkertrutec.com | | |
| Parker Trutec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Gateway Blvd | Springfield | Ohio | 45502-8817 | kanderson@parkertrutec.com | | |
| Parker Vision Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9235 Crown Crest Boulevard | Parker | Colorado | 80138 | admin@parkervisionspecialists.com | | |
| Parker's Staging and Redesign Affiliate Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11222 Hannah Way | Upper Marlboro | Maryland | 20774-1679 | bonitajudge40@gmail.com | | |
| parkhurst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 W Lafayette Ave | Baltimore | Maryland | 21217-4226 | forjay01@aol.com | | |
| Parking Pro Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24A 4th St | Valley Stream | New York | 11581-1213 | yigal@parkingproshop.com | | |
| Parkland Taekwondo Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida 7 | Parkland | Florida | 33073 | parklandtkd@gmail.com | | |
| Parks Builders LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16525 NW County Road 14781 | Drexel | Missouri | 64742-9715 | heidi@parksbuilders.com | | |

| Parks Coffee Roastery and Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Mac Arthur Dr | Carrollton | Texas | 75007-4418 | cdozier@parkscoffee.com | |
| Parkshore Marina Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9050 Seward Park Avenue South | Seattle | Washington | 98118 | sgtjr@aol.com | |
| Parkside Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22645 Pontiac Trl | South Lyon | Michigan | 48178-1601 | pam@parksidecleaners.com | |
| Parkside Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7167 OKelly Chapel Rd | Cary | North Carolina | 27519-6849 | hiring@parksidedentist.com | |
| Parkside Gardens Condo Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Roseland Avenue | Caldwell | New Jersey | 7006 | cassandram@patricianassoc.com | |
| Parkside Meadow restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Russell St | Buffalo | New York | 14214-1930 | parksidemeadow@gmail.com | |
| Parkside Restoration Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15420 S 70th Ct | Orland Park | Illinois | 60462-5133 | hopel@parksiderestoration.com | |
| Parkview Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Main Ave | Passaic | New Jersey | 07055-4419 | anieves@pvahnj.com | |
| Parkville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Kingston Cir | Birmingham | Alabama | 35211-6977 | aasadek@parkvillepharma.com | |
| PARLAMENT ROOFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Richey Road | Leesburg | Florida | 34748 | brace@proofco.com | |
| Parnassian Ventures LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navrangpura Road | Ahmedabad | GJ | 380009 | hr@parnassianventures.com | |
| Parrott Creek Child & Family Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 S Molalla Ave Ste 209 | Oregon City | Oregon | 97045-3768 | dbenjamin@pcreek.org | |
| PARS INTERNATIONAL INSPECTION & COLLISION CENTER LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7226 Ritchie Hwy | Glen Burnie | Maryland | 21061-3039 | parsinternational7226@gmail.com | |
| Parsons Lee & Juliano, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Vestavia Parkway | Vestavia Hills | Alabama | 35216 | jbergquist@pljpc.com | |
| Parsons-Meares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21-07 41st Avenue | Queens | New York | 11101 | costumes@parsons-meares.com | |
| Part4Cells, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5750 Bintliff Dr Ste 220 | Houston | Texas | 77036-2123 | asadkesaria@gmail.com | |
| Parterra at Newcastle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13301 Southeast 79th Place | Newcastle | Washington | 98059 | hiring@parterra.org | |
| Parti | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | mv@parti.com | |
| Particle Control, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6062 Lambert Ave NE | Albertville | Minnesota | 55301-3919 | hr@particlecontrolinc.com | |
| Partner Insurance Advisors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Legato Rd Ste 500 | Fairfax | Virginia | 22033-4056 | amyers@partnerins.com | |
| Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 Post Oak Blvd Ste 1900 | Houston | Texas | 77056-3049 | alison.whiteside@partnersrealestate.com | |
| Partners in Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reynolds Road | Maumee | Ohio | 43537 | aharris@phctoledo.com | |
| Partners in Hope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5122 Lasheart Dr | La Canada Flintridge | California | 91011-1725 | mmanoukian@partnersinhopellc.com | |
| Partners Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4040 Newberry Road | Gainesville | Florida | 32607 | sheila@myinsurancepartner.com | |
| Partners Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2065 Snow Rd | Parma | Ohio | 44134-2726 | ericjnester@gmail.com | |
| Partnership Community Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 N McCarthy Rd Ste S | Appleton | Wisconsin | 54913-9111 | wendy.wettengel@thedacare.org | |
| Parts ASAP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Crest View Drive | Hudson | Wisconsin | 54016 | hr@partsasap.com | |
| Parts Finder LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1851 Steamboat Parkway | Reno | Nevada | 89521 | john@partsfinder.llc | |
| Party Club USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14255 Feather Sound Dr | Clearwater | Florida | 33762-3012 | partyclubusa@gmail.com | |
| Party Life Photo Booth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 99 | Sacramento | California | 95825 | info@partylifephotobooth.com | |
| Party Rental CA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 West La Cadena Drive | Riverside | California | 92501 | sumormaniaca@gmail.com | |
| Pasito a Pasito ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 N Dixie Dr Ste 320 | Lake Jackson | Texas | 77566-5958 | pasitoapasitoaba@gmail.com | |
| Pasqual Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 Washington Road | Pittsburgh | Pennsylvania | 15228 | hiddenlady@aol.com | |
| PASQUARIELLO ELECTRIC CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Bishop Ln | Madison | Connecticut | 06443-3339 | ehorton2@peccorp.us | |
| Pasricha Home Decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road to mehrauli Post office | New Delhi | DL | 110030 | pasrichavikas.31@gmail.com | |
| Pass Marianne Home Owner's Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 West Beach Boulevard | Pass Christian | Mississippi | 39571 | manager@passmariannehoa.com | |
| Pass Me Knot Massage Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Olive Rd | Augusta | Georgia | 30906-2056 | sabrina.passmeknot@gmail.com | |
| Passageways Counseling LLC, Dr. Eldridge & Assoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Pine Creek Road | Wexford | Pennsylvania | 15090 | jeldridgephd@eldridge-psych.com | |
| PASSAIC RUBBER COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 DeMarest Dr | Wayne | New Jersey | 07470-6701 | sue@passaic.com | |
| PASSAIC VALLEY TITLE SERVICE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1037 U.S. 46 | Clifton | New Jersey | 7013 | davep@pvts.com | |
| Passalacqua & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Hopper St | Utica | New York | 13501-3503 | officeadmin@cnytriallaw.com | |
| Passion 4 Nails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211/1225 Grand Army of the Republic Highway | Swansea | Massachusetts | 2777 | passion4nailss@gmail.com | |
| Passion on Purpose Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3707 East Southern Avenue | Mesa | Arizona | 85206 | jessica@passiononpurposecounseling.com | |
| Passion project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 rd cross | Kadekal | KA | 577203 | sridharamurthymahesh@gmail.com | |
| Passion project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 rd cross | Kadekal | KA | 577203 | sridharamurthymahesh@gmail.com | |
| PassionClass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Garnisongasse | Wien | Wien | 1090 | divina@passionclass.co | |
| Passport Destilados | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6645 S Central Ave | Phoenix | Arizona | 85042-4297 | george@passportdestilados.com | |
| Passport to Paradise Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4544 County Breeze Dr | New Port Richey | Florida | 34653-6702 | jonchmart@yahoo.com | |
| Pasta Da Panza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 Boul Saint-Martin O | Laval | Quebec | H7T 1B2 | pasta.da.panza@outlook.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pasta Mia | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 826 Enterprise Way | Fullerton | California | 92831-5015 | lruiz@pastamia.com | |
| Paul Ajlouny and Associates PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 Old Country Rd Ste 205 | Garden City | New York | 11530-1703 | nyinjury@gmail.com | |
| Paul Construction & Awning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4093 Skippack Pike | Schwenksville | Pennsylvania | 19473 | andrew@awningsdeckspatios.com | |
| Paul Davis Restoration, CVCA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2522 Grand Canal Blvd Ste 12 | Stockton | California | 95207-8213 | cvca.accounting@pauldavis.com | |
| Paul Gamble's Lawn Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7610 Troy Rd | Springfield | Ohio | 45502-8567 | paulgamble2022@gmail.com | |
| Paul Pewitt Consolidated Independent School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 688 County Road 4810 | Mt Pleasant | Texas | 75455-8329 | mrsericpineda@gmail.com | |
| Paul Sioda Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1919 North Pearl Street | Tacoma | Washington | 98406 | office@paulsiodadds.com | |
| Paul T Wilson | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45 Abacus Ave | Ormond Beach | Florida | 32174-1047 | paultwilson90@gmail.com | |
| Paul V. Profeta & Associates, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 Eisenhower Parkway | Roseland | New Jersey | 7068 | annettef@pvpassoc.com | |
| Paula & Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 Mt Hope Ave | Rockaway | New Jersey | 7866 | paulaglab21332@outlook.com | |
| Paula Weber | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 38352 Honeysuckle Ln | North Mankato | Minnesota | 56003-4211 | pjweber03@gmail.com | |
| Paulo Healthcare & Safety | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Salt Lake Road | Kolkata | WB | 700064 | paulohealthcare20@gmail.com | |
| Paulys movers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 817 North Point Rd | Baltimore | Maryland | 21224-3218 | jpl@paulysmovers.com | |
| Pavak Ventures Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1019 Grand Ave | North Bergen | New Jersey | 07047-1614 | snehatrivedi@pavakventures.com | |
| Pavak Ventures Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1019 Grand Ave | North Bergen | New Jersey | 07047-1614 | snehatrivedi@pavakventures.com | |
| Pavarini Construction Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 333 Ludlow St Ste 4 | Stamford | Connecticut | 06902-6991 | mmelanophy@pavariniconstruction.com | |
| Pavarini Construction Co. Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 333 Ludlow St Ste 4 | Stamford | Connecticut | 06902-6991 | humanresources@pavariniconstruction.com m | |
| Pavilion Pediatrics at Greenspring Station | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10755 Falls Rd Ste 260 | Timonium | Maryland | 21093-4520 | jennifer@pavilionpediatrics.net | |
| Pavillon LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16027 Ventura Boulevard | Los Angeles | California | 91436 | ellie@2fast4buds.com | |
| Pavillon LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16027 Ventura Boulevard | Los Angeles | California | 91436 | ellie@2fast4buds.com | |
| Pavillon LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16027 Ventura Boulevard | Los Angeles | California | 91436 | ellie@2fast4buds.com | |
| Paving the Way Multi-Service Institute | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3400 Martin Luther King Jr Ave SE | Washington | Washington DC | 20032-1542 | hr@pavingthewaymsi.org | |
| Paw 2 Paw Pet Sitting & Dog Walking | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6315 Back Creek Rd | Boones Mill | Virginia | 24065-2009 | paw2pawroanoke@gmail.com | |
| Paw Paradise Grooming | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2510 Sunset Road | Las Vegas | Nevada | 89120 | zenon@pawparadisegrooming.com | |
| Paw Prints Pet Botique | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2607 N Center St | Hickory | North Carolina | 28601-1338 | rich@cathysgrooming.com | |
| Paws & chores | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Flat 3 Spreyton Yard | Crediton | Devon | EX17 5AH | ffikate95@gmail.com | |
| Paws & Claws Pet Sitting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 428 Valley Run Dr | Cherry Hill | New Jersey | 08002-2406 | pawsandclaws0506@gmail.com | |
| Paws and Claws Pet Care Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23 Linden Park | Rochester | New York | 14625-2712 | pawsandclawshiring585@gmail.com | |
| PAWS Animal Adoption Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 123 John St | Camden | Maine | 04843-1936 | cherylayer2@gmail.com | |
| Paws to Claws Veterinary Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 38015 Spur 149 Rd | Magnolia | Texas | 77354-2039 | hr@paws2clawsvet.com | |
| Paws to Claws Veterinary Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 38015 Spur 149 Rd | Magnolia | Texas | 77354-2039 | hr@paws2clawsvet.com | |
| Paws with Inn | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 189 High St | Ipswich | Massachusetts | 01938-1239 | pl@pawswithinn.com | |
| PAWS/LA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 W 24th St | Los Angeles | California | 90007-2708 | contact@pawsla.org | |
| Pawsitive Animal Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bwejuu, Zanzibar, Tanzania | Mvumi Mission | Dodoma Region | 41413 | info@pawsitiveanimalhospital.com | |
| Pawsome Mobile Grooming | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 175 Miron Dr | Southlake | Texas | 76092-7820 | pawsomemobilegroom@gmail.com | |
| Paxus LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2008 E Elkhart St | Philadelphia | Pennsylvania | 19134-3740 | andwest001@gmail.com | |
| Pay Plus Accounting Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3114 E Tremont Ave | Bronx | New York | 10461-5706 | info@payplusacctsolutions.com | |
| Pay Plus Accounting Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3114 E Tremont Ave | Bronx | New York | 10461-5706 | info@payplusacctsolutions.com | |
| Pay Someone To | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 83 Fraserburgh Rd | New Castle | Colorado | 81647 | rickyb.liitles70@gmail.com | |
| Paycom | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4609 Regent Boulevard | Irving | Texas | 75063 | phrithika16@gmail.com | |
| Payday Payroll | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 117 North Gold Drive | Robbinsville Twp | New Jersey | 8691 | eguerra@paydaypayroll.com | |
| Payless Pumping | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3706 Georgia Ave | West Palm Beach | Florida | 33405-2125 | paylesspumping@ymail.com | |
| Paylocity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27151 Texas 55 | Uvalde | Texas | 78801 | rsandom@ecycleitmn.com | |
| PAYLOCITY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 99 Wall Street | New York | New York | 10005 | delesia@hrpaylocity.com | |
| Paylocity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2107 Livingston Street Suite C | Oakland | California | 94606 | sawansehdev@hrpaylocity.com | |
| Paylocity Holding Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1359 Broadway Rm 1220 | New York | New York | 10018-7880 | ally@hrpaylocity.com | |
| Paylock IPT LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 205 West Main Street | Somerville | New Jersey | 8876 | tmancini@paylock.com | |
| PayLynx | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33130 Magnolia Circle | Magnolia | Texas | 77354 | wayne@pay-lynx.com | |
| PaymentClub | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3363 Northeast 163rd Street | North Miami Beach | Florida | 33160 | jobs@paymentclub.com | |
| Paymentus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11605 North Community House Road | Charlotte | North Carolina | 28277 | chaithra.kollibylejayram@gmail.com | |
| PayMore | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10072 Grant St | Thornton | Colorado | 80229-2018 | co01@paymore.com | |
| PayMore - Buy, Sell & Trade Electronics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5275 Buford Hwy NE | Doraville | Georgia | 30340-1106 | doravillega@offlive.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PayMore - Buy, Sell & Trade Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4819 Shopton Road | | Charlotte | North Carolina | 28278 | paymoreshop@offilive.com | |
| PayMore - Buy, Sell & Trade Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12014 E Colonial Dr Ste 150 | | Orlando | Florida | 32826-4752 | paymorealafayafl@gmail.com | |
| PayMore - Buy, Sell & Trade Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2524 East Franklin Boulevard | | Gastonia | North Carolina | 28056 | paymoregastonia@offilive.com | |
| Paypal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8114 Woodward St | | Houston | Texas | 77051-1326 | ranjith.potlabathini@gmail.com | |
| paypal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 N 1st St | | San Jose | California | 95131-2021 | ssjot05@gmail.com | |
| Paypal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8655 Brookhollow Boulevard | | Frisco | Texas | 75034 | raogunu1919@gmail.com | |
| Paypal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30W265 Argyll Ln | | Naperville | Illinois | 60563-1857 | shaikinthiyaz29@gmail.com | |
| Paypal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 East Royal Lane | | Irving | Texas | 75039 | teja.sfdcdev@gmail.com | |
| PayPal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 West Parmer Lane | | Austin | Texas | 78729 | srinin779@gmail.com | |
| Payrillium LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11390 Old Roswell Road | | Alpharetta | Georgia | 30009 | osbel@payrillium.com | |
| Payrillium LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11390 Old Roswell Road | | Alpharetta | Georgia | 30009 | osbel@payrillium.com | |
| Payroll NW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 Northeast 7th Avenue | | Vancouver | Washington | 98685 | rick@payrollnw.com | |
| Payson Premier Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 West Main Street | | Payson | Arizona | 85541 | dentalwade@yahoo.com | |
| Paytas Homes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Taylor Rd | | Port Orange | Florida | 32127-4758 | eburkhead@paytashomes.com | |
| Paytm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bangalore Road | | Ballari | KA | 583101 | sridhar3.s@paytmservices.com | |
| PayZen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 California Street | | SF | California | 94108 | qwerty6969@spicysoda.com | |
| Paz Aviation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7455 W 2nd Ct | | Hialeah | Florida | 33014-4301 | o11y3mwke@mozmail.com | |
| Pazienzas Bay Carting and Fuel Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Long Island Ave | | Holtsville | New York | 11742-1815 | bayfuelco@aol.com | |
| Pazienzas Bay Carting and Fuel Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Long Island Ave | | Holtsville | New York | 11742-1815 | bayfuelco@aol.com | |
| PB Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Fireside St | | Oceanside | California | 92058-1421 | pbpaintingpros@gmail.com | |
| PB Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Fireside St | | Oceanside | California | 92058-1421 | pbpaintingpros@gmail.com | |
| PB Payments Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 NE 77th Ave Ste 275 | | Vancouver | Washington | 98662-6857 | brian@pbpaymentsgroup.com | |
| PBC Firefighters Employee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 North University Drive | | Coral Springs | Florida | 33071 | hcoleman@myffwellness.com | |
| PC and the Bandit Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 Woodward Rd | | Plainfield | New Hampshire | 03781-5478 | pcandthebandit@yahoo.com | |
| PC Creative Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10711 Hillpoint Ste 100 | | San Antonio | Texas | 78217-2813 | desi@pccreativeservices.com | |
| PC Geeks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7227 Main Street | | Frisco | Texas | 75034 | invoices@pcgeeksusa.com | |
| PC LAN SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 W Mitchell St | | West Milwaukee | Wisconsin | 53214-5420 | rexx@pclan.com | |
| PC LAN SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 W Mitchell St | | West Milwaukee | Wisconsin | 53214-5420 | rexx@pclan.com | |
| PC TRUCKING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Ellington Rd | | Tewksbury | Massachusetts | 01876-1410 | rpolcaro@gmail.com | |
| PCD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1032 Maxwell Dr | | Santa Rosa | California | 95401-5038 | bgraham@pcdinc.net | |
| PCE Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 Broadway Ste 8A | | Denver | Colorado | 80221-2911 | adam@pcepromotions.org | |
| PCE Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 Broadway Ste 8A | | Denver | Colorado | 80221-2911 | adam@pcepromotions.org | |
| PCE Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 Broadway Ste 8A | | Denver | Colorado | 80221-2911 | adam@pcepromotions.org | |
| PCGH, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 N Main St | | Roxboro | North Carolina | 27573-5325 | tim.barnard@pcghinc.org | |
| PCH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 Piney Grove Rd | | Augusta | Georgia | 30906-8714 | mixmix11@gmail.com | |
| PCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 975 W 1st St | | Azusa | California | 91702-4240 | application@lineuppci.com | |
| PCI Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4545 Assembly Dr | | Rockford | Illinois | 61109-3081 | shaniece.williams@pci.com | |
| PCI Pharma Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Red Lion Rd | | Philadelphia | Pennsylvania | 19114-1123 | victor.gherdan@pci.com | |
| PCP For Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2302 Tidwell Rd | | Houston | Texas | 77093-6731 | mustafak@pcpforlife.com | |
| PCPG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 East Main Street | | New Roads | Louisiana | 70760 | tguidry@pcparish.org | |
| PCRED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lodha Supremus, 520, Off Mahakali Caves Rd, Chakala Industrial Area (MIDC), Andheri East, Mumbai, Maharashtra 400093 | | Mumbai | MH | 400093 | hr@pcred.in | |
| PCs for People | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2492 Doswell Ave | | Saint Paul | Minnesota | 55108-1519 | pwalls@pcsforpeople.com | |
| PCs for People | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2492 Doswell Ave | | Saint Paul | Minnesota | 55108-1519 | pwalls@pcsforpeople.com | |
| PCS Seeds LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 NW 185th Ave | | Portland | Oregon | 97229-3406 | pcsservices@mail.com | |
| PCS, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5674 N 103rd St | | Omaha | Nebraska | 68134-1007 | hr@pcsquality.com | |
| PCS2000 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11224 Boardwalk Drive | | Baton Rouge | Louisiana | 70816 | rmorse@pcsbr.com | |
| PCT Roof Treatment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40487 Encyclopedia Cir | | Fremont | California | 94538-2452 | sam@obrienmkt.com | |
| PCW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Traders Way | | Pooler | Georgia | 31322-4035 | dom@pcw.health | |
| PCW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Traders Way | | Pooler | Georgia | 31322-4035 | dom@pcw.health | |
| PD Economic Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Little Falls Dr | | Wilmington | Delaware | 19808-1674 | wpowley@pdeconomics.com | |
| PDA Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 Main Street | | Winchester | Massachusetts | 1890 | linda@pdadentalgroup.com | |

| Company | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| PDCS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3361 Rouse Road | Orlando | Florida | 32817 | cgreear@pdcsllc.com | |
| PDD EXPORTS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 37 C Road | Gurugram | HR | 122001 | info@homandus.com | |
| PDI Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1613 Bellrose Dr N | Clearwater | Florida | 33756-2307 | pdiconnection@outlook.com | |
| PDI Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1613 Bellrose Dr N | Clearwater | Florida | 33756-2307 | pdiconnection@outlook.com | |
| PDM Plumbing, Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Ruby St | Joliet | Illinois | 60435-6254 | jake@callpdm.com | |
| PDR-Team, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 State Highway 121 | Lewisville | Texas | 75056 | business@pdr-team.com | |
| PDS Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Bishop Ln | Louisville | Kentucky | 40218-2905 | shelm@pdscinc.com | |
| PDS Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Bishop Ln | Louisville | Kentucky | 40218-2905 | shelm@pdscinc.com | |
| PDS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 S Chester St Ste 150 | Centennial | Colorado | 80112-3307 | bmcglinchey@pdsinc.com | |
| PDS Paint Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7925 Katy Freeway | Houston | Texas | 77024 | abelardo@pdspaintcenter.com | |
| PDS Spaces Venture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office No-105 | Marunji | MH | 411057 | pdsspaces@gmail.com | |
| PDX Panels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19140 NE Portal Way | Portland | Oregon | 97230-5383 | aleks@pdx-panels.com | |
| PDXconnects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1049 SW Baseline St Ste C300 | Hillsboro | Oregon | 97123-3859 | terra@pdxconnects.com | |
| Peace Homecare Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 W Lindsey St Ste C180 | Norman | Oklahoma | 73069-4152 | donnalee@peacehomecare.net | |
| Peace of Mind Clinical and Consulting Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88-25 153rd Street | Queens | New York | 11432 | peaceofmindclinicalinc@gmail.com | |
| Peace of Mind Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 South St | Boston | Massachusetts | 02130-3814 | deirbhle@peaceofmindinc.com | |
| Peace of Mind Nannies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 5th Street | East Providence | Rhode Island | 2914 | hello@peaceofmindnannies.com | |
| Peaceful Massage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 Albemarle Road | Charlotte | North Carolina | 28205 | peacefulmassages@yahoo.com | |
| Peaceful Mind Counseling Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Baldwin Pl | Bloomfield | New Jersey | 07003-6011 | peacefulmindcounselingservice@gmail.com | |
| Peaceful Mind, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 South Higuera Street | San Luis Obispo | California | 93401 | aichouri@gmail.com | |
| Peaceful Ways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 518 E C St | Kannapolis | North Carolina | 28083-4504 | peacefulways24@gmail.com | |
| Peaceful Ways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 518 E C St | Kannapolis | North Carolina | 28083-4504 | peacefulways24@gmail.com | |
| Peacey Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 North Federal Highway | Oakland Park | Florida | 33304 | richard@peaceysystems.com | |
| Peacey Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 North Federal Highway | Oakland Park | Florida | 33304 | richard@peaceysystems.com | |
| Peach Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 Atlanta Highway | Cumming | Georgia | 30040 | ketan.phia@peachclinic.com | |
| Peach Coast Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5616 North Kenmore Avenue | Chicago | Illinois | 60660 | irinafeathers@gmail.com | |
| Peach state flooring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4062 North Henry Boulevard | Stockbridge | Georgia | 30281 | daniel@peachstatecarpet.com | |
| Peach State Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4475 Roswell Road | Marietta | Georgia | 30062 | david@peachstatepizza.com | |
| Peach State Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4475 Roswell Road | Marietta | Georgia | 30062 | david@peachstatepizza.com | |
| Peachbody Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7041 Schaefer Avenue | Chino | California | 91710 | service@peachbodystudios.com | |
| Peachtree Fabrics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 Atlanta South Parkway | College Park | Georgia | 30349 | pcash@peachtreefabrics.com | |
| Peachtree Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Marksmen Ct | Fayetteville | Georgia | 30214-5918 | rdenney@peachtreemechanical.com | |
| Peachtree Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Marksmen Ct | Fayetteville | Georgia | 30214-5918 | rdenney@peachtreemechanical.com | |
| Peachtree Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Marksmen Ct | Fayetteville | Georgia | 30214-5918 | rdenney@peachtreemechanical.com | |
| Peachtree Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Peachtree St NE Ste 200 | Atlanta | Georgia | 30309-4829 | portd062@gmail.com | |
| Peachtree Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1609 Georgia Ave | North Augusta | South Carolina | 29841-3025 | peachtreepools.jobs@gmail.com | |
| Peachtree Tooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 976 Georgia 124 | Braselton | Georgia | 30517 | bblackburn@peachtreetooling.com | |
| Peachwood Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 W Grand Ave | Haysville | Kansas | 67060-1261 | peachwoodassistant@yahoo.com | |
| Peachybbies Slime LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Indian Meadows Drive | Round Rock | Texas | 78665 | ttabman@gmail.com | |
| Peacock Pavers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4769 Alabama 21 | Atmore | Alabama | 36502 | srutherford@peacockpavers.com | |
| Peacock Pavers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4769 Alabama 21 | Atmore | Alabama | 36502 | srutherford@peacockpavers.com | |
| Peak Area Leadership in Science | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2422 Busch Avenue | Colorado Springs | Colorado | 80904 | rsvp@sciencehubs.org | |
| Peak Electrical Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9988 Lickinghole Road | Ashland | Virginia | 23005 | lwpeak@comcast.net | |
| Peak Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Authority Dr | Fitchburg | Massachusetts | 01420-6049 | pmendes@peakmfg.com | |
| Peak Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Authority Dr | Fitchburg | Massachusetts | 01420-6049 | pmendes@peakmfg.com | |
| Peak Paradise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5503 Trento St | Orlando | Florida | 32807-2024 | michelle@peakparadisevm.com | |
| Peak Personal Concepts, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17837 Santiago Blvd | Villa Park | California | 92861-4133 | antony@peakpersonaltraining.com | |
| Peak Physical Therapy and Sports Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Crown Colony Drive | Quincy | Massachusetts | 2169 | eric@peaktherapy.com | |
| Peak Recruitbuzz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | shreemad bhavan | Mahika | GJ | 360002 | info@peakrecruitbuzz.com | |
| Peak Sanitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Poplar Grove Connector | Boone | North Carolina | 28607-5915 | daniel@peaksanitation.com | |
| Peak Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 N Salem St | Apex | North Carolina | 27523-9498 | david@peaksteel.com | |
| Peak Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 N Salem St | Apex | North Carolina | 27523-9498 | david@peaksteel.com | |
| Peak Technology Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 406 Bridgton Rd | Westbrook | Maine | 04092-3722 | dan@peaktechnologyco.com | |
| Peaks and Valleys Counseling Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Silverside Road | Wilmington | Delaware | 19809 | lorifeeneysw@gmail.com | |
| Peaks Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2949 Pospisil Ave NE | Palm Bay | Florida | 32905-3676 | peaks_plumbing@yahoo.com | |
| Peakstone Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5475 Tech Center Drive | Colorado Springs | Colorado | 80919 | sydney@peakstonelaw.com | |
| PeakTech Innovation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3090 Bristol Street | Costa Mesa | California | 92626 | shellys@peaktech.site | |

| Name | Counterparty | | Agreement | Street | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Peakyoptimize LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | National Street | Milford | Massachusetts | 1757 | hire@careerdesk.xyz | |
| Pearce Bespoke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 Gillett St | Sugar Grove | Illinois | 60554-7101 | jhouseward@pearcebespoke.com | |
| Pearcy Auto Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 East Broadway Avenue | West Memphis | Arkansas | 72301 | taylor@pearcyauto.com | |
| Pearl Properties Commercial Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 S 19th St | Philadelphia | Pennsylvania | 19103-4629 | mlb@pearl-properties.com | |
| Pearl Restaurant and Ponche Tiki Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Market Space | Annapolis | Maryland | 21401-1817 | justin@pearlannapolis.com | |
| Pearle Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 Aviation Rd | Queensbury | New York | 12804-1842 | sampsonoptical@gmail.com | |
| Pearle Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Bernadette Drive | Columbia | Missouri | 65203 | pearlecmo@gmail.com | |
| Pearle Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1518 E Battlefield Rd | Springfield | Missouri | 65804-3704 | pearlespg@gmail.com | |
| Pearle Vision Seal Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1103 Pacific Coast Hwy | Seal Beach | California | 90740-6245 | pearlevisionsealbeach@gmail.com | |
| Pearls Perfections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Varney Street Southeast | Washington | Washington DC | 20032 | pearlsperfections1@gmail.com | |
| Pearl's Shellfish Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 New Haven Ave | Milford | Connecticut | 06460-6648 | michaelkbociek@gmail.com | |
| Pearson Doyle Mohre & Pastis LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 N Lake Destiny Rd Ste 305 | Maitland | Florida | 32751-4890 | acunningham@pdmplaw.com | |
| Pearson GIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7003 W Manchester Ave | Los Angeles | California | 90045-3500 | cameron.pearson.90@gmail.com | |
| Pearson Recruiting Agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Becktree Rd | Hamburg | Pennsylvania | 19526-8674 | lonna@pearsonrecruiting.com | |
| Pearson Recruiting Agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Becktree Rd | Hamburg | Pennsylvania | 19526-8674 | lonna@pearsonrecruiting.com | |
| Pecheles Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Greenville Blvd SE | Greenville | North Carolina | 27858-5710 | adams@pechelesautomotive.com | |
| Peck Counseling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7211 Northwest 83 Street | KCMO | Missouri | 64152 | andrea@peckcounseling.com | |
| Pedalheads Bike Camps Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Boston Logan International Airport | Boston | Massachusetts | 2128 | tdailey@pedalheads.com | |
| Pedder Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Carriage Cir | Hemet | California | 92545-9774 | jhernandez@pedderautogroup.com | |
| Pedego Electric Bikes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11310 Slater Ave | Fountain Valley | California | 92708-5441 | debbiepeschiomoss@gmail.com | |
| Pedego Electric Bikes Yorba Linda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23621 East La Palma Avenue | Yorba Linda | California | 92887 | cheryl@pedegoyorbalinda.com | |
| Pedersen Gruppen Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Fraser St | Prince Rupert | British Columbia | V8J 1R1 | ray@slate-ghc.com | |
| pediatric and adolescent associates of central nj | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Perrine Road | Old Bridge | New Jersey | 8857 | paacnjmanager@yahoo.com | |
| PEDIATRIC BEHAVIORAL HEALTH ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5818 SE Agnew Rd | Belleview | Florida | 34420-4020 | brett@pbhi.org | |
| Pediatric Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4105 Hospital Road | Pascagoula | Mississippi | 39581 | officemanager.pcc@pediatriccarecctr.net | |
| Pediatric Dentistry of Johns Creek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10740 Medlock Bridge Road | Duluth | Georgia | 30097 | info@pdjohnscreek.com | |
| pediatric gems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 Carrillo Dr Ste 210 | Los Angeles | California | 90048-5400 | holisticpediatrician@gmail.com | |
| pediatric gems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 Carrillo Dr Ste 210 | Los Angeles | California | 90048-5400 | holisticpediatrician@gmail.com | |
| Pediatric Partners, now part of Sevita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Frontier Way S | Fargo | North Dakota | 58104-8909 | renee.theisen@sevitahealth.com | |
| Pediatric Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Mountain Rd | Pasadena | Maryland | 21122-2018 | mbaker1@pedsplace.com | |
| Pediatric Therapy Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1897 NE 146th St | North Miami | Florida | 33181-1423 | jordan@pediatrictherapycenters.com | |
| Pediatric Therapy Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1897 NE 146th St | North Miami | Florida | 33181-1423 | jordan@pediatrictherapycenters.com | |
| PEDIATRICS OF OKLAOOSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 West College Boulevard | Niceville | Florida | 32578 | tblmd@pediatricsofokalooosa.com | |
| Pedigo Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 Old Fort Parkway | Murfreesboro | Tennessee | 37129 | jerroldpedigo@gmail.com | |
| pedro.veiga@fretz-ag.ch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 16th St SE | Cedar Rapids | Iowa | 52403-2518 | pedro.veiga@fretz-ag.ch | |
| Pee - Tops Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Center St | Freehold | New Jersey | 07728-2465 | shizerinabox@yahoo.com | |
| Pee Dee Community Action Partnership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2685 South Irby Street | Florence | South Carolina | 29505 | jwilson@peedeecap.org | |
| Peek Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7280 Northwest 87th Terrace | KCMO | Missouri | 64153 | gwen.taniguchi@peekadvisory.com | |
| Peel Wood Fired Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 S Meramec Ave | Clayton | Missouri | 63105-3504 | jason@peelpizza.com | |
| Peel Wood Fired Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 S Meramec Ave | Clayton | Missouri | 63105-3504 | jason@peelpizza.com | |
| Peerless Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16445 Collins Avenue | Sunny Isles Beach | Florida | 33160 | tova@peerlesstalent.com | |
| Pegasus Angel Accelerator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1316 3rd Street Promenade Ste 107 | Santa Monica | California | 90401-1325 | investor@pegasusangelaccelerator.com | |
| Pegasus Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15722 Grand Flower Rd | Plantersville | Texas | 77363-8085 | liz@pegasusconsultants.com | |
| Pegasus Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15722 Grand Flower Rd | Plantersville | Texas | 77363-8085 | liz@pegasusconsultants.com | |
| Pegasus Legal Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Fairway Drive | Deerfield Beach | Florida | 33441 | tina@mylawfunds.com | |
| Pegasus Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23221 South Pointe Drive | Laguna Hills | California | 92653 | talk2alan@hotmail.com | |
| Pegasus Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23221 South Pointe Drive | Laguna Hills | California | 92653 | talk2alan@hotmail.com | |
| Pegasus Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 North Glendale Avenue | Glendale | California | 91206 | adamrealestate@ymail.com | |
| PEI Pipeline Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N Main Street | Cloverdale | Indiana | 46120 | hr@pei-pipeline.com | |
| Pelagic AI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 Greensboro Station Place | McLean | Virginia | 22102 | scott.berg@pelagicai.com | |
| Pelagic AI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 Greensboro Station Place | McLean | Virginia | 22102 | scott.berg@pelagicai.com | |
| Pelco Tool & Mold Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Exchange Blvd | Glendale Heights | Illinois | 60139-2095 | pelco@pelcotoolinc.com | |
| Pelham Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 S Valley Rd | Pelham | Massachusetts | 01002-9716 | policesergeant@pelhamma.gov | |

| Name | Counterparty | Amount | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Pelican Medical Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6473 Louisiana 44 | Gonzales | Louisiana | 70737 | sarah@pelicanmwcc.com | |
| Pelican Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7622 Shilohwood Pl NW | Bremerton | Washington | 98311-8947 | pelicanplumbing92@gmail.com | |
| pelican Telecom Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fergusson College Road | Pune | MH | 411004 | hradmin@pelicantele.com | |
| Pelican Waste & Debris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 N Lacarpe Cir | Houma | Louisiana | 70360-2757 | mcamille@pelicanwaste.net | |
| Pella Products of KC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11333 Strang Line Rd | Lenexa | Kansas | 66215-4042 | lwrigley@pellakc.com | |
| Pella South Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1926 Gulfmart Street | San Antonio | Texas | 78217 | akalinowski@pellasouthtexas.com | |
| Pella Windows and Doors of Wyoming and Idaho | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 E State St Ste 103 | Eagle | Idaho | 83616-6853 | parkerde@pellawyid.com | |
| Pellegrino McFarland & Tortora, PA, CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2805 Fruitville Rd Ste 215 | Sarasota | Florida | 34237-5382 | becky@phmmcpa.com | |
| Pellot-Gonzalez Attorneys & Counselors at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Avenue Juan Ponce de León | San Juan | San Juan | 917 | apellot@pellot-gonzalez.com | |
| Pelosi Chiropractic and Wellness Center Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8614 Little Rd | New Port Richey | Florida | 34654-4945 | drpelosi@gmail.com | |
| PEM Strategy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | As Sahafah | Riyadh | Riyadh Province | 13316 | daeeabdulhaseeb@gmail.com | |
| Pemberley Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Route 9D | Beacon | New York | 12508-6000 | rosie@pemberleyproductions.com | |
| Pen Pioneer LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3727 Dillon Ave | Cheyenne | Wyoming | 82001-1140 | team@penpioneer.com | |
| Pencil Perfection Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 SW 5th St | Miami | Florida | 33130-2505 | info@henkprinsloo.co.site | |
| Pendant Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 Young St | Havre De Grace | Maryland | 21078-3413 | bsiefring@pendantautomation.com | |
| Pender County Government | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 S Walker St | Burgaw | North Carolina | 28425-5001 | mkellum@pendercountync.gov | |
| Pender County Humane Society | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 North Carolina 53 | Burgaw | North Carolina | 28425 | penderhumane@yahoo.com | |
| Pendergrass & Holder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5122 N Causeway Rd | Winston Salem | North Carolina | 27106-9695 | corey@pendergrassplumbing.com | |
| Pendleton Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5380 Interstate 55 North Frontage Road | Jackson | Mississippi | 39211 | pendleton1@bellsouth.net | |
| Penguin Power Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Southeast 4th Avenue | HALNDLE BCH | Florida | 33009 | info@penguinpclean.com | |
| Penguinsite LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bridge Street | Kington | England | HR5 | pbukowski@penguinbusiness.com | |
| Peninsula Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 E 8th St | Port Angeles | Washington | 98362-6129 | cecilea@peninsulabehavioral.org | |
| Peninsula Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 S Francis St | Port Angeles | Washington | 98362-6710 | acrawford@peninsulapha.org | |
| Peninsula Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13163 66th St | Largo | Florida | 33773-1812 | manager@peninsulapediatricsfl.com | |
| Peninsula Roofing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13033 Olympic Dr SE | Olalla | Washington | 98359-8404 | peninsularoofing@hotmail.com | |
| Peninsular Mechanical Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13690 Roosevelt Blvd | Clearwater | Florida | 33762-3809 | employ@acservice.com | |
| Penn contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 616 Meade Dr | Coraopolis | Pennsylvania | 15108-9667 | joe.pcs16@gmail.com | |
| Penn Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2309 Market St | Camp Hill | Pennsylvania | 17011-4627 | dpennington@pennstaffingsolutions.com | |
| Penn State Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1937 N Atherton St | State College | Pennsylvania | 16803-1523 | donnatrapp@pennstatefederal.com | |
| Pennar Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Waterway Ave Ste 300 | The Woodlands | Texas | 77380-3099 | ebrown@pennarglobal.com | |
| Pennar Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Waterway Ave Ste 300 | The Woodlands | Texas | 77380-3099 | ebrown@pennarglobal.com | |
| Penna Panna | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Warmlands Avenue | Vista | California | 92084 | penniepanna@gmail.com | |
| Pennridge Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 N 9th St | Perkasie | Pennsylvania | 18944-1102 | pennridgepainting@gmail.com | |
| Pennsylvania Department of Corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1590 Walters Mill Rd | Somerset | Pennsylvania | 15510-0004 | pbowersox@pa.gov | |
| Pennsylvania Perio & Implants (Formerly Dr. Veasey B. Cullen, Periodontics and Implant Dentistry) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Eastern Blvd | East York | Pennsylvania | 17402-2818 | dr.sourvanos@pennperioimplants.com | |
| Pennsylvania Perio & Implants (Formerly Dr. Veasey B. Cullen, Periodontics and Implant Dentistry) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Eastern Blvd | East York | Pennsylvania | 17402-2818 | dr.sourvanos@pennperioimplants.com | |
| Pennsylvania State Education Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N 3rd St | Harrisburg | Pennsylvania | 17101-1346 | jobs@psea.org | |
| Pennsylvania Women Work | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5607 Baum Blvd | Pittsburgh | Pennsylvania | 15206-3701 | jobs@pawomenwork.org | |
| Penny mac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2629 Townsgate Rd Ste 235 | Westlake Village | California | 91361-2987 | naveenkumaryadav319@gmail.com | |
| PENNYBRIDGE MARINE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Grassy Point Rd | Stony Point | New York | 10980-2021 | donna@pennybridgemarine.com | |
| PennyMac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3043 Townsgate Rd Ste 200 | Westlake Village | California | 91361-3027 | reddyprathyusha994@gmail.com | |
| Penrod/Hiawatha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10116 Michigan 140 | Berrien Center | Michigan | 49102 | guy@penrodhiawatha.com | |
| Penrod/Hiawatha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10116 Michigan 140 | Berrien Center | Michigan | 49102 | guy@penrodhiawatha.com | |
| Penrod/Hiawatha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10116 Michigan 140 | Berrien Center | Michigan | 49102 | guy@penrodhiawatha.com | |
| Pensacola Motorsports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North New Warrington Road | West Pensacola | Florida | 32506 | parts@pensacolamotorsports.com | |
| Pension Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 616 E 4th St Unit 401 | Boston | Massachusetts | 02127-3332 | jreidy18@outlook.com | |
| Penske Autotmotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8545 Leesburg Pike | Vienna | Virginia | 22182 | ermiomni@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Penske Truck Leasing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 10 Green Hills | Reading | Pennsylvania | 19607 | soniamannepuli21@gmail.com | |
| Penske Truck Rental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2675 Morgantown Road | Reading | Pennsylvania | 19607 | gonuguntlaneeraja99@gmail.com | |
| Penta Five Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mansarovar | Jaipur | RJ | 302020 | info@pentafivedigital.com | |
| Penta Global Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Gulshan Avenue | Dhaka | Dhaka Division | 1212 | shafin.kh@pentabd.com | |
| Pentagoet Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | sales@pentagoet.com | |
| Pento | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dumdum Bridge Road | Kolkata | WB | 700074 | pentotechjetpvtltd.hr@gmail.com | |
| People 1st | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northeast Bellevue redmond Road | Redmond | Washington | 98052 | aopeople1stgrowth@gmail.com | |
| People Conquest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Barreiro | Santo André | Setúbal | 2830-222 | recrutamento@peopleconquest.com | |
| People Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mira Bhayandar Road | Mira Bhayandar | MH | 401107 | sgulamali28@gmail.com | |
| People consulting services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 004, Symphony Tower, govind nagar, Mira road East | Mira Bhayandar | MH | 401105 | shettyniyam06@gmail.com | |
| People Factor Insights | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sanpada Railway Station Road | Navi Mumbai | MH | 400705 | mahepins13@yahoo.in | |
| People Helping People | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 San Fernando Road | Glendale | California | 91202 | aidatopuchyan@yahoo.com | |
| People Maketh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bay State Road | Boston | Massachusetts | 2215 | akshaygugnani12345@gmail.com | |
| People Pinnacle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block 14 | Karachi | Sindh | 75290 | info@peoplepinnacle.net | |
| People Pinnacle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block 14 | Karachi | Sindh | 75290 | info@peoplepinnacle.net | |
| People R Us | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W Tioga St | Philadelphia | Pennsylvania | 19140-3922 | theoffice@peoplerus.org | |
| People R Us | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W Tioga St | Philadelphia | Pennsylvania | 19140-3922 | theoffice@peoplerus.org | |
| PEOPLE TECH GROUP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18300 Northeast Union Hill Road | Redmond | Washington | 98052 | madigundusreenath@gmail.com | |
| People's Fusion Technologies Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Ayyappa Society Main Road | Hyderabad | TS | 500081 | upendrayanamala1269@gmail.com | |
| Peopleconnexion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Railway St | Mudgeeraba | QLD | 4213 | kasey@peopleconnexion.com | |
| Peoplelink Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7250 Tara Blvd | Jonesboro | Georgia | 30236-1902 | admin@peoplelinkstaffingsolutions.com | |
| Peoplelink Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7250 Tara Blvd | Jonesboro | Georgia | 30236-1902 | admin@peoplelinkstaffingsolutions.com | |
| Peopleperhour | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Gaylord Dr | Nashville | Tennessee | 37214-1207 | hesmykingx@gmail.com | |
| PeopleReady | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3379 26th St | San Francisco | California | 94110-4635 | support@peopleready.bet | |
| Peoples Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1446 Church Street | Norfolk | Virginia | 23504 | fwilliams@peoplespharmacyrx.com | |
| Peoples University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayodhya Bypass Road | Bhopal | MP | 462037 | garima.hr@peoplesuniversity.edu.in | |
| Peopleshare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4191 Innslake Drive | Glen Allen | Virginia | 23060 | brittany.brown@peoplesshareworks.com | |
| PeopleShare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 E Market St | West Chester | Pennsylvania | 19382-2742 | taylor.platt@peoplesshareworks.com | |
| Peoria Plaza Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 SW Washington St | Peoria | Illinois | 61602-1754 | jrloth@yahoo.com | |
| PEP Housing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Acacia Ln | Santa Rosa | California | 95409-3402 | hr@pephousing.org | |
| Pepper Content | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andheri Subway Road | Mumbai | MH | 400053 | saloni.singh@peppercontent.io | |
| Peppertree Bay Association, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6056 Midnight Pass Rd | Siesta Key | Florida | 34242-3222 | jcarter@peppertreebay.com | |
| Pepsi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 W 51st St | Chicago | Illinois | 60638-1210 | claire.ohallaron.contractor@pepsico.com | |
| Per Diem Watch LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | info@perdiemwatch.com | |
| Peraton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida Street | Boston | Massachusetts | 2124 | rupalipatil1824@gmail.com | |
| Percipience Home Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1447 West Touhy Avenue | Chicago | Illinois | 60626 | jobs@percipiencehomecare.com | |
| Percpco Coatings Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Gold Medal Ct | Longwood | Florida | 32750-3455 | jmiller@pccusa.com | |
| Percpco Coatings Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Gold Medal Ct | Longwood | Florida | 32750-3455 | jmiller@pccusa.com | |
| Perdido Electrical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 N Palafox St | Pensacola | Florida | 32505-5237 | kody@perdidoelectric.com | |
| Pere Consultants Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Srijan Park Street | Kolkata | WB | 700126 | ananta.p@pereindia.com | |
| Pereira, Kirby, Kinsinger & Nguyen, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 690 Longleaf Dr | Lawrenceville | Georgia | 30046-6071 | rstevens@pkknlaw.com | |
| Perfect Asset Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8880 Cook Rd | Richmond | British Columbia | V6Y 2Y4 | kenrussell@perfectassetmanagement.com | |
| Perfect Estimator LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Hylan Blvd | Staten Island | New York | 10305-2023 | jenny@perfectestimator.com | |
| Perfect Estimator LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Hylan Blvd | Staten Island | New York | 10305-2023 | jenny@perfectestimator.com | |
| Perfect Holiday | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1949 Frank Stiles St | South El Monte | California | 91733-3716 | shirleypan@theperfectco.com | |
| Perfect Home Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 East Smith Road | Medina | Ohio | 44256 | jackmybrandjohnson@gmail.com | |
| Perfect mining and energy solutions Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Malviya Nagar Road | Jaipur | RJ | 302018 | jitender.hotchandani@gmail.com | |
| Perfect Petroleum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2388 Titan Row | Orlando | Florida | 32809-6944 | zulema@windsofmercy.org | |
| Perfect Petroleum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2388 Titan Row | Orlando | Florida | 32809-6944 | zulema@perfectpetroleum.com | |
| Perfect Petroleum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2388 Titan Row | Orlando | Florida | 32809-6944 | zulema@perfectpetroleum.com | |
| Perfect Petroleum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2388 Titan Row | Orlando | Florida | 32809-6944 | zulema@perfectpetroleum.com | |
| Perfect PIK Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 W Broad St | Columbus | Ohio | 43215-2759 | info@perfectpikhomecare.com | |
| Perfect Smile Design PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11045 Queens Boulevard | Queens | New York | 11375 | rlestz718@aol.com | |
| Perfectalent RPO P Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4402, Business Park Road | Sacramento | California | 95828 | shivani.saxena@perfectalentrpo.com | |
| Perfected solutions llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10907 Marlboro Crossing Ct | Cheltenham | Maryland | 20623-1245 | perfectedsolutionsllc100@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Perfection Steel Erection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1334 Lonedell Rd | Arnold | Missouri | 63010-1017 | josh.burrell@perfectionsteelerection.com |
| Perfection Steel Erection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1334 Lonedell Rd | Arnold | Missouri | 63010-1017 | josh.burrell@perfectionsteelerection.com |
| Perfection Steel Erection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1334 Lonedell Rd | Arnold | Missouri | 63010-1017 | josh.burrell@perfectionsteelerection.com |
| Perfectly Polished Cleaning Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Williams Ave | Magnolia | New Jersey | 08049-1238 | perfectlypolishedcleaningco1@gmail.com |
| Perfecto Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3117 S Mendenhall Rd | Memphis | Tennessee | 38115-2827 | apate@perfectostaffing.net |
| Performance Computer Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Harvey Road | Londonderry | New Hampshire | 3053 | allison@performancecomputersolutions.com |
| Performance Heating And Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 Sidwell Court | St. Charles | Illinois | 60174 | hvacperformance@aol.com |
| Performance home automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2014 Renard Ct Ste A | Annapolis | Maryland | 21401-6764 | sales@pha.systems |
| Performance HVAC Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13954 W Waddell Rd | Sun City | Arizona | 85379 | performaneacr@gmail.com |
| Performance Livestock Analytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 Main St | Osage | Iowa | 50461-1857 | marketing@cattlekrush.com |
| Performance Property Servicing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2712 7th Ave S | Birmingham | Alabama | 35233-3406 | jobs@aimtoperform.com |
| PERFORMANCE REPS NORTHWEST INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9923 SW 178th St | Vashon | Washington | 98070-5111 | greg@prnw.com |
| PERFORMANCE REPS NORTHWEST INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9923 SW 178th St | Vashon | Washington | 98070-5111 | greg@prnw.com |
| Performance Spine & Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Fila Way | Sparks Glencoe | Maryland | 21152 | susan@performspine.com |
| Performance Team Sport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7270 NW 58th St | Miami | Florida | 33166-3719 | alex@performanceteamsports.com |
| Performance Technical and Documentation Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5235 Mission Oaks Blvd | Camarillo | California | 93012-5400 | aseling@ptlcorp.com |
| Perfume and Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3162 U.S. 278 | Covington | Georgia | 30014 | bpcovington@hotmail.com |
| Perges Family Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Cypress Street | Compton | California | 90220 | sperges@yahoo.com |
| Perigee Fund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 East Pike Street | Seattle | Washington | 98122 | info@perigeefund.org |
| Perillo Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 681 N Green St | Chicago | Illinois | 60642-5966 | kpd332@gmail.com |
| Periodontic and Implantology Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33505 W 14 Mile Rd Ste 70 | Farmington Hills | Michigan | 48331-1588 | kristinef.pia@gmail.com |
| Periodontic and Implantology Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33505 W 14 Mile Rd Ste 70 | Farmington Hills | Michigan | 48331-1588 | kristinef.pia@gmail.com |
| Peristyle Beau West | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Beau West Dr | Mandeville | Louisiana | 70471-3090 | bnsummerhalter@gmail.com |
| Peritia Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1695 Dows St | Ely | Iowa | 52227-9569 | admin@peritiaadvisors.com |
| Perkins Chiropracitc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3232 Krisam Creek Drive | Loganville | Georgia | 30052 | gachiro1313@gmail.com |
| Perkins Heating and Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S Chestnut St | Morganton | North Carolina | 28655-3421 | phai@bellsouth.net |
| Perkins Hospitality Group, LLC - Allure Bar & Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11411 North Sam Houston Parkway East | Humble | Texas | 77396 | ashley@perkinshg.com |
| Perkins Hospitality Group, LLC - Allure Bar & Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11411 North Sam Houston Parkway East | Humble | Texas | 77396 | ashley@perkinshg.com |
| Perkins Septic & Drain Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 County Road 2 Ste 100 | Ashley | Indiana | 46705-9782 | perkinsseptic@yahoo.com |
| Perkins, Dexter, Sinopoli, Hamm P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 W President George Bush Hwy Ste 130 | Richardson | Texas | 75080-1141 | jhamilton@pdshcpas.com |
| Perk-IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 804 E Coatsville Ave | Salt Lake City | Utah | 84105-3210 | support@perk-it.com |
| Perleberg McClaren LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4223 Glencoe Avenue | Marina Del Rey | California | 90292 | aml@pmlegal.law |
| Perm Med Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Tavistock Ct | Murrells Inlet | South Carolina | 29576-7981 | lori@permmedsolutions.com |
| Perm Med Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Tavistock Ct | Murrells Inlet | South Carolina | 29576-7981 | lori@permmedsolutions.com |
| Permanent Links | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Cottonwood Dr | Bosler | Wyoming | 82070-7307 | c.messersmith@yahoo.com |
| Permanent Mission of Singapore to the United Nations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 E 48th St | New York | New York | 10017-1747 | smun.jobs@gmail.com |
| Permasteelisagroup North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Hall Boulevard | Bloomfield | Connecticut | 6002 | j.rennwald@permasteelisagroup.com |
| Permian Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4009 Antelope Trl | Midland | Texas | 79706-3680 | permianpaving.office@gmail.com |
| Permits By Mack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 N Federal Hwy # A | Pompano Beach | Florida | 33062-3229 | permitsbymack@yahoo.com |
| Permits By Mack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 N Federal Hwy # A | Pompano Beach | Florida | 33062-3229 | permitsbymack@yahoo.com |
| Perona, Langer, Beck, Serbin and Harrison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3925 Atlantic Ave | Long Beach | California | 90807-3501 | marybaskaron@plblaw.com |
| Perpetual Motion Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28975 Old Town Front St Ste 201 | Temecula | California | 92590-2863 | rmojares@pmptinc.net |
| Perregall Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Fort Zellers Rd | Newmanstown | Pennsylvania | 17073-9184 | perregallmanagement@gmail.com |
| Perretta & Associates PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8831 South Redwood Road | West Jordan | Utah | 84088 | mark@perrettalaw.com |
| Perretta & Associates PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8831 South Redwood Road | West Jordan | Utah | 84088 | mark@perrettalaw.com |
| Perry Co Excavating & Paving LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Cold Storage Rd | New Bloomfield | Pennsylvania | 17068-8625 | pcep@pa.net |
| Perry Township Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6548 Orinoco Ave | Indianapolis | Indiana | 46227-4820 | dgettinger@perryschools.org |
| Perryman Rheumatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 Pebble Village Ln Ste 200 | Westfield | Indiana | 46062-7411 | csavarinoconn@perrymanrheum.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Perry's Ice Cream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Ice Cream Plz | | Akron | New York | 14001-1036 | chelsea.breidenstein@perrysicecream.com | |
| Perry's Ice Cream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Ice Cream Plz | | Akron | New York | 14001-1036 | chelsea.breidenstein@perrysicecream.com | |
| Perrysburg Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28370 Kensington Lane | | Perrysburg | Ohio | 43551 | cclark@pburgeye.com | |
| Perrysburg License Bureau | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26611 North Dixie Highway | | Perrysburg | Ohio | 43551 | perrysburgbmv@gmail.com | |
| Persimmon Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5281 Martinelli Way | | Dublin | California | 94568-7136 | info@persimmondentalcare.com | |
| Persimmon Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5281 Martinelli Way | | Dublin | California | 94568-7136 | info@persimmondentalcare.com | |
| Persist Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 1 | | Los Angeles | California | 90003 | perven992@gmail.com | |
| persistent sytems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Valley Street | | Stanford | Kentucky | 40484 | manojvallabhaneni16@gmail.com | |
| PERSOLKelly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3160 W Main St Ste 4 | | Dothan | Alabama | 36305-1180 | lydia_tsai@persolkelly.com | |
| Personal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 616 D Ave | | Salisbury | North Carolina | 28144-6812 | emoore6913@yahoo.com | |
| personal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9821 SW 135th Ave | | Miami | Florida | 33186-2853 | waltere356@gmail.com | |
| PERSONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2210 Perkins Pl | | Georgetown | Texas | 78626-8212 | dwcisneros68@gmail.com | |
| Personal Brand Launch LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14895 Jewel St | | Brookfield | Wisconsin | 53005-7015 | personalbrandlaunch@gmail.com | |
| Personal Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Old Country Rd | | Monroe | Virginia | 24574-2193 | agyemangtf@gmail.com | |
| Personal Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Piney Grove Rd | | Augusta | Georgia | 30906-8715 | spiveym720@gmail.com | |
| Personal care home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ferguson Road | | Hampton Township | Pennsylvania | 15101 | merubin72@gmail.com | |
| Personal Care Home C & G Medical Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4104 N 5th St | | Philadelphia | Pennsylvania | 19140-2614 | admin@personalcarehomecg.net | |
| PERSONAL CARE PROFESSIONALS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Bridge Plaza North | | Fort Lee | New Jersey | 7024 | jaimepcarepro@gmail.com | |
| Personal Computer Power Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Broadway | | New York | New York | 10019 | mdb@pcpowercenter.com | |
| Personal Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1835 Hardy St | | Hattiesburg | Mississippi | 39401-4914 | admin@personalfinancellc.com | |
| Personal Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1835 Hardy St | | Hattiesburg | Mississippi | 39401-4914 | admin@personalfinancellc.com | |
| Personal Health Care Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Valley Forge Road | | Phoenixville | Pennsylvania | 19460 | rmuir@personalhealthcare.org | |
| Personal Health Care Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Valley Forge Road | | Phoenixville | Pennsylvania | 19460 | rmuir@personalhealthcare.org | |
| Personal Household | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Chelsea Pl | | Temple | Texas | 76502-7149 | ehhildenbrand@gmail.com | |
| Personal Injury Law Firm Digital Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2055 Craigshire Drive | | St. Louis | Missouri | 63146 | zackjdixon@gmail.com | |
| Personal Injury Physicians | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 Blanding Blvd | | Jacksonville | Florida | 32210-1835 | assistant@jax-injurydoctors.com | |
| Personal Leasing Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13945 Triskett Road | | Cleveland | Ohio | 44111 | cassandra@school-transportation.com | |
| Personal Prints | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Mountain View Rd | | Berthoud | Colorado | 80513-9165 | andrew@personalprints.com | |
| personal touch pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 824 6th Ave SE | | Decatur | Alabama | 35601-3022 | chuck373@att.net | |
| Personalized Hematology-Oncology of Wake Forest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11635 Northpark Drive | | Wake Forest | North Carolina | 27587 | info@wakeforest-personalized-hemonc.com | |
| Personalized Hematology-Oncology of Wake Forest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11635 Northpark Drive | | Wake Forest | North Carolina | 27587 | info@wakeforest-personalized-hemonc.com | |
| PersonalRX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Murray Hill Parkway | | East Rutherford | New Jersey | 7073 | co@personalrx.com | |
| PERSONIFY HEALTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18861 South 90th Avenue | | Mokena | Illinois | 60448 | angel021712@gmail.com | |
| Perspective Eye Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 N Greenville Ave | | Allen | Texas | 75002-8621 | pecjobs@hotmail.com | |
| PERSPECTIVES CUSTOM CABINETRY, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Axtell Dr | | Troy | Michigan | 48084-7002 | heather.mischler@perspectivescabinetry.com | |
| PERSPECTIVES CUSTOM CABINETRY, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Axtell Dr | | Troy | Michigan | 48084-7002 | heather.mischler@perspectivescabinetry.com | |
| Pescatlantic Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Brickell Avenue | | Miami | Florida | 33131 | shipments@pescatlantic.com | |
| Peskies Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Shadeswood Dr | | Hoover | Alabama | 35226-1456 | travis@peskiespestcontrol.com | |
| PEST MANAGEMENT SUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2029 S Wabash Ave | | Chicago | Illinois | 60616-1708 | dan@pestmanagementsupply.com | |
| Pest Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Sawgrass Corporate Parkway | | Sunrise | Florida | 33323 | office@pestsupportservices.com | |
| Pest Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Sawgrass Corporate Parkway | | Sunrise | Florida | 33323 | office@pestsupportservices.com | |
| Pestban | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 Arnold Mill Road | | Woodstock | Georgia | 30188 | resumes@pestban.com | |
| Pestech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8937 Rustic Rd | | Richmond | Virginia | 23235-1456 | wittancourtni@gmail.com | |
| Pestinger Heating, Air Conditioning and Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 E Avenue A | | Salina | Kansas | 67401-8920 | saraha@pestingerheating.com | |
| Pestinger Heating, Air Conditioning and Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 E Avenue A | | Salina | Kansas | 67401-8920 | saraha@pestingerheating.com | |
| Pet Care Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9851 Northwest 58th Street | | Doral | Florida | 33178 | doralpetcare@aol.com | |
| Pet Connection Discount Pet Supply & Grooming Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 585 Calef Highway | | Barrington | New Hampshire | 3825 | petconnectionnh@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Pet Hotel Hadley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Russell St | Hadley | Massachusetts | 01035-9428 | dom@pethotelhadley.com | |
| Pet Impulse LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25405 Broadway Avenue | Bedford | Ohio | 44146 | fitzpetmarketing@gmail.com | |
| Pet Soundz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2960 Technology Place | Waldorf | Maryland | 20601 | marty.youmans@gmail.com | |
| Pet Stop of Columbus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2119 Inchcliff Rd | Columbus | Ohio | 43221-2735 | skgolden55@gmail.com | |
| Pet Supplies Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Water Street | Chardon | Ohio | 44024 | hallisdanielle@gmail.com | |
| Pet Supplies Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 13th Avenue East | West Fargo | North Dakota | 58078 | kschnabel@kesslersgrocery.com | |
| Pet Wants ATL Metro South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 Trilith Pkwy Ste 105 | Fayetteville | Georgia | 30214-5570 | adamgutie@gmail.com | |
| Peter IckowiczDDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Hillside Avenue | Williston Park | New York | 11596 | eickowicz@gmail.com | |
| Peter IckowiczDDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Hillside Avenue | Williston Park | New York | 11596 | eickowicz@gmail.com | |
| Peter M. Cordovano, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 N Roberts Rd | Highland | New York | 12528-2004 | pmc@cordovanolaw.com | |
| Peter M. Cordovano, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 N Roberts Rd | Highland | New York | 12528-2004 | pmc@cordovanolaw.com | |
| Peter Mangone, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12687 West Cedar Drive | Lakewood | Colorado | 80228 | lori@dropsupplies.com | |
| Peter Mangone, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12687 West Cedar Drive | Lakewood | Colorado | 80228 | lori@dropsupplies.com | |
| Peter Paul Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 N 22nd St | Richmond | Virginia | 23223-4432 | nthomas@peterpaulrva.org | |
| Peter Pratt's Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 673 Croton Heights Rd | Yorktown Heights | New York | 10598-6004 | peterprattsinn@yahoo.com | |
| Peter R Cabrera, Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 SE Maynard Rd Ste 102 | Cary | North Carolina | 27511-6947 | pete@nrccpaoffice.com | |
| Peters Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Columbia Boulevard | Bloomsburg | Pennsylvania | 17815 | kbrady@petersconsultants.com | |
| Petersen and Higgins Plc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | street no #7 | BWP | Punjab | 63100 | ultimatesweentyseven@gmail.com | |
| Petersen Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 W Trailcreek Dr | Peoria | Illinois | 61614-1862 | info@petersenhealthcare.net | |
| Peterson Electric Panel Mfg. Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 McDermott Dr | Berkeley | Illinois | 60163-1203 | rrtodd@petersonpanel.com | |
| Peterson Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21819 8th St E | Sonoma | California | 95476-9797 | cathyt@petersonmechanical.com | |
| Peterson Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Drury Drive | La Plata | Maryland | 20646 | susanp@petersonptmd.com | |
| Peterson Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Field St | Kane | Pennsylvania | 16735-1323 | petersonrefrigeration@verizon.net | |
| Pete's Independent Honda Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2630 E Sprague Ave | Spokane | Washington | 99202-3939 | kenpeterson@petesindependenthonda.com | |
| Petit Lawn Maintenance Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 Marks Road | Valley City | Ohio | 44280 | hunter.petit@petitlawn.com | |
| Petland Robinson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Park Manor Blvd | Pittsburgh | Pennsylvania | 15205-4805 | amanda.ehlers@petlandrobinson.com | |
| Petland Robinson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Park Manor Blvd | Pittsburgh | Pennsylvania | 15205-4805 | amanda.ehlers@petlandrobinson.com | |
| Petra Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Interstate 70 | Denver | Colorado | 80216 | anna@petra-consulting-llc.com | |
| Petra Risk Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 The City Drive South | Orange | California | 92868 | sharynm@petrarisksolutions.com | |
| Petram Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Wilkinson Ave | Jersey City | New Jersey | 07305-4214 | j.sanidas@petramtechnologies.com | |
| Petredis Investment Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Pinewood Lane | Warrendale | Pennsylvania | 15086 | athena@petredisia.com | |
| Petro1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalan PJU 8/3b | PJ | Selangor | 47820 | shantini@energy1asia.com | |
| Petroff Amshen LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1795 Coney Island Avenue | Brooklyn | New York | 11230 | jobs@petroffamshen.com | |
| Petroff Amshen LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1795 Coney Island Avenue | Brooklyn | New York | 11230 | jobs@petroffamshen.com | |
| Petroleum Inspector | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7001 Lipes Boulevard | Corpus Christi | Texas | 78414 | jojoelizalde.1999@gmail.com | |
| Petronik Petrochemical Trading LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai Way | Four Corners | FL | 34747 | hr@petronik.ae | |
| Petrotech, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Brookhollow Esplanade | New Orleans | Louisiana | 70123-5101 | hr@petrotechinc.com | |
| Petrotech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Brookhollow Esplanade | New Orleans | Louisiana | 70123-5101 | jsouto@petrotechinc.com | |
| PETRULLO, apc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 North Pacific Coast Highway | El Segundo | California | 90245 | john@petrullolaw.com | |
| Pets at Peace Memorial & Cremation Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Dubelbeiss Ln | Rochester | New York | 14622-2402 | courtney@harrisfuneralhome.com | |
| Pets Gone Wild Resort LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4319 Crenshaw Rd | Pasadena | Texas | 77504-3626 | walter@petsgonewildresort.com | |
| Pets Gone Wild Resort LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4319 Crenshaw Rd | Pasadena | Texas | 77504-3626 | walter@petsgonewildresort.com | |
| PetSmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2512 Sycamore Rd | Dekalb | Illinois | 60115-2052 | m1805@petsmart.com | |
| PetSmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3370 Shoppers Dr | Mchenry | Illinois | 60051-5405 | m1377@petsmart.com | |
| Petsmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Bleachery Blvd | Asheville | North Carolina | 28805-8209 | daneen.dunbar1@icloud.com | |
| Petsmart Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jersey Avenue | Jersey City | New Jersey | 7307 | klhitesh2016@gmail.com | |
| Pettett Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3635 Parker Road | Wylie | Texas | 75098 | pettettelectric@gmail.com | |
| Pettiette, Armand, Dunkelman, Woodley, and Cromwell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Texas Street | Shreveport | Louisiana | 71101 | office.manager@padwbc.com | |
| Pettito LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4203 McNiel Ave | Wichita Falls | Texas | 76308-2627 | fernando@pettitodallas.com | |
| Pettus Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Freeway Dr | Little Rock | Arkansas | 72204-2486 | josh@pettus.shop | |
| Petty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 La Jara Blvd | San Antonio | Texas | 78209-4444 | kdenson@pettyco.com | |
| Petty Security Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2537 Scalpem Ct | Duluth | Georgia | 30096-4288 | lowvoltagetim@yahoo.com | |
| PetVet365 - Fox Chapel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Freeport Rd | Pittsburgh | Pennsylvania | 15238-3104 | kostrosky@petvet365.com | |
| Peyton William Jewelry Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Village Green Dr | Johns Island | South Carolina | 29455-5476 | gabrielle@peytonwilliam.com | |
| PFA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 Lakeside Plz | Loudon | Tennessee | 37774-4165 | kwright@pfa.org | |
| Pfeifle Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1310 Beaver Ave | Wishek | North Dakota | 58495-7603 | p83@bektel.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PFG America, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Hurricane Shoals Ct Ste 100 | Dacula | Georgia | 30019-2073 | marvin.kite@pfgusa.com | |
| Pfister Family Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Town and Country Blvd Ste 110 | Frisco | Texas | 75034-6910 | jpfister@friscolawfirm.com | |
| Pfister Family Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Town and Country Blvd Ste 110 | Frisco | Texas | 75034-6910 | jpfister@friscolawfirm.com | |
| Pfisterer Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 Palisade Avenue | Teaneck Township | New Jersey | 7666 | kearzy101@yahoo.com | |
| Pfizer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kansas City Boulevard | KCMO | Missouri | 64153 | manojreddy1602@gmail.com | |
| Pflugerville Coffee Trail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19304 Brusk Ln | Pflugerville | Texas | 78660-4435 | info@pflugervillecoffeetrail.com | |
| PFM Fleet Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 London Road | Delaware | Ohio | 43015 | dtulloh@painless-fleet.com | |
| PFO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1927 Raspberry Ct | Edison | New Jersey | 08817-2777 | swati@patelcapital.us | |
| PFO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1927 Raspberry Ct | Edison | New Jersey | 08817-2777 | swati@patelcapital.us | |
| PFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15th Street Northwest | Washington | Washington DC | 20010 | fadvisor145@gmail.com | |
| PFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15th Street Northwest | Washington | Washington DC | 20010 | fadvisor145@gmail.com | |
| PFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2763 Meadow Church Road | Duluth | Georgia | 30097 | trutheyes65@gmail.com | |
| PFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 East Cooley Drive | Colton | California | 92324 | jesusgarcia475527@gmail.com | |
| PFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Sutter Street | Concord | California | 94520 | shemirafermon@yahoo.com | |
| PFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Sutter Street | Concord | California | 94520 | shemirafermon@yahoo.com | |
| PFS Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Wilcrest Drive | Houston | Texas | 77042 | russellcha@me.com | |
| PFS Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Wilcrest Drive | Houston | Texas | 77042 | russellcha@me.com | |
| PFS Investment Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Nasa Pkwy Ste 101 | Houston | Texas | 77058-3165 | jorge-castilloiii@hotmail.com | |
| PGH Holistic Massage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115B Cochran Mill Rd | Pittsburgh | Pennsylvania | 15236-3666 | pgh.holistic.massage@gmail.com | |
| PGT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 294 Massachusetts Ave | Rochester | Pennsylvania | 15074-2230 | mdoolittle@pgt-services.com | |
| PGV Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1814 Salem Rd | Cookeville | Tennessee | 38506-6222 | jessicam.sales2023@gmail.com | |
| PH FOOD SERVICES LLC - DBA GRINGO GORDO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 W King St | Martinsburg | West Virginia | 25401-3203 | gringogordovv@gmail.com | |
| PH Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 SW 8th Ct | Delray Beach | Florida | 33444-2318 | panelkin222@gmail.com | |
| PHA CPA PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Main St | North Little Rock | Arkansas | 72114-5331 | jspradlin@phacpa.com | |
| Phalen Leadership Academies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Marina Drive | Quincy | Massachusetts | 2171 | lgrey@phalenacademies.org | |
| Phalen Leadership Academies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Marina Drive | Quincy | Massachusetts | 2171 | lgrey@phalenacademies.org | |
| Pharma Biological | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G-104, Ricco Industrial Area, Prahladpura, Tonk Road,Jaipur | Jaipur | RJ | 302022 | hrpharmabiopb@gmail.com | |
| Pharmacare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3375 Koapaka Street | Honolulu | Hawaii | 96819 | kyoshino@pharmacarehawaii.com | |
| PharmaCord | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Hilton Dr | Jeff | Indiana | 47130-7709 | careers@pharmacord.com | |
| PharmaCord | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Hilton Dr | Jeff | Indiana | 47130-7709 | careers@pharmacord.com | |
| Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Montauk Hwy | Mastic | New York | 11950 | daniellebaculy@aol.com | |
| PHARMACY OF AMERICA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4654 N 5th St | Philadelphia | Pennsylvania | 19140-1420 | sabri.ibrahim@pharmacyofamerica.net | |
| PHARMACY OF AMERICA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4654 N 5th St | Philadelphia | Pennsylvania | 19140-1420 | sabri.ibrahim@pharmacyofamerica.net | |
| Pharmacy Savings Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 Spice Bush Ct | Chesapeake | Virginia | 23320-9247 | admin@pharmacysavingsgroup.com | |
| PHARMAMED USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3778 SW 30th Ave | Fort Lauderdale | Florida | 33312-6701 | catamorato@yahoo.com | |
| pharmaplus pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 South New Prospect Road | Jackson Township | New Jersey | 8527 | pharmaplusrph@gmail.com | |
| PharmaPoint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Perimeter Park South | Birmingham | Alabama | 35243 | blake.lancaster@pharmapoint.com | |
| PHARMASOL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Norfolk Avenue | Easton | Massachusetts | 2375 | sudhirquality@gmail.com | |
| Pharmedica USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2838 West Deer Valley Road | Phoenix | Arizona | 85027 | m.monzon@pharmedicausa.com | |
| Pharmetric Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11880 28th Street | St. Petersburg | Florida | 33716 | wayne@pharmetriclab.com | |
| Pharr Adult Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 926 West Sam Houston Boulevard | Pharr | Texas | 78577 | cesparza@antonioesparzamdpa.com | |
| Phase 1 Electric Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7276 Burlat Ln | Noblesville | Indiana | 46062-8488 | leslie.widget@gmail.com | |
| Phase Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Whitetail Drive | Fernie | British Columbia | V0B | cecilia@phase.ca | |
| Phase Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Whitetail Drive | Fernie | British Columbia | V0B | cecilia@phase.ca | |
| Phase Dept LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 Kenilworth Avenue | Riverdale Park | Maryland | 20737 | phasedept@gmail.com | |
| Phase Ortho | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Stanley Gault Parkway | Louisville | Kentucky | 40223 | jessica@phaseortho.com | |
| PhasorSoft Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 Lakeland East Dr Ste A | Flowood | Mississippi | 39232-8819 | hr@phasorsoft.com | |
| PhasorSoft Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 Lakeland East Dr Ste A | Flowood | Mississippi | 39232-8819 | hr@phasorsoft.com | |
| Phasorsoft Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 Lakeland East Dr Ste A | Flowood | Mississippi | 39232-8819 | bharathk@phasorsoft.com | |
| Phebe Combata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Red Hill Rd | Charlottesville | Virginia | 22903-7689 | amandabp1120@yahoo.com | |
| Phebe Combata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Red Hill Rd | Charlottesville | Virginia | 22903-7689 | amandabp1120@yahoo.com | |
| Phelps & Moore, PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7430 East Butherus Drive | Scottsdale | Arizona | 85260 | karen@phelpsandmoore.com | |
| Phelps Industrial Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9590 Lynn Buff Ct Ste 9 | Laurel | Maryland | 20723-6311 | gmlehman@phelpsgaskets.com | |
| Phenix Christian school | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3777 U.S. 431 | Phenix City | Alabama | 36867 | pam@firstagpc.org | |
| Phenix DFW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 Colleyville Boulevard | Colleyville | Texas | 76034 | careersdfw@phxgroups.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Phenom Trainers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9815 Sam Furr Road | | Huntersville | North Carolina | 28078 | info@phenomtrainers.com |
| Phenom Trainers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9815 Sam Furr Road | | Huntersville | North Carolina | 28078 | info@phenomtrainers.com |
| Phia Luxx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 57 | | Washington | New Jersey | 7882 | info@phialuxx.com |
| Phil Smith Kia & Mitsubishi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 N Federal Hwy | | Lighthouse Point | Florida | 33064-6049 | delaneym@philsmithkia.com |
| Phila Parking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Chestnut St | | Philadelphia | Pennsylvania | 19106-3008 | bbs327@aol.com |
| Philadelphia brewers & Bottlers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2440 Frankford Avenue | | Philadelphia | Pennsylvania | 19125 | careers@philabrewers.com |
| Philadelphia Couples Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 South Broad Street | | Philadelphia | Pennsylvania | 19109 | careers@philadelphiacouplestherapy.com |
| Philadelphia Technician Training Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 W Girard Ave | | Philadelphia | Pennsylvania | 19130-1526 | npowers@ptt.edu |
| Philanzel Financial Services Private Limited | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | Unit no. 223, Vardhman Sunrise Plaza, | | New Delhi | DL | 110096 | service.philanzel@gmail.com |
| Philautia Wellness Centers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1002 East Indian School Road | | Phoenix | Arizona | 85014 | philautiawellnesscenters@gmail.com |
| Phileo Air Conditioning and Heating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Live Oak Ln | | Weatherford | Texas | 76086-5161 | phileoac@yahoo.com |
| PHILIPP PLEIN INTERNATIONAL AG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Pietro Capelli | | Lugano | TI | 6900 | e.guzzardi@plein.com |
| philips | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 Georgetown Dr | | Denton | Texas | 76201-0720 | naveenmkumar23@gmail.com |
| Philipstown Nails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3182 U.S. 9 | | Cold Spring | New York | 10516 | niuguangmingyele@gmail.com |
| Phillip Capital India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lower Parel Bridge | | Mumbai | MH | 400013 | pillai.pradeep9@gmail.com |
| Phillips Cruises & Tours, LLC / Grizzly's Gifts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 519 West 4th Avenue | | Anchorage | Alaska | 99501 | cdneumann@26glaciers.com |
| Phillips Fire Design LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5525 Erindale Drive | | Colorado Springs | Colorado | 80918 | phillipsfiredesignllc@gmail.com |
| Phillips Law Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 North Clark Street | | Chicago | Illinois | 60601 | mphillips@phillipslegal.com |
| Phillips Mowing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 S Elm St | | Dayton | Ohio | 45449-1739 | carson@phillipsmowing.com |
| Phillips Mowing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 S Elm St | | Dayton | Ohio | 45449-1739 | carson@phillipsmowing.com |
| Phillips Precision Medicraft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Paul Kohner Pl | | Elmwood Park | New Jersey | 07407-2614 | humanresources@phillipsmedicraft.com |
| Phillips Tube Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 Trine St, Middletown, OH 45044 | | Middletown | Ohio | 45044 | jlovett@phillipstube.com |
| Philly Boyz Cheesesteaks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 Texas Pkwy | | Missouri City | Texas | 77489-2171 | astop25@aol.com |
| Philmon Floor Installation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2088 Farrington Dr | | Lakeland | Florida | 33809-6835 | shelbiephilmon@yahoo.com |
| Phil's One Stop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2323 Southyard Ct | | Fort Wayne | Indiana | 46818-8975 | gclontz@philsonestop.com |
| Philxpry, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 South 4th Street | | Minneapolis | Minnesota | 55415 | connect@philxpry.com |
| Philxpry, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 South 4th Street | | Minneapolis | Minnesota | 55415 | connect@philxpry.com |
| Phlebotomy Plus LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 Balfour Road | | Brentwood | California | 94513 | lorena.uribe@phlebotomyplusllc.com |
| Pho Evr 68 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6-20 Luck St | | Eltham | VIC | 3095 | hoangthao841999@gmail.com |
| Phoenix Business Advisory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jodhpur Char Rasta | | Ahmedabad | GJ | 380015 | shakshi@pcba.com.au |
| Phoenix Christian Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1751 W Indian School Rd | | Phoenix | Arizona | 85015-5235 | mboardman@phoenixchristian.org |
| Phoenix electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 North Mustang Road | | Mustang | Oklahoma | 73064 | billygregory@phoenixelectricalok.com |
| Phoenix Environmental, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12815 Premier Center Ct | | Plymouth | Michigan | 48170-3212 | v.smith@phoenixenv.com |
| Phoenix Fitness Apparel Boutique, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2827 Transit Road | | Elma | New York | 14059 | inquiries@phoenixfitapparel.com |
| Phoenix Golf Car Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 NW Steeda Way | | Pompano Beach | Florida | 33069-1521 | floridagolfcart@gmail.com |
| Phoenix group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42nd Street | | North Bergen | New Jersey | 7047 | phoenix.usllc@gmail.com |
| Phoenix group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42nd Street | | North Bergen Township | New Jersey | 7047 | mastersalesmng@gmail.com |
| Phoenix House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40-49 Vernon Boulevard | | Queens | New York | 11101 | jhenzel@phoenixhouse.org |
| Phoenix House California | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11600 Eldridge Ave | | Sylmar | California | 91342-6506 | tlautieri@phoenixhouse.org |
| Phoenix Leadership Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Island Point Drive | | Jacksonville | Florida | 32218 | adriannadiaz@phoenixbaseshop.com |
| Phoenix Leadership Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Island Point Drive | | Jacksonville | Florida | 32218 | adriannadiaz@phoenixbaseshop.com |
| Phoenix Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Westinghouse Drive | | Cranberry Twp | Pennsylvania | 16066 | kaharris@phx-pt.com |
| Phoenix Security Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Powhattan Ave | | Essington | Pennsylvania | 19029-1712 | office@phoenixssinc.com |
| Phoenix Swim Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32335 Lindenberger Rd | | Menifee | California | 92584-9252 | info@phoenixswimacademy.com |
| Phoenix Theatres Entertainment, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9111 Cross Park Dr Ste E275 | | Knoxville | Tennessee | 37923-4532 | darleneb@phoenixtheatres.com |
| Phoenix Trailers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6165 Michigan 32 | | East Jordan | Michigan | 49727 | joep@phoenixtrail.com |
| PHOENIX WAREHOUSE OF NJ LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Port Jersey Blvd | | Jersey City | New Jersey | 07305-4515 | nicole@allcityleasing.com |
| PHOENIX WAREHOUSE OF NJ LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Port Jersey Blvd | | Jersey City | New Jersey | 07305-4515 | nicole@allcityleasing.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Phoenix/Packaging, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1160 E Main St | Mount Joy | Pennsylvania | 17552-9337 | jen.jessup@phoenixpackagingpa.com | |
| Phoenixville Eye Care Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 Main St | Phoenixville | Pennsylvania | 19460-3844 | manager@phoenixvilleeyecare.com | |
| Phone Ninjas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 North Scottsdale Road | Scottsdale | Arizona | 85251 | chrisv@phoneninjas.com | |
| phone repair & more | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7352 Gall Blvd | Zephyrhills | Florida | 33541-4308 | info@phonerepairmore.com | |
| Phonebot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3630 Broadway | Reservoir | VIC | 3073 | hr@phonebot.com.au | |
| phonehelp.services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3630 Gopost #PH36116 | Brooklyn | New York | 11236 | 1-347-292-8887@techie.com | |
| PHONO SOUNDS UK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Greenwich View Place | London | London | E14 9NN | jobs@phono.co.uk | |
| Phoong Law Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2725 Riverside Blvd | Sacramento | California | 95818-2929 | james.garcia@phoonglaw.com | |
| Photochemical Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 454 Borrego Ct | San Dimas | California | 91773-2937 | pcpc.harry@verizon.net | |
| photographer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2245 University Hills Boulevard | Toledo | Ohio | 43606 | oman726388@gmail.com | |
| Photograve Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1634 E Elizabeth Ave | Linden | New Jersey | 07036-1725 | joanne@picturesongold.com | |
| Photon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4835 Lyndon B Johnson Fwy Ste 540 | Dallas | Texas | 75244-6050 | shivam.saxena@photon.com | |
| PHP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3415 South Sepulveda Boulevard | Los Angeles | California | 90034 | ace@believebeyondwealth.life | |
| PHP Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16650 Westgrove Dr Ste 500 | Addison | Texas | 75001-5748 | joshuawilson.phpagency@gmail.com | |
| PHP Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Calverton Boulevard | Calverton | Maryland | 20705 | ashleybsmithinsurance@gmail.com | |
| PHP Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3410 Midcourt Rd Ste 119 | Carrollton | Texas | 75006-5915 | empowenyourwealth2025@gmail.com | |
| Phramewears | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5425 Celebration Pointe Lane | Margate | Florida | 33063 | besuyesoa@gmail.com | |
| phrogg App Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalyani Nagar - Wadgaon Sheri Road | Pune | MH | 411014 | hr@slideuplift.in | |
| PHT Aerospace LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Parkway Ste 2 | Pompton Plains | New Jersey | 07444-1065 | joe@phtaerospace.com | |
| PHYREM LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 West Ruthrauff Road | Tucson | Arizona | 85705 | hr@phyrem.com | |
| Physiatry Billing Specialists Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Main St | Toms River | New Jersey | 08753-7435 | physiatrybillman@aol.com | |
| Physica Rehab Training, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5661 Pacific Boulevard | Boca Raton | Florida | 33433 | physicalrehabtraining@outlook.com | |
| Physical Intelligence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 396 Treat Ave | San Francisco | California | 94110-1326 | roxanne-contractor@physicalintelligence.company | |
| Physical Rehabilitation & HEALTH Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Stratton Rd | Rutland | Vermont | 05701-4621 | mckinley23@aol.com | |
| Physical Therapy Now | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1348 SE 17th St | Fort Lauderdale | Florida | 33316-1708 | fortlauderdale@physicaltherapynow.com | |
| Physical Therapy Now The Villages, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2474 Burnsed Blvd | The Villages | Florida | 32163-2702 | aogerio@physicaltherapynow.com | |
| Physical Therapy of Boulder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Carbon Place | Boulder | Colorado | 80301 | raniptboulder@ptofboulder.com | |
| Physical Therapy Of Jenks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 W Main St Ste F | Jenks | Oklahoma | 74037-3553 | cl0214@physicaltherapyofjenks.com | |
| Physical Therapy Specialists of South Tulsa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8165 South Mingo Road | Tulsa | Oklahoma | 74133 | gail@tulsapts.com | |
| Physical Therapy U | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Scotland Boulevard | Bridgewater | Massachusetts | 2324 | kelly@ptuclinic.com | |
| Physical Therapy U | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Scotland Boulevard | Bridgewater | Massachusetts | 2324 | kelly@ptuclinic.com | |
| Physician Billing & Management Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 North Laurel Park Drive | Livonia | Michigan | 48152 | rstanton@pbmsmi.com | |
| Physician In The Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4258 State Highway 49 | Harrisburg | North Carolina | 28075 | info@drmoniquemay.com | |
| Physicians at Sweetwater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16659 Southwest Freeway | Sugar Land | Texas | 77479 | phernandez@paspediatrics.com | |
| Physicians CareConnection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1390 Dublin Rd | Columbus | Ohio | 43215-1009 | jeff@pcchealth.org | |
| Physicians Choice Medical Billing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9600 Koger Boulevard North | St. Petersburg | Florida | 33702 | ron.pcmb@gmail.com | |
| Physician's Mobile X-Ray | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6310 Allentown Boulevard | Harrisburg | Pennsylvania | 17112 | drs@pmx-ray.com | |
| Physicians Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Dahlia Way | Richardson | Texas | 75080-8424 | srikanthb2807@gmail.com | |
| Physicians Plus Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 263 Mentor Ave | Painesville | Ohio | 44077-3105 | pinzarronii@yahoo.com | |
| Physicians Rehab Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 Scottsville Road | Bowling Green | Kentucky | 42104 | c.jenkins@yourprs.com | |
| Physiocares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shyamal Cross Road | Ahmedabad | GJ | 380015 | hetvi.edigillence@gmail.com | |
| Pi Square Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Novi | Farmington Hills | Michigan | 48331 | rmohdabdul044@gmail.com | |
| Piaget Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6395 Raleigh St | Orlando | Florida | 32835-5739 | juditharmas20166@gmail.com | |
| Piana IT Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C 6 Captain Gaur Marg | New Delhi | Delhi | 110065 | vipin@piana.in | |
| Piazza's Top Gun Coatings of Louisiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Main St | La Place | Louisiana | 70068-4513 | ppiazzatgc@gmail.com | |
| Piazza's Top Gun Coatings of Louisiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Main St | La Place | Louisiana | 70068-4513 | ppiazzatgc@gmail.com | |
| Pic & Pay Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15195 Arnold Dr | Glen Ellen | California | 95442-9473 | pbhattarai2732@gmail.com | |
| Picante | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1328 Sixth Street | Berkeley | California | 94710 | hiring@picanteberkeley.com | |
| Picasso Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14203 Oxnard St | Van Nuys | California | 91401-3609 | jkhngkyan@gmail.com | |
| PICB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5250 Grand #14-122 | Gurnee | Illinois | 60031 | garricktmiller1@yahoo.com | |
| PICKSPARK LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | candidate@pickspark.com | |

| Name | Counterparty | | Agreement | Address | City | State | | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pickstartup Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Market Road Number 10 | Bhopal | MP | | 462016 | shivam@dealmirror.com | |
| Pickstartup Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Market Road Number 10 | Bhopal | MP | | 462016 | shivam@dealmirror.com | |
| Piconics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Cummings Rd | Tyngsboro | Massachusetts | | 01879-1406 | daniel.merrill@piconics.com | |
| Picture of perfection cheer and tumble academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Howard loop | Salado | Texas | | 76571 | spencerburk2424@gmail.com | |
| Picture Perfect Video | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 Ramsgate Dr | Henderson | Nevada | | 89074-6110 | charles@pictureperfectvideo.com | |
| Pidder Padder Preschool and daycare Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 Richardson Ave | Henderson | Kentucky | | 42420-2614 | pidderpadderinc@gmail.com | |
| PIE Square Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2221 Red Cedar Trl | Prosper | Texas | | 75078-2870 | piesquareconsulting@gmail.com | |
| Piece of Fabric Trdaing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Prince Majid Road | Jeddah | Makkah Province | | 23342 | info@classic-polos.com | |
| Pied Cow LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 373 Main Street | South Berwick | Maine | | 3908 | info@piedcowstore.com | |
| Pied Cow LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 373 Main Street | South Berwick | Maine | | 3908 | info@piedcowstore.com | |
| Pied Parker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Lyons Ave | Houston | Texas | | 77020-2029 | zora@piedparker.com | |
| Pied piper Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Commerce Drive | Oak Brook | Illinois | | 60523 | accounting@piedpipergroup.com | |
| Piedmont Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 College Dr | Roxboro | North Carolina | | 27574-5522 | hr@piedmontcc.edu | |
| Piedmont EyeCare Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8811 Blakeney Professional Drive | Charlotte | North Carolina | | 28277 | sphilippe@carolina.rr.com | |
| Piedmont in homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3455 Peachtree Road | Atlanta | Georgia | | 30326 | piedmontinhomecare@gmail.com | |
| Piedmont Metro Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1141 Jay Ln | Graham | North Carolina | | 27253-2619 | lbrewer@piedmont-metro.com | |
| Piedmont Steakhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 E Cameron St | Culpeper | Virginia | | 22701-3002 | piedmontvasteakhouse@gmail.com | |
| Piermarco Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 E Edgar Rd | Linden | New Jersey | | 07036-1512 | orders@piermarcogroup.com | |
| PIERPOINTE Behavior Analysts of Connecticut LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Obtuse Hill Rd | Brookfield | Connecticut | | 06804-3024 | jmercado@pierpointebehavior.com | |
| Pierre Fabre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Truffaut Drive | Nuevo | CA | | 92567 | jasminedelecroix@hotmail.fr | |
| PIES ON POST LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3310 Drew Campground Rd | Cumming | Georgia | | 30040-4910 | piesonposthr@outlook.com | |
| Pies On Post LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3310 Drew Campground Rd | Cumming | Georgia | | 30040-4910 | piesonpostllc@outlook.com | |
| PIF Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Main St | Plaistow | New Hampshire | | 03865-3012 | enskiptracer@gmail.com | |
| Pigott Electric Co., Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 Dudley St | Arlington | Massachusetts | | 02476-4504 | pigott@pigottelectric.com | |
| Pigtails & Crewcuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4810 East Ray Road | Phoenix | Arizona | | 85044 | ahwatukee@pigtailsandcrewcuts.com | |
| Pike County Chamber & Economic Development Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 E Washington St | Pittsfield | Illinois | | 62363-9585 | bmiddendorf@2riversrcd.org | |
| Pike County Memorial Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2305 Georgia St | Louisiana | Missouri | | 63353-2559 | jvanhorn@pcmhmo.org | |
| Pikes Peak Library District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 Chapel Hills Dr | Colorado Springs | Colorado | | 80920-3952 | sgollapalli@ppld.org | |
| Pikes Peak Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 N Academy Blvd Ste 195 | Colorado Springs | Colorado | | 80909-1558 | hr-admin@pikespeaksecurity.com | |
| Pikes Peak Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1813 N Union Blvd | Colorado Springs | Colorado | | 80909-2228 | jamie.komassa@pikespeakvet.com | |
| Pikeville Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 Mayo Cir Ste 100 | Pikeville | Kentucky | | 41501-1831 | jwhite.psd@yahoo.com | |
| Pikeville Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 Mayo Cir Ste 100 | Pikeville | Kentucky | | 41501-1831 | jwhite.psd@yahoo.com | |
| Pikky Tech Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijaya nagar colony opp SBH mallepalli branch | Hyderabad | TS | | 500057 | careers@pikky.io | |
| Piland Adams and Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 119 | La Grange | Texas | | 78945-0119 | kadamsrdld@hotmail.com | |
| Pilar's Wellness Collective | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 West 17th Street | Costa Mesa | California | | 92627 | info@pilarswellnesscollective.com | |
| Pilates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1702 Kettner Blvd | San Diego | California | | 92101-2524 | skatepilates@gmail.com | |
| Pilates Social Clemson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 McCollum St | Clemson | South Carolina | | 29631-1531 | karla@pilatessocialclemson.com | |
| PILDES OPTICAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2165 Broadway | New York | New York | | 10024-6603 | j12456@me.com | |
| Pilgrim Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 Bloomfield Ave | Montclair | New Jersey | | 07042-3741 | claudia@pilgrimmed.com | |
| Pilgrim Rest Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Pleasant Grove Rd | Lansing | Michigan | | 48911-3455 | office@prbclansing.org | |
| Pilingual STEM Tutor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3709 Old Denton Rd Ste 112 | Carrollton | Texas | | 75007-2816 | pilingual.lab@gmail.com | |
| Pillar Communities LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11811 N Tatum Blvd Ste 3031 | Phoenix | Arizona | | 85028-1621 | tolson@pillarmail.com | |
| PILLBASKET BIOLOGICS PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126,VGN PLATINA AMBIGAI NAGAR | Chennai | TN | | 600077 | pillbasket00@gmail.com | |
| PillBasket Biologics pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayanambakkam Road | Chennai | TN | | 600077 | hradmin@pill-basket.com | |
| Pillow Loft Home Decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5142 Londonderry Ln | Wesley Chapel | Florida | | 33543-4442 | pillowlofthomedecor@gmail.com | |
| Pilot Brewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 Central Ave | Charlotte | North Carolina | | 28205-5009 | rachael@pilotbrewing.us | |
| Pilot Dogs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 577 West Town Street | Columbus | Ohio | | 43215 | kennel@pilotdogs.org | |
| Pilot Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3515 West Dallas Street | Houston | Texas | | 77019 | juew97@outlook.com | |
| Pilot Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Schalks Crossing Road | Plainsboro Township | New Jersey | | 8536 | evengu3025@gmail.com | |
| Pilot Travel Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18957 Whyte Hardee Boulevard | Hardeeville | South Carolina | | 29927 | shannangeniusz@gmail.com | |
| Pilum Defense Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3595 South Teller Street | Lakewood | Colorado | | 80235 | mancha@pilumdefense.com | |
| Pilum Defense Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3595 South Teller Street | Lakewood | Colorado | | 80235 | mancha@pilumdefense.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pim Pom Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4267 copeland | | San Diego | California | 92154 | hughesbrianna164@gmail.com | |
| PIMA APPAREL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1651 S Balboa Ave | | Ontario | California | 91761-8088 | henry@pimaapparel.com | |
| Pimalai Thai Massage Therapy & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8083 Callaghan Rd | | San Antonio | Texas | 78230-4718 | info@pimalaithai.com | |
| Pimbi Adventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3592 W Ironwood Meadows Pl | | Tucson | Arizona | 85742-1105 | olivia@pimbiadventures.com | |
| Pinch A Penny 239 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18486 Kuykendahl Rd | | Spring | Texas | 77379-8123 | jjholle2@att.net | |
| PINCH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 997 Morrison Dr Ste 200 | | Charleston | South Carolina | 29403-4378 | chris@pinchjob.com | |
| PINCH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 997 Morrison Dr Ste 200 | | Charleston | South Carolina | 29403-4378 | chris@pinchjob.com | |
| Pincodekart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot-804, Ratnawat Plaza Hansa Palace Road, Jain Mandir Rd, Sector 4, Ahead, Hiran Magri, Udaipur, Rajasthan 313001 | | Udaipur | RJ | 313002 | hr.tamilnadu@pincodekart.com | |
| Pine Grove Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 635 Bielenberg Drive | | Woodbury | Minnesota | 55125 | cstack@pinegrovefg.com | |
| Pine Haven Community | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 3rd St NW | | Pine Island | Minnesota | 55963-9139 | humanresources@pinehavencommunity.org | |
| Pine Hill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8150 Garnet Dr | | Dayton | Ohio | 45458-2141 | pinehill8150@gmail.com | |
| Pine Ridge Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Pine Ridge Rd | | Edgefield | South Carolina | 29824-4306 | morgy699@yahoo.com | |
| Pine Ridge Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Pine Ridge Rd | | Edgefield | South Carolina | 29824-4306 | morgy699@yahoo.com | |
| Pine River Valley Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11942 Colorado 172 | | Ignacio | Colorado | 81137 | prvbcpastor@gmail.com | |
| Pine Row Preschool & Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13912 W Albain Rd | | Petersburg | Michigan | 49270-9392 | bruckneramber1@gmail.com | |
| Pine Top Montessori Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pony Express Court | | Pollock Pines | California | 95726 | mmckindley@yahoo.com | |
| Pine Valley Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10116 Coldwater Rd | | Fort Wayne | Indiana | 46825-2029 | pinevalleyvc@gmail.com | |
| Pineapple Chiropractic and Podiatry of New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 East 55th Street | | New York | New York | 10022 | dr.lee.dc.dpm@gmail.com | |
| Pinecrest Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 Peachtree Pkwy | | Cumming | Georgia | 30041-6826 | mark@tollett.biz | |
| Pinehurst Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10700 Southwest Beaverton Hillsdale Highway | | Portland | Oregon | 97225 | briak@pinehurstmanagement.com | |
| PINELLAS COUNTY SHERIFFS OFFICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10750 Ulmerton Rd | | Largo | Florida | 33778-1703 | sbentley@pcsonet.com | |
| Pinellas Oral Surgery and Implant Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 66th Street North | | St. Petersburg | Florida | 33710 | katherine@pinellasoralsurgery.com | |
| Ping Hua Insurance Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 S Garfield Ave Ste 102 | | Monterey Park | California | 91754-3355 | ins868@gmail.com | |
| Pingvin Enterprises LLC (DBA Mobility Plus) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2923 Balvenie Pl NW | | Acworth | Georgia | 30101-8736 | winstongwalker@outlook.com | |
| Pink Lemonade Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1208 Paulding Ave | | Pensacola | Florida | 32507-1862 | pinklemonadeentllc@gmail.com | |
| Pink Sponge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1343 East Gladstone Street | | San Dimas | California | 91773 | pinkspongeemploy@gmail.com | |
| Pinkcity Jewelhouse Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 km, Main Link road, Ajmer Road, Village Mahapura, Jaipur | | Bhankrota | RJ | 302026 | recruitment@pinkcityindia.com | |
| PINKMOON TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijayawada Road | | Vijayawada | AP | 520007 | careers@pinkmoontech.com | |
| Pinkode Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sion - Trombay Road | | Mumbai | MH | 400071 | hr@pinkode.in | |
| Pink's Windows East Nashville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4303 Graycroft Ave | | Nashville | Tennessee | 37216-1629 | marc.hollingworth@pinkswindows.com | |
| Pinnacle Consultant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47759 Brawner Pl | | Sterling | Virginia | 20165-4710 | cherise@pinnacle-cg.net | |
| PINNACLE ELITE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12269 Heritage Springs Drive | | Santa Fe Springs | California | 90670 | damianvaitautolu@gmail.com | |
| Pinnacle Environmental Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 486 Old State Route 74 | | Cincinnati | Ohio | 45244-4215 | nglacken@pinnacleinc.biz | |
| Pinnacle Environmental Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 486 Old State Route 74 | | Cincinnati | Ohio | 45244-4215 | nglacken@pinnacleinc.biz | |
| Pinnacle Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9622 Interstate 30 | | Little Rock | Arkansas | 72209-3302 | shannon@pinnexp.com | |
| Pinnacle Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9622 Interstate 30 | | Little Rock | Arkansas | 72209-3302 | shannon@pinnexp.com | |
| Pinnacle Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1495 Cavalry Ln | | Florence | Kentucky | 41042-8426 | jmulzer@yahoo.com | |
| Pinnacle Fitness and Nutrition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Colton Ct | | Bayville | New Jersey | 08721-2147 | cathy@pinnaclefit.net | |
| Pinnacle Groves | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arkansas 12 | | Rogers | Arkansas | 72758 | jacksdad513@gmail.com | |
| Pinnacle Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4023 Tampa Road | | Oldsmar | Florida | 34677 | jreliford@pinnaclehomecare.net | |
| Pinnacle Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4023 Tampa Road | | Oldsmar | Florida | 34677 | jreliford@pinnaclehomecare.net | |
| Pinnacle Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Windward Rd | | Wilmington | Delaware | 19807-2435 | pinnaclehomesllc@yahoo.com | |
| Pinnacle legacy holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 14th Avenue South | | Minneapolis | Minnesota | 55404 | angelmarie67559@gmail.com | |
| Pinnacle Pipeline Inspection Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 356 E McGlincy Ln | | Campbell | California | 95008 | payroll@pinnaclepipelineinspection.com | |
| Pinnacle Sales Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Roberts Rd | | Haines City | Florida | 33844-7505 | jbanks@pinnaclesalesgroup.com | |
| Pinnacle Sales Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Roberts Rd | | Haines City | Florida | 33844-7505 | jbanks@pinnaclesalesgroup.com | |
| Pinnacle Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3951 Pleasantdale Road | | Atlanta | Georgia | 30340 | admin@wellguardprelegal.com | |
| Pinnacle Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3951 Pleasantdale Road | | Atlanta | Georgia | 30340 | admin@wellguardprelegal.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Pinnacle Talent Acquisition | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13613 Piscataway Dr | Fort Washington | Maryland | 20744-6633 | dtaylor@pinnacle-ta.com |
| Pinnacle Window Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17 Hope Dr | Hallowell | Maine | 04347-3248 | amanda@pinnaclewindowsolutions.net |
| Pinnacle Women's Therapeutics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1610 C Street | Vancouver | Washington | 98663 | stinchpt@pinnaclewt.com |
| PinnacleConnect LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21741 Newvale Dr | Lake Forest | California | 92630-6001 | mark@pinnacleconnectllc.com |
| Pinnove | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Texas Drive | Irving | Texas | 75015 | akhilakanthi2@gmail.com |
| Pinot's Palette - Naperville | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 175 Jackson Avenue | Naperville | Illinois | 60540 | naperville@pinotspalette.com |
| Pinots Palette Eastmeadow | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2557 Hempstead Turnpike | East Meadow | New York | 11554 | melissa.qadiri@pinotspalette.com |
| Pinpoint National Photography | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4711 Yonge St | Toronto | Ontario | M2N 6K8 | michael.bauman@pinpointnationalphotography.com |
| Pinto Coates Kyre & Bowers, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3203 Brassfield Rd | Greensboro | North Carolina | 27410-9450 | smcdowell@pckb-law.com |
| Pinto Ranch Fine Western Wear *inside IAH terminal C | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2800 N Terminal Rd | Houston | Texas | 77032-5569 | mforesman@pintoranch.com |
| Pintron inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 72 Sharp Street | Hingham | Massachusetts | 2043 | vickylu@pintronebike.com |
| Pintura Paint | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4335 Vance Jackson Road | San Antonio | Texas | 78230 | danny@rhinodesignbuild.com |
| Pintura Paint | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4335 Vance Jackson Road | San Antonio | Texas | 78230 | danny@rhinodesignbuild.com |
| Pio Custom Cabinetry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Frontier Way | Bensenville | Illinois | 60106-1191 | charlie@pioww.com |
| Pioneer Balloon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 821 Havenbrook Dr | Arlington | Texas | 76001-7589 | morris.38@hotmail.com |
| Pioneer Basement | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 Sanford Rd | Westport | Massachusetts | 02790-3502 | mattpires@gmail.com |
| Pioneer Equipment LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1130 W J St | Hastings | Nebraska | 68901-6813 | kelly@pioneerequipmentsales.com |
| Pioneer Equity Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3440 Toringdon Way | Charlotte | North Carolina | 28277 | graham@pioneerequity.com |
| Pioneer Equity Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3440 Toringdon Way | Charlotte | North Carolina | 28277 | graham@pioneerequity.com |
| Pioneer Home Health Care, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 363 Academy St | Bishop | California | 93514-2603 | hmullanix@pioneerhhc.com |
| Pioneer Home Health Care, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 363 Academy St | Bishop | California | 93514-2603 | hmullanix@pioneerhhc.com |
| Pioneer IT Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23020 27th Dr SE | Bothell | Washington | 98021-7272 | shamili@pioneeritsystems.com |
| Pioneer IT Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23020 27th Dr SE | Bothell | Washington | 98021-7272 | shamili@pioneeritsystems.com |
| PIONEER MOTORCYCLES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 962 Aedc Rd | Winchester | Tennessee | 37398-4901 | anthony@pioneermotorcycles.com |
| Pioneer Natural Resources | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3617 N Big Spring St | Midland | Texas | 79705-4569 | cameronhines338@gmail.com |
| Pioneer Realty Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3039 North Lincoln Avenue | Chicago | Illinois | 60657 | sean@chicagoprg.com |
| Pioneer Systems LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4518 128th Ave | Holland | Michigan | 49424-9257 | larac@pioneersystemsllc.com |
| Pioneer Transmission Service LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 W Clarkston Rd | Lake Orion | Michigan | 48362-2970 | pioneerparts@aol.com |
| Pioneer Valley Urology, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Wason Ave Ste 120 | Springfield | Massachusetts | 01107-1179 | cjwhite@pvurology.org |
| Pioneer Wells, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 708 B St | Fairbanks | Alaska | 99701-3257 | water@pioneerwells.com |
| Pioneer Wells, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 708 B St | Fairbanks | Alaska | 99701-3257 | water@pioneerwells.com |
| Pioneer Wine & Spirits of LA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5600 Jefferson Highway | Elmwood | Louisiana | 70123 | cblanchard@pioneerwinela.com |
| Pipal Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2410 Eureka Way | Lewisville | Texas | 75056-4548 | krishna@pipalinc.com |
| Pipal Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2410 Eureka Way | Lewisville | Texas | 75056-4548 | krishna@pipalinc.com |
| Pipe Wizard | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 141 Cordial Rd | Yorktown Heights | New York | 10598-2601 | joeprestia13@gmail.com |
| Pipeline Services, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3825 S 27th St | Phoenix | Arizona | 85040-1519 | bruce@pipelineservices.net |
| Piper Companies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 175 Regency Woods Place | Cary | North Carolina | 27518 | agreen@pipercompanies.com |
| Piper Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd Ste 300 | Mc Lean | Virginia | 22102-3008 | deadradaly@outlook.com |
| Piper Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5901 Southwest 74th Street | Miami | Florida | 33143 | hr@pipertechnology.com |
| Piping Technology Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12800 West County Road 100 | Odessa | Texas | 79765 | cweis@pipingtech.us |
| Piqua Arts Council | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 427 N Main St | Piqua | Ohio | 45356-2317 | jobs@piquaartscouncil.org |
| pirana | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bouraida | Riyadh | Riyadh Province | 14212 | abdulazizghms@gmail.com |
| Pirates Paradise Grub n Grog | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 448 Sawdust Rd | Spring | Texas | 77380-2259 | annlee16615@gmail.com |
| Pirela Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 981 Powell Avenue Southwest | Renton | Washington | 98057 | carlosmpinto1992@gmail.com |
| Pirela Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 981 Powell Avenue Southwest | Renton | Washington | 98057 | carlosmpinto1992@gmail.com |
| Pirtano Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7817 W Morris St | Indianapolis | Indiana | 46231-1364 | doug.burket@pirtano.com |
| Pirtano Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7817 W Morris St | Indianapolis | Indiana | 46231-1364 | doug.burket@pirtano.com |
| Pirtek Broadway | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9008 Broadway | San Antonio | Texas | 78217-6117 | sguzman@pirtekbroadway.com |
| Pisanelli Bice, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 South 7th Street | Las Vegas | Nevada | 89101 | lrj@pisanellibice.com |
| Piscataway Pediatrics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27 Wills Way | Piscataway | New Jersey | 08854-3770 | bordentownpeds@gmail.com |
| Pishner's Plumbing & Drain Cleaning, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9108 Murray Ridge Rd | Elyria | Ohio | 44035-4766 | pishnersplumbinginc@gmail.com |
| pista house restaurant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gachibowli - Kondapur Road | Serilingampalle (M) | TS | 500084 | kpreddy041996@gmail.com |
| Pit Stop Auto | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1401 Heritage Pkwy | Mansfield | Texas | 76063-2721 | scott@pitstopauto.com |
| PITC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 827 Glenside Ave Ste A | Wyncote | Pennsylvania | 19095-1221 | amerchant@pitc.edu |
| PITC Institute | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 827 Glenside Ave Ste A | Wyncote | Pennsylvania | 19095-1221 | mwilson@pitc.edu |
| PITSS America LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 570 Kirts Boulevard | Troy | Michigan | 48084 | kgenovich@pitss.com |
| PITSTOP AUTO REPAIR CENTER | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12501 Merrick Blvd | Jamaica | New York | 11434-2750 | mikeslube1@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pitt Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 Midland St | Norfolk | Virginia | 23523-1741 | pitttranspo@gmail.com | |
| Pittsburgh Orthodontic Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 834 California Ave | Avalon | Pennsylvania | 15202-2706 | heather.benko.sencak@gmail.com | |
| Pittsburgh Popcorn Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3710 5th Ave | Pittsburgh | Pennsylvania | 15213-3405 | fishywire@yahoo.com | |
| Pittsford Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2053 Brighton Henrietta Town Line Rd | Rochester | New York | 14623-2701 | pittsfordpaving@aol.com | |
| Pittsford Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2053 Brighton Henrietta Town Line Rd | Rochester | New York | 14623-2701 | pittsfordpaving@aol.com | |
| Pivot K12 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 West Cascade Way | Spokane | Washington | 99208 | info@pivotk12.com | |
| Pivot K12 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 West Cascade Way | Spokane | Washington | 99208 | info@pivotk12.com | |
| Pix Videos Production Company S.L. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle de Emiliana de Zubeldía | Pinto | MD | 28320 | pablo.hortal@pix-videos.com | |
| Pixel Perfect, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 427 West 5th Street | Los Angeles | California | 90013 | info@pixelperfectstudio.io | |
| PixelComet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manewada Road | Nagpur | MH | 440027 | stimande@pixelcomet.in | |
| Pixelpress Graphics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 Boyd St | Los Angeles | California | 90013-1510 | wcc.dtla@gmail.com | |
| Pixeltizing Studio Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swami Vivekananda Road | Mumbai | MH | 400064 | nitish@arenaanimationmalad.com | |
| pixifile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3130 Brighton 7th Street | Brooklyn | New York | 11235 | admin3@pixifile.online | |
| Pixio USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Technology Drive | Irvine | California | 92618 | william.song@pixiogaming.com | |
| Pizza Cat Max - Ann Arbor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 Packard St | Ann Arbor | Michigan | 48104-3314 | tay@pizzacat.com | |
| Pizza Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 Corporate Dr | Plano | Texas | 75024-4100 | jaronchretien@yahoo.com | |
| Pizza Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 SE Port St Lucie Blvd | Port St Lucie | Florida | 34952-5306 | rs037640@pizzahut.com | |
| Pizza Palace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 Tom Miller Rd | Plattsburgh | New York | 12901-6430 | plattsburghpalace@gmail.com | |
| Pizza Panz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6250 Lantana Road | Greenacres | Florida | 33463 | pizzapanz@pizzapanz.com | |
| Pizza Wholesale of Lexington, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 Jim Hunt Way | Paris | Kentucky | 40361-9789 | ashley.lawson@hbpizza.com | |
| Pizzitola Electric Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 DuVal Ln | Plainville | Connecticut | 06062-2723 | tonypizz@pizz.com | |
| Pizzitola Electric Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 DuVal Ln | Plainville | Connecticut | 06062-2723 | tonypizz@pizz.com | |
| PJL & WIZ LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11020 Harlem Rd Ste 200 | Richmond | Texas | 77406-5504 | kungfutearichmondtx@gmail.com | |
| PK30 System, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2452 Lucas Tpke Ste C | High Falls | New York | 12440-5926 | pk30system@gmail.com | |
| PKB Animal Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8650 Bandera Road | San Antonio | Texas | 78250 | alule@painstresscenter.com | |
| PKL Physical Therapy & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 343 Broadway | Bethpage | New York | 11714-3004 | pklptjobs@gmail.com | |
| PKL Physical Therapy & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 343 Broadway | Bethpage | New York | 11714-3004 | pklptjobs@gmail.com | |
| PKR EQUIPMENTS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ambattur Industrial Estate 1st Cross Road | Chennai | TN | 600058 | hrd@pkrkitchen.in | |
| PL Custom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 Atlantic Ave | Manasquan | New Jersey | 08736-1010 | kblanco@plcustom.com | |
| PL Sp. z o.o. FLEXXICA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Szyszkowa | Warszawa | Województwo mazowieckie | 02-285 | marcin.pietrzela@flexxica.com | |
| PLACEMANTRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Main Road | Bengaluru | KA | 560102 | oviya@placemantra.org | |
| Placement Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Seethammapeta Main Road | Visakhapatnam | AP | 530016 | pavankumarpudi47@gmail.com | |
| Placer County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Fulweiler Ave Ste 200 | Auburn | California | 95603-4536 | tads@placer.ca.gov | |
| Places To Go, Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Wamsutta Street | New Bedford | Massachusetts | 2740 | empacheco75@gmail.com | |
| Places You'll Go Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3241 East Shea Boulevard | Phoenix | Arizona | 85028 | recruitment@pygtherapy.com | |
| Plaid Enterprises, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8361 Covington Highway | Lithonia | Georgia | 30058 | gdobson@plaidonline.com | |
| Plains Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Salida Way Unit B4 | Aurora | Colorado | 80011-7812 | brian@plains-co.com | |
| Plainsboro Dental Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Plainsboro Rd Ste 540 | Plainsboro | New Jersey | 08536-3028 | plainsborodentalservices23@gmail.com | |
| Plainview Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3790 El Camino Real | Palo Alto | California | 94306-3314 | sang@fido.cm | |
| Plan B Security Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Tampines Central 6 | Singapore | Singapore | 529482 | pohwah.soh@pbs.com.sg | |
| Plan India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kailash Colony Road | New Delhi | DL | 110048 | rimsha.ali@planindia.org | |
| Plane Remodeling Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Jay St Ste 201 | Brooklyn | New York | 11201-8359 | ravi@planeremod.com | |
| PlanET Biogas Soultions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Cushman Rd | St Catharines | Ontario | L2M 6T4 | s.healy@planet-biogas.com | |
| Planet Friendly Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 Mikes Way | Owings | Maryland | 20736-4312 | gene@planetfriendlypestcontrol.com | |
| Planet Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5816 N Lincoln Ave | Chicago | Illinois | 60659-4602 | recruiting@planetlogistics.org | |
| PLANET RECRUITERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Avenue | Framingham | Massachusetts | 1701 | nikhilkhurana@planetrecruiters.in | |
| Planet roof company llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5633 Richmond Ave Ste 100 | Houston | Texas | 77057-6346 | planetroofcompanytx@gmail.com | |
| Planful | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mindspace Road | Hyderabad | TS | 500081 | sgade@planful.com | |
| Planitroi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 Ernesto Ln | Raleigh | North Carolina | 27603-9490 | kareemalsibai206@gmail.com | |
| Planned parenthood Hudson Peconic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Taxter Road | Elmsford | New York | 10523 | tracy.garber@pphp.org | |
| Planned PEThood of Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 Buford Highway Northeast | Duluth | Georgia | 30096 | eburgner@pethoodga.org | |
| PLANNERS INC, GEFA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Gateway Drive | Singapore | Singapore | 608531 | zhangzheyuan@rep.greateasternfa.sg | |
| Plant & Machinery Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1304 Langham Creek Drive | Houston | Texas | 77084 | russellb@pmi-auction.com | |
| Plant City FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3203 Thonotosassa Rd | Plant City | Florida | 33565-5901 | epk0072017@gmail.com | |
| Plant Engineering Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3205 Cannongate Dr | Fort Wayne | Indiana | 46808-4518 | deb@planteng.com | |

| Plant Life Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27805 SW 197th Ave | | Homestead | Florida | 33031-3202 | jen@plantlife.farm | |
| Plant Perks, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Burns Street | | Missoula | Montana | 59802 | jared@plantperks.com | |
| Plant Professionals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24111 Plantation Dr NE | | Atlanta | Georgia | 30324-2942 | chip.yaggi@plantprofessionals.co | |
| Plant Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2029 Sycamore Dr | | San Marcos | California | 92069-9753 | hr@plantsourceinc.com | |
| Plant Source Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 S Tamiami Trl | | Osprey | Florida | 34229-9557 | office@plantsourcefl.com | |
| Plant Source Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 S Tamiami Trl | | Osprey | Florida | 34229-9557 | office@plantsourcefl.com | |
| PlasmaLab International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3128 Norton Ave | | Everett | Washington | 98201-4216 | heather@plasmalab.com | |
| Plast-Control Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Venture Dr Unit 3 | | Dover | New Hampshire | 03820-5930 | mike@plastcontrol.net | |
| Plast-Control Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Venture Dr Unit 3 | | Dover | New Hampshire | 03820-5930 | mike@plastcontrol.net | |
| Plastic and Reconstructive Surgery of Sumter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3542 Landmark Dr | | Sumter | South Carolina | 29154-9510 | gculbwork@gmail.com | |
| Plastic Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 238 McGhee Road | | Winchester | Virginia | 22603 | kharper@easternsupply.com | |
| Plastic Surgeons of Alaska | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2741 DeBarr Rd Ste C215 | | Anchorage | Alaska | 99508-2978 | twayt@plasticsurgeryak.com | |
| Plastic Surgeons of Alaska | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2741 DeBarr Rd Ste C215 | | Anchorage | Alaska | 99508-2978 | twayt@plasticsurgeryak.com | |
| Plastic Surgery Institute of the Palm Beaches | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 Military Trail | | Jupiter | Florida | 33458 | officemanager@drbafitis.com | |
| Plastics Distributors and Fabricators, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Hilldale Ave | | Haverhill | Massachusetts | 01832-3830 | asalerno@pdfinc.com | |
| Plastics Distributors and Fabricators, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Hilldale Ave | | Haverhill | Massachusetts | 01832-3830 | asalerno@pdfinc.com | |
| Plastics Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 1st St NW | | Preston | Iowa | 52069-9513 | skingery@plasticsunlimited.com | |
| Plat empire handyman services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Smith Street | | West Haven | Connecticut | 6516 | waelnadar2@yahoo.com | |
| Plateau Pest Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 924 Vista Village Dr | | Vista | California | 92084-6064 | terry@plateaupestcontrol.com | |
| Plateau Pest Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 924 Vista Village Dr | | Vista | California | 92084-6064 | terry@plateaupestcontrol.com | |
| Plateau Pest Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 924 Vista Village Dr | | Vista | California | 92084-6064 | terry@plateaupestcontrol.com | |
| Plater's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7738 Monticello St | | Pittsburgh | Pennsylvania | 15208-1243 | lprp@comcast.net | |
| Platinum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Rocky Hill Rd | | Trumbull | Connecticut | 06611-4829 | ddbaker898@gmail.com | |
| Platinum & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 Blue Earth Pl Ste 171 | | Manhattan | Kansas | 66502-6351 | hello@platinumedcompany.com | |
| Platinum 954 Hair salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 831 E Oakland Park Blvd | | Oakland Park | Florida | 33334-2752 | kristin@platinum954.com | |
| Platinum Appliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3446 Noble St | | Bellaire | Ohio | 43906-1214 | rosenbergusateam@gmail.com | |
| Platinum Auto Trends | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5430 FAA Boulevard | | Fort Worth | Texas | 76155 | bruno@motorimpactfze.ae | |
| PLATINUM BUSINESS CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Lockhill Selma Rd Ste 210 | | San Antonio | Texas | 78213-1409 | dpatterson@platinumcorporation.com | |
| PLATINUM BUSINESS CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Lockhill Selma Rd Ste 210 | | San Antonio | Texas | 78213-1409 | dpatterson@platinumcorporation.com | |
| Platinum Driveline Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Workman Ct | | Byrnes Mill | Missouri | 63025-1079 | lilly@platinumdriveline.com | |
| Platinum Elite Distributing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Quarrier Street | | Charleston | West Virginia | 25301 | platinumelite24@yahoo.com | |
| Platinum Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Beech Ave | | Tea | South Dakota | 57064-2617 | lucy@platinum-e.com | |
| Platinum Hyundai of Tracy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3480 Naglee Rd | | Tracy | California | 95304-7304 | tharrison@platinumhyundaioftracy.com | |
| Platinum Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2721 U.S. 89 | | Pleasant View | Utah | 84404 | rtimmins@platinuminsgroup.com | |
| Platinum Lawn Service and Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4519 Singh Dr | | Sterling Heights | Michigan | 48310-5197 | michael@platinumlawns.net | |
| Platinum Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185-08 Union Turnpike | | Queens | New York | 11366 | boris14ny@gmail.com | |
| Platinum Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185-08 Union Turnpike | | Queens | New York | 11366 | boris14ny@gmail.com | |
| Platinum Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8115 Maple Lawn Boulevard | | Fulton | Maryland | 20759 | rafael@platinummedicalstaffing.com | |
| Platinum Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5116 Fredericksburg Rd | | San Antonio | Texas | 78229-3634 | krystal.fitlife@gmail.com | |
| Platinum Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5116 Fredericksburg Rd | | San Antonio | Texas | 78229-3634 | krystal.fitlife@gmail.com | |
| platinum sky maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 Northwest 62nd Street | | Fort Lauderdale | Florida | 33309 | diegom@aogpsm.com | |
| Platinum Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Luckie Street Northwest | | Atlanta | Georgia | 30303 | jobsatplatinumstaffing@gmail.com | |
| Platinum Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Boulevard of the Americas | | Lakewood | New Jersey | 8701 | nicole@platinumteletherapy.com | |
| Plato+ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 722 Esther Ln | | Redwood City | California | 94062-2820 | aidan@platoplus.com | |
| Platt Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1258 Holden Rd | | Poplarville | Mississippi | 39470-6027 | dap1258@att.net | |
| Platt's Air & Heat, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1888 Canova Street Southeast | | Palm Bay | Florida | 32909 | plattsac@aol.com | |
| PLAUD.AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 880 Harrison Street | | SF | California | 94107 | jessica@plaud.ai | |
| Play Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28930 Ridge Rd | | Wickliffe | Ohio | 44092-2504 | play.academy@yahoo.com | |
| Play and Grow Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2011 Gallatin Street Southwest | | Huntsville | Alabama | 35801 | jennifer.slover@playandgrowcounseling.com | |
| Play Out loud Music Lessons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Maple Street | | Boston | Massachusetts | 2132 | ethanleff@gmail.com | |
| Play2Grow Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 River Park Drive | | Sacramento | California | 95815 | info@play2growpediatrictherapy.com | |
| Playa Bowls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2965 S Church St | | Murfreesboro | Tennessee | 37127-6377 | recruiting@playabowlstn.com | |
| Playa Bowls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3792 Roswell Rd NE | | Atlanta | Georgia | 30342-4430 | mike@odplayabowls.com | |

| Playa Bowls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Via Toscana | Salem | New Hampshire | 3079 | josh@playabowlsnh.com | |
| Playa Bowls Howell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 U.S. 9 | Howell Township | New Jersey | 7731 | playabowlshowell@gmail.com | |
| Playa Hotels & Resorts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3950 University Drive | Fairfax | Virginia | 22030 | georgette.belton@playaresorts.com | |
| Playa Hotels & Resorts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3950 University Drive | Fairfax | Virginia | 22030 | georgette.belton@playaresorts.com | |
| Playbook for Success | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13155 Noel Road | Dallas | Texas | 75240 | coach@playbookforsuccess.com | |
| Playbook for Success | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13155 Noel Road | Dallas | Texas | 75240 | coach@playbookforsuccess.com | |
| Playhouse School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18213 Prairie Ave | Torrance | California | 90504-4830 | educot@msn.com | |
| PLAY-MOR COIN-OP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 STATE HIGHWAY FF | Bourbon | Missouri | 65441 | dhavey@playmor.com | |
| Playpod | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10890 NW 17th St Unit 122 | Miami | Florida | 33172-2068 | pipaandbelu@gmail.com | |
| Playtika | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Evert Van De Beekstraat 354 | Schiphol | Noord-Holland | 1118 CZ | raisat@playtika.com | |
| Playtika | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Evert Van De Beekstraat 354 | Schiphol | Noord-Holland | 1118 CZ | raisat@playtika.com | |
| Plaza Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9401 W Thunderbird Rd Ste 200 | Peoria | Arizona | 85381-4239 | michelle.hanni@theplazaco.com | |
| Plaza Dental. P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17773 Kenwood Trl | Lakeville | Minnesota | 55044-9493 | biz@plazadentalmn.net | |
| Plaza Realty & Management Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Hope Street | Stamford | Connecticut | 6907 | cbaldwin@plazarealtymgmt.com | |
| PlazaVision Optometry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 South Myrtle Avenue | Monrovia | California | 81016 | alysaw@gmail.com | |
| Pleasant Creek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 926 N 2150th Rd | Oglesby | Illinois | 61348-9751 | drjp1958@gmail.com | |
| Pleasant Creek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 926 N 2150th Rd | Oglesby | Illinois | 61348-9751 | drjp1958@gmail.com | |
| Pleasant Grooming of Armonk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Labriola Court | Armonk | New York | 10504 | tyler@pleasantgrooming.com | |
| Please B Seated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Harbor Park Dr | Port Washington | New York | 11050-4659 | john@pleasebseated.com | |
| Pledge Property Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 River View Ln | Norwich | Connecticut | 06360-1319 | alex@pledgepm.com | |
| Pledge Property Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 River View Ln | Norwich | Connecticut | 06360-1319 | alex@pledgepm.com | |
| Plego Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1634 County Road 1391 | Falkville | Alabama | 35622-3426 | burneykaren3@gmail.com | |
| Plego Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1634 County Road 1391 | Falkville | Alabama | 35622-3426 | burneykaren3@gmail.com | |
| Plentura | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11301 Garden View Pointe | Midlothian | Virginia | 23113-1410 | jeremym@plenturacompanies.com | |
| Plentura | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11301 Garden View Pointe | Midlothian | Virginia | 23113-1410 | jeremym@plenturacompanies.com | |
| Plenty to Eat Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2315 18th Pl NE | Washington | Washington DC | 20018-3610 | plentytoeat@aohdc.org | |
| Pleva, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1105 River Bay Rd | Annapolis | Maryland | 21409-4831 | c.moreland1@outlook.com | |
| PLEXO HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Sector Road | Gurugram | HR | 122002 | contact@plexohr.com | |
| PLIANT Management Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45841 Sterling Bridge Pl | Sterling | Virginia | 20164-4643 | jgordon@pliantmgmt.com | |
| PLIANT Management Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45841 Sterling Bridge Pl | Sterling | Virginia | 20164-4643 | jgordon@pliantmgmt.com | |
| PLITEK LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Piper Lane | Prospect Heights | Illinois | 60070 | edline.wrobel@plitek.com | |
| PLP Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 East Main Street | Elmsford | New York | 10523 | christine@plpplumbingheating.com | |
| PLUESE BECKER SALTZMAN & THOMAS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20000 Horizon Way Ste 900 | Mount Laurel | New Jersey | 08054-4318 | swalters@pbslaw.org | |
| Plum Creek Cemetery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Center New Texas Rd | Pittsburgh | Pennsylvania | 15239-1550 | iddoe1000@hotmail.com | |
| Plumb-All | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 N McDonough St | Jonesboro | Georgia | 30236-3608 | info@plumb-all.com | |
| Plumb-All | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 N McDonough St | Jonesboro | Georgia | 30236-3608 | info@plumb-all.com | |
| Plumber Brother | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3837 Purple Finch Ln | Modesto | California | 95355-8514 | ridernson@gmail.com | |
| Plumber Brother | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3837 Purple Finch Ln | Modesto | California | 95355-8514 | ridernson@gmail.com | |
| Plumber Brother | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3837 Purple Finch Ln | Modesto | California | 95355-8514 | talent@corporatefy.com | |
| Plumber Brother | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2122 Grand Avenue | Bronx | New York | 10453 | talent@plumberbrother.com | |
| Plumber Brother | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2122 Grand Avenue | Bronx | New York | 10453 | talent@plumberbrother.com | |
| Plumber Brother | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2122 Grand Avenue | Bronx | New York | 10453 | career@plumberbrother.com | |
| Plumber Brother | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2122 Grand Avenue | Bronx | New York | 10453 | career@plumberbrother.com | |
| Plumbers, Pipefitters, HVACR Techs Local Union 72 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 374 Maynard Terrace Southeast | Atlanta | Georgia | 30316 | jwade@ua72.org | |
| Plumbing and Industrial Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5181 W San Fernando Rd | Los Angeles | California | 90039-1011 | kgreen@pandico.com | |
| Plumbing Detectives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39064 US Highway 19 N | Tarpon Springs | Florida | 34689-3958 | laurenplumbingdetectives@gmail.com | |
| Plumbing Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Forest Park Avenue | St. Louis | Missouri | 63108 | assistance@theplumbinginnovations.com | |
| Plumbing Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Forest Park Avenue | St. Louis | Missouri | 63108 | assistance@theplumbinginnovations.com | |
| Plumbing Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Forest Park Avenue | St. Louis | Missouri | 63108 | assistance@theplumbinginnovations.com | |
| Plumbing Tech, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14250 Industrial Avenue South | Maple Heights | Ohio | 44137 | kyle@plumbingtechllc.com | |
| Plumbums LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Deming Road | Berlin | Connecticut | 6037 | plumbumsemergency@gmail.com | |
| PlumGravity.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Nicolette Ave | Schaumburg | Illinois | 60173-6181 | umeshk@plumgravity.com | |
| PlumGravity.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Nicolette Ave | Schaumburg | Illinois | 60173-6181 | umeshk@plumgravity.com | |
| Plumley Enginering P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8232 Loop Rd | Baldwinsville | New York | 13027-1321 | jesseplumley@plumleyeng.com | |
| Plusnet Comunication Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sarkhej - Gandhinagar Highway | Ahmedabad | GJ | 380051 | plusnet.hr@plusnet.co.in | |
| Plutus Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhapur Road | Hyderabad | TS | 500081 | info@plutussolutions.in | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PlymKraft, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Picketts Line | Newport News | Virginia | 23603-1367 | awalker@plymkraft.com |
| Plymouth Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4126 Ingersoll Ave | Des Moines | Iowa | 50312-2713 | cbroich@plymouthchurch.com |
| Plymouth Congregational Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Oak St | Paso Robles | California | 93446-2240 | rev.wendy.holland@gmail.com |
| Plymouth Family Optometry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 South Meadow Road | Plymouth | Massachusetts | 2360 | contact@plymouthfamilyoptometry.com |
| Plymouth Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Niagara Ln N | Plymouth | Minnesota | 55447-4721 | rmadsen@garlockequip.com |
| PM Boisvert Plumbing & Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Sylvanus Wood Ln | Woburn | Massachusetts | 01801-3813 | pmboisvertplumbing@gmail.com |
| PM BUILDERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 South Military Trail | West Palm Beach | Florida | 33411 | ppriore@pmbuilders.com |
| PM Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Dome Ln | Mcclellan | California | 95652-2033 | info@pmpackaging.com |
| PM PLUS MOBILE REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 Riverview Dr | Gardnerville | Nevada | 89460-8909 | pmplusmobile@gmail.com |
| PM Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27953 E 9th Dr | Aurora | Colorado | 80018-1826 | mssantiago801@gmail.com |
| PM&L Theatre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 877 Main St | Antioch | Illinois | 60002-1508 | aarmstrong@pmltheatre.org |
| PMA Transportation Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2945 Stone Hogan Conn Southwest | Atlanta | Georgia | 30331 | bettydcox24@gmail.com |
| PMAM IT Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Makwana Road | Mumbai | MH | 400059 | saritap@pmam.com |
| PME of Ohio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 518 W Crescentville Rd | Cincinnati | Ohio | 45246-1222 | chris@pmebearings.com |
| PMF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Place Ville-Marie | Montréal | Quebec | H3B 4W8 | recruitingpmfus@gmail.com |
| PMH Tech Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Pavilion Pkwy | Fayetteville | Georgia | 30214-4056 | pmhtechservicesllc@outlook.com |
| PMI Sales & Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4415 Simonton Rd | Farmers Branch | Texas | 75244-5214 | chuckb@pmireps.com |
| PMP Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 S 4th St | Hartsville | South Carolina | 29550-7458 | pradipus496@gmail.com |
| PMR Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Cross Street | Chennai | TN | 600024 | hr@pmrservices.in |
| PMW Aero, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 764 Cartee Rd | Liberty | South Carolina | 29657-4303 | ddukes@pmwaero.com |
| PN3 Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Hampden Lane | Bethesda | Maryland | 20814 | parismi@pn3solutions.com |
| PNA Autosport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6068 Metropolitan Ave | Ridgewood | New York | 11385-2646 | davesmailbox718@gmail.com |
| PNC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Apple Blossom Dr | Cumming | Georgia | 30041-7996 | preethig1631@gmail.com |
| pnc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 North Michigan Avenue | Chicago | Illinois | 60601 | k.pratheeksha91@gmail.com |
| PNC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6746 Paschall Ave | Philadelphia | Pennsylvania | 19142-1809 | mahanthig38@gmail.com |
| PNC Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15865 Goddard Road | Southgate | Michigan | 48195 | hashri53786@gmail.com |
| PNC Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1714 East Northgate Drive | Irving | Texas | 75062 | gauravrajthapa114@gmail.com |
| PNC Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Fifth Avenue | Pittsburgh | Pennsylvania | 15222 | sharathreddy4422@gmail.com |
| PNC BANK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 5th Ave | Pittsburgh | Pennsylvania | 15222-2401 | maheshreddykomatlausa@gmail.com |
| PNC BANK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Fort Worth Drive | Denton | Texas | 76201 | ndagjjimanaj014@gmail.com |
| PNC BANK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Windy Hill Road Southeast | Marietta | Georgia | 30067 | raghurammulakalapalli12@gmail.com |
| PNS Corporate Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shri Hari Narayan Kute Marg | Nashik | MH | 422002 | hrexe.pns@gmail.com |
| PNW Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1992 Huckleberry Dr | Seaside | Oregon | 97138-7852 | lucent@pnwrecruiting.com |
| PNW Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1992 Huckleberry Dr | Seaside | Oregon | 97138-7852 | melissa@pnwrecruiting.com |
| Pnwtowers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 23rd St SE | Puyallup | Washington | 98372-4116 | jbarrientos@pnwtowers.com |
| Poage Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 W Pearce Blvd | Wentzville | Missouri | 63385-1017 | connor@poageautogroup.com |
| Pocasset Machine Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Commerce Park Rd | Pocasset | Massachusetts | 02559-2298 | david@pocassetmachine.com |
| Pocketly Infotech Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gittikhadan Road | Nagpur | MH | 440013 | shivani.d.ngp.pocketly@gmail.com |
| Pocketly Infotech Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gittikhadan Road | Nagpur | MH | 440013 | shivani.d.ngp.pocketly@gmail.com |
| Podhurst Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Aldrich St | Huntington Station | New York | 11746-2834 | rob@podhurstassociates.com |
| Podiatry Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Washington Ave | Elizabeth | New Jersey | 07202-3317 | ramirezgiovanna@hotmail.com |
| Podiatry Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Washington Ave | Elizabeth | New Jersey | 07202-3317 | ramirezgiovanna@hotmail.com |
| Podiatry Center, S.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Michigan Avenue | Chicago | Illinois | 60602 | alisonyoungdpm@gmail.com |
| PODS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | aa | Clearwater | Florida | 33764 | abhishekprajwal929@gmail.com |
| Podvisory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4050 Hillcrest Point Way | Suwanee | Georgia | 30024-3804 | skelly@podvisory.com |
| poe. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1N471 Park Boulevard | Itasca | Illinois | 60143 | megan@peopleovereverything.com |
| poeny fintec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kathriguppe Water Tank Road | Bengaluru | KA | 560085 | hr@poenyfintec.in |
| Pohlad Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Nicollet Mall | Minneapolis | Minnesota | 55401 | camrin.king@pohladcompanies.com |
| Pohlad Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Nicollet Mall | Minneapolis | Minnesota | 55401 | camrin.king@pohladcompanies.com |
| Pohlkat LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7450 Union Shelby Rd | Piqua | Ohio | 45356-8586 | lindsay.geuy@pohlkatllc.com |
| Poineer Natural and resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Hidden Rdg | Irving | Texas | 75038-3802 | saitejae58@gmail.com |
| Poineer Natural and resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Hidden Rdg | Irving | Texas | 75038-3802 | teja.mt08@gmail.com |
| Point East Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27500 Cedar Road | Beachwood | Ohio | 44122 | mike.pecondos@gmail.com |
| POINT LAW CO., LPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Main Street | Columbus | Ohio | 43215 | lhartley@pointlpa.com |
| Point2web | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 Pärnu maantee | Tallinn | Harju maakond | 11314 | careers@point2web.com |
| Pointe Neurology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20160 Mack Ave | Grosse Pointe Woods | Michigan | 48236-1822 | lisamjpn@yahoo.com |
| PointPlus Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3079 West Broad Street | Columbus | Ohio | 43204 | chad@pointpluspersonnel.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Points East Acupuncture and Healing Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 River Street | | Windsor | Vermont | 5089 | info@pointseastacupuncture.com |
| Poirier Sales and Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 Washington St | | Norwood | Massachusetts | 02062-4414 | cpetrucci@poiriersales.com |
| Pokemoto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2799 Rose St | | Fort Meade | Maryland | 20755-5140 | accounting@musclemakergrill.com |
| Pokeworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 West Mitchell Hammock Road | | Oviedo | Florida | 32765 | fl001@pokeworks.com |
| Polamer Precision, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Alton Brooks Way | | New Britain | Connecticut | 06053-3359 | j.galik@polamer.us |
| Poland Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6615 Clingan Rd Ste C | | Youngstown | Ohio | 44514-2196 | jgreco@polandmedicalcenter.com |
| Poland Roofing and Siding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4964 Cemetery Road | | Hilliard | Ohio | 43026 | team@polandroofingandsiding.com |
| Polar Bear Chimney Sweep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1256 Locust Rd | | Pottsboro | Texas | 75076-6163 | polarbearchimneysweep@gmail.com |
| Polar Express Heating And Air Conditioning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 Chaney Street | | Lake Elsinore | California | 92530 | anthony@polarexpresscomfort.com |
| Polar Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3535 New Jersey 66 | | Neptune Township | New Jersey | 7753 | jschwartz@marloplastics.com |
| Polaris Beverages, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9657 Via Kenora | | Spring Valley | California | 91977-2931 | swalker@polarisbeverages.com |
| Polaris Corporate Risk Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 7th Ave Ste 2002 | | New York | New York | 10123-2002 | belgica.loaiza@polarisrsk.com |
| Polaris Corporate Risk Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 7th Ave Ste 2002 | | New York | New York | 10123-2002 | belgica.loaiza@polarisrsk.com |
| Polaris Equipment Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kondhwa Main Road | | Pune | MH | 411028 | hrpolaris789@gmail.com |
| Polaris Wellness Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7075 Campus Drive | | Colorado Springs | Colorado | 80920 | polariswellnessgroupllc@gmail.com |
| Polaris Wellness Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7075 Campus Drive | | Colorado Springs | Colorado | 80920 | polariswellnessgroupllc@gmail.com |
| Polarisna construction Nigeria limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Madison Avenue | | Cambridge | Massachusetts | 2140 | nngborogwu@gmail.com |
| Pole Buildings Unlimited Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 575 N DuPont Hwy | | Dover | Delaware | 19901-3960 | shontee@pbuincde.com |
| Polen Implement Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42255 Oberlin Elyria Rd | | Elyria | Ohio | 44035-7413 | dianek@polenimplement.com |
| POLESTAR ABA THERAPY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13625 Beechnut Street | | Houston | Texas | 77083 | career@polestaraba.com |
| Police Athletic League | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 1/2 E 12th St | | New York | New York | 10003-4640 | spawley@palnyc.org |
| Police Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 Presidential Pkwy | | Upper Marlboro | Maryland | 20772-2658 | tkatzenmaier@policefcu.org |
| Policy Bazaar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 44 Road | | Gurugram | HR | 122003 | devanshijadeja@policybazaar.com |
| Polimeros Nacionales USA CO. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4831 Underwood Rd | | Pasadena | Texas | 77507-1161 | admon@polnacusa.com |
| Polis Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2333 Alexandria Dr | | Lexington | Kentucky | 40504-3215 | polis@polisremodeling.com |
| Polito Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10565 Fairfax Blvd Ste 201 | | Fairfax | Virginia | 22030-3104 | info@politoinc.com |
| Polk County Board of County Commissioners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 W Church St | | Bartow | Florida | 33830-3760 | cstrait@ad-vance.com |
| Polk Personal Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 North Street | | Millersburg | Pennsylvania | 17061 | acooper@polkpersonalcare.com |
| POLLACK PAINT and FIELD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3326 Merritt Ave | | Bronx | New York | 10475-1307 | pollackpaint@aol.com |
| Pollard United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3030 New Copeland Rd | | Tyler | Texas | 75701-7052 | collin@pollardumc.com |
| Pollari Fulfillment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Marcus Boulevard | | Deer Park | New York | 11729 | jeannette@pollarifc.com |
| Polly English | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | United States | | Upper Santan Village | Arizona | 85147 | jhamangubat@pollyenglish.com |
| Polly's Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5810 South Highway 95 | | Fort Mohave | Arizona | 86426 | drpollyhediger@outlook.com |
| Polo Bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2916 Cardinal Dr | | Vero Beach | Florida | 32963-1970 | jpmarx@bellsouth.net |
| Polo Ralph Lauren | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Premium Outlets Boulevard | | Tinton Falls | New Jersey | 7753 | cedeno.c1110@gmail.com |
| Polochick Chiropractic & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2090 Acushnet Ave | | New Bedford | Massachusetts | 02745-6310 | polochickwellness@gmail.com |
| PolyCube Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Eastgate Rd | | Midlothian | Texas | 76065-6298 | matt@polycubesystemsllc.net |
| Polymerics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 2nd St | | Cuyahoga Falls | Ohio | 44221-1901 | hr@polymericsinc.com |
| Polymet Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7397 Union Centre Blvd | | Hamilton | Ohio | 45014-2288 | ljones@polymet.us |
| PolyScience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 W Touhy Ave | | Niles | Illinois | 60714-4516 | hr@polyscience.com |
| PolyScience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 W Touhy Ave | | Niles | Illinois | 60714-4516 | hr@polyscience.com |
| Polysurveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5588 Jackson Rd | | Mobile | Alabama | 36619-2021 | molly@polysurveying.com |
| Polyurethane Specialties Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Schuyler Ave | | Lyndhurst | New Jersey | 07071-2911 | fadypsc@gmail.com |
| Polyurethane Specialties Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Schuyler Ave | | Lyndhurst | New Jersey | 07071-2911 | fadypsc@gmail.com |
| Polyurethane Specialties Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Schuyler Ave | | Lyndhurst | New Jersey | 07071-2911 | fadypsc@gmail.com |
| POM HOME CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 427 Chestnut Street | | Berea | Kentucky | 40403 | info@pom.care |
| Pomegranate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1507 Coney Island Ave | | Brooklyn | New York | 11230-4713 | nathan@thepompeople.com |
| Pomegranate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1507 Coney Island Ave | | Brooklyn | New York | 11230-4713 | nathan@thepompeople.com |
| Pomelo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 West 57th Street | | New York | New York | 10019 | claire@pomelohq.com |
| Pomeroy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Elijah Creek Rd | | Hebron | Kentucky | 41048-8217 | kristie.vise@pomeroy.com |
| Pond Doctors & The Groundskeeper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23845 205th St | | Crescent | Iowa | 51526-8000 | jana@thegroundskeeperomaha.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PONGALUR INFRA ROOFINGS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228/2B-1, N.N.PUDUR | | Pongalur | TN | 641667 | pongalurinfraroofings@gmail.com | |
| Pongrass Publishing Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Waverley St | | Bondi Junction | NSW | 2022 | jdaniel@pongrass.com.au | |
| Ponte Aux Barques Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9036 Linwood | | Port Austin | Michigan | 48467-9417 | pabtwp@gmail.com | |
| Ponte Vedra Neuropsychology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4210 Valley Ridge Boulevard | | Ponte Vedra Beach | Florida | 32081 | admin@pvneuro.com | |
| PONTIC TECHNOLOGY, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 LaPorte | | Arcadia | California | 91006 | omar.anees@pontictech.com | |
| Pontius Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Pearl Dr | | New Castle | Pennsylvania | 16101-2970 | pontiusplumbing@gmail.com | |
| Pontoon Saloon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 Lock Rd | | Nashville | Tennessee | 37207-4925 | holly@pontoonsaloontn.com | |
| Ponyboy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 NW 23rd St | | Oklahoma City | Oklahoma | 73103-1507 | allie@towertheatreokc.com | |
| Poochies Resort & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6210 Broadview Rd | | Parma | Ohio | 44134-3113 | poochiesdogs@gmail.com | |
| Pool and electrical. products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 Radam Lane | | Austin | Texas | 78745 | hector.herrera@poolelectrical.com | |
| Pool Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 E 26th St | | Paterson | New Jersey | 07514-1614 | jay.kansky@poolcorp.com | |
| Pool Peeps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fair Oaks Parkway | | Fair Oaks Ranch | Texas | 78015 | caseyjaydecker@gmail.com | |
| Pool Pleaser III | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10524 Moss Park Rd Ste 203 | | Orlando | Florida | 32832-5802 | poolpleaser3@gmail.com | |
| Poolday | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 2nd Street | | Davis | California | 95616 | calogeno.poolday@gmail.com | |
| Poop 911 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ohio 4 | | Dayton | Ohio | 45409 | dayton@poop911.com | |
| Poop 911 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2920 Robin Rd | | Dayton | Ohio | 45409-1650 | cincinnati@poop911.com | |
| Poop 911 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2920 Robin Rd | | Dayton | Ohio | 45409-1650 | cincinnati@poop911.com | |
| Poor Boys Diesel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 W Cheryl Dr | | Phoenix | Arizona | 85021-1916 | meredith@poorboysdiesel.com | |
| Poor Thom's Tavern,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Bean Rd | | Plainfield | New Hampshire | 03781-5452 | thom@poorthomstavern.com | |
| Pop English Creations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Rue Du General De Gaulle | | Longeville Les Metz | Grand Est | 57050 | laetitiapopenglish@sfr.fr | |
| Pope Trucking, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Ga Pacific Ln | | Pearson | Georgia | 31642-4866 | richard@popetrucking.com | |
| Pop-ins Creative Schoolhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9083 West Peakview Drive | | Littleton | Colorado | 80123 | fida@popinsschool.com | |
| Pop-ins Creative Schoolhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9083 West Peakview Drive | | Littleton | Colorado | 80123 | fida@popinsschool.com | |
| POPMAX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 West 42nd Street | | New York | New York | 10036 | popmaxnyc@gmail.com | |
| popos local bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5880 Precision Dr | | Orlando | Florida | 32819-8319 | ningish@myyahoo.com | |
| Poppy's Bar & Que | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 Natoma Street | | Folsom | California | 95630 | poppysfdb@gmail.com | |
| Pops and Riggen Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 W Baseline Rd Apt 1039 | | Mesa | Arizona | 85210-9504 | machalya@popsandriggen.com | |
| Pops and Riggen Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 W Baseline Rd Apt 1039 | | Mesa | Arizona | 85210-9504 | machalya@popsandriggen.com | |
| Pops and Riggen LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 West Baseline Road | | Mesa | Arizona | 85210 | quentin@popsandriggen.com | |
| pops barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5007 Gateway Avenue | | Orlando | Florida | 32821 | nickeyjohns801@gmail.com | |
| Popular Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 Beech Street | | Boston | Massachusetts | 2131 | eric@popularproperties.com | |
| Populist Cleaning Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 N Washington St | | Ypsilanti | Michigan | 48197-2618 | glander.payton@populistcleaning.com | |
| Populist Cleaning Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 N Washington St | | Ypsilanti | Michigan | 48197-2618 | glander.payton@populistcleaning.com | |
| Pop-up Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Woodside Plz | | Redwood City | California | 94061-2500 | andrew@popuptalent.com | |
| Pop-up Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Woodside Plz | | Redwood City | California | 94061-2500 | andrew@popuptalent.com | |
| Poquoson Police department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 774 Poquoson Ave | | Poquoson | Virginia | 23662-1626 | rhicks114@hotmail.com | |
| Porges Electrical Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3646 Ocean Ranch Blvd | | Oceanside | California | 92056-2669 | brenda@porgeselectricalgroup.com | |
| Porky Pirate BBQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1095 Coosa Island Rd | | Cropwell | Alabama | 35054-4729 | porkypiratebbq@gmail.com | |
| Porscha's Heart to Heart Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Auburn Drive | | Beachwood | Ohio | 44122 | info@porschashearttoheart.com | |
| PORT 32 Jacksonville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4234 Lakeside Dr | | Jacksonville | Florida | 32210-3306 | rketelhut@port32marinas.com | |
| Port City Machinery, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Michelle Ln | | Johns Island | South Carolina | 29455-8512 | office@portcitymachinery.net | |
| Port City Machinery, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Michelle Ln | | Johns Island | South Carolina | 29455-8512 | office@portcitymachinery.net | |
| Port Gardner Property Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2907 Hewitt Ave | | Everett | Washington | 98201-3821 | mtroup@portgardnermgmt.com | |
| Port Royal at Spring Hill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Pinehurst Dr | | Spring Hill | Tennessee | 37174-2915 | cholman@achieverdevelopment.com | |
| Port Royal Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3565 Piedmont Rd NE Bldg 1-420 | | Atlanta | Georgia | 30305-8219 | wendy@portroyal-advisors.com | |
| Port View Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2911 Port View Ct | | Richmond | Virginia | 23233-3380 | shane@portviewresources.com | |
| Port View Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2911 Port View Ct | | Richmond | Virginia | 23233-3380 | shane@portviewresources.com | |
| Portables | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8270 Cinder Bed Rd | | Lorton | Virginia | 22079-1102 | maya.jackson@attportables.com | |
| Portafab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18080 Chesterfield Airport Rd | | Chesterfield | Missouri | 63005-1105 | amcgee@portafab.com | |
| Porter & Highley, CPA's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Pettigru St | | Greenville | South Carolina | 29601-3117 | porthigh@bellsouth.net | |
| Porter Gaud School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Albemarle Rd | | Charleston | South Carolina | 29407-7524 | sanderson@portergaud.edu | |
| Porter Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Augusta Drive | | Houston | Texas | 77057 | lily@porterfirm.com | |
| Porter Roofing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3738 West Commonwealth Avenue | | Chandler | Arizona | 85226 | d@porterroofinginc.com | |
| Portland Bolt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3441 NW Guam St | | Portland | Oregon | 97210-1613 | ccanwell@portlandbolt.com | |
| Portland Japanese Garden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 SW Kingston Ave | | Portland | Oregon | 97205-5886 | tmcelmurry@japanesegarden.org | |
| Portland Pottery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Washington Ave | | Portland | Maine | 04101-2631 | amanda.portlandpottery@outlook.com | |

| Name | Vendor | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Portland State University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1900 Southwest 4th Avenue | Portland | Oregon | 97201 | supshaw@pdx.edu | |
| Porto Palma Services Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Valley Road | St John's | Saint John | 0 | hr@portopalma.com | |
| Portola Pharmacy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3408 N Eastern Ave | Los Angeles | California | 90032-1934 | portolapharmacy@gmail.com | |
| Portside Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 Bree Street | Cape Town | WC | 8000 | melissa@portsideconsulting.co.za | |
| Portsmouth Submarine & Maritime Association, dba Albacore Pa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 569 Submarine Way | Portsmouth | New Hampshire | 3801 | agoldstein@ussalbacore.org | |
| PortWatch Logistics, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7350 Spartan Blvd E | North Charleston | South Carolina | 29418-8444 | tconnor@portwatch.com | |
| Posh Paint Nails | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1940 Ionosphere Street | Longmont | Colorado | 80504 | poshpaintnails@gmail.com | |
| Posh Parlor Mobile Grooming, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4105 W 110th St | Leawood | Kansas | 66211-1420 | jeralin@poshparlormobilegrooming.com | |
| Posh Remodeling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34198 Vines Creek Rd | Dagsboro | Delaware | 19939-4184 | poshremodelingml@gmail.com | |
| Positano Colorado LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 206 Bear Paw | Edwards | Colorado | 81632 | rdelaguardia@comcast.net | |
| Position eliminated | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 402 South Byrkit Avenue | Mishawaka | Indiana | 46544 | khaynes0225@att.net | |
| Positive Life & Learning Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10023 South Main Street | Houston | Texas | 77025 | positivelifelearning@gmail.com | |
| Positive Life & Learning Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10023 South Main Street | Houston | Texas | 77025 | positivelifelearning@gmail.com | |
| Positive Moods | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Stafford Road | Stafford | QLD | 4053 | vana@positivemoods.com.au | |
| Positive Moves | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22 East Broadway | New York | New York | 10002 | uscareers@positivemoves.com | |
| Positive Nature Homecare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7620 North Hartman Lane | Tucson | Arizona | 85743 | hr@pnhc1.com | |
| Positron Energy Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Infocity Road | Gandhinagar | GJ | 382009 | mukesh@positron-india.com | |
| Post & Beam Design/Build | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14346 Jarrettsville Pike | Phoenix | Maryland | 21131 | info@pbdesignbuild.com | |
| Post & Beam Design/Build | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14346 Jarrettsville Pike | Phoenix | Maryland | 21131 | info@pbdesignbuild.com | |
| Post Office Credit Union of Maryland | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 East Fayette Street | Baltimore | Maryland | 21233 | tlambeth@pocumd.org | |
| Post Office Pub | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Ray St | North Grafton | Massachusetts | 01536-1711 | oldepostofficepub@verizon.net | |
| Post Office Pub | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Ray St | North Grafton | Massachusetts | 01536-1711 | oldepostofficepub@verizon.net | |
| Postal Center USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 39 South Main Street | Rochester | New Hampshire | 3867 | pcusarochesternh@gmail.com | |
| PostalAnnex of Greenville | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2120 E Fire Tower Rd | Greenville | North Carolina | 27858-8013 | pa18005@postalannex.com | |
| Post-Build Cleaning Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1890 orange street | Wilmington | Delaware | 19801 | stickleyalex397@gmail.com | |
| PostcardMania | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2145 Sunnydale Boulevard | Clearwater | Florida | 33765 | robynb@postcardmania.com | |
| Postwork AI Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8911 North Capital of Texas Highway | Austin | Texas | 78759 | joe@postworkai.com | |
| Poteat's Engine Rebuilding, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 266 Hideaway St | Kannapolis | North Carolina | 28083-8718 | andrewseldomridge@yahoo.com | |
| Potomac Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 180 Centreport Pkwy | Fredericksburg | Virginia | 22406-4527 | potomacfdx@gmail.com | |
| Potomac Environmental, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2652 Indian River Rd | Chesapeake | Virginia | 23325-2655 | dmiller@potomacenv.com | |
| Potomac Landscaping | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4550 Ridge Rd | Shepherdstown | West Virginia | 25443-4855 | lobie3@yahoo.com | |
| PotozkinMD Skincare and Laser Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 San Ramon Valley Boulevard | Danville | California | 94526 | pm@potozkinmd.com | |
| Potter & Murdock, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 252 North Washington Street | Falls Church | Virginia | 22046 | kpotter@pottermurdock.com | |
| Potter's Alley | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 628 W David St | Morton | Illinois | 61550-1530 | info@mortonpottersalley.com | |
| Potter's Cannabis Boutique | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2825 Capital Ave SW | Battle Creek | Michigan | 49015-4105 | cara@potterscannabc.com | |
| Pottery Studio 1 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 136 Bowery | New York | New York | 10013 | team@pottery-nyc.com | |
| Pottsville Cancer Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 Schuylkill Manor Rd Ste 7 | Pottsville | Pennsylvania | 17901-3849 | satish.singla@comcast.net | |
| Poudre School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2407 LaPorte Ave | Fort Collins | Colorado | 80521-2211 | smendoza@psdschools.org | |
| Poultive Nutrition Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sco 46 near sterling resort opposite sector7 kurukshetra | Hansala | HR | 136118 | it@poultivenutrition.com | |
| Pounce Hawaii | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 839 Queen Street | Honolulu | Hawaii | 96813 | boretta@pouncehawaii.com | |
| Pounders Bar & Grill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6370 York Road | Parma Heights | Ohio | 44130 | livelyenterprise@gmail.com | |
| Poured Goods | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 155 Dobbs Business Circle | St. Augustine | Florida | 32086 | steven@pouredgoods.com | |
| POW/R/SAVE, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Somerset Pl | Clifton | New Jersey | 07012-1123 | sharonhendee@powrsave.com | |
| POW/R/SAVE, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Somerset Pl | Clifton | New Jersey | 07012-1123 | sharonhendee@powrsave.com | |
| Powell Development | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2700 Highland Boulevard South | Jermyn | Pennsylvania | 18433 | powelldevjobs@gmail.com | |
| POWELL HEALTH SOLUTIONS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6400 Northwest 2nd Avenue | Miami | Florida | 33169 | drpowell@phsflorida.com | |
| Powell Industries | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7709 Southwest Nimbus Avenue | Beaverton | Oregon | 97008 | sandy@powellindustries.com | |
| Powell Industries | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7709 Southwest Nimbus Avenue | Beaverton | Oregon | 97008 | sandy@powellindustries.com | |
| Powell Vision Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3960 Powell Rd | Powell | Ohio | 43065-7662 | info@powellvisioncenter.com | |
| Powell Watson Insurance Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6324 Bob Bullock Loop | Laredo | Texas | 78041-2025 | marketing@powellwatson.com | |
| Powell Woodworking LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3730 Naseem Ln | Sanford | Florida | 32771-9112 | purchasing@powellwoodworking.net | |
| Powell Woodworking LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2808 Hibiscus Drive | Edgewater | Florida | 32141 | design@powellwoodworking.net | |
| Powell Woodworking LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2808 Hibiscus Drive | Edgewater | Florida | 32141 | design@powellwoodworking.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Power And Grace Preparatory Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 Peterson Ln | | Clarksville | Tennessee | 37040-6721 | admin@powerandgraceacademy.org |
| Power and Success Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 South Main Street | | Wilkes-Barre | Pennsylvania | 18706 | powerandsuccessstaffing@gmail.com |
| Power Automedia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25843 Jefferson Ave | | Murrieta | California | 92562-6961 | hireme@powerautomedia.com |
| Power Capital Direct Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 South Dixie Hwy | | Miami | Florida | 33143 | jmontero@powercapitaldirect.com |
| POWER DOOR PRODUCTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1084 Federal Rd | | Brookfield | Connecticut | 06804-1123 | patrick@powerdoorproducts.com |
| Power Electric Energy & Solar Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 Northwest 97th Avenue | | Doral | Florida | 33172 | jbenavides@powerelectricenergysolarinc.com |
| Power Photo Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 781 E 5th St | | Brooklyn | New York | 11218-5801 | fernando@powerphotocorp.com |
| Power Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2390 E Orangewood Ave Ste 400 | | Anaheim | California | 92806-6139 | join@powerreteam.com |
| Power Sales Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Andover Street | | Danvers | Massachusetts | 1923 | lcassidy@power-sales.com |
| Power Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6264 N Van Ness Blvd | | Fresno | California | 93711-1240 | mike@powersolar.pro |
| Power Stream Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 West Roosevelt Road | | West Chicago | Illinois | 60185 | matt.s@powerstreamfitness.com |
| Power Synergy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9811 Tam O Shanter Dr | | Upper Marlboro | Maryland | 20772-5346 | prestoneblimo@verizon.net |
| Power Systems Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 Baseline St | | Hillsboro | Oregon | 97123-5403 | marcc@pspusa.net |
| Power Total HEalth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 North Bush Avenue | | Clovis | California | 93611 | lisa@powertotalhealth.com |
| power2u consulting, & Aveyo foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Bremen Street | | Boston | Massachusetts | 2128 | dharnichandhana@gmail.com |
| Powered Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 W Americana Te | | Boise | Idaho | 83706 | amberrsolar@outlook.com |
| POWERED Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9808 Miloann St | | Temple City | California | 91780-3925 | dantinsley@poweredinc.com |
| Powerfive Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11136 Lemon Lake Blvd | | Orlando | Florida | 32836-5047 | tmiller@powerfivesolar.com |
| PowerFlux Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ellenwood Avenue | | St. Louis | Missouri | 63116 | teladochealth@protonmail.com |
| Powerfull Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5316 Venice Blvd | | Los Angeles | California | 90019-5238 | cfawcett@powerfullelectric.com |
| Powerfull Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5316 Venice Blvd | | Los Angeles | California | 90019-5238 | diana.rodriguez@powerfullelectric.com |
| Powergen Technical Services Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salt Lake Road | | Kolkata | WB | 700064 | hr@powergenindia.in |
| POWERHOME SOLAR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9208 Falls of Neuse Road | | Raleigh | North Carolina | 27615 | rrockwell@powerhome.com |
| Powerhour360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Urban Plaza | | Kirkland | Washington | 98033 | kim@powerhour360wa.com |
| Powerhouse Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1056 Abilene Way | | Park City | Utah | 84098-7554 | todd@phtruckingpros.com |
| Powerhouse Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1056 Abilene Way | | Park City | Utah | 84098-7554 | todd@phtruckingpros.com |
| Powerscreen Crushing and Screening | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12346 Southeastern Ave | | Indianapolis | Indiana | 46259-1145 | bknapp@powerscreensales.com |
| Powerscreen Crushing and Screening | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12346 Southeastern Ave | | Indianapolis | Indiana | 46259-1145 | bknapp@powerscreensales.com |
| PowerSecure Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1609 Heritage Commerce Ct | | Wake Forest | North Carolina | 27587-4245 | eibhars@hotmail.com |
| PowerSource Electrical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13220 Texas 150 | | Coldspring | Texas | 77331 | lily@powersource-electrical.com |
| Powertek Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2052 Wilshire Ct SW | | Concord | North Carolina | 28025-6417 | traci@powertekusa.com |
| Powervox, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 West 109th Street | | Overland Park | Kansas | 66211 | brian@powervox.com |
| Powervox, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 West 109th Street | | Overland Park | Kansas | 66211 | brian@powervox.com |
| Powerway Renewable Energy s.r.o. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Revoluční | | Praha 1 | Hlavní město Praha | 110 00 | stephanie@pvpowerway.com |
| PowerWebs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5107 Royal Mile | | Converse | Texas | 78109-2871 | neoitoe@gmail.com |
| POWLESS LAW FIRM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8901 Otis Avenue | | Indianapolis | Indiana | 46216 | lawoffice@powlesslaw.com |
| POWUR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2683 Via De La Valle | | Del Mar | California | 92014 | elirogers517@gmail.com |
| Pozo Mechanical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Cortlandt Street | | Belleville | New Jersey | 7109 | kate_vang@icloud.com |
| Pozo Mechanical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Cortlandt Street | | Belleville | New Jersey | 7109 | kate_vang@icloud.com |
| PP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Northwest 34th Place | | Pompano Beach | Florida | 33069 | vanessa@perfumeprice.net |
| PP BEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Elizaville Ave | | Flemingsburg | Kentucky | 41041-1111 | piousajekunle@gmail.com |
| PP Warehouse Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8190 Byron Rd | | Whittier | California | 90606-2616 | sabrina@postpony.com |
| PPI Pharmaceuticals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Rocky Creek Way | | Irmo | South Carolina | 29063-8898 | mcinnes@ppipharma.com |
| PPL Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Hamilton Street | | Allentown | Pennsylvania | 18101 | akhiln1889@gmail.com |
| PPN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 SW 4th St | | Cape Coral | Florida | 33991-9990 | recruiter@peopleandpetsnetwork.com |
| PPN Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zirakpur Flyover | | Zirakpur | PB | 140603 | priyanka.maurya@ppnsolutions.com |
| PQL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2285 Ward Ave | | Simi Valley | California | 93065-1863 | jmorantz@pqlighting.com |
| pracfy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | | Indore | MP | 452010 | pracfyindia@gmail.com |
| Practical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1017 Iowa Street | | Bellingham | Washington | 98229 | office@practicalsolutionsmatter.com |
| Practice Health of America, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6833 Coit Road | | Plano | Texas | 75024 | hr@practicehealthamerica.com |
| Practitioners Community Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 Crestmark Dr Ste 200 | | Lithia Springs | Georgia | 30122-2665 | receptiondesk1.pcc@gmail.com |
| PRADA HOTELS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 E Grove St | | Middleboro | Massachusetts | 02346-1810 | gisele@pradahotels.net |
| pradeep agarwal cpa pc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8116 Lefferts Blvd | | Kew Gardens | New York | 11415-1729 | pradeepagarwal@agarwalcpa.com |
| pradeep agarwal cpa pc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8116 Lefferts Blvd | | Kew Gardens | New York | 11415-1729 | pradeepagarwal@agarwalcpa.com |

| prado | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 9th Street | Miami Beach | Florida | 33139 | richardpradoleyton@gmail.com | |
| Prado & Renteria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1837 S Michigan Ave | Chicago | Illinois | 60616-1601 | aherrarte@pradorenteria.com | |
| Praetorian Guard Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S 4th St Ste 550 | Saint Louis | Missouri | 63102-1897 | praetorianservicesllc@gmail.com | |
| PRAG India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Sector 44 Road | Gurugram | Haryana | 122003 | hr@pragindia.in | |
| Pragati Handicrafts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Imam Husain Road | Greater Noida | UP | 201306 | craftathome.ecom@gmail.com | |
| Pragmatech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3424 Kirkfield Ct | The Colony | Texas | 75056-6439 | hr@pragmatechllc.com | |
| Pragmatic Cleaning Sevices LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3762 Roscommon S | Martinez | Georgia | 30907-4742 | pragmaticcleaning127@gmail.com | |
| Prairie Dog Pet Mercantile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5608 South Regal Street | Spokane | Washington | 99223 | woof@pdogpet.com | |
| Prairie Engineering, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 17th St SE | Minot | North Dakota | 58701-6108 | mmertz@prairieengineeringpc.com | |
| Prairie Fire Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 Clay St | Kansas City | Missouri | 64116-4054 | humanresources@gopfr.com | |
| Prakash Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Roorkee Road | Meerut | UP | 250001 | shivamchaudhary301@gmail.com | |
| PRAMILA HOSPITAL AND IVF CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ranjeet Hanuman Road | Indore | MP | 452001 | pramilahospitalandivf@gmail.com | |
| Praneeth Nadella | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Zabriskie Street | Jersey City | New Jersey | 7307 | praneethnadella2000@gmail.com | |
| prasiddhi enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56, guru govind singh industrial estate, off WE highway, Ram Mandir Road, | Mumbai | MH | 400063 | prasiddhi.ent2024@gmail.com | |
| Pratcher Krayer LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 North Grant Avenue | Wilmington | Delaware | 19806 | cacycyk@pkinjury.com | |
| Praters Heating and Air conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Avenue G SE | Childress | Texas | 79201-6513 | pratershtgac@gmail.com | |
| Praters Heating and Air conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Avenue G SE | Childress | Texas | 79201-6513 | pratershtgac@gmail.com | |
| Pratham International Study Abroad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Natubhai Circle | Vadodara | GJ | 390007 | vraj.hr1@gmail.com | |
| Prathapreddy sanampudi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Houston Avenue | Houston | Texas | 77001 | sprathap9009@gmail.com | |
| Pratt Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11365 Red Arrow Hwy | Bridgman | Michigan | 49106-9757 | tonnie.blackamore@prattinc.com | |
| Praxis hr solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neta Ji Subhash Chandra Bose Marg | Gurugram | HR | 122003 | sainurvashi70@gmail.com | |
| Praxis Precision Medicines, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 High Street | Boston | Massachusetts | 2110 | krichard@praxismedicines.com | |
| Praxis Precision Medicines, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 High Street | Boston | Massachusetts | 2110 | krichard@praxismedicines.com | |
| Prayatna Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11th Cross Road | Bengaluru | KA | 560016 | plearningcenter17@gmail.com | |
| PRD Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 587 Haddon Ave | Collingswood | New Jersey | 08108-1445 | mbecker@prd.net | |
| Precedence IT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146, 1st Floor, Tower 5, RPS 12th Avenue | Faridabad | HR | 121001 | ck@precedenceit.in | |
| Precious Alloys  Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MIDC Central Road | Mumbai | MH | 400093 | tanaya@preciousalloy.com | |
| Precious Gems Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 U.S. 202 | Flemington | New Jersey | 8822 | raquelgonzalez@preciousgemsacademy.org | |
| Precious Hearts Companion Care Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3517 Langrehr Road | Milford Mill | Maryland | 21244 | preciousheartscc.inc@gmail.com | |
| Precious Little Ones Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6924 Pickett Dr | Morningside | Maryland | 20746-4635 | preciouslittleones2021@gmail.com | |
| Precious Little Ones Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6924 Pickett Dr | Morningside | Maryland | 20746-4635 | preciouslittleones2021@gmail.com | |
| Precious Ones Child Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Douglas St | Uxbridge | Massachusetts | 01569-2424 | pocc.shannon@outlook.com | |
| Precious Years Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24646 Hazelwood Dr | Nisswa | Minnesota | 56468-2918 | pylc1999@gmail.com | |
| Precis Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Åsögatan 121 | Stockholm | Stockholm | 116 24 | piwnicka@precisdigital.com | |
| Precise Auto Recon Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 S Figueroa St | Los Angeles | California | 90007-1338 | meghan@preciseautorecon.com | |
| Precise Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 South Houghton Road | Tucson | Arizona | 85748 | precise_dental@yahoo.com | |
| Precise HVAC Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Wooster Court | Bristol | Connecticut | 6010 | precisehvacpm@gmail.com | |
| Precise Insurance Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19280 N St | Omaha | Nebraska | 68135-3573 | info@preciseinsadvisors.com | |
| Precise Mattress Inspection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 W Wisteria Dr | Chandler | Arizona | 85248-2181 | randy@precisemattress.com | |
| Precise Mind Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 East Pine Street | Pinedale | Wyoming | 82941 | crystal@precisemind.com | |
| Precise Tool & Gage Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30540 SE 84Th St | Preston | Washington | 98050 | bschulz@precisetoolco.com | |
| Precise Transportation Enterprise INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12015 Kling Street | Los Angeles | California | 91607 | jeffreyblessington@gmail.com | |
| Precision Athletic Surfaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Vt Route 100 | Londonderry | Vermont | 05148-9400 | deane@pasvt.com | |
| Precision Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Everett Ave | Dyersburg | Tennessee | 38024-5120 | dyersburg@precisionautobodytn.com | |
| Precision Auto Repair Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 967 E Main St | Stamford | Connecticut | 06902-4109 | precisionauto05@aol.com | |
| Precision Auto Repair, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 Wyoming St Ste A | Pleasanton | California | 94566-6270 | renee@precisionauto-pleasanton.com | |
| PRECISION AUTOMOTIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5212 Lake Isabella Blvd | Lake Isabella | California | 93240-9471 | amirepair@aol.com | |
| PRECISION AUTOMOTIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5212 Lake Isabella Blvd | Lake Isabella | California | 93240-9471 | amirepair@aol.in | |
| Precision Building and Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3221 62nd Ave N | St Petersburg | Florida | 33702-6116 | ericfulghum@precision-bm.com | |
| Precision Design & Drafting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11768 Atwood Road | Auburn | California | 95603 | bret@pdnd.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Precision Directional Drilling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Clipper Mill Road | | Baltimore | Maryland | 21211 | jordan@thexroadz.com | |
| Precision Exteriors Restoration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 18th St Ste 3000 | | Denver | Colorado | 80202-2449 | admin@precisionexco.com | |
| Precision Eye Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3975 Texas 6 Frontage Road | | College Station | Texas | 77845 | resumes@bcseyes.com | |
| Precision Fitness Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Worcester Road | | Framingham | Massachusetts | 1701 | davea@pfe-inc.com | |
| Precision Floors & Decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 S Highland Ave | | Plymouth | Wisconsin | 53073-2555 | tammy@precisionfloordecor.com | |
| Precision Global Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 W Kaufman St | | Rockwall | Texas | 75087-3032 | info@precisionglobalcorp.com | |
| Precision Global Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 W Kaufman St | | Rockwall | Texas | 75087-3032 | info@precisionglobalcorp.com | |
| PRECISION GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1588 U.S. 130 | | North Brunswick Township | New Jersey | 8902 | ravi@precisiongs.com | |
| Precision Grade Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 San Juan Grade Road | | Salinas | California | 93906 | accounting@precisiongrade.com | |
| Precision Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 268 North 115th Street | | Omaha | Nebraska | 68154 | cale.hlavac@precisionhcstaffing.com | |
| Precision Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 268 North 115th Street | | Omaha | Nebraska | 68154 | cale.hlavac@precisionhcstaffing.com | |
| Precision iceblast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Maple St | | Peshtigo | Wisconsin | 54157-1341 | abochra@precision-iceblast.com | |
| Precision Life Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 Goodman Road | | Olive Branch | Mississippi | 38654 | kreeves@plslab.com | |
| Precision Machine Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14516 Benefit St | | Sherman Oaks | California | 91403-3733 | rajung@synergynetworksglobal.com | |
| Precision Machine Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14516 Benefit St | | Sherman Oaks | California | 91403-3733 | rajung@synergynetworksglobal.com | |
| Precision Machine Works, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19028 Industrial Rd | | Culpeper | Virginia | 22701-4149 | dlemelin@pmworks.us | |
| Precision Material Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4749 Los Cerritos Center | | Cerritos | California | 90703 | sunita@precisionmaterial.net | |
| Precision Material Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4749 Los Cerritos Center | | Cerritos | California | 90703 | sunita@precisionmaterial.net | |
| Precision Metalwork, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Slaters Creek Rd | | Goodlettsville | Tennessee | 37072-8911 | rpursley@precisionmetalwork.com | |
| Precision of New Hampton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Bailey Ave | | New Hampton | Iowa | 50659-1064 | nick@gopnh.com | |
| Precision Pipe Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40595 S Interstate 94 Service Dr | | Van Buren Twp | Michigan | 48111-2857 | precisionpiping1@gmail.com | |
| Precision Pipe Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 Farm to Market Road 1208 | | Stanton | Texas | 79782 | mike@precisionpiperentals.com | |
| precision plumbing, heating and air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4316 Walnut Ridge Rd | | Rock Hill | South Carolina | 29732-9192 | trevor@precisionplumbingandhvac.com | |
| precision plumbing, heating and air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4316 Walnut Ridge Rd | | Rock Hill | South Carolina | 29732-9192 | trevor@precisionplumbingandhvac.com | |
| Precision Pool and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Haverhill Road | | Amesbury | Massachusetts | 1913 | matt@precisionpool.net | |
| Precision Rail of Oregon, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9335 SE Knapp St | | Portland | Oregon | 97266-5503 | rich@precisionrail.com | |
| Precision Rail of Oregon, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9335 SE Knapp St | | Portland | Oregon | 97266-5503 | rich@precisionrail.com | |
| Precision Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 292 Euclid Avenue | | San Diego | California | 92114 | evelinda@oscmsandiego.com | |
| Precision Restoration & Waterproofing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 Ashley St | | Cypress Gardens | Florida | 33884-1801 | precisionrwinc@gmail.com | |
| Precision Risk Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 North Phillips Avenue | | Sioux Falls | South Dakota | 57104 | ryan@precisionriskmanagement.com | |
| Precision Sonar & Outdoors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 US Hwy 68 E | | Benton | Kentucky | 42025 | office@precisionsonar.com | |
| Precision Sonar & Outdoors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 US Hwy 68 E | | Benton | Kentucky | 42025 | office@precisionsonar.com | |
| Precision Spine Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 E Belleview Ave Ste 400E | | Greenwood Village | Colorado | 80111-2899 | chelsea.jenkins@precisionspine.com | |
| Precision Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Peachtree St NE Ste 3540 | | Atlanta | Georgia | 30309-3551 | julie@pts.careers | |
| Precision Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Peachtree St NE Ste 3540 | | Atlanta | Georgia | 30309-3551 | julie@pts.careers | |
| Precision Technical Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3724 Chesapeake Blvd | | Lake Havasu City | Arizona | 86406-4350 | ctaylor@adapteq.com | |
| Precision Technical Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3724 Chesapeake Blvd | | Lake Havasu City | Arizona | 86406-4350 | ctaylor@adapteq.com | |
| Precision Tube Bending | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13626 Talc St | | Santa Fe Springs | California | 90670-5114 | hr@ptbinc.com | |
| Precision Tune Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15750 Farm to Market Road 529 | | Houston | Texas | 77095 | h.chung012@gmail.com | |
| Precision Waterjet & Laser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 E Hunter Ave | | Anaheim | California | 92807-2057 | gina@h2ojet.com | |
| Precision Waterjet & Laser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 E Hunter Ave | | Anaheim | California | 92807-2057 | gina@h2ojet.com | |
| Precision-Tek Mfg., Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3206 South Nordic Road | | Mt Prospect | Illinois | 60056 | pt@precision-tek.com | |
| Predator Pet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2521 Folex Way | | Spring Valley | California | 91978-2038 | info@savagecatfood.com | |
| Predator Trucking Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 N State St | | Girard | Ohio | 44420-1038 | kimgolden@predatortrucking.com | |
| Predator Trucking Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 N State St | | Girard | Ohio | 44420-1038 | kimgolden@predatortrucking.com | |
| pree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nungambakkam High Road | | Chennai | TN | 600002 | preethieanscelia28@gmail.com | |
| Preet Architecture Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 22 | | Chandigarh | CH | 160020 | balvirsingh66@gmail.com | |
| Prefere Melamines LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Worcester St | | Springfield | Massachusetts | 01151-1022 | rick.tremblay@prefere.com | |
| PREFERRED APPLIANCE REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Venture Ct | | Lexington | Kentucky | 40511-2631 | stacyc@par-lex.com | |
| Preferred Contracting and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Commerce Drive | | Woodbury | Minnesota | 55125 | andrew.lemon@preferredcandc.com | |
| Preferred Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1790 N Stonebridge Dr | | Mckinney | Texas | 75071-7437 | ladarrionmitchell123@hotmail.com | |
| Preferred Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 S Carver St Ste A | | Warren | Pennsylvania | 16365-2801 | preferredenterprises@gmail.com | |
| Preferred Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 S Carver St Ste A | | Warren | Pennsylvania | 16365-2801 | preferredenterprises@gmail.com | |
| Preferred Family Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 E Laharpe St | | Kirksville | Missouri | 63501-4520 | brianna.turner@pfh.org | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Preferred Family Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 E Laharpe St | | Kirksville | Missouri | 63501-4520 | brianna.turner@pfh.org | |
| Preferred Government Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12682 W Maya Way | | Peoria | Arizona | 85383-2828 | cheryl@preferredgovernmentstaffing.com | |
| Preferred Home Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21204 Vanowen St | | Canoga Park | California | 91303-2823 | lana@friendlycontractor.com | |
| Preferred Home Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21204 Vanowen St | | Canoga Park | California | 91303-2823 | info@friendlycontractor.com | |
| Preferred Home Builders, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21204 Vanowen St | | Canoga Park | California | 91303-2823 | hadas@friendlycontractor.com | |
| Preferred Mechanical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 Tallevast Rd | | Sarasota | Florida | 34243-5036 | jeffgranius@att.net | |
| Preferred Private Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Northwest University Boulevard | | Port St. Lucie | Florida | 34986 | brian@preferredprivatecare.com | |
| Preferred Professional Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 S Lewis Ave | | Lombard | Illinois | 60148-2913 | mypreferredplumber@gmail.com | |
| Preferred Properties of Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 NW Loop | | Stephenville | Texas | 76401-1711 | cbppleads@gmail.com | |
| Preferred Rx pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 North Lee Avenue | | Oklahoma City | Oklahoma | 73103 | starcarerx@gmail.com | |
| Preferred Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8095 Trail Haven Rd | | Corcoran | Minnesota | 55340-8803 | preferredtreeservice@gmail.com | |
| PREFFERED DRYWALL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2349 Westbrooke Dr | | Columbus | Ohio | 43228-9557 | jmeinking.pd@gmail.com | |
| Premade Innovation Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghatkopar Station Skywalk | | Mumbai | MH | 400077 | sarika@premade.co.in | |
| Premade Innovations Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghatkopar Station Skywalk | | Mumbai | MH | 400077 | sarvadi@premadeinnovations.com | |
| Premier AC & Heating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 252 Wilson St N | | Rock Hill | South Carolina | 29730-4046 | premierac@comporium.net | |
| Premier Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 399 Macedonia Rd SE | | Atlanta | Georgia | 30354-2854 | sbailey@premier-academy.org | |
| Premier Association Services - An Associa Company | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 10112 USA Today Way | | Miramar | Florida | 33025-3903 | rosemary@premierassociationservices.com | |
| Premier Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13043 County Road 11 | | Crosslake | Minnesota | 56442-4122 | premierautocrosslake@gmail.com | |
| Premier Benefits Group Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2944 E 116th Pl | | Thornton | Colorado | 80233-2427 | daniel.pbgincorporated@outlook.com | |
| Premier Benefits Group Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2944 E 116th Pl | | Thornton | Colorado | 80233-2427 | daniel.pbgincorporated@outlook.com | |
| Premier Cabinet Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 930 85th Avenue North | | St. Petersburg | Florida | 33702 | chesten@premiercabinetpainting.com | |
| Premier Car World Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57a Park Street | | Kolkata | WB | 700016 | hrho1@premiergroup.in | |
| Premier Cardiology Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Lee Boulevard | | Lehigh Acres | Florida | 33936 | admin@premiercardiologycare.com | |
| Premier Cardiology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Superior Ave Ste 330 | | Newport Beach | California | 92663-3672 | jbrauchler@premiercardiology.com | |
| Premier Care Nurses of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5350 West Hillsboro Boulevard | | Coconut Creek | Florida | 33073 | billingspecialist@premiercarenurses.com | |
| Premier Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17620 140th Avenue Southeast | | Renton | Washington | 98058 | gillchiropractic@gmail.com | |
| Premier Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Yarmouth Rd | | Hyannis | Massachusetts | 02601-2047 | paula@drivepremier.com | |
| Premier Construction Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 S York Rd | | Dillsburg | Pennsylvania | 17019-9535 | mkennedy@premierconstructiongroupinc.com | |
| Premier Dental Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29001 Cedar Road | | Lyndhurst | Ohio | 44124 | ritazub@yahoo.com | |
| Premier Dental Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29001 Cedar Road | | Lyndhurst | Ohio | 44124 | ritazub@yahoo.com | |
| Premier Dental of Evergreen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29723 Troutdale Scenic Dr | | Evergreen | Colorado | 80439-7737 | mattbunchmanpdofe@gmail.com | |
| Premier Dental of Evergreen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29723 Troutdale Scenic Dr | | Evergreen | Colorado | 80439-7737 | mattbunchmanpdofe@gmail.com | |
| Premier Dental of Evergreen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29723 Troutdale Scenic Dr | | Evergreen | Colorado | 80439-7737 | mattbunchmanpdofe@gmail.com | |
| Premier Designs 702 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5230 Escondido Street | | Las Vegas | Nevada | 89119 | mihai@premierdesigns702.com | |
| Premier Developing Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Pointe Drive | | Brea | California | 92821 | jose@pdsdeveloping.com | |
| Premier Emblem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2111 West Ave | | San Antonio | Texas | 78201-2822 | vernon@premier-emblem.com | |
| PREMIER EQUIPMENT, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Sunshine Ln | | Altamonte Springs | Florida | 32714-3803 | hrpremierequipment@gmail.com | |
| Premier Estate Painting Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W 2nd St Apt D211 | | Pennsburg | Pennsylvania | 18073-1356 | premierestatepaintingcompany@gmail.com | |
| Premier Fiber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5087 Easley Ave | | Millington | Tennessee | 38053-2105 | thomas@premierfiber.com | |
| Premier Glass Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Salida Way | | Aurora | Colorado | 80011-7816 | admin@pgsdenver.com | |
| Premier Global Links LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | | Austin | Texas | 78731-4298 | admin@premierglinks.com | |
| Premier heritage services inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Putnam Rd | | Reading | Massachusetts | 01867-1702 | premierheritage@hotmail.com | |
| Premier heritage services inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Putnam Rd | | Reading | Massachusetts | 01867-1702 | premierheritage@hotmail.com | |
| Premier House Calls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Austin Avenue | | Waco | Texas | 76701 | lorrie@premierhousecalls.org | |
| Premier Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4484 Mount Carmel Tobasco Rd | | Cincinnati | Ohio | 45244-2224 | mark@getpremierinsurance.com | |
| Premier International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46903 West Rd | | Wixom | Michigan | 48393-3654 | jlinton@premierdiecut.com | |
| Premier International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46903 West Rd | | Wixom | Michigan | 48393-3654 | jlinton@premierdiecut.com | |
| Premier Martial Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 Riverstone Parkway | | Canton | Georgia | 30114 | cynthia@pmageorgia.com | |
| Premier Medical Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 South Rancho Drive | | Las Vegas | Nevada | 89106 | rchristiernsson@pmclv.com | |
| Premier Mortgage Direct Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Aspen Glen Rd | | Chula Vista | California | 91914-2522 | djchimpky@pmdco.com | |
| Premier Mortgage Direct Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Aspen Glen Rd | | Chula Vista | California | 91914-2522 | djchimpky@pmdco.com | |
| Premier Motor Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Colony Rd | | Jersey City | New Jersey | 07305-4502 | premier@premiermotorlines.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Premier Mountain Imaging Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5448 Arizona 260 | Lakeside | Arizona | 85929 | bucherk@pmicaz.com |
| Premier Mountain Imaging Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5448 Arizona 260 | Lakeside | Arizona | 85929 | bucherk@pmicaz.com |
| Premier MRI Clinics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 East Southern Avenue | Tempe | Arizona | 85282 | angela@premiermriclinics.com |
| Premier Obstetrics and Gynecology of Ridgewood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Prospect Street | Ridgewood | New Jersey | 7450 | caressa@njpremierobgyn.com |
| Premier Pain Treatment Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Mattec Dr | Loveland | Ohio | 45140-7300 | dbrinker@premierpaintreatment.com |
| Premier Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7259 W Franklin Rd | Boise | Idaho | 83709-0926 | jamie@premierpharma.com |
| Premier Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6330 5 Mile Centre Park | Fredericksburg | Virginia | 22407 | jenny1@mypremierpt.com |
| Premier Physical Therapy & Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Victoria Avenue | Oxnard | California | 93035 | bill@carpinteriapt.com |
| Premier Placements, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 Powers Ferry Road | Marietta | Georgia | 30067 | shelby@apartmentstaffing.com |
| Premier Placements, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 Powers Ferry Road | Marietta | Georgia | 30067 | shelby@apartmentstaffing.com |
| Premier Platinum Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5411 North University Drive | Coral Springs | Florida | 33067 | wcoymanrealtor@gmail.com |
| Premier Point Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Raritan Road | Clark | New Jersey | 7066 | homes@premierpointmortgage.com |
| Premier Point Mortgage LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Raritan Road | Clark | New Jersey | 7066 | careers@premierpointmortgage.com |
| Premier Pool Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40839 Treasure City Ln | Indio | California | 92203-3858 | panderson@ppsrv.com |
| Premier Print Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14271 Corporate Dr Ste A | Garden Grove | California | 92843-5000 | veronica@premierprintsource.com |
| Premier Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 E Lexington Rd | Mocksville | North Carolina | 27028-2635 | 1debbiewilkes@gmail.com |
| Premier Realty Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12999 Murphy Road | Stafford | Texas | 77477 | james@prstx.com |
| PREMIER RETIREMENT ASSET MANAGEMENT (The Advisors Planning Group) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 S Tamiami Trl | Osprey | Florida | 34229-9206 | lfernald@spireip.com |
| Premier South, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9551 Interline Ave | Baton Rouge | Louisiana | 70809-1914 | sandra@premiersouthla.com |
| Premier Staffing Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5780 Houston Rd | Macon | Georgia | 31216-5714 | brandyh@premierstaffingunlimited.com |
| Premier Staffing Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5780 Houston Rd | Macon | Georgia | 31216-5714 | brandyh@premierstaffingunlimited.com |
| Premier Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Central Square Drive | Beaver Falls | Pennsylvania | 15010 | lsoroka@embracepremier.com |
| Premier Trailer Mfg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30517 Ivy Rd | Visalia | California | 93291-9553 | jacquelynhernandez@premiertrailer.com |
| PREMIER VEIN CENTERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7767 S Suncoast Blvd | Homosassa | Florida | 34446-5004 | sharmaofc@verizon.net |
| PREMIER VEIN CENTERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7767 S Suncoast Blvd | Homosassa | Florida | 34446-5004 | sharmaofc@verizon.net |
| Premier Women's Health, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8320 Old Courthouse Road | Vienna | Virginia | 22182 | drbenor@pwhmd.com |
| Premier Women's Health, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8320 Old Courthouse Road | Vienna | Virginia | 22182 | drbenor@pwhmd.com |
| Premiere Dental of Abington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Old York Road | Abington | Pennsylvania | 19001 | ori_bekerman@outlook.com |
| Premiere Med Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86-10 Roosevelt Avenue | Queens | New York | 11372 | steven@blhcm.com |
| Premium Auto Care Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 South Market Avenue | Fort Pierce | Florida | 34982 | premiumautocarecorp@gmail.com |
| Premium Care USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Eaton Place | Fairfax | Virginia | 22030 | maria@premiumcareusa.com |
| Premium Digital Control & Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3890 Pembroke Rd | Hollywood | Florida | 33021-8108 | rtoth@premiumdigitalcontrol.com |
| Premium Digital Control & Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3890 Pembroke Rd | Hollywood | Florida | 33021-8108 | rtoth@premiumdigitalcontrol.com |
| Premium Home Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6723 N Sacramento Ave | Chicago | Illinois | 60645-4222 | ads@premiumhomeservice.com |
| Premium Peanut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Barrington Rd | Douglas | Georgia | 31535-1329 | dedra.merritt@premiumpnut.com |
| Premium Pediatrics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 Youngstown Warren Road | Niles | Ohio | 44446 | premiumpediatrics.spatterson@gmail.com |
| Premium Produce, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2444 Lunada Ln | Alamo | California | 94507-2609 | premiumproduce1@gmail.com |
| Premium Retail Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618 Spirit Drive | Chesterfield | Missouri | 63005 | patricia.rodriguez@premiumretail.com |
| Premium Waters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Summer St NE Ste 200 | Minneapolis | Minnesota | 55413-3068 | betsy.copiskey@premiumwaters.com |
| Premium Waters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Summer St NE Ste 200 | Minneapolis | Minnesota | 55413-3068 | betsy.copiskey@premiumwaters.com |
| PremiumCare Homecare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2315 Lincoln Ave | Alameda | California | 94501-2929 | premiumcarehomecare@gmail.com |
| Preparing for Tomorrow Counseling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 649 Main Street | Groveport | Ohio | 43125 | pftcounselingservices@pftcounseling.com |
| PrepMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Braintree Hill Park | Quincy | Massachusetts | 2169 | satya.behara@prepmd.com |
| PrepMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Braintree Hill Park | Quincy | Massachusetts | 2169 | satya.behara@prepmd.com |
| Prequel Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Town Center Boulevard | Canonsburg | Pennsylvania | 15317 | jen@prequelsolutions.com |
| Prequel Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Town Center Boulevard | Canonsburg | Pennsylvania | 15317 | jen@prequelsolutions.com |
| Presbyterian Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 5th Ave | Coraopolis | Pennsylvania | 15108-1907 | dayschool.prescor@verizon.net |
| Presbyterian Home for Children | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Ashland Hwy | Talladega | Alabama | 35160-2586 | sburton@phfc.org |
| Prescott College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Grove Ave | Prescott | Arizona | 86301-2912 | jobs@prescott.edu |
| Presenza Web | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 S Maple Ave Apt 431 | Falls Church | Virginia | 22046-4281 | stephano87@icloud.com |
| Presidency university | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Outer Ring Road | Bengaluru | KA | 560024 | rohithkumar90942@gmail.com |
| President / Chairman / Executive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 College Ave | Mount Vernon | Indiana | 47620-1832 | rick.mileham@erafirst.com |
| PRESIDENT&CO LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Spring St | Pembroke | Massachusetts | 02359-2026 | kushamehran@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Presidio Identity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2770 Churchill Dr | Hillsborough | California | 94010-6250 | careers@presidioidentity.com | |
| Presidio Realty Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7827 North Dale Mabry Highway | Tampa | Florida | 33614 | jwood@presidiocondo.com | |
| Presmex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Olsen Drive | San Jose | California | 95128 | yvonne@buenrallo.com | |
| Presque Isle Harbor Water Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6740 Kauffman Rd | Presque Isle | Michigan | 49777-8365 | kyle@pihwtr.com | |
| press ganey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois 1 | Chicago | Illinois | 60606 | kiranreddy.v@yahoo.com | |
| Pressed & Shaken Laundry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 S Market St | Wilmington | Delaware | 19801-5207 | contact@pressedandshakenlaundry.com | |
| Pressence Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16225 Park Ten Place | Houston | Texas | 77084 | fatema@pressencerecruiting.com | |
| Presses For Industry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20501 Hoover St | Detroit | Michigan | 48205-1075 | chip@pfisales.com | |
| Prestige Ameritech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7201 Iron Horse Blvd | North Richland Hills | Texas | 76180-6153 | humanresources@prestigeam.com | |
| Prestige Ameritech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7201 Iron Horse Blvd | North Richland Hills | Texas | 76180-6153 | humanresources@prestigeam.com | |
| Prestige Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 West Washington Avenue | Pearl River | New York | 10965 | dilora@msn.com | |
| Prestige Builders Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7555 W 2nd Ct | Hialeah | Florida | 33014-4303 | management@pacificacompanies.net | |
| Prestige Business Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4725 Bougainville Dr | Honolulu | Hawaii | 96818-3179 | alaiza.prestige@gmail.com | |
| Prestige decor Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Remington Rd Ste A | Schaumburg | Illinois | 60173-4524 | katrinajoyce.terbio.docassistme@gmail.com | |
| Prestige Dynamics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street | New York | New York | 10005 | humanresources@prestige-d.info | |
| Prestige Global Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12081 Bon Air Ave NE | Alliance | Ohio | 44601-1021 | prestigeglobaltt@gmail.com | |
| Prestige Motors of Malden Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Broadway | Malden | Massachusetts | 02148-2058 | hiringprestigemotors@gmail.com | |
| Prestige Motors of Malden Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Broadway | Malden | Massachusetts | 02148-2058 | hiringprestigemotors@gmail.com | |
| Prestige Office Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3613 W MacArthur Blvd Ste 607 | Santa Ana | California | 92704-6846 | clearcopyusa@gmail.com | |
| Prestige Paving & Gen Con Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Limerick Rd | Herminie | Pennsylvania | 15637-1530 | prestigepaving1@verizon.net | |
| Prestige Peak Venture LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Ross Avenue | Dallas | Texas | 75204 | prestigepeakventure@gmail.com | |
| Prestige Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 472 North Dean Road | Auburn | Alabama | 36830 | info@prestigeprops.com | |
| Prestige Title of Brevard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5120 North US Highway 1 | Melbourne | Florida | 32940 | shawn@prestigeclosings.com | |
| Prestige Wealth Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 New Jersey 12 | Flemington | New Jersey | 8822 | dseib@prestigewmg.com | |
| Preston Bradly Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 941 West Lawrence Avenue | Chicago | Illinois | 60640 | sivankovic@aol.com | |
| Preston Distributor LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7235 Glenview Dr | Richland Hills | Texas | 76180-8611 | prestondistributor@gmail.com | |
| Prestwick Rugs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11214 E 71st St | Tulsa | Oklahoma | 74133-2554 | eballesteros@bobmills.com | |
| PRETIME TAXATION SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 Emory Ln NW | Concord | North Carolina | 28027-3512 | ahmed.k@pretimetax.com | |
| PRETIME TAXATION SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 Emory Ln NW | Concord | North Carolina | 28027-3512 | ahmed.k@pretimetax.com | |
| Pretty and Her Prince | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3148 Clint Moore Road | Boca Raton | Florida | 33496 | rhondaghines1027@gmail.com | |
| Pretty In A Minute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Powerline Road | Fort Lauderdale | Florida | 33309 | uzi@prettyinaminute.com | |
| Pretty Sugar Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Old Hickory Tree Rd | Saint Cloud | Florida | 34771-5815 | chris@prettysugaraesthetics.com | |
| Pretty Sugar Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Old Hickory Tree Rd | Saint Cloud | Florida | 34771-5815 | hello@prettysugarsalon.com | |
| Prettyble | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Alaska Ave | Torrance | California | 90503-3902 | yekov70927@dfesc.com | |
| Pretzilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 W Oakwood Park Dr | Franklin | Wisconsin | 53132-8872 | a.bustos@pretzilla.com | |
| Prevail Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1266 East Main Street | Stamford | Connecticut | 6902 | ncuriale@prevailconsulting.com | |
| Prevail Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1266 East Main Street | Stamford | Connecticut | 6902 | ncuriale@prevailconsulting.com | |
| Prevail Virtual Call Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4005 Hartman Cir Apt 2 | Omaha | Nebraska | 68111-1464 | prevailvirtualcc@gmail.com | |
| Prevention Partnership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5936 W Lake St | Chicago | Illinois | 60644-1833 | nbates@p2online.org | |
| Prevention Partnership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5936 W Lake St | Chicago | Illinois | 60644-1833 | nbates@p2online.org | |
| PreviewLabs Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Little Meadow Rd | Guilford | Connecticut | 06437-1618 | billing@previewlabs.com | |
| PRI1 SOLUTION INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4115 Turner Ave | Saint Louis | Missouri | 63115-2926 | pri1solutioninc.us@aol.com | |
| Price Fronk & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 395 Southwest Bluff Drive | Bend | Oregon | 97702 | email@bendcpa.com | |
| Price Rite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4224 maple rd Amherst | Buffalo | New York | 14207 | kellysz145@gmail.com | |
| PriceFx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 North Wacker Drive | Chicago | Illinois | 60606 | francine.allaire@pricefx.com | |
| PriceFx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 North Wacker Drive | Chicago | Illinois | 60606 | francine.allaire@pricefx.com | |
| Priceless Home Improvements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7350 Grace Drive | Columbia | Maryland | 21044 | frankie.priceless@gmail.com | |
| Pricetown Church of Christ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2070 Ohio 131 | Hillsboro | Ohio | 45133 | pricetowncoc45133@gmail.com | |
| Prife International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13303 Teal Ridge Way | Riverton | Utah | 84096 | jacqui.burt@prifemail.com | |
| Prife International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13303 Teal Ridge Way | Riverton | Utah | 84096 | jacqui.burt@prifemail.com | |
| Prileo Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 East Osborn Road | Phoenix | Arizona | 85012 | tbutler@prileohc.com | |
| Prima | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 Wild Rose Lane | Des Moines | Iowa | 50310 | main@primasuite.net | |
| Primaris Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4775 West Teco Avenue | Las Vegas | Nevada | 89118 | info@primarisconstruction.com | |
| Primary and Palliative Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8901 Emmett F Lowry Expressway | Texas City | Texas | 77591 | jvan@primaryandpalliative.com | |
| Primary and Palliative Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8901 Emmett F Lowry Expressway | Texas City | Texas | 77591 | jvan@primaryandpalliative.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Primary Flow Signal, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Wellington Avenue | Cranston | Rhode Island | 2910 | jgroccia@primaryflowsignal.com | |
| Primary Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60030 Muskogee Street | Fort Cavazos | Texas | 76544 | daniel.yanez@primary-staffing.net | |
| Primavera Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 283 Newington Ave | Hartford | Connecticut | 06106-4124 | portoeuro@yahoo.com | |
| Prime Automation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5320 140th Ave N | Clearwater | Florida | 33760-3743 | hr@primeautomation.com | |
| Prime Care Internal Medicine Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1049 Unity Center Rd | Plum | Pennsylvania | 15239-1853 | officemanager.pcima@gmail.com | |
| Prime Care Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Martin Luther King Jr Dr | Jersey City | New Jersey | 07305-3025 | jmspharmacyinc@gmail.com | |
| Prime Case LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 South Congress Avenue | Delray Beach | Florida | 33445 | recruiting@pcfmoney.com | |
| Prime Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2042 South Corning Street | Los Angeles | California | 90034 | elena.primecleaning@gmail.com | |
| Prime Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Ocean Ave | Salem | Massachusetts | 01970-5457 | linalaooo00@gmail.com | |
| Prime Connections Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Greenwood Avenue | Jenkintown | Pennsylvania | 19046 | humanresources@primeconnections.org | |
| Prime Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1602 Bath Avenue | Brooklyn | New York | 11214 | jackson@boostifyelectric.com | |
| Prime Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1602 Bath Avenue | Brooklyn | New York | 11214 | jackson@boostifyelectric.com | |
| Prime Estimators Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Needarajapaiyer Street | Puducherry | PY | 605002 | hr@primeestimators.com | |
| Prime Fish, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Glenmere Way | Los Angeles | California | 90049-1304 | primefishjobs@gmail.com | |
| Prime Institutions India LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MLA Road | Kochi | KL | 682037 | hrprimeinstitutions@gmail.com | |
| Prime Internal Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1435 North Milford Road | Milford | Michigan | 48381 | mary.semik@ascension-external.org | |
| Prime Internal Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1435 North Milford Road | Milford | Michigan | 48381 | mary.semik@ascension-external.org | |
| Prime IV Hydration & Wellness Henderson NV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2560 Saint Rose Parkway | Henderson | Nevada | 89074 | primeivhydration@aol.com | |
| Prime Life Holdings LLC d/b/a Reynolds Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Lancaster Pike | Hockessin | Delaware | 19707 | sanjaym@alderbridgepartners.com | |
| Prime Locations Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 733 Yonkers Avenue | Yonkers | New York | 10704 | zgarcia@plimanagement.com | |
| Prime market research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Palasia Road | Indore | MP | 452001 | hrhrishikayadav@gmail.com | |
| Prime Medical Assessment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 South Chesnut | Ravenna | Ohio | 44266 | pmedma123@gmail.com | |
| Prime Oilfield Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 W Murphy St | Odessa | Texas | 79761-6261 | qomsales@hotmail.com | |
| Prime Oral & Facial Surgery of Cranford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Forest Ave | Cranford | New Jersey | 07016-2412 | ivang8@hotmail.com | |
| Prime Oral & Facial Surgery of Cranford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Forest Ave | Cranford | New Jersey | 07016-2412 | ivang8@hotmail.com | |
| Prime Orthopedic Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Dean Drive | Tenafly | New Jersey | 7670 | mporath@prime-rehab.com | |
| Prime Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 3rd Ave | Kearny | New Jersey | 07032-4028 | jaronblumer@gmail.com | |
| Prime Payments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Goldens Bridge Road | Katonah | New York | 10536 | mike@primepayments.us | |
| Prime Plast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33875 Capitol St | Livonia | Michigan | 48150-1566 | vgalati@yudousa.com | |
| Prime Plast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33875 Capitol St | Livonia | Michigan | 48150-1566 | vgalati@yudousa.com | |
| PRIME PLATING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11321 Goss St | Sun Valley | California | 91352-3206 | mgutierrez@prime-plating.com | |
| Prime Properties Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Primrose Drive | Robinson | Texas | 76706 | florence@primeprop.com | |
| Prime Property Settlements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2232 Walbert Ave | Allentown | Pennsylvania | 18104-1439 | abbasj310@gmail.com | |
| Prime Protection-ADT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16118 N Florida Ave | Lutz | Florida | 33549-6129 | jessieprimerecruiter@gmail.com | |
| Prime Protection-ADT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16118 N Florida Ave | Lutz | Florida | 33549-6129 | jessieprimerecruiter@gmail.com | |
| Prime Rays Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8201 164th Ave NE | Redmond | Washington | 98052 | nandac@primerays.com | |
| Prime Realty and Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Highway 5 N | Benton | Arkansas | 72019-9778 | jparkersellshomes@gmail.com | |
| Prime Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 7th Avenue | New York | New York | 10123 | aamir@primestaffingnyc.com | |
| Prime Tassone Fence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5090 Saddle Creek Rd | Auburndale | Florida | 33823-9527 | info@primetassonefence.com | |
| Prime Taxes, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10376 E Colonial Dr Ste 108 | Orlando | Florida | 32817-4362 | info@primetaxes247.com | |
| PRIME TECH CABINETS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 S Standard Ave | Santa Ana | California | 92707-3036 | accounting@ptcabinets.com | |
| PRIME TECH SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5348 Old Jacksonville Hwy Apt 605 | Tyler | Texas | 75703-3360 | timothyakumah21@gmail.com | |
| Prime Time Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 West Congress Street | Detroit | Michigan | 48226 | joincaring595@gmail.com | |
| Prime West Real Estate Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7001 East Belleview Avenue | Denver | Colorado | 80237 | david.foerster@primew.com | |
| Prime Wheels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 S Main St | East Windsor | Connecticut | 06088-9796 | pwdaryl@outlook.com | |
| PrimeCare Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2413 Ring Rd Ste 110 | Elizabethtown | Kentucky | 42701-5924 | primecarecarla@gmail.com | |
| PrimeCare Medical, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3940 Locust Ln | Harrisburg | Pennsylvania | 17109-4023 | relfenbein@primecaremedical.com | |
| Primecode Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 SE 5th St Ste 22 | Bentonville | Arkansas | 72712-6090 | hr@primecodeconsulting.com | |
| Primecode Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 SE 5th St Ste 22 | Bentonville | Arkansas | 72712-6090 | hr@primecodeconsulting.com | |
| primehire-recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Doraville Station Bus Bay | Doraville | Georgia | 30340 | tahir_hussain67@yahoo.com | |
| Primeindus Fintech Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor | Bengaluru | Karnataka | 560041 | ashmita.rao@indusspay.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 E North Blvd | Leesburg | Florida | 34748-5348 | tarabertrand88@gmail.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | USA | Dothan | Alabama | 36303 | lifeagentweems@gmail.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28221 Beck Rd Ste A20 | Wixom | Michigan | 48393-4702 | tonyaleegrant@primerica.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Primerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7413 220th Ave | Reed City | Michigan | 49677-8565 | amy.buchholz@primerica.com |
| Primerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7413 220th Ave | Reed City | Michigan | 49677-8565 | amy.buchholz@primerica.com |
| primerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3312 Northside Drive | Macon | Georgia | 31210 | wwarren@primerica.com |
| Primerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 Wood Road | Braintree | Massachusetts | 2184 | reneej3737@gmail.com |
| Primerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Primerica Pkwy | Duluth | Georgia | 30099-4000 | business92373@gmail.com |
| Primerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Primerica Pkwy | Duluth | Georgia | 30099-4000 | business92373@gmail.com |
| Primerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23638 Newhall Avenue | Santa Clarita | California | 91321 | proverbs31intern@gmail.com |
| Primerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2735 Hickory St | Tuscaloosa | Alabama | 35401-6419 | ericdc257@gmail.com |
| Primerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5601 29th St Unit 1124 | Evans | Colorado | 80634-8158 | alex.silva970@yahoo.com |
| Primerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Primerica Pkwy | Duluth | Georgia | 30099-4000 | kayoncollins03@gmail.com |
| Primerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 208 Maywood Dr | Martinez | Georgia | 30907-2214 | khigdon@augusta.edu |
| Primerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4036 E K St | Tacoma | Washington | 98404-3734 | rvp.bozzladyz@gmail.com |
| Primerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 333 West Hampden Avenue | Englewood | Colorado | 80110 | isaacemassac@primericadistrict.com |
| primerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1300 Congress St SE | Washington | Washington DC | 20032-5056 | qpeele@primerica.com |
| Primerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 E Hector St Apt C | Conshohocken | Pennsylvania | 19428-4113 | lballard.les5n@primerica.com |
| Primerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5450 NW 33rd Ave Ste 107 | Fort Lauderdale | Florida | 33309-6355 | jakemathurin19@gmail.com |
| Primerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9330 Base Line Road | Rancho Cucamonga | California | 91701 | alisha.tatyana@gmail.com |
| Primerica Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4713 Enterprise Way | Modesto | California | 95356 | rholt051809@gmail.com |
| Primerica Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1942 Star Batt Dr | Rochester Hills | Michigan | 48309-3711 | meganribeiro87@gmail.com |
| Primerica Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 175 Strafford Avenue | Wayne | Pennsylvania | 19087 | shonarfurman@primerica.com |
| Primerica Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 387 Shuman Blvd Ste 330W | Naperville | Illinois | 60563-8141 | timothy.callahan@primerica.com |
| Primerica Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9330 Base Line Road | Rancho Cucamonga | California | 91701 | 11jolierae@gmail.com |
| Primerica Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 49 Av Christine Elliott | Whitby | Ontario | L1P 0B8 | justindanielrobinson@primerica.com |
| Primerica Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 49 Av Christine Elliott | Whitby | Ontario | L1P 0B8 | justindanielrobinson@primerica.com |
| Primerica Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 49 Av Christine Elliott | Whitby | Ontario | L1P 0B8 | justindanielrobinson@primerica.com |
| Primerica Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Wilcrest Drive | Houston | Texas | 77042 | saralmccook@gmail.com |
| Primerica Representative Austin Underwood | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 362 Strickland Rd | Brunswick | Georgia | 31523-8149 | cosmicindustries@protonmail.com |
| PrimeTime Leasing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7785 Cavendish Pl | Suwanee | Georgia | 30024-6107 | rutvikramani32@gmail.com |
| Primis Health Services Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 Cabot Drive | Lisle | Illinois | 60532 | kjordan@primishealth.com |
| Primitive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2211 North Elston Avenue | Chicago | Illinois | 60614 | yunus.sap581@gmail.com |
| Primo Full Service Car Wash | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28301 S Tamiami Trl | Bonita Springs | Florida | 34134-3209 | fscw@primoswfl.com |
| Primotech Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11166 Lemon Lake Blvd | Orlando | Florida | 32836-5047 | ray.haan@primotechinc.com |
| Primotech Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11166 Lemon Lake Blvd | Orlando | Florida | 32836-5047 | ray.haan@primotechinc.com |
| Primrose | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3803 Pin oak drive | BROOKSIDE VL | Texas | 77581 | beyerkaylee02@gmail.com |
| Primrose School of Winfield | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 0N040 Winfield Road #100 | Winfield | Illinois | 60190 | cstalcup@primrosewinfield.com |
| Prince Dental Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 189 North Bascom Avenue | San Jose | California | 95128 | kamyarsharifidds@gmail.com |
| Prince George's Provider Council | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5100 Philadelphia Way | Lanham | Maryland | 20706 | rbaynard@pgprovidercouncil.org |
| Prince Legacy LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7730 Laredo Drive | Chanhassen | Minnesota | 55317 | b.melvin@princelegacy.com |
| Prince William Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3480 Commission Ct | Woodbridge | Virginia | 22192-1753 | rnykwest@princewilliamacademy.com |
| PrincePerelson & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2180 S 1300 E Ste 350 | Salt Lake City | Utah | 84106-4703 | kelly@perelson.com |
| PrincePerelson & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kansas City Boulevard | KCMO | Missouri | 64153 | tikhliyasheetal@gmail.com |
| PrincePerelson & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kansas City Boulevard | KCMO | Missouri | 64153 | tikhliyasheetal@gmail.com |
| Princess Anne Country Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3800 Pacific Ave | Virginia Beach | Virginia | 23451-2654 | spitler630@gmail.com |
| Princess Daliana & Daliana Brida | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 353 W Market St | West Chester | Pennsylvania | 19382-2804 | princessdaliana.us@gmail.com |
| Princeton Educational Enrichment Programs LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Meetinghouse Ct | Princeton | New Jersey | 08540-7731 | cespa01@gmail.com |
| Princeton Family Medicine, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 Misty Ln | Princeton | West Virginia | 24740-6462 | ryantrunyon@yahoo.com |
| Princeton International Properties | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 East 52nd Street | New York | New York | 10022 | ascottboson@gmail.com |
| Princeton IT Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Alexander Park Drive | Princeton | New Jersey | 8540 | htamma03@gmail.com |
| Princeton Otolaryngology Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 Schalks Crossing Rd Ste 324 | Plainsboro | New Jersey | 08536-1622 | smkay@drscottkay.com |
| Princeton Otolaryngology Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 Schalks Crossing Rd Ste 324 | Plainsboro | New Jersey | 08536-1622 | smkay@drscottkay.com |
| Princeton Precision Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9009 King Palm Dr | Tampa | Florida | 33619-8364 | caraheppner@ppgcorp.com |
| Princeton Rescue Squad | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 701 Stafford Dr | Princeton | West Virginia | 24740-2447 | chad.hicks@princetonrescue.com |
| princeton tech group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 430 Market St | Lewisburg | Pennsylvania | 17837-1422 | khurram.riaz@princetontechgroup.net |
| princeton tech group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 430 Market St | Lewisburg | Pennsylvania | 17837-1422 | khurram.riaz@princetontechgroup.net |

| Name | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Principal Globale Education Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tower-4, NX One, A 601, Greater Noida W Rd, Techzone 4, Amrapali Leisure Valley, Greater Noida, Uttar Pradesh 201009 | Noida | UP | 201306 | deeksha@pgeducation.in | |
| Principia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 954 Avenida Juan Ponce de León | San Juan | San Juan | 907 | vicky.paz@principiapr.com | |
| Principle Business Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20189 Pine Lake Rd | Bowling Green | Ohio | 43402-4091 | anainee@pbenet.com | |
| Principles Realty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Progress Dr | Clifton Park | New York | 12065 | jackson@principlesrealtygroup.com | |
| Principles Realty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Progress Dr Unit 4595 | Halfmoon | New York | 12065-8925 | jerid@principlesrealtygroup.com | |
| Principrin School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2931 W 12th St | Houston | Texas | 77008-6113 | info@principrinschool.com | |
| PRINDLE, GOETZ, BARNES & REINHOLTZ LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 World Trade Center | Long Beach | California | 90802 | svasquez@prindlelaw.com | |
| Print Life Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4512 Highland Trl | Joshua | Texas | 76058-4248 | printlifesolutions.gmail@gmail.com | |
| Print Signs and Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1791 S Burlington Rd | Bridgeton | New Jersey | 08302-4303 | hal111psd@gmail.com | |
| Printelect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3731 Trent Rd | New Bern | North Carolina | 28562-2221 | tammymalone@printelect.com | |
| Prion Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Prion Dr | Oakdale | Pennsylvania | 15071-3645 | connie.nicklas@prion.biz | |
| Priority Care Rehab Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 West 37th Street | New York | New York | 10018 | alcantara@prioritycarestaffing.com | |
| Priority Grading LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10115 Royal Mint Ave | Las Vegas | Nevada | 89166-6539 | terecita.pgrading@gmail.com | |
| Priority Grading LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10115 Royal Mint Ave | Las Vegas | Nevada | 89166-6539 | terecita.pgrading@gmail.com | |
| Priority One Imaging and Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21151 E Jefferson Ave | Aurora | Colorado | 80013-7412 | sdrolc@yahoo.com | |
| Priority Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4460 Florida National Drive | Lakeland | Florida | 33813 | lakeland@priorityroofs.com | |
| Priority Security & Protection Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 142681 | Gainesville | Florida | 32614-2681 | psapagency@gmail.com | |
| Priority Security LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5548 Albemarle Rd | Charlotte | North Carolina | 28212-3683 | devon.jordansr@prioritysecurity.info | |
| Priority Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 N Carbon St | Marion | Illinois | 62959-1025 | megan@prioritystaffinggroup.com | |
| Priority Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 N Carbon St | Marion | Illinois | 62959-1025 | megan@prioritystaffinggoup.com | |
| Priority Title Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3850 Vine Street | Riverside | California | 92507 | topayne@prioritytitle.biz | |
| Priority Title Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3850 Vine Street | Riverside | California | 92507 | topayne@prioritytitle.biz | |
| Priority U | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11551 Kaw Dr | Kansas City | Kansas | 66111-1111 | jolene@priorityu.com | |
| Priority U | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11551 Kaw Dr | Kansas City | Kansas | 66111-1111 | jolene@priorityu.com | |
| Priscilla & Tiffany's Art Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12488 SW 127th Ave | Miami | Florida | 33186-6597 | ptartacademy@yahoo.com | |
| Prisha IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2610 Old Stables Dr | Celina | Texas | 75009-4677 | pritip@prishait.com | |
| Prisha IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2610 Old Stables Dr | Celina | Texas | 75009-4677 | pritip@prishait.com | |
| Prisk Orthopaedics and Wellness, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2490 Mosside Blvd | Monroeville | Pennsylvania | 15146-4236 | vprisk@orthoandwellness.com | |
| Prism Sweeping Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 New Jersey 23 | Pequannock Township | New Jersey | 7444 | prismsweepingserviceshiring@gmail.com | |
| Prisoners' Legal Services of Massachusetts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Federal Street | Boston | Massachusetts | 2110 | kate.piper.careers@gmail.com | |
| Pristine Cast Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Sids Rd | Rockwall | Texas | 75032-6512 | fran@pristinecaststone.com | |
| Pristine Dryclean LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3980 Jonestown Rd | Harrisburg | Pennsylvania | 17109-2209 | ugo.nwoji@gmail.com | |
| Pristine Dryclean LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3980 Jonestown Rd | Harrisburg | Pennsylvania | 17109-2209 | ugo.nwoji@gmail.com | |
| Pristine Organic Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Desta Drive | Midland | Texas | 79705 | pocclaydesta@gmail.com | |
| Pristine Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10866 Wilshire Blvd Fl 4 | Los Angeles | California | 90024-4338 | sherman.d.stacey@gmail.com | |
| Pristine Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10866 Wilshire Blvd Fl 4 | Los Angeles | California | 90024-4338 | sherman.d.stacey@gmail.com | |
| Private | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 776 Avenue of the Americas | New York | New York | 10001 | jazmin@ivyprep.org | |
| Private | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 776 Avenue of the Americas | New York | New York | 10001 | jazmin@ivyprep.org | |
| Private | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1428 Moon Valley Dr | Davenport | Florida | 33896-6810 | lindasoler@icloud.com | |
| Private | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16901 Collins Avenue | Sunny Isles Beach | Florida | 33160 | kerriputhran@outlook.com | |
| Private | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 South Boston Avenue | Tulsa | Oklahoma | 74103 | jenna@sparkequitygroup.com | |
| private | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tapan-Balurghat Bypass Road | Tapan | WB | 733127 | mondalrahim204@gmail.com | |
| PRIVATE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5799 Stetson Hills Boulevard | Colorado Springs | Colorado | 80917 | frontrange23@yahoo.com | |
| PRIVATE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5799 Stetson Hills Boulevard | Colorado Springs | Colorado | 80917 | frontrange23@yahoo.com | |
| private | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Highway 360 | Grand Prairie | Texas | 75051 | ferrara54@gmail.com | |
| Private | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 531 18th St E Apt 18 | Hastings | Minnesota | 55033-3158 | janehardcastle151@gmail.com | |
| Private - A client of Adams & Petersen CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 West 200 South | Salt Lake City | Utah | 84101 | lacey.s@ap.cpa | |
| Private - MN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 South 336th Street | Federal Way | Washington | 98003 | itechr@comcast.net | |
| Private care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1705 Oak Ave | Buena Vista | Virginia | 24416-2429 | tnc1122@myyahoo.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Private care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4753 Olde Meadow Ln | Sylvania | Ohio | 43560-1752 | vcarlson1948@gmail.com |
| Private Care Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Northfield Avenue | West Orange | New Jersey | 7052 | pcmcare1@gmail.com |
| Private Caregiver/Customer Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 E Central Ave | Delaware | Ohio | 43015-1873 | mehasnewdesigns@gmail.com |
| Private Chef Placement LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Madison Avenue | New York | New York | 10022 | richard@privatechefllc.com |
| Private Contractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 Roland Rd | Jasper | Georgia | 30143-5336 | jumpstajerk@outlook.com |
| Private Duty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11626 Coleta Creek Dr | Corpus Christi | Texas | 78410-3710 | glidermomtx@gmail.com |
| Private Equity Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Harlingen Road | Harlingen | Texas | 78550 | robin@andersongroup.com |
| Private Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5818 North 30th Street | Phoenix | Arizona | 85016 | jlopez@uhaul.com |
| Private Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5251 Dtc Pkwy Ste 995 | Greenwood Village | Colorado | 80111-2738 | camillehurt@solvitacasa.com |
| Private Family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2006 Case Way | Fairview | Tennessee | 37062-1700 | taneelfraley@gmail.com |
| Private Family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 Main Street | Harbor Springs | Michigan | 49740 | jamie@offields.com |
| Private family home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 497-501 Fulton Street | Brooklyn | New York | 11201 | kathie.alcantara02@gmail.com |
| private healthcare for quadraplegic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5888 Old Stone Mountain Rd | Stone Mountain | Georgia | 30087-1833 | lane423@bellsouth.net |
| Private High Net Worth Individual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Canal Street | New York | New York | 10002 | emily@montezpress.com |
| Private Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Janki Kutir Road | Mumbai | MH | 400049 | kamal.rana639@gmail.com |
| Private Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Central Park W | New York | New York | 10023-7703 | cpeddada@gmail.com |
| Private Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Rue Du Petit Champ | Thoiry | Auvergne-rhône-alpes | 1710 | alchristy@gmail.com |
| Private Home Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Lees Lake Rd | Fayetteville | Georgia | 30214-3166 | cnipac@gmail.com |
| Private Home HHA/CNA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bread and Cheese Hollow Road | Fort Salonga | New York | 11768 | rheecredit@gmail.com |
| Private Identity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13331 Signal Tree Ln | Potomac | Maryland | 20854-6054 | nathan@privateid.com |
| Private Key Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 North Bayshore Drive | Miami | Florida | 33132 | joel@privatekeymagazine.com |
| Private Label Mastery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4849 Greenville Avenue | Dallas | Texas | 75206 | ashleyk@plmastery.com |
| Private Property Manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Montgomery Street | SF | California | 84129 | miz@rny.casa |
| Private Residence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stratford Circle | Los Angeles | California | 90077 | chrissydonovan00@gmail.com |
| Private Residence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 Douglas Boulevard | Granite Bay | California | 95746 | bobrocks1026@gmail.com |
| Private Residence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3964 E Paradise View Dr | Paradise Valley | Arizona | 85253-3800 | pvstaff017@gmail.com |
| Private Residence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 Douglas Boulevard | Granite Bay | California | 95746 | influidity20202020@gmail.com |
| Private Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 77th Ave N | St Petersburg | Florida | 33702-5299 | drodhomephone@gmail.com |
| Privia Medical Group Gulf Coast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Fannin St | Houston | Texas | 77054-1906 | tclarke@priviahealth.com |
| Priya Chellani Coach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1538 Varsity Dr | Raleigh | North Carolina | 27606-2077 | priyachellani@gmail.com |
| Priya Engineering Projects Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30/3, NGGO Colony, 1st Street, Erode | Erode | TN | 638009 | careers@pccpl.in |
| Priyamoorenew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Greenway Drive | Irving | Texas | 75038 | priyamoore1991@gmail.com |
| Priyaz Beyond Makeover | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meenakshi Garden Road | Thudiyalur | TN | 641029 | priyazbeyondmakeover@gmail.com |
| Prizmabriox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nanakramguda Road | Nanakramguda | TS | 500032 | prizmabriox@gmail.com |
| PRK Insurance Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Broadhollow Road | Melville | New York | 11747 | gerard@prkinsurance.com |
| PRM Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Caredean Drive | Horsham | Pennsylvania | 19044 | hlieb@mragroup.net |
| PRN Medical Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 Park Ave E | Hainesport | New Jersey | 08036-3609 | dsavani@prnmedicaltransport.com |
| Pro Action of Steuben & Yates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 East Steuben Street | Bath | New York | 14810 | jobs@proactioninc.org |
| PRO Aircraft Interiors Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 NE 10th St | Pompano Beach | Florida | 33060-5768 | office@proaircraft.net |
| Pro Analyser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Coimbatore Bypass | Podanur | TN | 641021 | akshra2555@gmail.com |
| Pro Claim Public Adjusting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1815 County Rd 565 | Sussex | New Jersey | 07461-4903 | debbiemannpa@gmail.com |
| Pro Cleans Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Gateway Bnd | Wylie | Texas | 75098-5813 | info@procleanshub.com |
| Pro Elite Assets Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 Park Ave | Ketchikan | Alaska | 99901-6521 | support@proeliteasset.com |
| Pro Escrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5920 Evergreen Way | Everett | Washington | 98203 | askbill@previewgroupnw.com |
| Pro Exp Media Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21300 Gordon Way | Richmond | British Columbia | V6W 1M2 | resume@proexp.net |
| Pro Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Milton Ellendale Hwy | Milton | Delaware | 19968-1507 | aaron@askproexteriors.com |
| PRO HOME CLEANING BUSINESS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Burbank Avenue | Jacksonville | Florida | 32081 | prohomecleaningbusinesses@gmail.com |
| Pro Integration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 727 Island Shores Dr | Greenacres | Florida | 33413-2111 | jgmediaintegration@gmail.com |
| Pro Job Find | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21175 Tomball Parkway | Houston | Texas | 77070 | info@projobfind.com |
| Pro Landscapes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13850 Triadelphia Mill Rd | Dayton | Maryland | 21036-1234 | prolandscapesinfo@gmail.com |
| Pro Legal Funding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 North Brand Boulevard | Glendale | California | 91203 | jackie@prolegalfunding.com |
| Pro Logistix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7715 SW 193rd Ln | Cutler Bay | Florida | 33157-7396 | apply@prologistix.org |
| Pro Logistix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7715 SW 193rd Ln | Cutler Bay | Florida | 33157-7396 | apply@prologistix.org |
| Pro Mechanical Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5249 Ohio 125 | West Union | Ohio | 45693 | jconn@promechanicalservicesllc.com |
| Pro Mechanical Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5249 Ohio 125 | West Union | Ohio | 45693 | jconn@promechanicalservicesllc.com |

| Name | Counterparty | | | Agreement | Address | | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRO NIGHTSCAPE & IRRIGATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 279 North Quincy Street | | Abington | Massachusetts | 2351 | julie@pronightscapeandirrigation.com | |
| PRO OFFICE TECHNOLOGY SDN BHD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Jalan Perdana | | Cyberjaya | Selangor | 63000 | hairulhafizan@prooffice.demigroup.com.my | |
| Pro Platforms Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3344 Cobb Parkway Northwest | | Acworth | Georgia | 30101 | recruiting@proplatforms.com | |
| Pro Pump Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 707 Woodfield Rd | | West Hempstead | New York | 11552-3826 | clt@propumpnyc.com | |
| Pro Quality Cleaning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 National Ave | | Exton | Pennsylvania | 19341 | nick.carter@proqualitycleaning.com | |
| Pro Quality Cleaning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 National Ave | | Exton | Pennsylvania | 19341 | nick.carter@proqualitycleaning.com | |
| Pro Seal & Paving | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5309 Eagle Harbor Rd | | Albion | New York | 14411-9334 | prosealandpaving2009@gmail.com | |
| Pro Solutions Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 450 East 96th Street | | Indianapolis | Indiana | 46240 | rfenelon@prosolutionstaffing.com | |
| Pro Star Builders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17412 Ventura Boulevard | | Los Angeles | California | 91316 | prostarbuilders627@gmail.com | |
| Pro Star Builders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17412 Ventura Boulevard | | Los Angeles | California | 91316 | prostarbuilders627@gmail.com | |
| Pro Tapping, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 620 Gravelly Hollow Road | | Medford | New Jersey | 8055 | jamie@protapping.com | |
| Pro Tapping, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 620 Gravelly Hollow Road | | Medford | New Jersey | 8055 | jamie@protapping.com | |
| PRO TAX RESOURCES LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24301 Southland Drive | | Hayward | California | 94545 | booker@protaxresources.com | |
| PRO TAX RESOURCES LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24301 Southland Drive | | Hayward | California | 94545 | booker@protaxresources.com | |
| Pro Tech RV | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2330 Naegele Rd | | Colorado Springs | Colorado | 80904-3333 | ptrvtash@gmail.com | |
| Pro Waste Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5300 McDermott Drive | | Berkeley | Illinois | 60163 | info@prowastedisposal.com | |
| Proactive Pest and Weed Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2310 Southern Blvd SE | | Rio Rancho | New Mexico | 87124-3733 | jedthacker@proactivepestandweed.com | |
| Proactive Pest and Weed Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2310 Southern Blvd SE | | Rio Rancho | New Mexico | 87124-3733 | jedthacker@proactivepestandweed.com | |
| Proaquatix LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6510 73rd St | | Vero Beach | Florida | 32967-5400 | ewagner@proaquatix.com | |
| ProAssurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2453 Whisper Forest Dr | | Katy | Texas | 77493-5406 | ajayiolusomi@gmail.com | |
| Probate Prevention Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 934 N Walnut Ave | | San Dimas | California | 91773-1563 | probatepreventioncorp411@gmail.com | |
| PROBOX Infotech Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Skyline Oasis Private Driveway | | Mumbai | MH | 400086 | hrdesk@proboxinfotech.com | |
| Probuhs Tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2300 Valley View Lane | | Irving | Texas | 75062 | criselle.m@probuhstech.com | |
| Procal Tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 907 Aspen Dr | | Plainsboro | New Jersey | 08536-3608 | akashkondameedhi@gmail.com | |
| ProCam Pilots, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13604 Gresham Ct | | Bowie | Maryland | 20720-5315 | hr@procampilots.com | |
| ProCare Family Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5700 Dempster St | | Morton Grove | Illinois | 60053-3040 | dds2000@comcast.net | |
| ProCare Healing Centers, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3105 West Broadway Street | | Muskogee | Oklahoma | 74401 | jobs@procarehc.com | |
| ProCare Healing Centers, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3105 West Broadway Street | | Muskogee | Oklahoma | 74401 | jobs@procarehc.com | |
| Pro-Care Medical Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7001 Burnet Rd | | Austin | Texas | 78757-2210 | tracey.shields@procaremedcenter.com | |
| ProCare Medical Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 759 Flory Mill Rd | | Lancaster | Pennsylvania | 17601-2733 | jcarroll@procare-medical.com | |
| ProCare MSO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | La Verne Avenue | | Long Beach | California | 90803 | patricia.c@procaremso.com | |
| ProCare Therapy Services. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 480 Reservoir Ave | | Cranston | Rhode Island | 02910-1729 | rzabala@procaretherapyservices.com | |
| ProCare Therapy Services. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 480 Reservoir Ave | | Cranston | Rhode Island | 02910-1729 | rzabala@procaretherapyservices.com | |
| Process Automation & Simulation Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Cahaba Park Circle | | Birmingham | Alabama | 35242 | sblakely@pass-inc.com | |
| Process Instrumentation & Control Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 81 Lancaster Avenue | | Malvern | Pennsylvania | 19355 | jmccabe@picscontrols.com | |
| Procession Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1925 Isaac Newton Sq E Ste 440 | | Reston | Virginia | 20190-5036 | jaymie.tolentino@gmail.com | |
| Procession Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1925 Isaac Newton Sq E Ste 440 | | Reston | Virginia | 20190-5036 | jaymie.tolentino@gmail.com | |
| Proctor Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 204 Main St | | Andover | New Hampshire | 03216-3522 | hr@proctoracademy.org | |
| prodapt | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Texas Avenue | | Lawrence | Massachusetts | 1841 | mnagaswetha08@gmail.com | |
| Producers Chemical Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1960 Bucktail Ln | | Sugar Grove | Illinois | 60554-9609 | jeffs@producerschemical.com | |
| Production Fans ENT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1749 US-9 | | Clifton Park | New York | 12065 | neo955980@gmail.com | |
| Production Stamping, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9600 Fallon Ave NE | | Monticello | Minnesota | 55362-8316 | sbaker@productionstampinginc.com | |
| Production Stamping, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9600 Fallon Ave NE | | Monticello | Minnesota | 55362-8316 | sbaker@productionstampinginc.com | |
| Productive Outcomes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 283 Pope Paul Path | | Dallas | Georgia | 30132-1698 | sarah-moore@poadvisory.com | |
| ProEdge Building Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 601 Busti Ave | | Elma | Iowa | 50628-8090 | nancy@bustilumber.com | |
| Pro-Fab, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2570 Pressler Rd | | Akron | Ohio | 44312-5554 | missy@profabinc.net | |
| Profectus Partners, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3616 Richmond Avenue | | Houston | Texas | 77046 | galba@profectusllc.com | |
| PROFENAA AUTOMATION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 43 Raja Mill Road | | Pollachi | TN | 642001 | profenaacivilinfotech@gmail.com | |
| Profenaa Infotech Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 43/1,agni amman complex | | Pollachi | TN | 642001 | profenaa.managers@gmail.com | |
| Profession Hike | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Madhya Marg | | Chandigarh | CH | 160019 | hrchdshreya@gmail.com | |
| PROFESSIONAL AND QUALITY HOME CARE, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1180 McKendree Church Road | | Lawrenceville | Georgia | 30043 | philomena@pqhomehealthcare.com | |
| PROFESSIONAL AND QUALITY HOME CARE, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1180 McKendree Church Road | | Lawrenceville | Georgia | 30043 | philomena@pqhomehealthcare.com | |
| Professional Asset Management Sales | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2201 North Collins Street | | Arlington | Texas | 76011 | pam@pamtexas.com | |
| Professional Billing Experts, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2428 Clearlake Road | | Cocoa | Florida | 32922 | kpayton@probillexperts.com | |

| Professional Billing Experts, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2428 Clearlake Road | | Cocoa | Florida | 32922 | kpayton@probillexperts.com | |
| Professional Career Match Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3837 SW Daisy St | | Port St Lucie | Florida | 34953-4002 | denise@pcmsolutions1.com | |
| Professional Career Match Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3837 SW Daisy St | | Port St Lucie | Florida | 34953-4002 | denise@professionalcareermatchsolutions.com | |
| Professional Career Match Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3837 SW Daisy St | | Port St Lucie | Florida | 34953-4002 | denise@professionalcareermatchsolutions.com | |
| Professional Career Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11001 Bremerton Ct | | New Prt Rchy | Florida | 34654-4698 | taylor@professional-careers.com | |
| Professional Counseling Services of Ohio, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 James Bohanan Dr | | Vandalia | Ohio | 45377-2300 | carlaurbanas@gmail.com | |
| Professional Counseling Services of Ohio, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 James Bohanan Dr | | Vandalia | Ohio | 45377-2300 | carlaurbanas@gmail.com | |
| Professional Delivery Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26091 Sherwood Avenue | | Warren | Michigan | 48091 | info@professionaldeliveryservice.net | |
| Professional Detailing Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1128 Tuscarawas St W | | Canton | Ohio | 44702-2055 | jharding@pdp.biz | |
| Professional Drivers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1836 West Virginia Street | | McKinney | Texas | 75069 | tony@professionaldrivers.com | |
| Professional Employer Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 North Maitland Avenue | | Maitland | Florida | 32751 | recruiter@perhumanresources.com | |
| Professional Fire Fighters of New Hampshire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Centre Street | | Concord | New Hampshire | 3301 | pffnh@profirefighter.com | |
| Professional First Line Answering Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Mountain Street West | | Worcester | Massachusetts | 1606 | joeyslimousine@aol.com | |
| PROFESSIONAL HOME CARE SERVICE, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10827 W Lincoln Ave | | West Allis | Wisconsin | 53227-1127 | humanresources@phcsonline.com | |
| Professional Irrigation and Design, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 353 Railroad St | | Evans City | Pennsylvania | 16033-1409 | info@proirrigation.us | |
| Professional Maintenance of Long Island | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 Front St | | Hempstead | New York | 11550-3816 | juan@promaintli.com | |
| professional mbacs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 West Flagler Street | | Miami | Florida | 33130 | blaneykegan@gmail.com | |
| Professional Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1917 Garnet Ct | | New Lenox | Illinois | 60451-1593 | jbarton@promedsupply.com | |
| Professional Nursing Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Siemon Company Drive | | Watertown | Connecticut | 6795 | info@professionalnursingllc.com | |
| Professional Nutritionals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 U.S. 301 | | Tampa | Florida | 33619 | lorena@professionalnutritionals.com | |
| Professional Office Products Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 542 N Main St | | Jennings | Louisiana | 70546-5346 | jason@popcopiers.com | |
| Professional Recruiters Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakdikapul Road | | Hyderabad | TS | 500004 | fahmineprg@gmail.com | |
| Professional Rehabilitation Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11916 South Carolina 707 | | Murrells Inlet | South Carolina | 29576 | lobrien12@su.edu | |
| Professional Retail Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Orville Drive | | Bohemia | New York | 11716 | pmartin@profretail.com | |
| Professional Retail Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Orville Drive | | Bohemia | New York | 11716 | pmartin@profretail.com | |
| Professional Roofing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Dover Point Road | | Dover | New Hampshire | 3820 | jon@bemyroofer.com | |
| Professional Security, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3610 Towson Avenue | | Fort Smith | Arkansas | 72901 | tomhoneycutt@prosecurityark.com | |
| Professional Testing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Broadway | | New York | New York | 10018 | jrooney@ptcny.com | |
| Professional Testing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Broadway | | New York | New York | 10018 | jrooney@ptcny.com | |
| Professional Testing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Broadway | | New York | New York | 10018 | jrooney@ptcny.com | |
| Professional Thermal Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1256 Fendt Dr | | Howell | Michigan | 48843-7594 | jake@professionalthermal.com | |
| Professional Touch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Riyadh | | Riyadh | Riyadh Province | 13522 | antounkaren@hotmail.com | |
| Professional Travelers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33049 Jocko Rd | | Arlee | Montana | 59821-9332 | professionaltravelersinc@gmail.com | |
| Professional Window Tinting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Albe Drive | | Newark | Delaware | 19702 | info@tintglass.com | |
| Professional Window Tinting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Albe Drive | | Newark | Delaware | 19702 | info@tintglass.com | |
| Professionals for Women's Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 921 Jasonway Avenue | | Columbus | Ohio | 43214 | kross@pwhealth.com | |
| Professionals for Women's Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 921 Jasonway Avenue | | Columbus | Ohio | 43214 | kross@pwhealth.com | |
| PROFHEALTHWESTLAKE GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2011 Beverly Blvd | | Los Angeles | California | 90057-2403 | aquahomehealthagency@gmail.com | |
| Proficient Auto Transport, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10057 103rd St | | Jacksonville | Florida | 32210-8625 | jbooze@proautotran.com | |
| Proficient Minds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Somwar Peth, opp. Jain Temple, Tilakwadi, | | Belagavi | KA | 590006 | pm.poonampa@gmail.com | |
| proficient minds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79a Somwar Peth | | Belagavi | KA | 590006 | pmkarpagam1210@gmail.com | |
| Proficient Minds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Somwar Peth | | Belagavi | KA | 590006 | pm.yogita5@gmail.com | |
| Profile Extrusion Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 Equity Pl Ste 203 | | Louisville | Kentucky | 40223-3979 | dbreeding@profile-extrusion.com | |
| Profiscience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1009 Long Prairie Road | | Flower Mound | Texas | 75022 | michael.barshinger@profiscience.com | |
| PROFIX Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Rambling Oaks Dr | | Norman | Oklahoma | 73072-4133 | philip@profixautorepair.com | |
| Proforma PromoClinix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5557 Hartfield Ct | | Fayetteville | North Carolina | 28311-0295 | charlie.ledbetter@proforma.com | |
| Profound Transport Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Skyline Drive | | Hawthorne | New York | 10532 | profoundtransportgroup@gmail.com | |
| Profound Visionz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Garrison Boulevard | | Baltimore | Maryland | 21216 | hr@profoundvisionz.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Proftech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Skyline Drive | Hawthorne | New York | 10532 | lynchmichon@yahoo.com | |
| Progress Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 368 Fell St | San Francisco | California | 94102-5144 | cchess@progressfoundation.org | |
| Progressive ABA Therapy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Market St Ste 119 | Youngstown | Ohio | 44512-2616 | mkbrown@proaba.org | |
| Progressive ABA Therapy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Market St Ste 119 | Youngstown | Ohio | 44512-2616 | mkbrown@proaba.org | |
| Progressive Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 Bald Eagle Dr | Marco Island | Florida | 34145-2527 | protexjob@gmail.com | |
| PROGRESSIVE CARE FOR WOMEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 676 North Saint Clair Street | Chicago | Illinois | 60611 | ahoward@pc4w.com | |
| Progressive Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Frank Lloyd Wright Dr | Ann Arbor | Michigan | 48105-9484 | mhalldds@aol.com | |
| Progressive Infotech Corp DBA Onixen LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2813 Aptos Way | San Ramon | California | 94583-2708 | roshan@onixen.com | |
| Progressive Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 Henry Rd | Mount Vernon | Ohio | 43050-8317 | bongomodel88@yahoo.com | |
| Progressive Machine Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Aviator Way | Ormond Beach | Florida | 32174-2983 | sales@pgginc.com | |
| Progressive Medical Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 B U Bowman Drive | Buford | Georgia | 30518 | jmike@progressivemedicalconcepts.com | |
| Progressive Paint, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1352 Manhattan Ave | Sarasota | Florida | 34237-2726 | admin@progressivepaint.com | |
| Progressive Paint, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1352 Manhattan Ave | Sarasota | Florida | 34237-2726 | admin@progressivepaint.com | |
| Progressive Steps, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Village Ct | Hazlet | New Jersey | 07730-1531 | mary@progressivestepsnj.com | |
| Progressive Steps, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Village Ct | Hazlet | New Jersey | 07730-1531 | mary@progressivestepsnj.com | |
| Progressive Support Living LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 S Linden Ave | Alliance | Ohio | 44601-4054 | prosptlvg@gmail.com | |
| Progressive Surface | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Patterson Ave SE | Grand Rapids | Michigan | 49512-4033 | jbaxter@progressivesurface.com | |
| Progressive Surface | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Patterson Ave SE | Grand Rapids | Michigan | 49512-4033 | jbaxter@progressivesurface.com | |
| Progressive Therapy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3434 Midway Drive | San Diego | California | 92110 | info@progressivetherapycenter.com | |
| progressiveinccompany | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Angeles Avenue | Los Angeles | California | 90063 | progressiveinccompany@gmail.com | |
| Prohaktiv Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Enterprise | Aliso Viejo | California | 92656 | pradeep@prohaktiv.com | |
| Prohaktiv Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Enterprise | Aliso Viejo | California | 92656 | pradeep@prohaktiv.com | |
| Prohire Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Medway Street | Boston | Massachusetts | 2124 | farjad@prohiresolution.com | |
| Prohire Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Medway Street | Boston | Massachusetts | 2124 | farjad@prohiresolution.com | |
| Prohire Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Medway Street | Boston | Massachusetts | 2124 | farjad@prohiresolution.com | |
| ProHire Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Engenheiro Arantes E Oliveira 3 | Lisboa | Lisboa | 1900-221 | info@prohiresolutions.careers | |
| ProHire Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Engenheiro Arantes E Oliveira 3 | Lisboa | Lisboa | 1900-221 | info@prohiresolutions.careers | |
| ProHreach Hiring Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ashok Nagar Road | Mumbai | MH | 400101 | info@prohreach.com | |
| prointern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kudlu Road | Bengaluru | KA | 560068 | rahulsai1358@gmail.com | |
| Prointern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Novel Road | Bengaluru | KA | 560068 | prointerntraining@gmail.com | |
| Prointern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Novel Road | Bengaluru | KA | 560068 | prointerntraining@gmail.com | |
| Prointern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Addhuri events OPC PVT LTD | Bengaluru | KA | 560068 | hrkaviyaprointern@gmail.com | |
| ProjeCS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1345 6th Avenue | New York | New York | 10105 | sosama@projecs.com | |
| Project Development & Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Main St Ste A | Byron | Georgia | 31008-7293 | drewmccrory.pdm@gmail.com | |
| Project Junkiez Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10946 Geenies Trl | Hesperia | California | 92345-9471 | projectjunkiez@gmail.com | |
| Project Kinship | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 North Broadway | Santa Ana | California | 92706 | hr@projectkinship.org | |
| Project Kinship | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 North Broadway | Santa Ana | California | 92706 | hr@projectkinship.org | |
| Project MERIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N 3rd St | Phoenix | Arizona | 85004-2135 | projectmerit@asu.edu | |
| Project More Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Grand Avenue | New Haven | Connecticut | 6511 | jobs@projectmore.org | |
| Project More Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Grand Avenue | New Haven | Connecticut | 6511 | jobs@projectmore.org | |
| Project On Government Oversight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 13th Street Northwest | Washington | Washington DC | 20005 | danielle.harris@pogo.org | |
| ProjectBee Wardrobe Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 765 Lincoln Avenue | Brooklyn | New York | 11208 | beverlyosemwenkhae2@gmail.com | |
| ProjectBee Wardrobe Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 765 Lincoln Avenue | Brooklyn | New York | 11208 | beverlyosemwenkhae2@gmail.com | |
| Projenics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Upton Ave S | Minneapolis | Minnesota | 55405-1943 | jonathan@majormentor.com | |
| Projuris Business Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | H.V. Deia Costa | Makati | NCR | 1227 | p.eslabra@projuriscorp.com | |
| ProLabel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4840 Hammond Industrial Dr | Cumming | Georgia | 30041-3950 | becky@prolabel.us | |
| ProLance consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kharadi - Hadapsar Bypass Road | Pune | MH | 411014 | info@prolancec.com | |
| Prolecto Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1042 E Fort Union Blvd | Midvale | Utah | 84047-1800 | ed.reilly@prolecto.com | |
| Proliance and Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10304 Lakefield Pl | Johns Creek | Georgia | 30097-2246 | prolianceandassociates@gmail.com | |
| Prolift Garage Doors of Annapolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 Main Street | Chester | Maryland | 21619 | wsann@proliftdoors.com | |
| Prolift Garage Doors of Annapolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 Main Street | Chester | Maryland | 21619 | wsann@proliftdoors.com | |
| Prolim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6827 Communications Parkway | Plano | Texas | 75024 | vishal.tigalannavar@prolim.com | |
| Prolindox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1122 Whitcombe Dr | Royal Palm Beach | Florida | 33411-8375 | iyersubra10@gmail.com | |
| ProLine Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 Victor Rd NW | Lancaster | Ohio | 43130-0100 | employment@proline-electric.com | |
| Pro-Line Embroidery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5518 Port Royal Rd | Springfield | Virginia | 22151-2303 | dave@goproline.com | |
| Proline Fence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Pop Kroll Way | Idaho Falls | Idaho | 83401-6073 | prolinefencecompany@gmail.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Proline Plumbing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1153 SE Century Dr | Lees Summit | Missouri | 64081-3283 | patrick@prolineplumbingkc.net | |
| ProLogic HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 South Main Street | Greenville | South Carolina | 29601 | afletcher@prologichr.com | |
| Prologis, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Upton Hills Lane | Middleton | Massachusetts | 1949 | lia@temp-inbox.me | |
| Promanse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 182-184 High Street North | London | London | E6 2JA | info@promanse.com | |
| Promantis Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 Song Sparrow Dr | Wake Forest | North Carolina | 27587-5083 | sarannivas1995@gmail.com | |
| Promantis Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 Song Sparrow Dr | Wake Forest | North Carolina | 27587-5083 | sarannivas.g@promantisinc.com | |
| Promaplast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11125 NW 29th St | Doral | Florida | 33172-5011 | guillermo.molina@imcdmx.com | |
| ProMed Healthcare PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 812 W Innes St | Salisbury | North Carolina | 28144-4152 | m.dagenhardt@promedhealthnc.com | |
| ProMedica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Dayton Towers Drive | Dayton | Ohio | 45410 | daggulasirinandini@gmail.com | |
| Promethium IT Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Sector 63 Road | Noida | UP | 201307 | asif.i@promethiumitsolution.com | |
| Prometric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7941 Corporate Dr | Nottingham | Maryland | 21236-4925 | jacqueline.cooley@prometric.com | |
| Prometric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7941 Corporate Dr | Nottingham | Maryland | 21236-4925 | jacqueline.cooley@prometric.com | |
| PROMINENCE CONSULTANTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Ln Ste 200 | Piscataway | New Jersey | 08854-4143 | sunita@proconsllc.com | |
| PROMINENCE CONSULTANTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Ln Ste 200 | Piscataway | New Jersey | 08854-4143 | sunita@proconsllc.com | |
| Prominent Business Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5706 Turney Road | Garfield Heights | Ohio | 44125 | opportunities@prominentb2bservices.com | |
| Promised Land Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1045 Pennsylvania 390 | Greentown | Pennsylvania | 18426 | catherine@thepromisedlandinn.com | |
| Promising Futures Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 E Lexington Ave | El Cajon | California | 92020-4516 | hr@promising-futures.org | |
| Promotional Designs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2280 S Ashland Ave | Green Bay | Wisconsin | 54304-4802 | ginat@promotionaldesigns.com | |
| Prompthealthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 North Mountain Avenue | Upland | California | 91786 | office@prompthealthcare.org | |
| ProMusica Arizona | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 West Anthem Way | New River | Arizona | 85086 | recruiting@pmaz.org | |
| ProNet Security Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 Alpha Rd Ste 230 | Farmers Branch | Texas | 75244-4495 | clientrep@pronet.guru | |
| Pronto Fulfillment Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10199 Dean Dr | Manassas | Virginia | 20110-4109 | greta.budvytiene@theimpactbrands.com | |
| Pronto's Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3827 Pleasanton Rd | San Antonio | Texas | 78221-3232 | prontostexas@gmail.com | |
| Prontosys IT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Number 22 | Thane | MH | 400604 | harshita.mishra@prontosys.com | |
| Pronunciation Workshop, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1032 Forest Harbor Dr | Hendersonville | Tennessee | 37075-9649 | paul@pronunciationworkshop.com | |
| Proof Physical Therapy & Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 North Switzer Canyon Drive | Flagstaff | Arizona | 86001 | info@proofpt.com | |
| PROOF REO INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2609 East 14th Street | Brooklyn | New York | 11235 | reomanagementinny@gmail.com | |
| PropAssets India Pvt.Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Sector 63 Road | Noida | Uttar Pradesh | 201301 | shagun.propassets@gmail.com | |
| Propcop Realtors Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424,Satya The Hive | Gurugram | HR | 122005 | propcopr@gmail.com | |
| Propel Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6338 Cephis Dr | Clemmons | North Carolina | 27012-9230 | mbethune@propelpediatrictherapy.com | |
| Propeller Aero Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9724 Wilcoxson Way | Everett | Washington | 98204-1905 | jodi.smith@pasfbo.com | |
| Propeller Aero Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9724 Wilcoxson Way | Everett | Washington | 98204-1905 | jodi.smith@pasfbo.com | |
| Proper Balance medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 733 S Wells St | Chicago | Illinois | 60607-4507 | drcknox@icloud.com | |
| Property & Environmental Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6161 Busch Blvd Ste 255 | Columbus | Ohio | 43229-2580 | jamarasekara@peminc.biz | |
| PROPERTY CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1695 Northwest 110th Avenue | Doral | Florida | 33172 | rrodri05@gmail.com | |
| PROPERTY CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1695 Northwest 110th Avenue | Doral | Florida | 33172 | rrodri05@gmail.com | |
| Property Doctor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No 10, Madharmau, Near Shiva Public School & Amul Dairy, Sultanpur Road | Barauna | UP | 226002 | singh.swetank.23@gmail.com | |
| Property Doctors INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14700 W 66th Pl Unit 1 | Arvada | Colorado | 80004-1066 | office@propertydrs.com | |
| PROPERTY FIRST REALITY LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Sir CV Raman Hospital Road | Bengaluru | Karnataka | 560038 | sangeetha@property-first.com | |
| Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3441 Kingsbridge Avenue | Bronx | New York | 10463 | protokingsbridge@gmail.com | |
| Property Management 54 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 West Division Street | Maryville | Illinois | 62062 | propertymanagement942@yahoo.com | |
| Property Management Chicago & Suburbs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17107 South Harlem Avenue | Tinley Park | Illinois | 60477 | hiringmanager276@gmail.com | |
| Property Management Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maybank Hwy | Seabrook Island | South Carolina | 29455 | jobpostingmgmtco@yahoo.com | |
| Property Management Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8055 W Manchester Ave Ste 620 | Playa Del Rey | California | 90293-7988 | apply@pmpincusa.com | |
| Property Management Personnel, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8055 W Manchester Ave Ste 620 | Playa Del Rey | California | 90293-7988 | hraboff@pmpincusa.com | |
| Property Management Services of Maine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Granny Smith Ct | Old Orchard Beach | Maine | 04064-1471 | dave@propertymanagementservicesmaine.com | |
| Property Paving, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2605 Central Ave | Grand Prairie | Texas | 75050-6231 | karen@propertypaving.com | |
| Property Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Bank Street | White Plains | New York | 10606 | christined@prcny.com | |
| Property Services Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13410 Pomerado Rd | Poway | California | 92064-3510 | drochells@propertyservicesplus.com | |
| Property Solutions Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5335 Southlane Drive | Mt Pleasant | Michigan | 48858 | ctilmann52@gmail.com | |
| PropertyMaxx Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24505 Weathervane Drive | Macomb | Michigan | 48044 | david.haynes@propertymaxxmanagement.com | |

| Name | Counterparty | | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Propertyreservations2020@gmail.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20800 Center Ridge Road | | Rocky River | Ohio | 44116 | propertyreservations2020@gmail.com | |
| Prophecy Americas', Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8480 E Orchard Rd Ste 4350 | | Greenwood Village | Colorado | 80111-5020 | hradmin@prophecyinternational.com | |
| Props & Whatnots Transportation LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6769 Woodhaven Blvd | | Rego Park | New York | 11374-5217 | propsandwhatnots@gmail.com | |
| Propsoch | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3rd Main Road | | Bengaluru | KA | 560102 | divya@propsoch.com | |
| Propspeed USA Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8333 NW 53rd St Ste 450 | | Doral | Florida | 33166-4837 | chris.myers@propspeed.com | |
| Propspeed USA Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8333 NW 53rd St Ste 450 | | Doral | Florida | 33166-4837 | chris.myers@propspeed.com | |
| Propspeed USA Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8333 NW 53rd St Ste 450 | | Doral | Florida | 33166-4837 | chris.myers@propspeed.com | |
| Proptexx | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 314 Oakmont Ave | | Summerville | South Carolina | 29486-2457 | kellan.stephens82@gmail.com | |
| Propwell Property Management LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 394 Chinook Cir | | Lake Mary | Florida | 32746-7002 | dmcculloch@propwell.co | |
| ProQuality Transportation & Logistics Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 403 N Levee Rd | | Puyallup | Washington | 98371-3243 | alina@proqualitytransportation.com | |
| ProRealty | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 233 Monitor St | | Brooklyn | New York | 11222-3603 | david@prorealtyusa.com | |
| ProRV & Truck Collision Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7960 Dorchester Road | | Charleston | South Carolina | 29418 | prorvcenter@gmail.com | |
| Prosecutive Landscaping | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 520 W 9460 S | | Sandy | Utah | 84070-2512 | customerservice@prosecutive.com | |
| ProServ Colorado | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2713 Cinnabar Rd | | Colorado Springs | Colorado | 80921-7011 | scott@proservcolorado.com | |
| ProShred St. Louis | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1988 Innerbelt Business Center Drive | | Overland | Missouri | 63114 | nguyen.violette@proshred.com | |
| ProSidian Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Virginia 7 | | Leesburg | Virginia | 20177 | clarkspecter00@gmail.com | |
| Prosimo | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | San Jose Avenue | | San Jose | California | 95131 | yasodhara.p6@gmail.com | |
| ProSmile | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10135 W 38th Ave | | Wheat Ridge | Colorado | 80033-4003 | bridget@myprosmile.com | |
| ProSmile | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Woodbridge Center Drive | | Woodbridge Township | New Jersey | 7095 | tvalenta@prosmile.com | |
| ProSource of New England | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Commerce Way | | Woburn | Massachusetts | 1801 | llefkowitz@psnewengland.com | |
| ProSource of New England | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Commerce Way | | Woburn | Massachusetts | 1801 | llefkowitz@psnewengland.com | |
| ProSpections | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21955 Northwestern Hwy. | | Southfield | Michigan | 48034 | jmartin@buildinginspec.com | |
| ProSpections | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21955 Northwestern Hwy. | | Southfield | Michigan | 48034 | jmartin@buildinginspec.com | |
| ProspectPros | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9950 W Tropicana Ave Apt 3148 | | Las Vegas | Nevada | 89147-8552 | angela@prospect-pros.com | |
| PROSPECTS EMPLOYMENT SERVICES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1950 South Grove Avenue | | Ontario | California | 91761 | grecia@prospectsemploymentservices.com | |
| Prosper Consulting Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 310 Southwest 4th Avenue | | Portland | Oregon | 97204 | patrick@learncodinganywhere.com | |
| Prosper Industries | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 415 Northeast 62nd Street | | Miami | Florida | 33138 | jobs@prosperth.com | |
| Prosperity Haven, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9600 Old State Rd | | Chardon | Ohio | 44024-9260 | kathryn@prosperityhaven.com | |
| Prosperity Haven, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9600 Old State Rd | | Chardon | Ohio | 44024-9260 | kathryn@prosperityhaven.com | |
| Prosperity Homes Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1737 River Rock Arch | | Virginia Beach | Virginia | 23456-6155 | jobs@prosperityhomesinc.com | |
| Prosperity Quality Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 653 West 23rd Street | | Panama City | Florida | 32405 | prosperityacc@hotmail.com | |
| Prosperous Nation LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6691 Wolf River Dr | | Riverdale | Georgia | 30274-2837 | prosperousnationwfh@outlook.com | |
| Prospex*Agro | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23 Stasinou | | Nicosia | | 1060 | back-office@prospex-agro.com | |
| Prospira America Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 235 Commerce Way | | Upper Sandusky | Ohio | 43351-9079 | brenda.long@prospira.com | |
| Prospus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Captain Vijayant Thapar Marg | | Noida | Uttar Pradesh | 201301 | accounts@prospus.com | |
| ProStar Mining & Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 Southwest Adams Street | | Peoria | Illinois | 61602 | scottwozniak@pvmteams.com | |
| ProsToYou | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9929 Seven Locks Road | | Bethesda | Maryland | 20817 | shelley@prostoyou.com | |
| ProsToYou Tennis | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1515 Bryan Branch Road | | McLean | Virginia | 22101 | angela@prostoyou.com | |
| Prostrive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Pastoor Petersstraat 3 | | Eindhoven | Noord-Brabant | 5612 WB | boris@prostrive.io | |
| Protameen Chemicals | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 375 Minnisink Rd | | Totowa | New Jersey | 07512-1804 | tommyc@protameen.com | |
| Protec Fuel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1903 South Congress Avenue | | Boynton Beach | Florida | 33426 | pris@protecfuel.com | |
| Protech Auto Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1101 4th Ave | | Coraopolis | Pennsylvania | 15108-1615 | matthew@protechautogroup.com | |
| Protech Machine Tool Sales | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3840 E Eagle Dr | | Anaheim | California | 92807-1706 | brian@protechmachinetool.com | |
| Pro-tech Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2150 E Arapaho Rd Ste 100 | | Richardson | Texas | 75081-3147 | adam.rangel@protechstaffing.com | |
| Protected By The Best | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 385 Douglas Avenue | | Altamonte Springs | Florida | 32714 | tawanabest2132@gmail.com | |
| Protection Dogs Plus LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 Scrabble Rd | | Brentwood | New Hampshire | 03833-6023 | info@firstchoicecanine.com | |
| PROTECTIVE SECURITY SERVICE LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 711 N Park Rd Ste B | | Plant City | Florida | 33563-3981 | prosecsrv.llc@gmail.com | |
| Proteer Contractors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29245 Red Maple Dr | | Chesterfield | Michigan | 48051-2751 | marsackb@gmail.com | |
| Pro-Tek LLC RV Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3274 W Main St | | Gray | Louisiana | 70359-6014 | jason@protekyourrv.com | |
| Protocol Pest Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3010 NE 11th Ter | | Pompano Beach | Florida | 33064-6324 | info@protocolpestcontrol.com | |
| Protocolx | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ejipura Main Road | | Bengaluru | KA | 560047 | shilpa.s.ext@protocolx24.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ProTouch Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 130 | Austin | Texas | 73301-0001 | info@protouchexteriors.com | |
| Protouch Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr Ste 1000 | Frisco | Texas | 75034-5991 | sundar.kaushik@protouchstaffing.com | |
| Protouch Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 289 | Frisco | Texas | 75033 | jayalsaxena.jayal@gmail.com | |
| Protouchstaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr Ste 1100 | Frisco | Texas | 75034-2800 | jeetrathi314@gmail.com | |
| Protrainy Skilled learning Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Infocity Avenue | Bhubaneswar | OD | 751024 | ashmitajena1999@gmail.com | |
| Proulx Manufacturing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11433 6th St | Rancho Cucamonga | California | 91730-6024 | jmiranda@proulxmfg.net | |
| Provantage Capital Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 North Indian Hill Boulevard | Claremont | California | 91711 | bill.barth@provantagecapital.com | |
| Proven Data Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1335 Westmeadow Dr | Beaumont | Texas | 77706-3887 | justinr.pds@gmail.com | |
| Proven Pest Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Moore Lane | Collierville | Tennessee | 38017 | jeff@provenpest.com | |
| Proventus Insurance Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 906 Graham Rd | Cuyahoga Falls | Ohio | 44221-1110 | okazadi@proventusinsurance.com | |
| Proverb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Fay Street | Boston | Massachusetts | 2118 | info@proverbagency.com | |
| provide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Logan Street | Denver | Colorado | 80203 | frank.johnson@provide-talent.com | |
| provide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Logan Street | Denver | Colorado | 80203 | frank.johnson@provide-talent.com | |
| provide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Logan Street | Denver | Colorado | 80203 | frank.johnson@provide-talent.com | |
| provide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Logan Street | Denver | Colorado | 80203 | frank.johnson@teamprovide.com | |
| provide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Logan Street | Denver | Colorado | 80203 | frank.johnson@teamprovide.com | |
| providence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Sotoyome St | Santa Rosa | California | 95405-4803 | isabella.wahl@providence.org | |
| Providence Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600H Eden Rd | Lancaster | Pennsylvania | 17601-4205 | providence2002@gmail.com | |
| Providence Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Burrard Street | Spring | Texas | 77373 | vaccinations@diggininn.com | |
| Provident Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Provident capital, Plot No. 37, 4th Floor, | Gurugram | HR | 122002 | hr@providentcapital.in | |
| Provident Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31114 3rd Ave | Black Diamond | Washington | 98010-9716 | shawnw@providentelectric.net | |
| Provident Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 South Tryon Street | Charlotte | North Carolina | 28202 | brock@providentgroup.us | |
| Providers Home Health Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2827 Mull Ave | Copley | Ohio | 44321-2115 | ccoleman@providershomehealthagency.org | |
| Providers Home Health Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2827 Mull Ave | Copley | Ohio | 44321-2115 | providers300@gmail.com | |
| Provinziano & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8888 West Olympic Boulevard | Beverly Hills | California | 90211 | marla@provinziano.com | |
| Provision Family Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1808 E Innes St | Salisbury | North Carolina | 28146-6027 | atreece@provisionfe.com | |
| PRO-WARRIOR Staffing and solutions India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Abbigere Road | Bengaluru | KA | 560054 | shameemapwss123@gmail.com | |
| ProWellness Chiropractic and Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3955 Alexandria Pike | Cold Spring | Kentucky | 41076 | jessica@prowellnessrehab.com | |
| Prowire llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 S Hamilton Pl Ste 101 | Gilbert | Arizona | 85233-5507 | tyler@prowireec.com | |
| Prowood Floor Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Northwest 3rd Avenue | Deerfield Beach | Florida | 33441 | john@cmwoodflooring.com | |
| ProWork Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 341 Coolidge St | Anoka | Minnesota | 55303-1128 | dwhite@proworkbuilders.com | |
| Proximity Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2947 Interstate Pkwy | Brunswick | Ohio | 44212-4327 | alison@iproximitymarketing.com | |
| PROZIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 S Pine Island Rd Ste 300 | Plantation | Florida | 33324-2665 | osithteam@gmail.com | |
| PRTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Westside Parkway | Alpharetta | Georgia | 30009 | bidemiokunlola@gmail.com | |
| PRUDENT AI PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | OMR Service Road | Chennai | TN | 600096 | jayasuriyaallb@gmail.com | |
| Prudenti Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Kent Ave | Brooklyn | New York | 11249-5910 | myama422@gmail.com | |
| Prudential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Broad St | Newark | New Jersey | 07102-4419 | simrandave@gmail.com | |
| Prudential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Evergreen Road | Edison | New Jersey | 8837 | ellenbellim@gmail.com | |
| Prudential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3281 East Guasti Road | Ontario | California | 91761 | becky.eggers@prudential.com | |
| Prudential Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Lafayette St | Newark | New Jersey | 07102-3603 | yuedemin@gmail.com | |
| PRUDENTIAL HEATING & COOLING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3302 Gilmore Industrial Blvd | Louisville | Kentucky | 40213-2173 | knewton@prudentialhvac.com | |
| PRUDENTIAL HEATING & COOLING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3302 Gilmore Industrial Blvd | Louisville | Kentucky | 40213-2173 | knewton@prudentialhvac.com | |
| Prudential Realty Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 South Water Street | Pittsburgh | Pennsylvania | 15203 | lis@prudentialrealty.com | |
| PrudentShield LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1670 Springdale Drive | Camden | South Carolina | 29020 | prudentshield@gmail.com | |
| Prudentus Capital Oy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unioninkatu 30 | Helsinki | Uusimaa | 100 | emilia.gronqvist@prudentus.fi | |
| Pruetts Food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 S Park Dr | Broken Bow | Oklahoma | 74728-4737 | kevin@pruettsfood.com | |
| PRZ Rx corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1223 150th St | Whitestone | New York | 11357-1747 | przrxs@gmail.com | |
| PRZ Rx corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1223 150th St | Whitestone | New York | 11357-1747 | przrxs@gmail.com | |
| PS Business Acquisitions   c/o Packaging Personified | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Kehoe Blvd | Carol Stream | Illinois | 60188-1816 | laurat@packagingpersonified.com | |
| PS Business Acquisitions   c/o Packaging Personified | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Kehoe Blvd | Carol Stream | Illinois | 60188-1816 | laurat@packagingpersonified.com | |
| PS Executive Centers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 Crocker Road | Westlake | Ohio | 44145 | clafollette@psoffices.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PS Executive Centers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 Crocker Road | Westlake | Ohio | 44145 | clafollette@psoffices.com |
| PS financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2823 W Knox Rd | Beaverton | Michigan | 48612-8150 | pgrider.wfg@gmail.com |
| PS Wholesale Floors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3049 South Sherwood Forest Boulevard | Baton Rouge | Louisiana | 70816 | rayna.kennedy@pswholesale.net |
| PSDIoHTMLNinja | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 NW Loop 410 Ste 200 | San Antonio | Texas | 78229-4253 | sales@psdtohtmlninja.com |
| PSG Detailing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3134 Leon Rd Ste 2 | Jacksonville | Florida | 32246-4657 | psgwindowtint@gmail.com |
| PSG Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4551 Glencoe Ave Ste 150 | Marina Del Rey | California | 90292-7921 | dcoberto@psgglobal.com |
| PSG Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9324 W Emerald St | Boise | Idaho | 83704-9751 | cabautista@psgglobal.com |
| PSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Walnut St | Gadsden | Alabama | 35901-4136 | brent@personnelstaffing.com |
| PSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 Hayden Dr | Carrollton | Texas | 75006-5743 | hr@onlinepsi.com |
| PSI Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Celebration Boulevard | Kissimmee | Florida | 34747 | psigroupsofcompanysllc@gmail.com |
| PSI Resources, LCC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 South Michigan Avenue | Chicago | Illinois | 60603 | tglomson@psiresources.com |
| PSIMED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Van Voorhis Road | Morgantown | West Virginia | 26505 | bleadbeater@psimedinc.com |
| PSMHCT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Peabody Rd | Vacaville | California | 95687-4733 | mccalimgmt@gmail.com |
| PSN General Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Regal Rd Ste 108 | Plano | Texas | 75075-6314 | info@strategicmomentum.partners |
| pst.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meadow Creek Drive | Irving | Texas | 75038 | sravni016@gmail.com |
| pst.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meadow Creek Drive | Irving | Texas | 75038 | sravni016@gmail.com |
| PSX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 Terminal Way | Kennett Square | Pennsylvania | 19348-3660 | erin.monahan@psxgroup.com |
| Psybill, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6090 Royalton Road | North Royalton | Ohio | 44133 | mark.gallegos@psybill.com |
| Psybill, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6090 Royalton Road | North Royalton | Ohio | 44133 | mark.gallegos@psybill.com |
| PsychDoc Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2650 Camino Del Rio N Ste 108 | San Diego | California | 92108-1631 | support@psychdocgroup.com |
| Psychiatric Services, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9239 West Center Road | Omaha | Nebraska | 68124 | michele@psychiatricservicespc.com |
| Psychological & Family Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 926 E Jackson Blvd | Elkhart | Indiana | 46516-4351 | pfcelkhart@gmail.com |
| Psychological and Counseling Assocaites, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 936 Jeff Rd NW | Huntsville | Alabama | 35806-1238 | psycounselingassociates@gmail.com |
| Psychological and Life Skills Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13885 Hedgewood Drive | Woodbridge | Virginia | 22193 | drhaley@psychlife.net |
| Psychotherapy Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3196 John F. Kennedy Boulevard | Union City | New Jersey | 7087 | admin@thepsychcarecenter.com |
| Psychotherapy Recovery and Healing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 New St | Huntington | New York | 11743-3301 | hcohenemdr@gmail.com |
| PsychStrategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1160 N Dutton Ave Ste 230 | Santa Rosa | California | 95401-4658 | bmosby@psychstrategies.com |
| PsyNest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16655 N 90th St Ste 100 | Scottsdale | Arizona | 85260-2531 | christopher@attachmenttalk.com |
| PsyNest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16655 N 90th St Ste 100 | Scottsdale | Arizona | 85260-2531 | christopher@attachmenttalk.com |
| PTcares physical therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4312 Carlisle Blvd NE | Albuquerque | New Mexico | 87107-4811 | drshengwu@ptcares.com |
| PTM Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 Bedford St | Stamford | Connecticut | 06905-5202 | nsulzer@ptmconsulting.org |
| PTOSH Hotels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 397 | Hershey | Pennsylvania | 17033-0397 | hrmanager@ptoshhotels.com |
| ptown wine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 Commercial Street | Provincetown | Massachusetts | 2657 | jerry@ptownwine.com |
| PTWO Technologies.Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Delhi Road | Noida | UP | 201301 | sangeeta.ptwo39@gmail.com |
| PTX Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Bruhy Rd | Plymouth | Wisconsin | 53073-3542 | timt@ptxservices.net |
| PTX Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Bruhy Rd | Plymouth | Wisconsin | 53073-3542 | timt@ptxservices.net |
| PTYTech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Marsh Hill Rd | Orange | Connecticut | 06477-3629 | gary.pope@avangrid.com |
| Pub 1105 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1105 | Marco Island | Florida | 34145 | treshadge@gmail.com |
| Pub 447 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Independence Rd | East Stroudsburg | Pennsylvania | 18301-9210 | caratrapasso@pub447.com |
| Public Building Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Main Street, Knoxville, TN 37902 | Knoxville | Tennessee | 37902 | rgray@ktnpba.org |
| Public Defender's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Courthouse Sq | Kissimmee | Florida | 34741-5487 | mmarquez@circuit9.org |
| Public Employees for Environmental Responsibility (PEER) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 962 Wayne Ave Ste 610 | Silver Spring | Maryland | 20910-4453 | peer@peer.org |
| public health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 15th Avenue Southeast | Minneapolis | Minnesota | 55414 | elenw001@umn.edu |
| PUBLIC HEALTH UNITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 Main St | Cankton | Louisiana | 70584-5926 | claim@publichealthunited.com |
| Public Partnerships | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | Glen Allen | Virginia | 23060 | shawchristina348@gmail.com |
| Publicis Sapient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 North Courthouse Road | Arlington | Virginia | 22201 | pervezshohel@gmail.com |
| Publicis Sapient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 | Bengaluru | KA | 560068 | raja.arun@publicissapient.com |
| Publicis Sapient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Divyasree Trinity Block-04, Village, Phase 2, HITEC City, Serilingampalle (M), Telangana 500081 | Hyderabad | TS | 500081 | vamsi68krishna@gmail.com |
| Publicis Sapient, Boston, MA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Boston Street | Methuen | Massachusetts | 1844 | bhargavibhogala2@gmail.com |
| Publishers Weekly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 West 32nd Street | New York | New York | 10001 | hr@publishersweekly.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida 33 | Lakeland | Florida | 33801 | raecraft12305@gmail.com | |
| publix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas North Tollway | Dallas | Texas | 75216 | niharikania5@gmail.com | |
| Puccini Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12901 Ali Ghan Rd NE | Cumberland | Maryland | 21502-6303 | steve@friendlawllc.com | |
| Pueblo West Metropolitan District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 East Spaulding Avenue | Pueblo West | Colorado | 81007 | jpankey@pueblowestmetro.us | |
| Pueo Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 241028 | Honolulu | Hawaii | 96824-1028 | mike@pueoplumbing.com | |
| Puerta Abierta Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Chicago Ave | Evanston | Illinois | 60202-1818 | msandrea@puertaabiertapreschool.org | |
| Puerto Deportivo (marina) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenue Marina View | Fajardo | Fajardo | 738 | marinaoperadorforklift@gmail.com | |
| PufferPrint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4760 8th St | Boulder | Colorado | 80304-4456 | print@pufferprint.com | |
| Puget Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 938 Broadway | Tacoma | Washington | 98402-4405 | thea@pugetlawgroup.com | |
| Puget Sound Veterinary Specialists and Emergency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 Kimball Drive | Gig Harbor | Washington | 98335 | joseph.stoia@lakefieldvet.com | |
| Pugliano Construction Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Sheena Dr | Pittsburgh | Pennsylvania | 15239-1783 | apcci@puglianoconstruction.com | |
| PUJSL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 327 Steele St | Jamestown | New York | 14701-4773 | paintingunlimited@wny.twcbc.com | |
| Pulaski Free Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 4th St NW | Pulaski | Virginia | 24301-4613 | linda@pulaskifreeclinic.org | |
| Pulmonary & Primary care Associates of Plymouth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Court Street | Plymouth | Massachusetts | 2360 | rnahillster@gmail.com | |
| PULMONARY AND SLEEP PHYSICIANS OF HOUSTON, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Orchard Street | Webster | Texas | 77598 | kimr@pulmonarysleephouston.com | |
| PULMONARY AND SLEEP PHYSICIANS OF HOUSTON, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Orchard Street | Webster | Texas | 77598 | kimr@pulmonarysleephouston.com | |
| Pulmonary Medicine of Dayton, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3533 Southern Boulevard | Kettering | Ohio | 45429 | kadcock@pulmonary-medicine.net | |
| Puls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 2nd St Fl 4 | San Francisco | California | 94105-3626 | angel@puls.com | |
| Puls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 2nd St Fl 4 | San Francisco | California | 94105-3626 | angel@puls.com | |
| Pulse Ambulance Service #1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 Weld Rd | Elgin | Illinois | 60123-5825 | pulseambulance1@gmail.com | |
| Pulse Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 North Texas Avenue | Webster | Texas | 77598 | pulsemri@gmail.com | |
| Pulse Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 S 300 E Ste 107 | Salt Lake City | Utah | 84111-3371 | pulsevoices@pulselabs.ai | |
| Pulse Wave Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bedok North Street 3 | Singapore | | 469625 | pulsewaveglobal@gmail.com | |
| Pulse Wave Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bedok North Street 3 | Singapore | | 469625 | pulsewaveglobal@gmail.com | |
| Pulse4Pulse, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Straits Turnpike | Middlebury | Connecticut | 6762 | jane@pulse4pulse.com | |
| PULSEology Fitness Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Fording Island Rd | Hilton Head Island | South Carolina | 29926-1174 | pulseologyfitnessdirector@gmail.com | |
| Puma Law Group PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Rosevale Ave | Ronkonkoma | New York | 11779-3051 | zachary@pumalawgroup.com | |
| Pumpernickel Press, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Jack Enders Blvd | Berryville | Virginia | 22611-1538 | bob@pumpernickelpress.com | |
| Pumpkin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 432 Park Avenue South | New York | New York | 10016 | recruiting@pumpkin.care | |
| Pumpkin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 432 Park Avenue South | New York | New York | 10016 | recruiting@pumpkin.care | |
| Punderson Manor Lodge & Conference Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11755 Kinsman Rd, Newbury Township, OH 44065 | Cleveland | Ohio | 44065 | ccaudle@greatohiolodges.com | |
| Punkouter Games | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 NW 8th Ave | Gainesville | Florida | 32601-4338 | careers@punkouter.com | |
| PUNTO LIVING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 northern pass ste 7 | El Paso | Texas | 79911 | puntoliving@att.net | |
| Pup Buzz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1734 Clarkson Road | Chesterfield | Missouri | 63017 | ben@pupbuzzmobile.com | |
| Pups Mobile Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Larkhill Ct | Webster Groves | Missouri | 63119-4834 | dara@pupsmobilespa.com | |
| Pups On Passyunk LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 S 13th St | Philadelphia | Pennsylvania | 19147-4530 | hello@pupsonpassyunk.com | |
| Pura Vida Counseling and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10712 Ballantraye Drive | Fredericksburg | Virginia | 22407 | jcraig@puravidacounselingandwellness.com | |
| Pura Vida Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 County Highway 10 | Spring Lake Park | Minnesota | 55432-1261 | toni@puravidaortho.com | |
| Puratos Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 Suckle Hwy | Pennsauken | New Jersey | 08110-1425 | cmgizzi@gmail.com | |
| Purcell Precision Wood Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7423 82nd Street | Lubbock | Texas | 79424 | spargozachary@yahoo.com | |
| Purcell Stowell PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Coolidge Drive | Folsom | California | 95630 | michellec@purcellstowell.com | |
| Purchase Percocet Online Secure Checkout Fast Arrival | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | King Rd | Lost Hills | California | 93249 | davidsimon335221@gmail.com | |
| Purdue University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mitch Daniels Boulevard | West Lafayette | Indiana | 47906 | hassan55@purdue.edu | |
| Purdue University- Center for Innovation through Visualization and Simulation (CIVS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6608 Tanglewood Court | Hammond | Indiana | 46323 | preshitajais007@gmail.com | |
| Purdue University Northwest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 169th St Apt 22 | Hammond | Indiana | 46323-2017 | adusumillisreesai2024@gmail.com | |
| PURE - Pet Urgent Response and ER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8117 Point Meadows Drive | Jacksonville | Florida | 32256 | stacy@pureveter.com | |
| PURE - Pet Urgent Response and ER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8117 Point Meadows Drive | Jacksonville | Florida | 32256 | stacy@pureveter.com | |
| Pure Air Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 N Grove St | Missoula | Montana | 59804-1252 | mtpureair@gmail.com | |

| Pure Barre CDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 North 4th Street | | Coeur d'Alene | Idaho | 83814 | cdagm@purebarre.com | |
| Pure Body Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1553 West Todd Drive | | Tempe | Arizona | 85283 | drsmstone@gmail.com | |
| Pure Cure Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2356 Ventura Blvd | | Camarillo | California | 93010-6644 | purecurepharm@gmail.com | |
| Pure Drip IV Health and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 South Shields Street | | Fort Collins | Colorado | 80526 | manager@puredripiv.com | |
| Pure Genus - DBA Releaf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4568 S Centinela Ave | | Los Angeles | California | 90066-6271 | travis@420releaf.net | |
| Pure Green Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 North Carolina 218 | | Monroe | North Carolina | 28110 | service@puregreeninc.net | |
| Pure hearts home care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3904 N 40th St | | Milwaukee | Wisconsin | 53216-2519 | pureheartsathome@gmail.com | |
| Pure Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 Lake Eastbrook Boulevard Southeast | | Grand Rapids | Michigan | 49546 | agroth@jayinc-hr.com | |
| Pure Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 Lake Eastbrook Boulevard Southeast | | Grand Rapids | Michigan | 49546 | agroth@jayinc-hr.com | |
| Pure Infinity Botanicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 114th Ave Ste 505 | | Largo | Florida | 33773-5100 | meagan@pureinfinitybotanicals.com | |
| Pure Logics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 440 | | Jersey City | New Jersey | 7304 | devmohammadsaeed@gmail.com | |
| PURE PLASTICS & METALS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3047 N 31st Ave | | Phoenix | Arizona | 85017-5408 | admin@pureplastix.com | |
| Pure Plumbing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 N Maple St Ste 104 | | Corona | California | 92878-3281 | teresa@pureplumbing-inc.com | |
| Pure Plumbing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 N Maple St Ste 104 | | Corona | California | 92878-3281 | teresa@pureplumbing-inc.com | |
| Pure Pristine Cleans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Altara Ave | | Coral Gables | Florida | 33146-1301 | office@purepristinecleans.com | |
| Pure Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 N Spruce St | | Valley | Nebraska | 68064-3418 | shannon@puremgmt.com | |
| Pure Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 N Spruce St | | Valley | Nebraska | 68064-3418 | shannon@puremgmt.com | |
| Pure Restoration & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2311 Gray St | | Houston | Texas | 77003-5921 | purerestorationandconstruction@gmail.com | |
| Pure Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9510 Center St | | Manassas | Virginia | 20110-5520 | pete@pureroofingva.com | |
| Pure Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9510 Center St | | Manassas | Virginia | 20110-5520 | pete@pureroofingva.com | |
| Pure Source Renewables | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6628 Virginia Manor Rd | | Beltsville | Maryland | 20705-1255 | svalenzuela@puresourcerenewables.com | |
| Pure Tree Trunk LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bodhjung Nagar Road | | Agartala | TR | 799008 | puretreetrunkllp@gmail.com | |
| Pureflow Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1241 Jay Ln | | Graham | North Carolina | 27253-2615 | lisa.boswell@pureflowinc.com | |
| Purely Integrative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Riverside Drive | | Upper Arlington | Ohio | 43221 | info@purelyintegrative.com | |
| PureResults | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 W 166th St | | Gardena | California | 90247-4772 | cindy@pureresults.co | |
| PureService | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 92909 | | Southlake | Texas | 76092-0909 | rhonda@pureservice.biz | |
| PureSource Beverage Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17551 Gillette Ave | | Irvine | California | 92614-5609 | team@puresourcebeverages.com | |
| PureTek Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 Nelson Road | | Los Angeles | California | 91402 | cburgess@puretekcorp.com | |
| PuroClean Property Restoration Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96-1185 Waihona St Unit D1 | | Pearl City | Hawaii | 96782-1934 | purohr808@gmail.com | |
| Purple Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 South Dearborn Street | | Chicago | Illinois | 60605 | laritza@purplegrp.com | |
| Purple Hires Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | | Sheridan | Wyoming | 82801 | george@purplehires.com | |
| Purple Hires Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | | Sheridan | Wyoming | 82801 | george@purplehires.com | |
| Purple Nurse Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Tower Park Drive | | Woburn | Massachusetts | 1801 | work@purplenursehomecare.com | |
| Purple Pocket LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1509 U.S. 59 | | Linden | Texas | 75563 | hr@purplepkt.com | |
| PURPLE RUN INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9243 Harlem Ave | | Morton Grove | Illinois | 60053-2047 | purpleruninc@gmail.com | |
| Purplefish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 West Broadway | | New York | New York | 10012 | martinkess@purplefish.ai | |
| Pursuit Fitness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2814 Fishinger Rd | | Upper Arlington | Ohio | 43221-1129 | russell@myfitnesspursuit.com | |
| Pursuit Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Overlook Ctr Fl 2 | | Princeton | New Jersey | 08540-7814 | suranjan_r@pursuitsoftware.com | |
| Push Digital Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 342 East Bay Street | | Charleston | South Carolina | 29401 | timothy@pushdigital.com | |
| PUSHPSONS FIBROL Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B-40 Okhla Industrial Area, | | New Delhi | DL | 110020 | info@pushpsons.com | |
| Putman Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 West Caro Road | | Caro | Michigan | 48723 | jennifer.putman@putmanfamilymedicine.com | |
| Putnam County Housing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Seminary Hill Rd | | Carmel | New York | 10512-1801 | puthousing@aol.com | |
| Putnam Fire and Security, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15104 Lee Rd Ste 201 | | Humble | Texas | 77396-2098 | pennyp@putnamfs.com | |
| Put's Ponds and Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54561 Gratiot Ave | | Chesterfield | Michigan | 48051-1725 | bryanlagocki@gmail.com | |
| Puyallup Tribe of Indians | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Puyalupabsh St | | Tacoma | Washington | 98404-1358 | jobs@puyalluptribe-nsn.gov | |
| PuzzlEscape Hudson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Broad Street | | Hudson | Massachusetts | 1749 | info@puzzlescapehudson.com | |
| PV Co-op Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Skyway Dr | | Camarillo | California | 93010-8578 | gwynvanoni@gmail.com | |
| Pv Mktg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Coral Way | | Miami | Florida | 33145 | jobs@pvmktg.com | |
| PVI Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Liberty Way | | Niantic | Connecticut | 06357-1030 | wschramm@pvisys.com | |
| Pvolve Palm Beach Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11586 U.S. 1 | | Palm Beach Gardens | Florida | 33408 | oceandogsllc@gmail.com | |
| Pvolve Palm Beach Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11586 U.S. 1 | | Palm Beach Gardens | Florida | 33408 | abigelow@pvolvestudios.com | |
| PVP ADVANCED EO SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14312 Franklin Avenue | | Tustin | California | 92780 | vahe.avetisyan@pvpaeo.com | |
| PVR PROJECTS LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thakur Mansion Lane | | Hyderabad | TS | 500082 | admin@pvrpl.co.in | |

| Name | Entity | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| pwc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36603 Alabama 59 | Stapleton | Alabama | 36578 | pruthviraj9718@gmail.com | |
| PwC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4040 W Boy Scout Blvd | Tampa | Florida | 33607-5750 | saivanithat@gmail.com | |
| PWC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7421 Frankford Rd Apt 1038 | Dallas | Texas | 75252-8189 | manavchouhan67@gmail.com | |
| PwC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 E State St | Camden | New Jersey | 08105-1030 | zhenqiaoautism@gmail.com | |
| PwC consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Drottninggatan 12 | Stockholm | Stockholm | 111 51 | sosavshsh@gmail.com | |
| PWCC Marketplace, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7560 SW Durham Rd | Tigard | Oregon | 97224-7309 | hannah.cairns@pwccmarketplace.com | |
| PWF Welding & Erection,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 S Deerwood Ave | Orlando | Florida | 32825-3763 | johnliv200144@gmail.com | |
| PWR PHILIPPINES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Clark Avenue | AC | Central Luzon | 2009 | hrrecruits.australia@gmail.com | |
| PWR Staffing & Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4137 Sauk Trl | Richton Park | Illinois | 60471-1253 | jhines@pwrstaffing.com | |
| PXM SOFTWARE SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Lee Dr | Palm Coast | Florida | 32137-9746 | pxmsoftware@dublin.com | |
| PxyMedia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Main Road | Hyderabad | TS | 500081 | shreyagupta9800@gmail.com | |
| Pye-Barker Fire & Safety | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Northwinds Pkwy Ste 200 | Alpharetta | Georgia | 30009-2252 | aaron.real@pyebarkerfs.com | |
| Pyramid Concrete Pumping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 W South St | Collierville | Tennessee | 38017-3021 | renee@pyramidconcretepumping.net | |
| Pyramid Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Kimball Bridge Road | Alpharetta | Georgia | 30022 | saurabh.shukla@pyramidci.com | |
| Pyramids Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Fannin Street | Houston | Texas | 77054 | iabdelhamid@pyramidspharmacy.com | |
| Pyrotechnic Specialties, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 Juniper Creek Rd | Byron | Georgia | 31008-5015 | psiellerbee@pyrotechnicspecialties.com | |
| Pzaz TV Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8-12 Creekside | London | England | SE8 3DX | tom@pzaz.tv | |
| Q & A Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 East Aurora Road | Macedonia | Ohio | 44056 | smiles@qandadentalcare.com | |
| Q Connect Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rabale MIDC Road | Navi Mumbai | MH | 400701 | anishakuriakose2000@gmail.com | |
| Q CONNECT CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3180 SW Boatramp Ave | Palm City | Florida | 34990-5517 | mike@qconnectcorp.com | |
| Q Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Commerce Street | Fort Worth | Texas | 76102 | indeedapplications@talentarchitects.com | |
| Q&P Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 North Semoran Boulevard | Orlando | Florida | 32807 | hvivas@quinteropartners.com | |
| Q1 Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | Aurora | Illinois | 60504 | rvishwakarma197@gmail.com | |
| Q39 BBQ LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11051 Antioch Rd | Overland Park | Kansas | 66210-2105 | jake@q39kc.com | |
| QA MINDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Av Enrique Ladrón De Guevara 1805C | Zapopan | JAL | 45079 | gbejines@qamindslab.com | |
| QATest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Boston Post Rd | Weston | Massachusetts | 02493-2525 | vishal.saxena@careerbuilder.com | |
| QB Biotechnology Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gorai Road | Mumbai | MH | 400091 | accounts@quantumbiotech.co.in | |
| QC Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26040 Ynez Rd | Temecula | California | 92591-6033 | muna@qc-mfg.com | |
| QC Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26040 Ynez Rd | Temecula | California | 92591-6033 | muna@qc-mfg.com | |
| Qchaqrge123 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Pacific Avenue | Dallas | Texas | 75226 | info@qcharge123.com | |
| QCSS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21925 West Field Parkway | Deer Park | Illinois | 60010 | kpetermeier@qcss-aria.com | |
| QFS Transportation- St Louis Terminal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 3 | Columbia | Illinois | 62236 | don.qfstransportation@gmail.com | |
| Qi Factory Srl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Salvo D'acquisto 1/3 | Mussolente | VI | 36065 | ufficio@qifactory.com | |
| Qik n EZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2026 N Republic St | Springfield | Illinois | 62702-1850 | jennifer.jungman@lincolnlandoil.com | |
| Qikberry Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 Paneer Nagar Main Road | Chennai | TN | 37 | swathi.v@qikberry.com | |
| QLA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Valley House Drive | Rohnert Park | California | 94928 | ashley@queenlifeagency.com | |
| QLogic, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 East Halsey Road | Parsippany-Troy Hills | New Jersey | 7054 | sameer.agrawal@qlogic.io | |
| QMACS, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2929 North Central Expressway | Richardson | Texas | 75080 | accounting@qmacsmso.com | |
| Qmulate Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2655 First Street | Simi Valley | California | 93065 | jobs@qmulate401k.com | |
| Qmulate Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2655 First Street | Simi Valley | California | 93065 | jobs@qmulate401k.com | |
| QMW Masonry, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 553 W Main Rd | Portsmouth | Rhode Island | 02871-1437 | eliza.pond@gmail.com | |
| qobuz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1435 Broadway | New York | New York | 10018 | fug5376@gmail.com | |
| Qode | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Arch Street | Boston | Massachusetts | 2110 | phamthao.work@outlook.com | |
| Qodequay Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjewadi Phase 1 Road | Pune | MH | 411057 | urvashi.gupta@qodequay.com | |
| QP Mfg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 5th Ave | Chardon | Ohio | 44024-1001 | qpmfg01@gmail.com | |
| QQQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4251 Parklawn Avenue | Edina | Minnesota | 55435 | johnkim803@gmail.com | |
| QRDlogistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Avenue | New York | New York | 10128 | logisticsqrd@gmail.com | |
| QTC Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4175 Cincinnati Avenue | Rocklin | California | 95765 | mbutkevich@qtcinc.com | |
| Quabbin Valley Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 821 Daniel Shays Hwy | Athol | Massachusetts | 01331-6903 | dawn.walsh@quabbinhealth.com | |
| Quabbin Valley Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 821 Daniel Shays Hwy | Athol | Massachusetts | 01331-6903 | chrissy.jordan@quabbinhealth.com | |
| QUAD AMBULANCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6930 Minerva Rd SE | Waynesburg | Ohio | 44688-9320 | cadensmom2009@gmail.com | |
| Quadrant Clinical Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 Florida 70 | Bradenton | Florida | 34203 | carrie@quadrantclinicalcare.com | |
| Quaid Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lahore Ring Road | Lahore | Punjab | 54000 | hashirsshots@gmail.com | |
| Quaity Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plank Road | Fredericksburg | Virginia | 22401 | innq6051@gmail.com | |
| QUAIL HILL INTERIORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 W Melinda Ln | Phoenix | Arizona | 85027-2926 | paul@quailhillinteriors.com | |
| Qualcare Nurse Registry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7491 West Oakland Park Boulevard | Tamarac | Florida | 33319 | lennie@qualcarenursing.com | |
| Qualcomm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1374 Brookside Pl | Chula Vista | California | 91913-2823 | davidriveraa04@gmail.com | |
| QualEvo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Windcrest Drive | Plano | Texas | 75024 | ajit@globaltech.edu | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QualEvo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Windcrest Drive | | Plano | Texas | 75024 | ajit@globaltech.edu | |
| Qualfon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13700 Oakland St | | Highland Park | Michigan | 48203-3173 | kali.karibo@qualfon.com | |
| Qualfon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13700 Oakland St | | Highland Park | Michigan | 48203-3173 | kali.karibo@qualfon.com | |
| Qualibar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Roswel | | Alpharetta | Georgia | 30023 | kamal.das@qualibar.com | |
| qualitylifecarehh@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Vista Parkway | | West Palm Beach | Florida | 33411 | qualitylifecarehh@gmail.com | |
| Quality & Productivity Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Lord Road | | Marlboro | Massachusetts | 1752 | jayp@qpsinc.com | |
| Quality 1st Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 359 Route 35 | | Cliffwood | New Jersey | 07721-1178 | brianner@quality1stcontracting.co | |
| Quality and Assurance Technology Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5507 Nesconset Highway | | Mt Sinai | New York | 11766 | csuperina@qnatech.com | |
| Quality Assured Plastics inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Crandall Pkwy | | Lawrence | Michigan | 49064-8778 | wsundberg83@gmail.com | |
| Quality Assured Plastics inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Crandall Pkwy | | Lawrence | Michigan | 49064-8778 | wsundberg83@gmail.com | |
| Quality Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 E 2nd Ave | | Gastonia | North Carolina | 28054-7145 | quality_repair@outlook.com | |
| Quality Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 E 2nd Ave | | Gastonia | North Carolina | 28054-7145 | quality_repair@outlook.com | |
| Quality Behavior Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16600 Sherman Way | | Los Angeles | California | 91406 | employment@qbssocal.com | |
| Quality Behavior Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16600 Sherman Way | | Los Angeles | California | 91406 | employment@qbssocal.com | |
| Quality Bus & Truck Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16174 149th St SE | | Big Lake | Minnesota | 55309-4603 | jennifer@midwestbusparts.com | |
| Quality Care Home Health Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 North Portland Avenue | | Oklahoma City | Oklahoma | 73112 | qualitycarehh09@yahoo.com | |
| Quality Care Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 S Main St | | Rice Lake | Wisconsin | 54868-2912 | dgeiger@qualitycare.agency | |
| Quality Care Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 S Main St | | Rice Lake | Wisconsin | 54868-2912 | dgeiger@qualitycare.agency | |
| Quality Care VA Assistant Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16239 Hollow Wood Dr | | Houston | Texas | 77090-4721 | msaudreyking93@gmail.com | |
| Quality Cases & Containers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Jay Ell Drive | | Richardson | Texas | 75081 | accounting@qualitycases.com | |
| Quality Community Living Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 Swallow Hill Road | | Pittsburgh | Pennsylvania | 15220 | rciamacco@gmail.com | |
| Quality Community Living Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 Swallow Hill Road | | Pittsburgh | Pennsylvania | 15220 | rciamacco@gmail.com | |
| Quality Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411 Knobs Valley Drive | | Floyds Knobs | Indiana | 47119 | hr@qcsforme.com | |
| Quality Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411 Knobs Valley Drive | | Floyds Knobs | Indiana | 47119 | hr@qcsforme.com | |
| Quality Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2013 Kimble Ave | | North Collins | New York | 14111-9515 | qualityconcretewny@gmail.com | |
| Quality Construction Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20426 Coshocton Rd | | Mount Vernon | Ohio | 43050-2773 | bobpack.qcs@gmail.com | |
| Quality Construction Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 N Quintero Ave | | San Luis | Arizona | 85336-0794 | raquel@qualityconstructionservicesllc.com | |
| QUALITY CONTROL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43339 Business Park Drive | | Temecula | California | 92590 | ltodd@qc-solutions.com | |
| Quality Counseling & Psychological Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2415 Hobson Rd | | Fort Wayne | Indiana | 46805-2917 | john.morrow@qualitycounseling.org | |
| Quality Drywall Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 556 Jefferson Street | | Lafayette | Louisiana | 70501 | jacques@qdi1998.com | |
| Quality Drywall Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 556 Jefferson Street | | Lafayette | Louisiana | 70501 | jacques@qdi1998.com | |
| Quality Finance Leads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Cavill Ave | | Surfers Paradise | QLD | 4217 | bridie.dreier@hotmail.com | |
| Quality Finish Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7505 Jurupa Avenue | | Riverside | California | 92504 | qualityfinishinc.riverside@yahoo.com | |
| QUALITY FIRST PHARMACY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W. 3rd St. | | Tulsa | Oklahoma | 74103 | accounting@qualityfirstpharmacy.com | |
| Quality First Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Kings Hwy N | | Cherry Hill | New Jersey | 08034-1004 | jenniferm@qualityfirstsolutions.com | |
| Quality Food Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1984 New Jersey 35 | | South Amboy | New Jersey | 8879 | cobrien@quality-spirits.com | |
| Quality Glass Block | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1347 East St | | Morris | Illinois | 60450-1977 | accounting@qualityglassblock.com | |
| Quality Glass Block | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1347 East St | | Morris | Illinois | 60450-1977 | accounting@qualityglassblock.com | |
| Quality Hardscapes & Landscape inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5266 Curtis Rd | | Hemlock | New York | 14466-9619 | joel.qualityhardscapes@outlook.com | |
| Quality Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15205 Burbank Boulevard | | Los Angeles | California | 91411 | qualityimagingrecruitment@gmail.com | |
| Quality Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15205 Burbank Boulevard | | Los Angeles | California | 91411 | qualityimagingrecruitment@gmail.com | |
| Quality Inn Rockwell Grand Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #19, Down Town Park, | | Bengaluru | KA | 562157 | hr@qualityinnrockwell.co.in | |
| Quality Installation Specialists INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4220 2100 South | | Salt Lake City | Utah | 84120 | simon@qualityinstallationutah.com | |
| Quality Kitchens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Water Street | | Newburgh | New York | 12550 | sam@qualitykitchensinc.com | |
| QUALITY LIGHTING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4350 Cedar Lake Dr | | Dallas | Texas | 75227-4028 | nora@qlddesign.com | |
| quality lighting inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4350 Cedar Lake Dr | | Dallas | Texas | 75227-4028 | qualitylightingnora@gmail.com | |
| QUALITY MANAGEMENT CORPORATION OF FLORIDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6729 Hatcher Rd | | Lakeland | Florida | 33811-2273 | amanda@qmcflorida.com | |
| Quality Marble Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3860 70th Ave N | | Pinellas Park | Florida | 33781-4606 | mark@qualitymarble.com | |
| Quality Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 NW 1st Ave | | Amarillo | Texas | 79106-8100 | scott@quality-mechanical.ws | |
| Quality Medical Transport Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 979 West Bay Avenue | | Barnegat Township | New Jersey | 8005 | rmurante@qualityqmt.com | |
| Quality Medical Transport Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 979 West Bay Avenue | | Barnegat Township | New Jersey | 8005 | rmurante@qualityqmt.com | |
| Quality of Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2047 West Main Street | | League City | Texas | 77573 | qualityofcare@yahoo.com | |

| Company | Counterparty | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|
| Quality of Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2047 West Main Street | League City | Texas | 77573 | qualityofcare@yahoo.com | |
| Quality Oil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 Silas Creek Pkwy | Winston Salem | North Carolina | 27127-3758 | ahobbs@qocnc.com | |
| Quality Orbit Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30, Jalan Batu Bungkal | Ipoh | Perak | 30250 | nklholdings88@gmail.com | |
| Quality Pasta Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9401 Georgia Street | Crown Point | Indiana | 46307 | kdavis@quality-pasta.com | |
| Quality Reefer Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11930 Eastex Fwy | Houston | Texas | 77039-6124 | kevin@reeferservice.com | |
| Quality Reefer Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11930 Eastex Fwy | Houston | Texas | 77039-6124 | kevin@reeferservice.com | |
| Quality Refinishers Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 3rd Ave | Mankato | Minnesota | 56001-2799 | qrsacct@gmail.com | |
| Quality Residences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 923 Payne Ave | Saint Paul | Minnesota | 55130-4001 | hiringmanager.concept33inc@gmail.com | |
| Quality Service Today LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 831 S Eighth St | Mebane | North Carolina | 27302-9632 | careers@getqualityservicetoday.com | |
| Quality Services Moving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10595 Furnace Road | Lorton | Virginia | 22079 | jobs@qsmoving.com | |
| Quality Services Moving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10595 Furnace Road | Lorton | Virginia | 22079 | jobs@qsmoving.com | |
| Quality Sleep Disorders Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 686 Poole Road | Westminster | Maryland | 21157 | tafework2@yahoo.com | |
| Quality Supply And Tool Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5722 S Harding St | Indianapolis | Indiana | 46217-9586 | bmyers@qualitysupplyandtool.com | |
| Quality Traffic Data, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4605 Lankershim Boulevard | Los Angeles | California | 91602 | eric.b@qualitytrafficdata.com | |
| Quality trim nc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Avery Pond Dr | Fuquay Varina | North Carolina | 27526-5731 | qualitytrimnc@outlook.com | |
| Quality Truck & Equipment Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 East Bell Street | Bloomington | Illinois | 61701 | parts@stahly.com | |
| Quality Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Ivy Ave W | Saint Paul | Minnesota | 55117-4516 | alekseysilenko@gmail.com | |
| Quality Vans & Specialty Trailers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3135 N 29th Ave | Phoenix | Arizona | 85017-4902 | aimee@qualityvans.com | |
| Quality Welding and Fabrication LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2390 Baty Road | Lima | Ohio | 45807 | g.overholt@qualityweldingandfab.com | |
| Quality Welding and Fabrication LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2390 Baty Road | Lima | Ohio | 45807 | g.overholt@qualityweldingandfab.com | |
| Qualtrics Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Cicero Avenue | Chicago | Illinois | 60804 | danielmiranda6054@gmail.com | |
| Qualtrix consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Woodfield Road | Schaumburg | Illinois | 60173 | hr@qualtrixconsulting.com | |
| Quanta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Lucy Avenue | Pasco | Washington | 99301 | wireraptor@hotmail.com | |
| Quanta Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Donaustr. 44 | Berlin | Berlin | 12043 | anna.rybaczek@quantaenergy.pl | |
| QuantaPixel Software Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JP Nagar Industrial Area Road | Bengaluru | KA | 560078 | official@quantapixel.in | |
| quantic clould | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijay Nagar Square | Indore | MP | 452010 | tanay.bhokre@quantic.co.in | |
| Quantman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G.V. Residency | Coimbatore | TN | 641028 | hr@quantman.in | |
| Quantum Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 387 golfview | Highland Heights | Ohio | 44143 | goran@quantum-financial.co | |
| Quantum Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 387 golfview | Highland Heights | Ohio | 44143 | goran@quantum-financial.co | |
| Quantum Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Renaissance Drive Northeast | Conyers | Georgia | 30012 | burrakumar02@gmail.com | |
| Quantum Imaging Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5061 North 30th Street | Colorado Springs | Colorado | 80919 | lvaughn@quantumimaging.com | |
| Quantum Imaging Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5061 North 30th Street | Colorado Springs | Colorado | 80919 | lvaughn@quantumimaging.com | |
| quantum peak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manhattan Avenue | Jersey City | New Jersey | 7307 | jeffgon.king@gmail.com | |
| Quantumbyte Innovation, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parks at Arlington Mall | Arlington | Texas | 76015 | mansikatariya@qbyteinc.com | |
| Quapton AI Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Delaware Avenue | Lowell | Massachusetts | 1854 | digvijay.singh@quapton.com | |
| Quark Global Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Module No.E-04, G & J complex, | Chennai | TN | 600045 | hr@quarkwheel.com | |
| Quarry Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 Jet Stream Dr Ste 100 | Henderson | Nevada | 89052-4234 | michelle@quarrycapital.net | |
| Quarry Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 Jet Stream Dr Ste 100 | Henderson | Nevada | 89052-4234 | michelle@quarrycapital.net | |
| Quarry Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9376 Marine City Hwy | Casco | Michigan | 48064-4211 | nick@quarrygardens.com | |
| Quart consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6407 Crain Hwy | Upper Marlboro | Maryland | 20772-4139 | vanessa.brox@quartconsulting.com | |
| Quarterback Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4770 Duke Drive | Mason | Ohio | 45040 | qbcareers@qbtransportation.com | |
| Quartet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Chestnut Drive | Eden Prairie | Minnesota | 55344 | manojgangineni123@gmail.com | |
| Quartet Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York State Route 25 | New York | New York | 10001 | aruan@quartethealth.com | |
| Quartier Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 6 And 7 Road | Noida | UP | 201301 | hr.quartierstudio2013@gmail.com | |
| Quartz Medical Billing & Coding, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Broadway Street | Pearland | Texas | 77584 | onguyen@quartzmbc.com | |
| Quartz Medical Billing & Coding, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Broadway Street | Pearland | Texas | 77584 | onguyen@quartzmbc.com | |
| Quartz Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Yashoda Nagar Road | Kanpur | UP | 208011 | hr2022@quartztechindia.com | |
| Quattlebaum Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 636 Boxcar St | Hendersonville | North Carolina | 28792-2590 | sfarm6986@gmail.com | |
| Quattrocchi Kwok Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 636 5th St | Santa Rosa | California | 95404-4411 | monicaf@qka.com | |
| Quattrocchi Kwok Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 636 5th St | Santa Rosa | California | 95404-4411 | monicaf@qka.com | |
| Queen B Pest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3320 Saint Lukes Ln Ste 1 | Gwynn Oak | Maryland | 21207-5868 | brodyservices@gmail.com | |
| Queen B Pest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3320 Saint Lukes Ln Ste 1 | Gwynn Oak | Maryland | 21207-5868 | brodyservices@gmail.com | |
| Queen City Body Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Springhill Farm Road | Fort Mill | South Carolina | 29715 | baileysautobody@yahoo.com | |
| Queen City Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Intervale Rd | Burlington | Vermont | 05401-1634 | michaelddaigle@yahoo.com | |
| Queen of the Nile Beauty Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3915 W Riverside Dr | Burbank | California | 91505-4327 | kasiew88@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Queens Medical Health Wellness PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21318 Union Tpke | | Oakland Gardens | New York | 11364-3522 | queensmedicalhealth@gmail.com |
| Queen's Reward Meadery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1719 McCullough Blvd | | Tupelo | Mississippi | 38801-7102 | careers@queensreward.com |
| Queen's Reward Meadery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1719 McCullough Blvd | | Tupelo | Mississippi | 38801-7102 | careers@queensreward.com |
| queentravelagencyandtours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Wilkinson Avenue | | Fort Worth | Texas | 76103 | queentravelagencyandtours@gmail.com |
| Quess Corp Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7th Floor Ratan Square | | Lucknow | Uttar Pradesh | 226010 | pragya.verma@quesscorp.com |
| QUESS CORP LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BLOCK B, MOHAN COOPERATIVE INDUSTRIAL ESTATE,BADARPUR | | New Delhi | DL | 110044 | garima.bhatnagar@qmail.quesscorp.com |
| Quest Controls, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 9th Street Dr W | | Palmetto | Florida | 34221-4802 | cgoggin@questcontrols.com |
| Quest Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 Sunset Blvd | | West Columbia | South Carolina | 29169-5933 | monica.clark31@gmail.com |
| Quest Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8602 Turning Leaf | | Boerne | Texas | 78015-6521 | debragarcia2020@gmail.com |
| quest english centre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Begumpet Flyover | | Hyderabad | TS | 500016 | manager@questenglishcentre.in |
| QUEST ENGLISH CENTRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mayuri Marg | | Hyderabad | TS | 500016 | teamlead@questenglishcentre.in |
| Quest Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 Bell Pepper Court | | Fairborn | Ohio | 45324 | sigasrihari@gmail.com |
| Quest Health Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7451 Wiles Road | | Coral Springs | Florida | 33067 | sberman@vastmedicalgroup.com |
| Quest National Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6320 California 27 | | Los Angeles | California | 91367 | info@questguards.com |
| Quest National Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6320 California 27 | | Los Angeles | California | 91367 | info@questguards.com |
| Quest, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36141 Schoolcraft Rd | | Livonia | Michigan | 48150-1216 | patty@questserv.org |
| Questar Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Slade Avenue | | Pikesville | Maryland | 21208 | cdvk@questar.net |
| QuesTec Service Louisville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1390 East Boone Industrial Drive | | Columbia | Missouri | 65202 | sarah.vanskike@questec.us |
| QuesTec Service Louisville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1390 East Boone Industrial Drive | | Columbia | Missouri | 65202 | sarah.vanskike@questec.us |
| Questiconshr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swami Vivekananda Road | | Bengaluru | KA | 560061 | neha.rao@questiconshr.com |
| Questo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Strada Stejarului | | Cisnădie | SB | 555300 | hiring+monster@questoapp.com |
| QueteQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2647 N Design Ct | | Sanford | Florida | 32773-8119 | john@queteq.com |
| Quick & Associates, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 North Wilmot Road | | Tucson | Arizona | 85712 | amontgomery@quickcpas.com |
| Quick Med Claims | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Lebanon Church Rd | | West Mifflin | Pennsylvania | 15236-1455 | cpalermo@quickmedclaims.com |
| Quick Response Fire Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 566 Halls Mill Rd | | Freehold | New Jersey | 07728-8811 | mondayko@qrfpss.com |
| Quick Script | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72-01 Grand Avenue | | Queens | New York | 11378 | bophongrand@gmail.com |
| Quick Stop Recycling, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 E 8th St | | Jacksonville | Florida | 32206-3903 | bgordon@quickstoprecycle.com |
| Quick Towing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Meadowbridge Rd | | Richmond | Virginia | 23222-2126 | rvaquicktowing@gmail.com |
| QUICK USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 W 38th St Rm 802 | | New York | New York | 10018-0162 | shibata@919usa.com |
| QUICK USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 W 38th St Rm 802 | | New York | New York | 10018-0162 | shibata@919usa.com |
| Quickbooks Intuit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Federal St | | Bluefield | West Virginia | 24701-3010 | simoneeshort@gmail.com |
| QuickHire Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 Empresario Drive | | San Antonio | Texas | 78253 | meagand@quickhirepros.com |
| QuickHire Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 Empresario Drive | | San Antonio | Texas | 78253 | meagand@quickhirepros.com |
| Quickserv License Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Southview Boulevard | | South St Paul | Minnesota | 55075 | kbeaucage@quick-serv.com |
| Quicksilver Express Courier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Little Canada Road East | | Little Canada | Minnesota | 55117 | radkins@qec.com |
| Quicksilver painting and remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39008 Mallom Dr | | Sterling Heights | Michigan | 48313-5744 | quicksilverpainting@yahoo.com |
| Quiet Professionals Barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2965 Fort Campbell Boulevard | | Clarksville | Tennessee | 37042 | black73503@gmail.com |
| Quiet Storm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 526 Peary Court | | Key West | Florida | 33040 | manu.v.alvarez@gmail.com |
| QuietWaters Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 East Dry Creek Road | | Centennial | Colorado | 80122 | resume@qwaters.org |
| Quijano Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Benmar Dr Ste 2120 | | Houston | Texas | 77060-3170 | info@quijanolawfirm.com |
| Quilez & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17891 Ridgeway Rd | | Granada Hills | California | 91344-2134 | nancy@iquilez.com |
| QUILLS CORPORATE CONSULTING INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Saint George Dr | | Bourbonnais | Illinois | 60914-9110 | gpn1@quillscc.com |
| QUIMICA BOSS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle San Agustín | | Zapopan | Jal. | 45236 | bolsadetrabajo@quimicaboss.com.mx |
| Quince Medical & Surgical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Chapin Road | | Montville | New Jersey | 7058 | feeroz@quincemedical.com |
| Quinn Furnace Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Wingerter St | | Akron | Ohio | 44314-2445 | quinnfurnace1984@gmail.com |
| Quinsigamond Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 W Boylston St | | Worcester | Massachusetts | 01606-2064 | jsimmons@qcc.mass.edu |
| Quiznos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Mills Civic Parkway | | West Des Moines | Iowa | 50265 | andrewaeilts@gmail.com |
| Qulaa Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Willingboro Way | | Willingboro | New Jersey | 8046 | sales@qulaaengineering.com |
| Qulaa Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Willingboro Way | | Willingboro | New Jersey | 8046 | waltjsal@yahoo.com |
| Quorum Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1573 Mallory Ln | | Brentwood | Tennessee | 37027-2895 | emccallum@qhcus.com |
| Qureos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 East 6th Street | | Austin | Texas | 78702 | elsa+admin@qureos.com |
| Qureos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Street | | Geilenkirchen | NRW | 52511 | mahnoor@qureos.com |
| Qureos LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 East 6th Street | | Austin | Texas | 78702 | madiha@qureos.com |
| Qureos LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 East 6th Street | | Austin | Texas | 78702 | madiha+2@qureos.com |
| Qureos LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 E 6th St, Austin, TX 78702 | | Austin | Texas | 78704 | madiha+1@qureos.com |
| Qureos LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 E 6th St Austin Tx 78702 | | Austin | Texas | 73301-0001 | madiha+3@qureos.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Qvell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9009 Bakircay Ln | Powell | Ohio | 43065-8171 | mohit.arora@qvell.com | |
| Qvell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9009 Bakircay Ln | Powell | Ohio | 43065-8171 | mohit.arora@qvell.com | |
| QVPT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1203 Whittier Ave | New Hyde Park | New York | 11040-3803 | jcomeaudpt@aol.com | |
| Qwiktechy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1669 Hollenbeck Avenue | Sunnyvale | California | 94087 | nick@qwiktechy.com | |
| Qwiktechy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1669 Hollenbeck Avenue | Sunnyvale | California | 94087 | nick@qwiktechy.com | |
| QX Global Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5048 Avenida Tepeyac | Zapopan | Jal. | 45030 | ivanmartinez@chazeypartners.com | |
| r | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 538 Canal St | New Smyrna Beach | Florida | 32168-7012 | renee@localccprocessing.com | |
| R & D Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Tivoli St | Albany | New York | 12207-1303 | jager1007@gmail.com | |
| R & D Capital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 Ashley Phosphate Road | North Charleston | South Carolina | 29418 | randdcapitalhr@outlook.com | |
| R & M Consulting & Construction of CA. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 West Shaw Avenue | Fresno | California | 93704 | lrodriguez@rmgroup.llc | |
| R & M Consulting & Construction of CA. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 West Shaw Avenue | Fresno | California | 93704 | lrodriguez@rmgroup.llc | |
| R & R Integrated Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2202 North Westshore Boulevard | Tampa | Florida | 33607 | dhediger@rrintegrated.com | |
| R & R Wirtes Grain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 N Main St | Lanesborough | Massachusetts | 01237-9795 | becky@wirtesgrain.com | |
| R & S Law Group APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 W 1st St | Tustin | California | 92780-3003 | attorneys@randslawgroup.com | |
| R & S Law Group APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 W 1st St | Tustin | California | 92780-3003 | attorneys@randslawgroup.com | |
| R & T | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6885 North Academy Boulevard | Colorado Springs | Colorado | 80920 | coplumbing719@gmail.com | |
| R and D Capital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 Ashley Phosphate Road | North Charleston | South Carolina | 29418 | rdcapitalhr@outlook.com | |
| R Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 West Sam Houston Parkway North | Houston | Texas | 77043 | bill@r-associates.com | |
| R Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 West Sam Houston Parkway North | Houston | Texas | 77043 | bill@r-associates.com | |
| R Darby Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5383 Peru St | Plattsburgh | New York | 12901-3536 | paige-darby@outlook.com | |
| R David Brumbaugh DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4514 Cole Ave Ste 920 | Dallas | Texas | 75205-4176 | rdbrumbaugh@att.net | |
| R David Brumbaugh DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4514 Cole Ave Ste 920 | Dallas | Texas | 75205-4176 | rdbrumbaugh@att.net | |
| R M K Financial Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 Excise Ave | Ontario | California | 91761-8525 | hr_mhl@majesticloan.com | |
| R N Medicare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jawahar Nagar | Mumbai | MH | 400104 | nehaspecial@gmail.com | |
| R Refael | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2002 Annapolis Mall | Annapolis | Maryland | 21401-7604 | aamit3335@gmail.com | |
| R S JHAVERI STEELS PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 636/637 Panchratna building, Opera House | Mumbai | MH | 400004 | sales@jhaverigroup.com | |
| R SQUARE ACADEMY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madras Thiruvallur High Road | Chennai | TN | 600053 | besttnpscin@gmail.com | |
| R&B Tea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29544 Hacienda Dr | Santa Clarita | California | 91354-1534 | rachelrkapadia@gmail.com | |
| R&C Accessories Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47-51 Plashet Grove | London | London | E6 1AD | rcacessoriesltd@gmail.com | |
| R&D Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thatipur churaha | Gwalior | MP | 474011 | hrsanjana2023@gmail.com | |
| R&D Mechanical Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 Island Ford Rd | Madisonville | Kentucky | 42431-9446 | pashleyrdmechanical@gmail.com | |
| R&D Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Romano Vineyard Way | North Kingstown | Rhode Island | 02852-8424 | lpapa@rnd-tech.com | |
| R&D Welding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1995 Tampa St | Reno | Nevada | 89512-1619 | mattd@rdwstructural.com | |
| R&J AUTOMOTIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12440 North 103rd Avenue | Sun City | Arizona | 85351 | rickproc66@outlook.com | |
| R&J Graphics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Central Ave | Farmingdale | New York | 11735-6901 | johnm@rjgraphicsinc.com | |
| R&M Machine Shop, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38336 Alabama 75 | Fyffe | Alabama | 35971 | cathy@r-and-m.biz | |
| R&R marketing group llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Huntington Beach Pier | Huntington Beach | California | 92648 | lisathomas09288@gmail.com | |
| R&R marketing group llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Huntington Beach Pier | Huntington Beach | California | 92648 | lisathomas09288@gmail.com | |
| R&R PRO ROOFING INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3144 Fern Ave | Palmdale | California | 93550-7909 | andrea@rrproroofing.com | |
| R&R Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8225 5th Ave | Brooklyn | New York | 11209-4508 | rrebble@aol.com | |
| R&S Erection of Santa Clara County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1789 Junction Ave | San Jose | California | 95112-1024 | jwilliams@rsdoorssantaclara.com | |
| R&S Erection of Santa Clara County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1789 Junction Ave | San Jose | California | 95112-1024 | jwilliams@rsdoorssantaclara.com | |
| R. Brooks Mechanical Heating and Air Conditioning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1828 Conowingo Rd | Rising Sun | Maryland | 21911-1424 | tonya@rbrooksmechanical.com | |
| R. DeVincentis Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Brick Ave | Binghamton | New York | 13901-2055 | deon@onebrickavenue.com | |
| R. H. Moore & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7834 Depot Ln | Tampa | Florida | 33637-6810 | ginelle@rhmooreassociates.com | |
| R. McGhee & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Florida Avenue Northwest | Washington | Washington DC | 20009 | amoy@rmc-architects.com | |
| R. Quintanar and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11465 Swinton Ave | Granada Hills | California | 91344-3747 | mariteri15000@aol.com | |
| R. Tumbleweed Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4831 Westchester Dr Apt 215 | Youngstown | Ohio | 44515-2536 | anggrzelak@ymail.com | |
| R...O POMROY EQUIPMENT RENTAL INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2936 E Interstate 20 | Odessa | Texas | 79766-8837 | robert@roperinc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R.D. Graham Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8020 Industrial Village Rd | Greensboro | North Carolina | 27409-9604 | rpeters@rdgrahamelectric.com | |
| R.D. Graham Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8020 Industrial Village Rd | Greensboro | North Carolina | 27409-9604 | rpeters@rdgrahamelectric.com | |
| R.H. White Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Central St | Auburn | Massachusetts | 01501-2304 | jmuse@rhwhite.com | |
| R.L. Laughlin & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5012 Washington Street West | Charleston | West Virginia | 25313 | jbucklen@rllco.com | |
| R.L. Schreiber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2745 W Cypress Creek Rd | Fort Lauderdale | Florida | 33309-1721 | afonfara@rlsinc.com | |
| R.O.S.S. Recovery Organization of Support Specialist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Mount Meigs Road | Montgomery | Alabama | 36107 | lkeeby@ross4u.org | |
| R.V. STICH CONST. INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3487 Collins Ave | San Pablo | California | 94806-2000 | vstar1984@sbcglobal.net | |
| R.V. STICH CONST. INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3487 Collins Ave | San Pablo | California | 94806-2000 | vstar1984@sbcglobal.net | |
| R.W. Clark Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1780 E 40th St | Cleveland | Ohio | 44103-3502 | gjnenne@rwclark.com | |
| R_Arteta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1258 Crosby Avenue | Bronx | New York | 10461 | rosanaarteta@gmail.com | |
| R3 Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9051 Watson Road | St. Louis | Missouri | 63126 | info@r3fitnessstl.com | |
| R3volution AD Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13622 N Terrace Creek Cir | Houston | Texas | 77014-2025 | soul@r3volutionadservices.com | |
| RA Alternative Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2911 Dixwell Avenue | Hamden | Connecticut | 6518 | raalternativetherapy@yahoo.com | |
| RA Carriers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 S Saint Louis Ave | Chicago | Illinois | 60623-2531 | contact@racarriers.com | |
| Raad-M IT Enabled Services Pvt Lmt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dodda Banaswadi Main Road | Bengaluru | KA | 560043 | srimathi.b@raad-m.com | |
| Raad-M IT Enabled Services Pvt Lmt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dodda Banaswadi Main Road | Bengaluru | KA | 560043 | pushpa.l@raad-m.com | |
| RAAH EDUCATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unit No. 406 & 407, TOWER-B, Bhutani Alphathum | Noida | UP | 201305 | hr@raaheducation.com | |
| Raah Techservices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | District, Tirupathur, Tamil Nadu 635601 | Tirupathur | TN | 635601 | noora@raahtechservices.com | |
| Raah Techservices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Om Eswaran Street | Chennai | Tamil Nadu | 600089 | afeefafathima023@gmail.com | |
| Raas Infotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 262 Chapman Rd Ste 105A | Newark | Delaware | 19702-5418 | vikas.bhagat@raasinfotek.com | |
| Raays International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kopar Khairane Ghansoli Station Road | Navi Mumbai | MH | 400709 | raaysintl@rediffmail.com | |
| Rabbit Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18661 NE 116th St | Redmond | Washington | 98052-2323 | modexexpressbc@gmail.com | |
| Rabco Riviera Ridge LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Jensen Road | Vestal | New York | 13850 | rivieraridgevestal@gmail.com | |
| RABI AND RUDRA ENTERPRISE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C. K. Das Road | Tezpur | AS | 784001 | rajibsoft2@gmail.com | |
| RABLIK PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CHILKUTI | Jagdalpur | CG | 494001 | hr@rablik.com | |
| RABLIK PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CHILKUTI | Jagdalpur | CG | 494001 | hr@rablik.com | |
| Raby Construction Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Haywood Rd | Greenville | South Carolina | 29607-3426 | dianaraby@rabyconstruction.com | |
| Raby Construction Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Haywood Rd | Greenville | South Carolina | 29607-3426 | dianaraby@rabyconstruction.com | |
| Race Auto Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12023 San Pedro Avenue | San Antonio | Texas | 78216 | jummasalim@gmail.com | |
| Racer Media & Marketing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17030 Red Hill Ave | Irvine | California | 92614-5626 | bill.sparks@racer.com | |
| rachana@collaboraitinc.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 Reston Parkway | Reston | Virginia | 20190 | rachana@collaboraitinc.com | |
| RACHEL BERGSIEKER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4226 7th Street Northwest | Washington | Washington DC | 20011 | z6edy7e4o5hk@hotmail.com | |
| Rachel Delgado Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 Rosecrans Ave | Manhattan Beach | California | 90266 | rdelgado.farmers@gmail.com | |
| Rachel Delgado Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 Rosecrans Ave | Manhattan Beach | California | 90266 | rdelgado.farmers@gmail.com | |
| Rachel L Virk P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46090 Lake Center Plz Ste 307 | Sterling | Virginia | 20165-5879 | rachel@virk-law.com | |
| Rachel's Hair Salon And Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 738 Canton Rd | Akron | Ohio | 44312-2607 | rachelmolnar@sbcglobal.net | |
| Rachel's kitchen express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8480 West Sunset Road | Las Vegas | Nevada | 89113 | jlpageault@rachelskitchen.com | |
| Rachel's Table Worcester | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 Salisbury St | Worcester | Massachusetts | 01609-1120 | walshgwen@gmail.com | |
| Racine Kenosha Community Action Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2113 N Wisconsin St | Racine | Wisconsin | 53402-4774 | gcotton@rkcaa.org | |
| Rack and Pull Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11325 Sunrise Gold Cir Ste F | Rancho Cordova | California | 95742-6535 | rackandpull.opps@gmail.com | |
| RackBank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | Indore | MP | 452001 | recruitment@rackbank.com | |
| Rad Juice Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 North Cleveland Street | Oceanside | California | 92054 | radjuicebar@gmail.com | |
| radar technosoft pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HSR Fly Over | Bengaluru | KA | 560064 | shreyas.ragav@radartechnosoft.in | |
| Radcliffe Creek School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Talbot Boulevard | Chestertown | Maryland | 21620 | krdschools@gmail.com | |
| Rader Foods, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16390 NW 52nd Ave | Hialeah | Florida | 33014-6210 | rachel@raderfoods.com | |
| Radial bpost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 935 1st Avenue | King of Prussia | Pennsylvania | 19406 | sullivanelizabeth605@gmail.com | |
| Radiance Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Michigan Avenue | Miami Beach | Florida | 33139 | radiancejobpost@hotmail.com | |
| Radiance Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Michigan Avenue | Miami Beach | Florida | 33139 | radiancejobpost@hotmail.com | |
| Radiant Enterprise Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CPT Colony Road | Kolkata | WB | 700088 | sagarika.hazra@radiantent.in | |
| Radiant Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 E City Ave | Bala Cynwyd | Pennsylvania | 19004-2421 | n.williams@radianthomecareagency.com | |
| Radiant Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5102 Lee Hutson Ln | Sachse | Texas | 75048-4322 | radianthomeservices87@gmail.com | |
| Radiant U Esthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Pleasant Street | Newburyport | Massachusetts | 1950 | rachelmaria1230@gmail.com | |
| Radiate Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | TA - 217, BK House, | New Delhi | DL | 110019 | alok.radiate@gmail.com | |
| Radiation Detection Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3527 Snead Dr | Georgetown | Texas | 78626-8214 | fabiola.castro@radetco.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Radical AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 Broadway | New York | New York | 10013 | akhiakhila067@gmail.com | |
| Radio Broadcasting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 North Cicero Avenue | Chicago | Illinois | 60646 | rbghrchicago@gmail.com | |
| Radio Broadcasting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 North Cicero Avenue | Chicago | Illinois | 60646 | rbghrchicago@gmail.com | |
| Radio Engineering Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6534 L St | Omaha | Nebraska | 68117-1112 | mcorona@radioeng.com | |
| Radio Engineering Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6534 L St | Omaha | Nebraska | 68117-1112 | mcorona@radioeng.com | |
| Radio Road Car Wash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4790 Radio Rd | Naples | Florida | 34104-4128 | everton@blskwash.com | |
| Radio Wopps 90.5 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8787 Hammerly Boulevard | Houston | Texas | 77080 | kimydigital@gmail.com | |
| Radiological Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1128 Westwood Drive | Rosenberg | Texas | 77471 | aprilrsi22@gmail.com | |
| Radiology Associates of North Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 W Cannon St | Fort Worth | Texas | 76104-3146 | mshastid@radntx.com | |
| Radiology Partners/No Longer Employed here | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4318 Periwinkle Pl | New Bern | North Carolina | 28562-9809 | donnatseronis13@gmail.com | |
| Radiometric Services & Instruments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4507 Metropolitan Court | Frederick | Maryland | 21704 | vpoole@rsi-xray.com | |
| Radius Method | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 Glades Road | Boca Raton | Florida | 33431 | rachel@radiusmethod.com | |
| Radix Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1815 N Main St | Logan | Utah | 84341-1704 | kurtis.gilbreth@rdxpower.com | |
| Radix Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1815 N Main St | Logan | Utah | 84341-1704 | kurtis.gilbreth@rdxpower.com | |
| Radixsol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 456 Porter Rd | Folsom | California | 95630-6174 | phillip@radixsol.com | |
| Radixsol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 456 Porter Rd | Folsom | California | 95630-6174 | phillip@radixsol.com | |
| RAE Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 Primewest Pkwy | Katy | Texas | 77449-5324 | h.yanak@rae.com | |
| Raedian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Treubstraat 1 | Rijswijk | Zuid-Holland | 2288 EG | lydia.wu@raedian.com | |
| Rafa international pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New | New Delhi | DL | 110065 | vikramrafa01@gmail.com | |
| Rafe Veiga Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74 Camelot Drive | Plymouth | Massachusetts | 2360 | rafeveigaconstructioninc@gmail.com | |
| Rafferty Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Spratt Technology Dr | Sterling | Massachusetts | 01564-2341 | karen@raffertyaluminum.com | |
| Rafferty Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Spratt Technology Dr | Sterling | Massachusetts | 01564-2341 | karen@raffertyaluminum.com | |
| RAFL Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Ford St | West Mackay | QLD | 4740 | ronfionahorsfall@gmail.com | |
| Raft Health Virginia LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North Columbus Street | Alexandria | Virginia | 22314 | sirobinson@raftmentalhealth.com | |
| Rafter t masonry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2043 Plank Rd | Hooversville | Pennsylvania | 15936-7504 | raftertmasonry@gmail.com | |
| Rag & Bone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5620 Paseo Del Norte | Carlsbad | California | 92008 | mayra.gomez@rag-bone.com | |
| ragland inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 Utica Avenue South | St Louis Park | Minnesota | 55416 | ronnyrag@mailinator.com | |
| Ragsdale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Lucy Ragsdale Rd | Jamestown | North Carolina | 27282-8470 | carrolc2@gmail.com | |
| RAH HEAVENLY HELPING HANDS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6572 River Park Drive | Riverdale | Georgia | 30274 | heavenlyhelpinghandsatl@gmail.com | |
| RAH HEAVENLY HELPING HANDS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6572 River Park Drive | Riverdale | Georgia | 30274 | algernonbailey939@gmail.com | |
| RAHUL B GARWAL & ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 Sector 19 Road | Navi Mumbai | MH | 410210 | prachi@carba.in | |
| Raicom LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lewisburg Cemetery Road | Lewisburg | Pennsylvania | 17837 | marge@raicom.co | |
| Raider Rooter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Gator Dr | Lantana | Florida | 33462-1754 | hr@raiderrooter.com | |
| raiderrecurlterllc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cabana Bay | Orlando | Florida | 32819 | t.hussain@raidertransportationllc.com | |
| Raiders Transport Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5236 John G Glover Ind Court | Ellenwood | Georgia | 30294 | raidersstill2011@yahoo.com | |
| Rail Trail Flatbread Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Main St | Hudson | Massachusetts | 01749-2108 | admin@railtrailflatbread.com | |
| Rainbow Acres Educational Daycare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Portage St | Oak Harbor | Ohio | 43449-1437 | rainbowacresdaycare@yahoo.com | |
| Rainbow Music Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Laverne Way | Los Altos | California | 94022-1107 | beth@rainbowmusictherapy.com | |
| Rainbow Rehab, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 New Jersey 73 | Evesham | New Jersey | 8053 | ejbotr@verizon.net | |
| Rainbow Restoration of Tacoma and Puyallup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6035 S Adams St | Tacoma | Washington | 98409-2509 | info@warestoration.com | |
| Rainbows End Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25341 Highway 93 | Challis | Idaho | 83226-4927 | patrick@rainbowsendrecoverycenter.com | |
| RainDrop Laundry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2634 W 6th St | The Dalles | Oregon | 97058-4166 | cindynimmo2@gmail.com | |
| RainDrop Laundry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2634 W 6th St | The Dalles | Oregon | 97058-4166 | cindynimmo2@gmail.com | |
| Raine Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6401 S Madison Ave | Anderson | Indiana | 46013-3336 | johnr@raineinc.com | |
| Rainforest Connection (RFCx) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Van Ness Avenue, Suite 101-1717 | SF | California | 94102 | masim@rfcx.org | |
| Rainmaker Lead Generation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 S Main St | Manchester | New Hampshire | 03102-5134 | josh@rainmakerlead.com | |
| Rainmaker Sales Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 S Main St | Manchester | New Hampshire | 03102-5134 | josh@rainmakersalessolutions.com | |
| RainSoft of the Wiregrass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 Geneva Hwy | Enterprise | Alabama | 36330-3100 | mike@rainsoftse.com | |
| RainSoft of the Wiregrass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 Geneva Hwy | Enterprise | Alabama | 36330-3100 | mike@rainsoftse.com | |
| Raise Above It All LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 West Grand River Avenue | Okemos | Michigan | 48864 | admin@aiseaboveitall.com | |
| Raise Above It All LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 West Grand River Avenue | Okemos | Michigan | 48864 | admin@aiseaboveitall.com | |
| Raise Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 SW 8th St Ste 258 | Miami | Florida | 33144-4000 | contact@raisegroup.us | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| RaiserMax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 East 43rd Street | New York | New York | 10017 | info@raisermax.com | |
| Raisin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 W Ashton Blvd Ste 500 | Lehi | Utah | 84043-6438 | matt.savage@raisin.com | |
| Raison Industries Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lane Number 9 | Varanasi | UP | 221010 | vimlendu_shekhar@raisongroup.in | |
| Raizner Pediatric Neuropsychology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12946 Dairy Ashford Road | Sugar Land | Texas | 77478 | carla@raiznerneuropsych.com | |
| raj intech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Koramangala Club Road | Bengaluru | KA | 560095 | rajatjain.ultra@gmail.com | |
| Raja Infra ventures pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ameerpet Road | Hyderabad | TS | 500016 | ventureplotss@gmail.com | |
| Raja Professionals Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenue Westminster | Côte Saint-Luc | Quebec | H4X 2A4 | nyashamolly@rajaprofessionals.com | |
| Rajan Dental Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Doctor Radha Krishnan Salai | Chennai | TN | 600004 | hr@rajandental.com | |
| Rajat Intermediary Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B 507, City Centre, Lodipur, Patna | Patna | BR | 800001 | shradha@riplangel.com | |
| Rajavruksha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bangalore Road | Ballari | KA | 583101 | enquiry@rajavrukshagroup.in | |
| Rajeev Jangid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Conwood Paragon near Hub Mall | Mumbai | MH | 400063 | projects.nestdesign@gmail.com | |
| Rajesh Infrastructure Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sion Circle | Mumbai | MH | 400022 | rajesh@rajeshinfrastructure.co.in | |
| Rajkesar Multispeciality Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | In front of Post Office, Akaltara Road | Khaija | CG | 495559 | hr.rkhospital@gmail.com | |
| Rajlaxmi Solutions Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wagle Estate Road | Thane | MH | 400080 | anusha.s@rajlaxmiworld.com | |
| Rajlaxmi Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wagle Estate Road | Thane | MH | 400080 | hr@rajlaxmiworld.com | |
| Raju Sir's Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Mahatma Gandhi Road | Mumbai | MH | 400080 | rajusiracademy@gmail.com | |
| RAK Industrial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7455 S Dewey Rd | Amherst | Ohio | 44001-2509 | creigle@rakcorp.com | |
| Rakceramics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3218 Ponce De Leon Blvd | Coral Gables | Florida | 33134-7239 | trinityknightts@gmail.com | |
| RALCO Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 139 Union Ave | Manasquan | New Jersey | 08736-3628 | jd@ralcobuilders.com | |
| Raleigh Comprehensive & Cosmetic Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 N Boylan Ave | Raleigh | North Carolina | 27603-1422 | hrraleighdentist@gmail.com | |
| Raleigh Comprehensive & Cosmetic Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 N Boylan Ave | Raleigh | North Carolina | 27603-1422 | hrraleighdentist@gmail.com | |
| Raleigh Electric Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 Uwharrie Court | Raleigh | North Carolina | 27606 | hannah@raleighelectriccompany.com | |
| Raleigh Endocrine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2709 Blue Ridge Rd Ste 320 | Raleigh | North Carolina | 27607-6462 | mpryor@raleighendocrine.com | |
| Ralph and son auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 North MacQuesten Parkway | Mt Vernon | New York | 10552 | ralphandsonauto@gmail.com | |
| Ralph and son auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 North MacQuesten Parkway | Mt Vernon | New York | 10552 | ralphandsonauto@gmail.com | |
| RAM Computer Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 SW Railroad Ave | Hammond | Louisiana | 70403-4146 | ron@ramcs.com | |
| RAM Computer Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 SW Railroad Ave | Hammond | Louisiana | 70403-4146 | ron@ramcs.com | |
| RAM Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13916 109th Avenue Ct E | Puyallup | Washington | 98374-3309 | srohrbach86@gmail.com | |
| Ram Firearms & Collectibles, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4555 U.S. 220 | Summerfield | North Carolina | 27358 | randy@ramhomesinc.com | |
| Ram Firearms & Collectibles, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4555 U.S. 220 | Summerfield | North Carolina | 27358 | randy@ramhomesinc.com | |
| Ram Firearms & Collectibles, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4555 U.S. 220 | Summerfield | North Carolina | 27358 | randy@ramhomesinc.com | |
| Rama Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 Wallace Road | Nashville | Tennessee | 37211 | jackson_kim@ramamedicalgroup.com | |
| Ramalho Electric Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Bernice Ave | Etobicoke | Ontario | M9Y 1Z6 | mike@ramalhoelectric.ca | |
| Ramar Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 432 Portland Ave | Rochester | New York | 14605-1566 | linda@ramarsteel.com | |
| Rambow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Rambow Pkwy | New London | Minnesota | 56273-4004 | bethn@rambow.com | |
| RAMCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1705 Barcrest Dr | Memphis | Tennessee | 38134-6405 | tracy@ramcotoday.com | |
| RAMESH.R.SHAH M.D., P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1703 W. 30th Street | Joplin | Missouri | 64802 | ramesh.r.shah@att.net | |
| Ramez Assas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11300 Citra Cir Apt 102 | Windermere | Florida | 34786-5944 | ramezpassad@gmail.com | |
| Rampart Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1777 Aviation Way | Colorado Springs | Colorado | 80916-2707 | hr@rampartaviation.com | |
| Rampart Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7030 Taylor Avenue | Fort Smith | Arkansas | 72916 | ethan@rampart-enterprises.com | |
| Ramsey Asphalt Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1326 Jason Way | Santa Maria | California | 93455-1000 | asphaltpavingsm@gmail.com | |
| ramsons overseas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | FLAT NO 401,4TH FLOOR ,ESWAR PLAZA, | Visakhapatnam | AP | 530016 | hrramsonsgroup@gmail.com | |
| Ranaji Fresh Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Sector Main Road | Gurugram | HR | 122018 | sahilhr46@gmail.com | |
| Ranalli Zaniel Fowler & Moran, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2340 W Horizon Ridge Pkwy Ste 100 | Henderson | Nevada | 89052-5080 | mkent@ranallilawyers.com | |
| Ranalli Zaniel Fowler & Moran, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2340 W Horizon Ridge Pkwy Ste 100 | Henderson | Nevada | 89052-5080 | mkent@ranallilawyers.com | |
| Ranch and Coast Plastic Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Camino Del Mar | Del Mar | California | 92014-2509 | jen@drchasan.com | |
| Ranch and Coast Plastic Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Camino Del Mar | Del Mar | California | 92014-2509 | jen@drchasan.com | |
| Ranch Insurance Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11161 State Road 70 East | Lakewood Ranch | Florida | 34202 | jeff@jeffreywall.com | |
| Rancho Lewis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 King Street Extension | Charleston | South Carolina | 29405 | debbie@lewisbarbecue.com | |
| Rancho Mesa Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 Kearny Villa Road | San Diego | California | 92123 | alan@ranchomesarentals.com | |
| Rancho Milagro Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37235 Painted Pony Rd | Temecula | California | 92592-8221 | hong@ranchomilagrorecovery.com | |
| Rand Precision Machining | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2072 Allen Street Ext | Falconer | New York | 14733-1709 | mmccarthy@randmachine.com | |
| Randahl Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7241 County Road 116 | Corcoran | Minnesota | 55340-9648 | info@randahlconstruction.com | |
| Randal Lowe Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Hames Rd NW | Marietta | Georgia | 30060-1039 | gayle@randallowe.com | |
| RANDALL FORD, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Rogers Ave | Fort Smith | Arkansas | 72903-3748 | dpeters@randallford.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Randle Middleton MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2089 Cecil Ashburn Drive Southeast | Huntsville | Alabama | 35802 | randle.middleton.familyprac@gmail.com | |
| Randolph Brooks Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Overland Park Drive | Overland Park | Kansas | 66204 | divyasreetummala@gmail.com | |
| Randolph Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 North Cox Street | Asheboro | North Carolina | 27203 | crystal.boles@randolphpc.com | |
| Random Printers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Road No 1 | Patna | Bihar | 801105 | sales.randomprinters@gmail.com | |
| Randstad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1747 Veterans Memorial Highway | Islandia | New York | 11749 | christopher.rosati@randstadusa.com | |
| Randstad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 East Broadway Boulevard | Tucson | Arizona | 85711 | joaquin.diaz@randstadusa.com | |
| Randstad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1747 Veterans Memorial Highway | Islandia | New York | 11749 | rachel.wadler@randstadusa.com | |
| randstad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Cumberland Boulevard Southeast | Atlanta | Georgia | 30339 | career@rendstad.com | |
| Randstad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Quarry Lake Drive | Baltimore | Maryland | 21209 | elena.paz@randstadusa.com | |
| randstad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4509 Valery Rd | New Iberia | Louisiana | 70560-8196 | ashleymguidry93@gmail.com | |
| Randstad Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Continental Boulevard | El Segundo | California | 90245 | shenh2188@gmail.com | |
| Randstad North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Cumberland Blvd SE Ste 400 | Atlanta | Georgia | 30339-3374 | christyl.bentley@randstadusa.com | |
| Randstad US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1498 Shady Brook Ct | Spring Hill | Florida | 34606-4423 | shae.masia@randstadusa.com | |
| Rankin, Shuey, Ranucci, Mintz, Lampasona & Harper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 14th Street | Oakland | California | 94612 | sampendleton@rankinlaw.com | |
| Rankin, Shuey, Ranucci, Mintz, Lampasona & Harper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 14th Street | Oakland | California | 94612 | sampendleton@rankinlaw.com | |
| RanshCorp LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Street | Frisco | Texas | 75033 | ganeshpendem01@gmail.com | |
| Ranson & Ranson Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 East Jackson Street | Morton | Illinois | 61550 | ransondental@gmail.com | |
| Ranwood Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7322 U.S. 6 | Tunkhannock | Pennsylvania | 18657 | ranwoodinc@gmail.com | |
| RAO Contract Sales, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 Fulton Street | Paterson | New Jersey | 7501 | seth@rao.com | |
| RAPID CARE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9511 U.S. 431 | Albertville | Alabama | 35950 | rapidcarebilling@yahoo.com | |
| Rapid Care PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2609 S Horner Blvd | Sanford | North Carolina | 27332-8032 | tglong.rapidcare@gmail.com | |
| Rapid Cycle Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11851 Meadow Green Ct | Nokesville | Virginia | 20181-2636 | careers@rapidcyclesolutions.com | |
| Rapid Cycle Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11851 Meadow Green Ct | Nokesville | Virginia | 20181-2636 | careers@rapidcyclesolutions.com | |
| Rapid Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Northeast 1st Avenue | Miami | Florida | 33137 | info@thepropertymanagement.net | |
| Rapid Flexo, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | admin@rapidflexo.com | |
| Rapid Flexo, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | monster@rapidflexo.com | |
| Rapid Flexo, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | monster@rapidflexo.com | |
| Rapid Networks, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10222 West Ida Avenue | Littleton | Colorado | 80127 | dmaloney@rapidnetworks.biz | |
| Rapid Packaging Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Plant St | Rapid City | South Dakota | 57702-0332 | jenn@rapidpkg.com | |
| Rapid Prototypes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2910 S Walton Blvd Ste 8 | Bentonville | Arkansas | 72712-7849 | kyle@rapidnwa.com | |
| rapid refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 Holts Lake Court | Apopka | Florida | 32703 | centralfloridapm@prestigecommercialkitchen.com | |
| Rapid Reproductions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 S 11th St | Terre Haute | Indiana | 47807-3811 | gmhosking@aol.com | |
| Rapid Reproductions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 S 11th St | Terre Haute | Indiana | 47807-3811 | gmhosking@aol.com | |
| Rapid Road Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6773 Belton Bridge Rd | Lula | Georgia | 30554-2619 | rapidroad1@yahoo.com | |
| Rapid Road Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6773 Belton Bridge Rd | Lula | Georgia | 30554-2619 | rapidroad1@yahoo.com | |
| Rapid Supplies Middle East | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5738 Green Ash Dr | Houston | Texas | 77081-2604 | hr03@rapid-supplies.com | |
| Rapid Test Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14050 N Northsight Blvd Ste 100 | Scottsdale | Arizona | 85260-3969 | ascc.corp@gmail.com | |
| Rapid Test Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14050 N Northsight Blvd Ste 100 | Scottsdale | Arizona | 85260-3969 | ascc.corp@gmail.com | |
| Rapid Transportation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 Milford Ave | Rockford | Illinois | 61109-3637 | rapidtransportationil@yahoo.com | |
| Rapidomes LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2232 Dell Range Boulevard | Cheyenne | Wyoming | 82009 | admin@rapidomes.com | |
| Rapids Hunger Foundation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2915 Romayne Avenue | Racine | Wisconsin | 53404 | irfan.rapidshungerfoundation@gmail.com | |
| Rapidsoft Technologies Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udyog Vihar Phase V Road | Gurugram | HR | 122022 | dipti.rapidsoft@gmail.com | |
| Rapoport Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2963 Madison St | Carlsbad | California | 92008-2323 | carlsbaddr@outlook.com | |
| Raptor Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 Park Place | Minden | Nevada | 89423 | jason@raptorpest.com | |
| Rare Earth Botica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 575 Broadway Ave | Seaside | California | 93955-4202 | sahand@rareearthcannabis.com | |
| raresonns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Old Canal Xing | Farmington | Connecticut | 06032-2820 | rajesh4oracle11gsoa@gmail.com | |
| Rasa Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4120 Stonington Dr | Troy | Michigan | 48085-4109 | rasalogisticsinc@gmail.com | |
| Rasaap Info Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sodepur Super Market | Kolkata | WB | 700110 | hr@rasaap.in | |
| RaSee Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Danville Blvd Ste F | Alamo | California | 94507-1572 | hamid@raseecorp.com | |
| RaSee Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Danville Blvd Ste F | Alamo | California | 94507-1572 | hamid@raseecorp.com | |
| RaSee Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Danville Blvd Ste F | Alamo | California | 94507-1572 | hamid@raseecorp.com | |
| rasi infra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1A Banjara Hills Road | Hyderabad | Telangana | 500073 | n.lokeshvarma@gmail.com | |
| Rassler Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 S Broad St Fl 17 | Middle City East | Pennsylvania | 19102-4103 | shanley@srassler.com | |
| Rassler Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 S Broad St Fl 17 | Middle City East | Pennsylvania | 19102-4103 | shanley@srassler.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rastegar Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22760 Hawthorne Boulevard | | Torrance | California | 90505 | careers@rastegarlawgroup.com |
| Ratan Housing Developement Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swaroop Nagar | | Kanpur | UP | 208005 | ravi.katiyar87@gmail.com |
| RATHEE CONSTRUCTION COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DABAR COLONY | | Nandgaon | HR | 127021 | anandsingh733@yahoo.com |
| Rathore Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | University Road | | Delhi | DL | 110007 | info@psrathore.com |
| Ratliff & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Parkview Drive | | Fort Worth | Texas | 76102 | rvoss@ratliffcpas.com |
| Ratliff & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Parkview Drive | | Fort Worth | Texas | 76102 | rvoss@ratliffcpas.com |
| RATSCH ENGINEERING COMPANY, LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 547 Hewett St | | Neillsville | Wisconsin | 54456-1925 | henry@ratschengineering.com |
| Rattcon Infratech Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjewadi Phase 2 Rd | पुणे | MH | 411057 | hrd@rattcon.com |
| RattleTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 659 W Woodbury Rd | | Altadena | California | 91001-5309 | vijay@rattletech.com |
| Raul's Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 s main st | | Leicester | Massachusetts | 1524 | staceyroman527@outlook.com |
| Raven Real Estate Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 778 | | Mayer | Arizona | 86333-0778 | ravenresaz@gmail.com |
| Ravine Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 7th St | | Altoona | Pennsylvania | 16602-2629 | mark@ravineusa.com |
| Rawnap Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Dharampur Road | | Dehradun | UK | 248001 | info@remoteteam.world |
| Ray & Seyb, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2062 Business Center Drive | | Irvine | California | 92612 | s.seyb@rayseyb.com |
| Ray & Seyb, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2062 Business Center Drive | | Irvine | California | 92612 | s.seyb@rayseyb.com |
| Ray Hubbard Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4530 Chaha Road | | Garland | Texas | 75043 | robin@expo-online.com |
| Ray Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11411 Overlook Dr | | Fishers | Indiana | 46037-4134 | brad@rayinsurancegroup.com |
| Ray Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11411 Overlook Dr | | Fishers | Indiana | 46037-4134 | brad@rayinsurancegroup.com |
| RAY Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Broadway | | Lawrence | Massachusetts | 01841-2446 | yinoa@rayservicesinc.com |
| Rayaan Hameed IT Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maddilapalem Road | | Visakhapatnam | AP | 530013 | shaiksaddamhussain@zohomail.in |
| Rayden Interactive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pashan - Sus Road | | Pune | MH | 411021 | valerie.joseph06@yahoo.com |
| Rayline Installations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28430 Southeast 204th Street | | Maple Valley | Washington | 98038 | rayline.seattle@gmail.com |
| raymond weil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Madison Avenue | | New York | New York | 10022 | a.johnson@raymond-weil.us |
| Raynor Adams & Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7526 Whitepine Rd | | North Chesterfield | Virginia | 23237-2217 | carneal@raynoradams.com |
| Raynor Hawai'i Overhead Doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96-1368 Waihona St Ste 4 | | Pearl City | Hawaii | 96782-1981 | raynorhawaiioffice@gmail.com |
| Ray's Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16306 Braggs Corner Rd | | Culpeper | Virginia | 22701-4679 | hcorbin.raysauto@gmail.com |
| Ray's Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16306 Braggs Corner Rd | | Culpeper | Virginia | 22701-4679 | hcorbin.raysauto@gmail.com |
| Ray's Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16306 Braggs Corner Rd | | Culpeper | Virginia | 22701-4679 | hcorbin.raysauto@gmail.com |
| Razny Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 East Oak Street | | Chicago | Illinois | 60611 | ranzy545@gmail.com |
| Razny Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Green Bay Road | | Highland Park | Illinois | 60035 | nicole@razny.com |
| Razom We Stand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | John M. Keynesplein 1 | | Amsterdam | Noord-Holland | 1066 EP | contact@razomwestand.org |
| RAZOR US HOLDCO II, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 West 12th Street | | Austin | Texas | 78701 | tamara.hausmann@razor-group.com |
| Razorback Roll-Off | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4360 Montebello Drive | | Colorado Springs | Colorado | 80918 | service@razorbackrolloff.com |
| Rb Creations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cajalco Road | | Perris | California | 92570 | rb.creationsllc714@gmail.com |
| RB Creative Designs 4U | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90250 Bluff Dr | | Marcellus | Michigan | 49067-9440 | haradonraymundodobson@gmail.com |
| RB Everett & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8211 Red Bluff Rd | | Pasadena | Texas | 77507-1039 | hhill@rbeverett.com |
| RB Everett & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8211 Red Bluff Rd | | Pasadena | Texas | 77507-1039 | hhill@rbeverett.com |
| RB Family LLC dba Big Apple Bagels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 727 West San Marcos Boulevard | | San Marcos | California | 92078 | richiev619@gmail.com |
| RBA Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sevoke Road | | Siliguri | WB | 734001 | rbarealtorshr@gmail.com |
| RBP Chemical Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 S 118th St | | West Allis | Wisconsin | 53214-1005 | danzaldua@rbpchemical.net |
| RBTK, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5676 Ruffin Road | | San Diego | California | 92123 | strendel@rbtk-cpa.com |
| RC Buildings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2624 County Road 475 North | | Mason | Illinois | 62443 | kim@rcbuildings.com |
| RCC Medical Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3109 35th Avenue | | Greeley | Colorado | 80634 | brett@rccmed.net |
| RCCI- Ramirez Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 778 N Georgia Ave | | Azusa | California | 91702-2249 | hr@rccico.com |
| RCI Demolition,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Sweden Rd | | Charlotte | North Carolina | 28273-5936 | administration@rcidemolition.com |
| RCP Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 441 Gage Hill Ln | | Fairburn | Georgia | 30213-4846 | ricem2223@gmail.com |
| RCQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CAA Road | | Las Piñas | NCR | 1747 | cforteza@rcqgroup.com |
| RCS Careerlink Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Spencer Plaza, 1st Floor(Phase 3) | | Chennai | TN | 600006 | rcscareerlink2023@gmail.com |
| RCS Wealth Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3989 E Arapahoe Rd Ste 210 | | Centennial | Colorado | 80122-2077 | alexsmith@rcswealth.com |
| RCS Wealth Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3989 E Arapahoe Rd Ste 210 | | Centennial | Colorado | 80122-2077 | alexsmith@rcswealth.com |
| RCS Wealth Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3989 E Arapahoe Rd Ste 210 | | Centennial | Colorado | 80122-2077 | alexsmith@rcswealth.com |
| RCUBE IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vittal Rao Nagar Road | | Hyderabad | TS | 500081 | anish@rcubeitllc.com |
| RCW USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1597 Post Road | | Fairfield | Connecticut | 6824 | jordan.byrd@rcwusa.us |
| RD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Marshall St | | Medford | Massachusetts | 02155-4303 | andy.tsai@randstaddigital.com |
| RD Gems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Sarat Bose Road | | Siliguri | WB | 734001 | majumdar.rini@gmail.com |
| RD Legal Funding, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Legion Drive | | Cresskill | New Jersey | 7626 | rdersovitz@legalfunding.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RD Pools & Spas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5757 Uplander Way | | Culver City | California | 90230 | laugenventures@gmail.com | |
| RDG Enterprises, Inc. DBA Venture X Marlborough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Apex Dr Ste 300A | | Marlborough | Massachusetts | 01752-1977 | ryan.gagne@venturex.com | |
| RDG PUBLIC SCHOOL AKOLA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beside Akashwani civil lines akola | | Akola | MH | 444001 | recruitment@rdgpsakola.ac.in | |
| RE Staite Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2145 Belt St | | San Diego | California | 92113-2213 | mikec@restaite.net | |
| RE/MAX Main Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lancaster Avenue | | Malvern | Pennsylvania | 19355 | remaxagent@aol.com | |
| RE/MAX Professional Realty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4333 Springhill Drive | | Owensboro | Kentucky | 42303 | amwiesman@gmail.com | |
| RE/MAX Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Burr Ridge Parkway | | Burr Ridge | Illinois | 60527 | coya@coyasmith.com | |
| Re/Max Real Estate Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 S Moore St | | Sanford | North Carolina | 27330-4224 | rmrestc@yahoo.com | |
| Re: Fairmont Le Montreux Palace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Pasteria | | Pasteria-Lapide | Sicilia | 95011 | geraldvanesia@gmail.com | |
| REA Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Airport Rd | | Indiana | Pennsylvania | 15701-1463 | hrinfo@reaenergy.com | |
| Rea Logan & Co., LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 N Broadway | | Peru | Indiana | 46970-1022 | alans@realogan.com | |
| REACH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12000 Slauson Ave Ste 2 | | Santa Fe Springs | California | 90670-8662 | ehulting@wapadh.com | |
| REACH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 High St | | Hagerstown | Maryland | 21740-4615 | lgrlifecoach@gmail.com | |
| REACH Behavioral Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2027 Grand Canal Blvd Ste 21 | | Stockton | California | 95207-6650 | oberber@reachbehavioralsolutions.com | |
| Reach Healthcare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 West Loop S Ste 115 | | Bellaire | Texas | 77401-3505 | zonehlthcare@gmail.com | |
| Reaching For The Stars Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Valley Dr | | West Chester | Pennsylvania | 19382-6411 | cedriclenox@yahoo.com | |
| Reaching for the Sky ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7375 Prairie Falcon Road | | Las Vegas | Nevada | 89128 | info@reachingfortheskyaba.com | |
| read | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Yeshwanthpur - Tumkur Railway Station Road | | Bengaluru | KA | 560022 | teachersforum2025@gmail.com | |
| Reading & Son Plumbing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7712 N Crestline Dr | | Peoria | Illinois | 61615-1907 | service@reading.plumbing | |
| Readpointe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eleventh Street | | Tracy | California | 95376 | akhilbabukaranam@gmail.com | |
| Ready for School, Ready for Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 Revolution Mill Drive | | Greensboro | North Carolina | 27405 | dawnw@getreadyguilford.org | |
| Ready HH Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12201 Merit Drive | | Dallas | Texas | 75251 | mkrtmaya@gmail.com | |
| Ready Metal Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 Harding Highway | | Buena Vista Township | New Jersey | 8350 | readymetalinc@gmail.com | |
| Ready Reviews | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1767 Stacy Rd | | Fairview | Texas | 75069-1636 | mike@readyforreviews.net | |
| Ready Set Grow Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Merrick Ave | | North Merrick | New York | 11566-1030 | readysetgrowinc@aol.com | |
| Ready Stays LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3314 Henderson Boulevard | | Tampa | Florida | 33609 | allison@readystays.com | |
| Ready temps USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9801 Apollo Dr | | Upper Marlboro | Maryland | 20774-9997 | lewis.powell@ready-temps.com | |
| Ready To Work Staffing LLc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 North Classen Boulevard | | Oklahoma City | Oklahoma | 73106 | vicky@readytoworkstaffing.com | |
| Ready, Kiernan & McNally LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2318 Acushnet Ave | | New Bedford | Massachusetts | 02745-2828 | mkiernan@rkm-law.com | |
| ReadyOn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1803 Broadway | | SF | California | 94109 | andrew@readyon.ai | |
| Reagan Gold Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2029 Century Park East | | Los Angeles | California | 90067 | hiring@rggusa.com | |
| Reagan Gold Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2029 Century Park East | | Los Angeles | California | 90067 | hiring@rggusa.com | |
| Reagan M522, LLC DBA: Flower Bowl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5808 Schaefer Rd | | Dearborn | Michigan | 48126-2255 | fbnewbuffalo@gmail.com | |
| Reagan M522, LLC DBA: Flower Bowl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5808 Schaefer Rd | | Dearborn | Michigan | 48126-2255 | fbnewbuffalo@gmail.com | |
| Reagan National Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7301 Burleson Rd | | Austin | Texas | 78744-3207 | cboehm@reaganusa.com | |
| Reagan National Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7301 Burleson Rd | | Austin | Texas | 78744-3207 | austinreagan.ea@gmail.com | |
| reagles media pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narmadapuram Road | | Bhopal | MP | 462026 | hrreagles01@gmail.com | |
| reagles media pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narmadapuram Road | | Bhopal | MP | 462026 | hrreagles01@gmail.com | |
| Real Beverage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Danilimda Road | | Ahmedabad | GJ | 380028 | realbeverage5516@gmail.com | |
| Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Zumwalt Drive | | O'Fallon | Missouri | 63366 | unitedpropertiesofallon@outlook.com | |
| Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Zumwalt Drive | | O'Fallon | Missouri | 63366 | unitedpropertiesofallon@outlook.com | |
| Real Estate Advisors KC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4705 Mission Road | | Westwood | Kansas | 66205 | jorowo@aol.com | |
| Real Estate Agent Keller Williams Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 High Ridge Road | | Boynton Beach | Florida | 33426 | alex@mendelgroupfl.com | |
| Real Estate Marketing Training Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 833 Southwest Lemans Lane | | Lee's Summit | Missouri | 64082 | p90-10@live.com | |
| Real Estate Marketing Training Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 833 Southwest Lemans Lane | | Lee's Summit | Missouri | 64082 | p90-10@live.com | |
| Real Estate Redevelopers, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 Mason Rd | | Vista | California | 92084-1820 | b22m22@gmail.com | |
| Real Estate Strategies, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 North Broadway | | Jericho | New York | 11753 | aedling@resltd.com | |
| Real Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 W 13730 S | | Riverton | Utah | 84065-2804 | harwoodep@gmail.com | |
| Real Flowers Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Main St | | Spring | Texas | 77373-8331 | info@flowersjewelry.com | |
| Real Life Church of LA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 804 E Foothill Blvd | | Glendora | California | 91741-3622 | anthony@reallife.la | |
| Real One Homestates Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Sector 22 Road | | Gurugram | HR | 122001 | carrer.realone@gmail.com | |
| Real One Homestates Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Sector 22 Road | | Gurugram | HR | 122001 | career@realoneassets.com | |
| Real Property Management Zenith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North Ashley Drive | | Tampa | Florida | 33602 | rpmzenith@gmail.com | |
| Real Soft Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Culver Road | | South Brunswick Township | New Jersey | 8852 | smith@realsoftinc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Real Soft Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 68 Culver Road | South Brunswick Township | New Jersey | 8852 | smith@realsoftinc.com | |
| Real Soft Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 68 Culver Road | South Brunswick Township | New Jersey | 8852 | smith@realsoftinc.com | |
| Real Steel Fabricators, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 931 Robinson Road | Nashville | Tennessee | 37138 | april@realsteelfab.com | |
| Real structures LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Golf Ctr | Hoffman Estates | Illinois | 60169-4910 | sales@realstructuresllc.com | |
| Real Technologies Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gurgaon - Delhi Expressway | New Delhi | DL | 110038 | catalinacara193@gmail.com | |
| Real vibes with bougie rae podcast | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Chicago Avenue | Oak Park | Illinois | 60301 | raegenecoleman@yahoo.com | |
| RealD Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 246 S Taylor Ave Unit 100 | Louisville | Colorado | 80027-3603 | hr@reald.com | |
| Realesto | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4301 Chestnut Street | Philadelphia | Pennsylvania | 19104 | joshua.jf.h@gmail.com | |
| Realfil | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4736 17th St | Zephyrhills | Florida | 33542-6026 | ljsxx@vafyxh.com | |
| Reality Check Insurance Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23273 Ventura Boulevard | Los Angeles | California | 91364 | bekasm@allstate.com | |
| RealNet Accounting LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2431 Aloma Avenue | Winter Park | Florida | 32792 | lucy@realnetaccounting.com | |
| Realnet Florida Real Estate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1902 W Main St | Tampa | Florida | 33607-4322 | rntbay@gmail.com | |
| Realpromotions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29 Chiappini St | Cape Town | Western Cape | 8001 | capetowncareers@realpromotions.co.za | |
| Realsoftinc.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 125 Village Boulevard | Princeton | New Jersey | 8540 | praveen@realsoftinc.com | |
| Real-Time Information Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 191 W Shaw Ave Ste 106 | Fresno | California | 93704-2826 | lkantin@realtimeca.com | |
| RealTime Talent Acquisition | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 505 N Main St | Muskogee | Oklahoma | 74401-6346 | shawn@realtimeta.com | |
| realtor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 760 W Main St Ste 110 | Barrington | Illinois | 60010-4132 | carolyn@tprealtors.com | |
| realtor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 760 W Main St Ste 110 | Barrington | Illinois | 60010-4132 | carolyn@tprealtors.com | |
| Realtree, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1070 S Wickham Rd | Melbourne | Florida | 32904-1653 | kelly@realtreeinc.com | |
| Realty Group of New England | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 180 Church Street | Naugatuck | Connecticut | 6770 | wl2020@aol.com | |
| Realty Group of New England | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 180 Church Street | Naugatuck | Connecticut | 6770 | wl2020@aol.com | |
| Realty One Group Classic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 435 Amwell Rd Ste 3 | Hillsborough | New Jersey | 08844-1214 | tammer.fakhry@rogclassic.com | |
| Realty Rulers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23 Corporate Plaza Dr Ste 150 | Newport Beach | California | 92660-7908 | sforzinistefano1@gmail.com | |
| RealtyPro Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2386 S 1880 E | St George | Utah | 84790-6393 | theaton@infowest.com | |
| Reanda HR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 66-104 Springfield Rd | Blackburn | VIC | 3130 | donnyqinlie@gmail.com | |
| Reanda HR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 66-104 Springfield Rd | Blackburn | VIC | 3130 | donnyqinlie@gmail.com | |
| REB Technologies, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1500 Brown Trail | Bedford | Texas | 76022 | steven@rebtechnvg.com | |
| Reba Place Development Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 737 Reba Place | Evanston | Illinois | 60202 | martha.burns@rebaplacedevelopmentcorp.org | |
| Rebco Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1770 W Mason Morrow Millgrove Rd | Lebanon | Ohio | 45036-9688 | jobs@rebcoelectric.com | |
| Rebecca Baum Tax & Accounting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 S 4th St | Denver | Pennsylvania | 17517-1219 | baumsaccounting@yahoo.com | |
| rebel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Rebel Pkwy | Belleville | Illinois | 62226-6820 | christy@rebelinc.com | |
| Reboot Tech, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2050 S Carlos Ave | Ontario | California | 91761-8032 | hr@reboottechrecycling.com | |
| Reboot Tech, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2050 S Carlos Ave | Ontario | California | 91761-8032 | hr@reboottechrecycling.com | |
| Rebundle | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11853 Dorsett Rd | Maryland Heights | Missouri | 63043-2503 | liz@rebundle.co | |
| Recal Calibration Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1003 Cresthaven Drive | Euless | Texas | 76040 | kpowell@recaltexas.com | |
| Recchia Insurance Agency, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17702 Irvine Boulevard | Tustin | California | 92780 | dominic@recchiainsurance.com | |
| Recent master's graduate from west Chester University Of Pennsylvania | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 University Avenue | West Chester | Pennsylvania | 19382 | priyankaduraimurugan@gmail.com | |
| Recfront | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28 Jangpura Road | New Delhi | Delhi | 110014 | kunal.alagh@gmail.com | |
| Recherche Kennels | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 174 Carodell Ln | Statesville | North Carolina | 28677-8674 | pups@rgoldens.com | |
| RECLAMATION CENTER | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2900 W Cypress Creek Rd Ste 8 | Fort Lauderdale | Florida | 33309-1715 | scasadini@reclamationcntr.com | |
| Recon Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1264 Van Camp Ct | Annapolis | Maryland | 21409-7505 | ginger@recongroup.org | |
| Recon Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1264 Van Camp Ct | Annapolis | Maryland | 21409-7505 | ginger@recongroup.org | |
| Recon Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2272 lombard str, | SF | California | 94123 | listeven989@gmail.com | |
| ReconaSense Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4606 Cedar Springs Rd Apt 1321 | Dallas | Texas | 75219-7207 | jim.saletta@gmail.com | |
| Recore supply co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 128 E College Ave | Frostburg | Maryland | 21532-2245 | recoresupply@gmail.com | |
| Recovered Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2912 Diamond St | San Francisco | California | 94131-3208 | jennifer.miller@recoveredhealth.com | |
| Recoveruscenters.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2250 Reed Station Pkwy Ste 204 | Carbondale | Illinois | 62901-8104 | kreed@recoveruscenters.com | |
| Recovery Syndicate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3140 North Arizona Avenue | Chandler | Arizona | 85225 | info@recoverysyndicate.com | |
| Recovery Unplugged | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 915 Middle River Drive | Fort Lauderdale | Florida | 33304 | stephanie.sheiner@recoveryunplugged.com | |
| REcrete Design Concrete + Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28 Century Pkwy | Neodesha | Kansas | 66757-1240 | recrete@yahoo.com | |
| Recrewts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4267 Sturgeon Ct | San Diego | California | 92130-2146 | team@recrewts.com | |
| Recrewts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4267 Sturgeon Ct | San Diego | California | 92130-2146 | team@recrewts.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| RecrootLabs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1216 Broadway | New York | New York | 10001 | info@recrootlabs.com | |
| Recruit 12 Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Boulden Circle | New Castle | Delaware | 19720 | matthewj@recruit12.com | |
| Recruit 12 Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Boulden Circle | New Castle | Delaware | 19720 | matthewj@recruit12.com | |
| Recruit 12 Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Boulden Circle | New Castle | Delaware | 19720 | matthewj@recruit12.com | |
| Recruit a Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Japanlaan | Aalsmeer | NH | 1432 | zhukovaolha17@gmail.com | |
| Recruit OBN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Solond Rd | Monsey | New York | 10952-1909 | tgruen@recruitobn.com | |
| recruit4work | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Praça de Bocage | Setúbal | Setúbal | 2900-277 | danieliereneman754@gmail.com | |
| Recruitedge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Needham Street | Newton | Massachusetts | 2461 | fahad.saeed525250@gmail.com | |
| Recruitedge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Needham Street | Newton | Massachusetts | 2461 | fahad.saeed525250@gmail.com | |
| Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Central Avenue | Karachi | Sindh | 75500 | imrannasir26@gmail.com | |
| Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Flat c 59 star blessing block 17 gulistan e jauher | Karachi | Sindh | 75000 | tahirchanna1974@gmail.com | |
| Recruiters in Motion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 South Lake Street | Gary | Indiana | 46403 | jmiller@rimrp.com | |
| Recruiters of MN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 Blue Circle Drive | Minnetonka | Minnesota | 55343 | lindsay@recruitersofmn.com | |
| Recruitgigs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Glass Ln | Modesto | California | 95356-9223 | aidaromay7@gmail.com | |
| Recruiting agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kurtante | Marikina | NCR | 1800 | top.hiring.manager11@gmail.com | |
| Recruiting Lux | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 Skyline Dr | Saint Charles | Missouri | 63304-2605 | edmond@recruitinglux.com | |
| Recruiting Nation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8322 Pineville-Matthews Road | Charlotte | North Carolina | 28210 | victor@recruitnat.com | |
| Recruiting Nation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8322 Pineville-Matthews Road | Charlotte | North Carolina | 28210 | victor@recruitnat.com | |
| Recruiting, Excellence and Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Richmond Dr | Basking Ridge | New Jersey | 07920-4241 | mesposito.res@gmail.com | |
| Recruitlog staffing solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor jai umiya plaza, beside south point school, omkar nagar nagpur | Nagpur | MH | 440027 | hrbadal1702@gmail.com | |
| Recruitly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Grapevine Ave | Lexington | Massachusetts | 02421-7005 | shiva@recruitly.work | |
| RecruitPod Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Campus Dr Ste 105 | Parsippany | New Jersey | 07054-4409 | hank@recruitpodmail.com | |
| RED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7448 S Federal Hwy | Port St Lucie | Florida | 34952-1417 | faustino@redsolar.red | |
| Red Alert Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 970 Sidney Marcus Boulevard Northeast | Atlanta | Georgia | 30324 | info@redalertlogistics.com | |
| Red Alpha Cyber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Clemenceau Avenue | Singapore | Singapore | 239920 | einat@dart.com.sg | |
| Red Barn Veterinary Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 854 County Road 2100 E | Sidney | Illinois | 61877-9735 | tomboutliier@gmail.com | |
| Red Baron Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14662 Texas 155 | Tyler | Texas | 75703 | casey@rbquarry.com | |
| Red Board Tavern & Table | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 S. Railroad St | Navasota | Texas | 77868 | janice@thesmithnavasota.com | |
| Red Brick Pizza Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3302 South State Highway 97 | Sand Springs | Oklahoma | 74063 | frankpmitchell@aol.com | |
| Red Carpet Coach Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 Cottage St | Poughkeepsie | New York | 12601-2705 | admin@redcarpetcoachny.com | |
| Red Carpet Coach Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 Cottage St | Poughkeepsie | New York | 12601-2705 | admin@redcarpetcoachny.com | |
| Red Carpet Movers Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10540 Silverock Dr | Dallas | Texas | 75218-2359 | brian@redcarpetmoverstexas.com | |
| red carpet plumbing.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3330 West Hacienda Avenue | Las Vegas | Nevada | 89118 | bobby@redcarpetplumbing.com | |
| Red Dwarf Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Easy Street | Carefree | Arizona | 85377 | janet356@gmail.com | |
| Red Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | L 8 50 Berry St | North Sydney | NSW | 2060 | kylie.thomas@rededucation.com | |
| Red Express Delivery Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 Maryland Ave | Covington | Kentucky | 41011-3511 | reds41011@aol.com | |
| Red eye gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Williams Street | Houston | Texas | 77040 | summbuggcarter@gmail.com | |
| Red Fish Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Evans St | Morehead City | North Carolina | 28557-4262 | kostashospitality@gmail.com | |
| Red Fox Protection Services Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A/2,2nd Floor Deepika Tower Nr. AMTS Bus Stop | Bilasiya | GJ | 382330 | hr@redfoxprotection.in | |
| Red Fox Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2630 Exposition Boulevard | Austin | Texas | 78703 | pboero@redfoxts.com | |
| Red Hawk Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Leonhardt Rd | San Antonio | Texas | 78233-5923 | resume@redhawkcontracting.com | |
| Red Hawk Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Leonhardt Rd | San Antonio | Texas | 78233-5923 | resume@redhawkcontracting.com | |
| Red Horizon Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3028 Pennsylvania 257 | Seneca | Pennsylvania | 16346 | idunham@redhtech.com | |
| Red Knight Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15922 Eldorado Parkway | Frisco | Texas | 75035 | tdewilde@rksbh.com | |
| Red Maple Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 East Chestnut Street | Asheville | North Carolina | 28801 | manager@redmapledental.com | |
| Red Maple Realtors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 951 Russell Avenue | Gaithersburg | Maryland | 20879 | norm@normwalters.com | |
| Red Mill Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1253 Nimmo Parkway | Virginia Beach | Virginia | 23454 | lisa@chiroeventsva.com | |
| Red Ocean Contracting Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4788, Ahmad Bin Ubayd Street | Madinah | Al Madinah Province | 42317 | sourcing@redoceancontracting.com | |
| Red Research Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Pinehurst Avenue | Southern Pines | North Carolina | 28387 | bfarlow@redresearchgroup.com | |
| Red River Outdoor Living & Landscapes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Farm to Market Road 195 | Paris | Texas | 75460 | jag@rrlinc.net | |
| red robin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9604 Becker Ct | Fredericksburg | Virginia | 22408-9541 | joy27ray@yahoo.com | |
| Red Rock Horizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11405 Gravitation Dr | Las Vegas | Nevada | 89135-3412 | team@rrhorizon.com | |
| Red Rock Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8805 West 14th Avenue | Lakewood | Colorado | 80215 | dan@redrockrecoverycenter.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Red Rock Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8805 West 14th Avenue | Lakewood | Colorado | 80215 | dan@redrockrecoverycenter.com | |
| Red Rock Running Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 W Tropical Pkwy Ste 150 | Las Vegas | Nevada | 89149-4545 | info@rrrc.run | |
| Red Room Bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Trinity Ave SW | Atlanta | Georgia | 30303-3646 | info@redroombistro.com | |
| Red Shamrock Building & Remodeling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 5th Ave | Altoona | Pennsylvania | 16602-1519 | amanda@redshamrockllc.com | |
| Red Shamrock Building & Remodeling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 5th Ave | Altoona | Pennsylvania | 16602-1519 | amanda@redshamrockllc.com | |
| Red Skelton Tribute Theater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 167 E Wears Valley Rd | Pigeon Forge | Tennessee | 37863-3255 | brian@redskeltontributetheater.com | |
| RED SKY Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Wyandot St | Denver | Colorado | 80211-3822 | stacyw@redsky-consulting.com | |
| Red Sparrow Realty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 East 94th Street | New York | New York | 10128 | hr@redsparrowrealty.com | |
| Red Wing Shoe Store 587 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22220 Northwest Freeway | Cypress | Texas | 77429 | cypressredwing@gmail.com | |
| RedBalloon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Main St Apt 200 | Moscow | Idaho | 83843-2860 | gabe@redballoon.work | |
| RedBalloon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Main St Apt 200 | Moscow | Idaho | 83843-2860 | gabe+monster@redballoon.work | |
| Redbank Valley School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Broad St | New Bethlehem | Pennsylvania | 16242-1157 | lneiswonger@redbankvalley.net | |
| RedBrick Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 E Saint Charles Rd | Lombard | Illinois | 60148-2331 | mcarnahan@redbrickpm.com | |
| redbrikx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalapatti Main Road | Coimbatore | TN | 641012 | gayathri.redbrikx@gmail.com | |
| redbrikx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalapatti Main Road | Coimbatore | TN | 641012 | gayathri.redbrikx@gmail.com | |
| Redbud Plumbing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9705 Burnet Road | Austin | Texas | 78758 | meghan.s@redbudplumbing.com | |
| Redding Sanitation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Turkey Plain Rd | Bethel | Connecticut | 06801-2841 | reddingsanitation@yahoo.com | |
| Redding Software Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1842 Fm 1566 W | Celeste | Texas | 75423-4228 | brandon.wegner@reddingsoftware.com | |
| Redding Software Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1842 Fm 1566 W | Celeste | Texas | 75423-4228 | brandon.wegner@reddingsoftware.com | |
| RedDivaWizard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9320 Ashwood Ct | Toano | Virginia | 23168-9456 | reddivawizard@gmail.com | |
| REDDY ELECTRIC COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 Bellbrook Ave | Xenia | Ohio | 45385-4013 | terryd@reddyelectric.com | |
| Reddy Medasani | Reddy Medasani | Reddy Medasani | Reddy Medasani | Reddy Medasani | Reddy Medasani | Reddy Medasani | Reddy Medasani | 48124 | kavyark1993@gmail.com | |
| Redeemer Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15717 152nd Ave SE | Renton | Washington | 98058-6330 | shansen@rentonchristian.org | |
| Redefine Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4849 Greenville Avenue | Dallas | Texas | 75206 | hr@redefinecon.com | |
| Redefine Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4849 Greenville Avenue | Dallas | Texas | 75206 | hr@redefinecon.com | |
| Redefine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Stoneglen Dr Ste B | Keller | Texas | 76248-3625 | diana@redefinetoday.com | |
| Redefined Horizons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 West F Street | Oakdale | California | 95361 | landon.blake@redefinedhorizons.com | |
| redefinest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 Brogdon Rd | Suwanee | Georgia | 30024-2352 | rajul@redefinest.com | |
| Redexim Turf Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 427 N Outer Rd | Valley Park | Missouri | 63088-2031 | paulhrci@aol.com | |
| Redfin Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9424 W Little York Rd | Houston | Texas | 77040-3316 | careers@linc-htx.com | |
| Redfin Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9424 W Little York Rd | Houston | Texas | 77040-3316 | careers@linc-htx.com | |
| Redgate Disposal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7501 County Road SW 313 | Edgerton | Missouri | 64444 | petersenj@redgatedisposal.com | |
| RedHawks IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 1 | Boston | Massachusetts | 2108 | manisha.hicks@redhawkssolutions.com | |
| Redlaw Mechanical Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2798 White Chapel Rd | Lancaster | Virginia | 22503-2718 | redlawservice@outlook.com | |
| Redline Athletics Weston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1756 N Commerce Pkwy | Weston | Florida | 33326-3277 | jvirginio@redlineathletics.com | |
| Redline Hauling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3274 Ervin Dr | Wentzville | Missouri | 63385-5930 | brad.balch@yahoo.com | |
| Redline Powersports Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 Belair Frontage Rd | Augusta | Georgia | 30909-9411 | lanceb@redlinepowersports.com | |
| Redline Precision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Hawkins Ct | Prosperity | South Carolina | 29127-7959 | thawk292@msn.com | |
| Redline Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 Meadow Ln | Hartland | Wisconsin | 53029-1834 | pete@wisconsinremodeling.com | |
| Redman & Company Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Lincoln Way Ste 100 | Coeur D Alene | Idaho | 83814-2300 | hope@redmaninsurance.com | |
| Redmed Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9900 Westpark Dr Ste 226 | Houston | Texas | 77063-5286 | admin@redmed.health | |
| REDMOND AUTOMOTIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 W Fourteenth St | Traverse City | Michigan | 49684-4041 | info@redmondautotc.com | |
| Rednop Tax Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18117 Biscayne Blvd | Aventura | Florida | 33160-2535 | support@rednopllc.com | |
| Redover Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1380 Fullerton Road | Rowland Heights | California | 91748 | info@redoverus.com | |
| Reds Wrecker Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Garner Road | Spartanburg | South Carolina | 29303 | alphaautowellford@gmail.com | |
| Red-Saffron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hill Street | Dublin 1 | D | D01 Y276 | redgoldsaffron@protonmail.com | |
| RedSpeed Illinois | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Eisenhower Ln N | Lombard | Illinois | 60148-5404 | hr@redspeed.com | |
| Redstone Commercial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5401 West Kennedy Boulevard | Tampa | Florida | 33609 | kalderman@redstonecommercial.com | |
| RedTree Landscape Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5532 Auld Ln | Tarpon Springs | Florida | 34690-2203 | dtrombetta@redtreelandscape.systems | |
| Redwerk OÜ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tornimäe 7 | Tallinn | Harjumaa | 10145 | hr@redwerk.com | |
| Redwing Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Devanahalli Main Road | Southegowdanahalli | KA | 562110 | talent.acquisition@redwinglabs.in | |
| Redwood Coast Energy Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 3rd St | Eureka | California | 95501-0417 | hr@redwoodenergy.org | |
| Reece Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5802 Cemetery Rd | Arlington | Washington | 98223-7781 | applications@reece-construction.com | |
| Reed & Co. of Mayfield, PSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Wk and T Technology Dr Ste 1000 | Mayfield | Kentucky | 42066-9087 | tholmes3112@bellsouth.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Reed & Co. of Mayfield, PSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Wk and T Technology Dr Ste 1000 | Mayfield | Kentucky | 42066-9087 | lholmes3112@bellsouth.net | |
| reed custom homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Red Deer Rd | Franktown | Colorado | 80116-8734 | info@reedcustomhomes.onmicrosoft.com | |
| reed custom homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Red Deer Rd | Franktown | Colorado | 80116-8734 | info@reedcustomhomes.onmicrosoft.com | |
| Reed Engineering Group, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 Stutz Drive | Dallas | Texas | 75235 | yhawthorne@reed-engineering.com | |
| Reed Hilderbrand LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Bishop Allen Drive | Cambridge | Massachusetts | 2139 | tamara@reedhilderbrand.com | |
| Reed Hilderbrand LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Bishop Allen Drive | Cambridge | Massachusetts | 2139 | tamara@reedhilderbrand.com | |
| Reed-Faris Tire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 SW 3rd Ave | Amarillo | Texas | 79106-8237 | reedfairstire@gmail.com | |
| Reef Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1143 47th Ave | Long Island City | New York | 11101-5418 | donseo23@gmail.com | |
| Reef Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1143 47th Ave | Long Island City | New York | 11101-5418 | donseo23@gmail.com | |
| Reef Shark Pools LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1827 NW 3rd Pl | Cape Coral | Florida | 33993-5109 | dvskyle@gmail.com | |
| Reel's Auto Sales, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11115 Chardon Rd | Chardon | Ohio | 44024-9303 | nicole@reelsauto.com | |
| Reel's Auto Sales, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11115 Chardon Rd | Chardon | Ohio | 44024-9303 | nicole@reelsauto.com | |
| Reen Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Bhargav Society Road | Ahmedabad | GJ | 382340 | reenesh.s@reenstaffing.com | |
| Reeves INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6250 Hargrove Avenue | Las Vegas | Nevada | 89107 | reeveswaleed0@gmail.com | |
| Reeves Medical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1843 Memorial Blvd | Murfreesboro | Tennessee | 37129-1522 | accounting@reevesmedical.com | |
| Reeyansh Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Satya Nagar Road | Bhubaneswar | OD | 751007 | reeyanshassociatesrecruiter@gmail.com | |
| Referee Ready | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | refereeready@gmail.com | |
| Referral Collision LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1513 Stagecoach Rd | Shakopee | Minnesota | 55379-8044 | cruhmann@referralcollision.com | |
| Refi Auto Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9880 Ivanhoe Ave | Schiller Park | Illinois | 60176-2485 | general@refiautopro.com | |
| Refined Roofing TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 291 S Preston Rd Ste 740 | Prosper | Texas | 75078-1907 | erin@refinedroofingtx.com | |
| Refinishing Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12917 Portulaca Drive | St. Louis | Missouri | 63146 | randy@refinishingplus.com | |
| Reflections of you | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11213 U.S. 29 | Fairfax | Virginia | 22030 | hplum@rcn.com | |
| Refonte Learning AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Poulton Close | Dover | Kent | CT17 0HL | rina.rambeloharison@refontelearning.cc | |
| Reform Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square Plaza | Jersey City | New Jersey | 7306 | reform-marketing@outlook.com | |
| Reforme | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Madison Avenue | New York | New York | 10016 | anna@reformenyc.com | |
| Refresco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4506 Acline Dr E | Tampa | Florida | 33605-5909 | manojnad.de@gmail.com | |
| Refresh Facility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6743 Calumet Ave | Hammond | Indiana | 46324-1647 | aallison@refreshmyfacility.com | |
| Refresh Palm Beach Medical Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 West Indiantown Road | Jupiter | Florida | 33458 | kristopher.villa@outlook.com | |
| Refresh Recovery & Wellness Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Washington Street | Norwell | Massachusetts | 2061 | kyannalees@refreshrecoverycenters.com | |
| Refricenter Broward | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Gateway Drive | Pompano Beach | Florida | 33069 | alexandra@refricenter.net | |
| Refrigeration Air Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4007 Greenbriar Drive | Stafford | Texas | 77477 | lee@cloughconsultingllc.com | |
| refrigeration gaskets of Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 W 22nd St | Houston | Texas | 77008-1727 | vp@refrigerationgaskets.com | |
| Refuse Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Old Delaplain Road | Georgetown | Kentucky | 40324 | megan@refusesupply.com | |
| Regal King Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 Roberts Blvd NW Ste 106 | Kennesaw | Georgia | 30144-7829 | robs@regalkingusa.com | |
| Regal Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 Nighthawk Dr | Indian Land | South Carolina | 29707-0062 | leslie.dearmond@yourregalsolution.com | |
| Regal Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 Nighthawk Dr | Indian Land | South Carolina | 29707-0062 | leslie.dearmond@yourregalsolution.com | |
| Regan Air Heating And Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4625 Our Pl | Paso Robles | California | 93446-9335 | reganair@hotmail.com | |
| Regan Communications Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Union Wharf | Boston | Massachusetts | 02109-1281 | sknott@regancomm.com | |
| Regan Communications Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Union Wharf | Boston | Massachusetts | 02109-1281 | sknott@regancomm.com | |
| RegasGroup, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 East Bidwell Street | Folsom | California | 95630 | recruiting@regasgroup.com | |
| RegasGroup, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 East Bidwell Street | Folsom | California | 95630 | recruiting@regasgroup.com | |
| Regen Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67-71 Templar Rd | Erskine Park | NSW | 2759 | gabriel@regenglobal.com.au | |
| Regence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Congress Avenue | Austin | Texas | 78701 | regence@hotmail.com | |
| Regency Court Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3003 Yamato Road | Boca Raton | Florida | 33434 | nolan@healthandwellness-dentistry.com | |
| Regency Highland Condo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3912 South Ocean Boulevard | Highland Beach | Florida | 33487 | rzuvo@yahoo.com | |
| Regency outdoor advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 E 64th St | Los Angeles | California | 90003-1602 | rgamino534@gmail.com | |
| Regency Palms Long Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 East 8th Street | Long Beach | California | 90813 | sarang@clarityh.com | |
| Regenerative Constructs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 New York 211 | Middletown | New York | 10940 | reggie@regco.tech | |
| Regenerative Orthopedics & Sports Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 19th St NW Ste 410 | Washington | Washington DC | 20036-3716 | mical@careerkeepers.com | |
| Regenerative Spine and Pain Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 874 West Lanier Avenue | Fayetteville | Georgia | 30214 | tjenkins@regenerativespines.com | |
| Regeneron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1399 New York Ave NW Fl 10 | Washington | Washington DC | 20005-4771 | abdulvilaithi2705@gmail.com | |
| Regent Strategic Solutions llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8501 Tower Point Drive | Charlotte | North Carolina | 28227 | hr@regent-s.com | |
| Regent Strategic Solutions llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8501 Tower Point Drive | Charlotte | North Carolina | 28227 | hr@regent-s.com | |

| Name | Counterparty | | Agreement Type | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Regina Cleri Community for Retired Priests | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Archbishop May Dr | | Saint Louis | Missouri | 63119-5738 | reginacleri@archstl.org |
| Regina's remote jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Main St | | Winchester | Massachusetts | 01890-1943 | reginalawrence190@gmail.com |
| Region 1 Ohd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1406 14th Ave | | Scottsbluff | Nebraska | 69361-3321 | msuhr@regohd.org |
| Region Ale LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 US Highway 41 | | Schererville | Indiana | 46375-1304 | stevem@regionaletaphouse.com |
| Region Ten Community Services Board | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Old Lynchburg Road | | Charlottesville | Virginia | 22903 | hr@regionten.org |
| Regional Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Boston Avenue | | Bridgeport | Connecticut | 6610 | regionalexpressllc@gmail.com |
| Regional Health Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Corporate Drive | | Johnson City | Tennessee | 37604 | joyce.hilton@rhdsleep.com |
| Regional Medical Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4512 Kirkwood Highway | | Wilmington | Delaware | 19808 | suscassidy@verizon.net |
| Regional RV&IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6367 N Orange Tree Dr | | Tucson | Arizona | 85704-3953 | socalfive@gmail.com |
| REGIONAL SCHOOL DISTRICT 10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Lyon Rd | | Burlington | Connecticut | 06013-1330 | howec@region10ct.org |
| Regional Transportation District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 Blake St | | Denver | Colorado | 80202-1324 | rtd.ta@rtd-denver.com |
| Regis Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 West Olympic Boulevard | | Los Angeles | California | 90015 | info@regisfirm.com |
| ReGrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8551 West Lake Mead Boulevard | | Las Vegas | Nevada | 89128 | lynchregrowhairnevada@gmail.com |
| Regrow Biosciences pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marol Maroshi Rd | | Mumbai | MH | 400047 | careers@regrow.in |
| Regulatory Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rue Du Cornet 107 | | Etterbeek | Bruxelles | 1040 | manager@regulatoryinstitute.org |
| Regulatory Labeling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Coventry Lane | | Hopewell Township | New Jersey | 8525 | consultingrls@aol.com |
| Rehab Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4815 SE 34th St | | Ocala | Florida | 34480-6396 | adminjacob@protonmail.com |
| Rehabcare Unlimited Reseda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17750 Sherman Way Ste 200 | | Reseda | California | 91335-8341 | jewelgarciadpt@gmail.com |
| Rehabilitation Services of Tifton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1488 Old Ocilla Rd | | Tifton | Georgia | 31794-4152 | rst.sdunston@yahoo.com |
| RehabiliTory Solutions Medical Case Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 945 | | Okemos | Michigan | 48805-0945 | tory@rehabilitorysolutions.com |
| Rehm Animal Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 951 Hillcrest Rd | | Mobile | Alabama | 36695-3912 | kfuller@rehmclinics.com |
| Rehm Animal Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 951 Hillcrest Rd | | Mobile | Alabama | 36695-3912 | kfuller@rehmclinics.com |
| REHOBOTH GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | c29, Coral block , Prime Enclave , Avinashi Road , Tirupur | | Tiruppur | TN | 641603 | sivakumarprimeedp@gmail.com |
| Rehoboth Shores | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26335 Goose Pond Rd | | Millsboro | Delaware | 19966-6945 | crystal@rehobothshores.com |
| ReHydro Water Mangement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | U.S. 250 | | Dennison | Ohio | 44621 | rehydroapplications@gmail.com |
| REI Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 U.S. 31W | | Goodlettsville | Tennessee | 37072 | toni@reiconcrete.com |
| REI Contractors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1811 Fareham Rd SW | | Roanoke | Virginia | 24015-2633 | edtoomey.fghs@gmail.com |
| REI Co-op | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6040 W Behrend Dr | | Glendale | Arizona | 85308-6962 | ltaylor@rei.com |
| REI House Buyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 East Grant Street | | Phoenix | Arizona | 85004 | mikecandelario@gmail.com |
| Reif Law Group, P.C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Century Park East | | Los Angeles | California | 90067 | billing@reiflawgroup.com |
| Reiki Relaxation Station Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Ashwood Court | | Greensboro | North Carolina | 27455 | relaxationstationgso@gmail.com |
| Reimagined Parking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Wilkinson Blvd | | Charlotte | North Carolina | 28208-3557 | courtney.niemet@reimaginedparking.com |
| Rein Eco Cleaning Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13304 Oak Farm Ln | | Huntersville | North Carolina | 28078-3966 | info@reinecocleaning.com |
| Rein Eco Cleaning Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13304 Oak Farm Ln | | Huntersville | North Carolina | 28078-3966 | info@reinecocleaning.com |
| Reinert & Reinert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3434 Davenport Ave | | Saginaw | Michigan | 48602-3306 | ereinert@mcreinert.com |
| Reinert & Reinert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3434 Davenport Ave | | Saginaw | Michigan | 48602-3306 | ereinert@mcreinert.com |
| Reingenuity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Kensington High Street | | London | London | W8 4SG | rjr@reingenuity.com |
| Reining Cats & Dogs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 East Main Street | | Mt Kisco | New York | 10549 | reiningcatsdogs@aol.com |
| Reinvestment Funds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1738 Margaret St | | Philadelphia | Pennsylvania | 19124-2762 | amithreddy230@gmail.com |
| Reisner & King LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15303 Ventura Boulevard | | Los Angeles | California | 91403 | adam@reisnerlaw.com |
| Reisz Siderman Eisenberg, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11620 Wilshire Blvd Ste 800 | | Los Angeles | California | 90025-6806 | witcher@rse-law.com |
| Reisz Siderman Eisenberg, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11620 Wilshire Blvd Ste 800 | | Los Angeles | California | 90025-6806 | witcher@rse-law.com |
| Rejig Digital Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thaltej Road | | Ahmedabad | GJ | 380059 | komal.mali@rejigdigital.com |
| Rejuven8 Weightloss and Med Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19875 Southwest Freeway | | Booth | Texas | 77469 | rejuven8director@gmail.com |
| Rejuvenate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1519 York Rd | | Timonium | Maryland | 21093-5611 | abrahamb336@gmail.com |
| Rejuvenation Clinic of Sauk Prairie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 Prairie St | | Prairie Du Sac | Wisconsin | 53578-2044 | michelle@rcosp.com |
| Rekindle Marriage and Family Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 W Littleton Blvd | | Littleton | Colorado | 80120-2021 | emick.nicole@gmail.com |
| Relate Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Sewell Rd | | Hewitt | New Jersey | 07421-1711 | arielle@relatesearch.com |
| relativity institute of big data studies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhapur Road | | Hyderabad | TS | 500050 | jobs.ribs@gmail.com |
| Relativity Space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 E Wardlow Rd | | Long Beach | California | 90807-5310 | samster@relativityspace.com |
| Relativity Space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 E Wardlow Rd | | Long Beach | California | 90807-5310 | samster@relativityspace.com |
| Relax & Retreat Hot Tubs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 North Central Expressway | | Plano | Texas | 75023 | info@relaxandretreathottubs.com |

| Relay Delivery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Mott Street | New York | New York | 10013 | david@deliveryrelay.com | |
| Relay Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1105 Meadow Creek Drive | Irving | Texas | 75038 | lekhagudipudi@gmail.com | |
| Relentless Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4442 Rende Ln | Lake Worth Beach | Florida | 33461-4909 | jsolano@relentlessfinancialgroup.com | |
| Relevance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 W Main St | Freehold | New Jersey | 07728-2114 | cdalessio@hucenters.com | |
| Relevate Design & Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6955 NW Scenic Dr | Kansas City | Missouri | 64152-7100 | jason@relevatedesigninnovations.com | |
| Relevate Design & Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6955 NW Scenic Dr | Kansas City | Missouri | 64152-7100 | jason@relevatedesigninnovations.com | |
| Reliable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 786 S State St | Westerville | Ohio | 43081-3300 | r.smith@rsrtemps.com | |
| Reliable Analytical Laboratories Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mankoli - Anjur Road | Bhiwandi | MH | 421302 | hr.dept@reliablelabs.org | |
| RELIABLE ANKLE MONITOR SERVICE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3935 Sunset Blvd Ste B | West Columbia | South Carolina | 29169-2403 | ajackson@reliableanklemonitor.com | |
| Reliable Cabinets Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45300 U.S. 20 | Oberlin | Ohio | 44074 | scott@reliablecabinets.net | |
| Reliable Cable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3320 NW 53rd St Ste 204 | Fort Lauderdale | Florida | 33309-6324 | csingleton@reliablecable.com | |
| Reliable Cable Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3320 NW 53rd St Ste 204 | Fort Lauderdale | Florida | 33309-6324 | tvarone@reliablecable.com | |
| Reliable Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2840 Banwick Rd | Columbus | Ohio | 43232-3805 | reliablecollision1@gmail.com | |
| Reliable Commercial Containers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3804 Fayetteville Rd | Raleigh | North Carolina | 27603-3591 | glenlong91@gmail.com | |
| Reliable Credit Association, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10690 SE McLoughlin Blvd | Milwaukie | Oregon | 97222-7410 | jlmccaffrey@reliablecredit.com | |
| Reliable Credit Association, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10690 SE McLoughlin Blvd | Milwaukie | Oregon | 97222-7410 | jlmccaffrey@reliablecredit.com | |
| Reliable Dental Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 W Arthur Ave | Arcadia | California | 91007-8205 | fixxer@prodigy.net | |
| Reliable Formed Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 4th Ave N | Birmingham | Alabama | 35204-4337 | matthew@rfpllc.com | |
| Reliable General Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Country Club Rd | Royersford | Pennsylvania | 19468-1517 | dan@reliablegeneralcontracting.com | |
| Reliable Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 969 Stevens Drive | Richland | Washington | 99352 | pam@reliablehealth.care | |
| Reliable Home Care Angels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 341 East Lancaster Avenue | Downingtown | Pennsylvania | 19335 | rasheema@reliablehomecareangels.com | |
| Reliable Paving, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1903 Peyco Dr N | Arlington | Texas | 76001-6705 | pam@reliablepaving.com | |
| Reliable Plumbing Heating and Welding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7850 E Highway Ab | Columbia | Missouri | 65201-7404 | maxwell@reliableplumbingllc.com | |
| Reliable Quality Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6765 Buckingham Rd | Woodbury | Minnesota | 55125-2475 | info@rqcarellc.com | |
| Reliable Quality Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6765 Buckingham Rd | Woodbury | Minnesota | 55125-2475 | info@rqcarellc.com | |
| Reliable Quality Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6765 Buckingham Rd | Woodbury | Minnesota | 55125-2475 | info@rqcarellc.com | |
| Reliable Residential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13737 Automobile Blvd | Clearwater | Florida | 33762-3808 | monster@reliable-us.com | |
| Reliable Residential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13737 Automobile Blvd | Clearwater | Florida | 33762-3808 | monster@reliable-us.com | |
| Reliable Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5254 Pomona Blvd | East Los Angeles | California | 90022-1713 | tcabrera@reliableresources.com | |
| Reliable Salvage and Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 Old Burk Hwy | Wichita Falls | Texas | 76306-5905 | brentonprice@yahoo.com | |
| Reliable Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 E Ayre St | Wilmington | Delaware | 19804-2512 | info@reliablestaffingteam.com | |
| Reliable storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 Forest Rock Lane Northeast | Poulsbo | Washington | 98370 | michele@reliablestorage.com | |
| Reliable Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 533 Galveston St | West Sacramento | California | 95691-2209 | christinee@reliabletire.net | |
| Reliable Workforce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 867 Boylston Street | Boston | Massachusetts | 2199 | info@reliableworkforce.co | |
| Reliance Business Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 Conehatta Prospect Rd | Conehatta | Mississippi | 39057-9708 | reliance830@outlook.com | |
| Reliance Construction Management Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Davis Grove Circle | Cary | North Carolina | 27519 | kwade@reliance-cc.com | |
| Reliance Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Yarmouth Rd | Wellesley | Massachusetts | 02481-1249 | senak@reliance-eng.com | |
| Reliance Heating & Air, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Foster Ave Ste 400 | Nashville | Tennessee | 37210-4426 | nashville@reliance-hvac.com | |
| Reliance Heating & Air, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Foster Ave Ste 400 | Nashville | Tennessee | 37210-4426 | nashville@reliance-hvac.com | |
| Reliance Jio Infocomm USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 Gaylord Parkway | Frisco | Texas | 75034 | tina.peyton@ril.com | |
| Reliant Home Care Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43417 Interlaken Dr | Sterling Heights | Michigan | 48313-2371 | rhcsllc@outlook.com | |
| Reliant Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2412 New Jersey 71 | Spring Lake | New Jersey | 7762 | bgshugrue@gmail.com | |
| Reliant Well Drilling and Pump Corporation, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3230 W El Camino Del Cerro | Tucson | Arizona | 85745-8865 | reliantwelldrilling@gmail.com | |
| Relianz Restorations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Cascade Dr | Valparaiso | Indiana | 46383-9101 | joshua.relianz@gmail.com | |
| RELIASURE INSURANCE SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 South Congress Avenue | Delray Beach | Florida | 33445 | johnt@reliasureinsurance.com | |
| RELIASURE INSURANCE SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 South Congress Avenue | Delray Beach | Florida | 33445 | johnt@reliasureinsurance.com | |
| Reliatus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22560 E Stonecrest Dr | Queen Creek | Arizona | 85142-5686 | staffclinix@gmail.com | |
| Reliatus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22560 E Stonecrest Dr | Queen Creek | Arizona | 85142-5686 | staffclinix@gmail.com | |
| Relic Coffee Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1504 Monte Sano Ave | Augusta | Georgia | 30904-5323 | nikole@caferelic.com | |
| Relitek Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Lakewood Cir | Grayson | Georgia | 30017-1270 | johnb@reliteksolutions.com | |
| Relitek Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Lakewood Cir | Grayson | Georgia | 30017-1270 | johnb@reliteksolutions.com | |
| Relive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 West 2nd Street | Austin | Texas | 78701 | rmota@relivelocating.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Relucent Plastics Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Bonnell Ave | Erie | Colorado | 80516-8434 | hr@relucentplastics.com | |
| Rely Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 957 North Plum Grove Road | Schaumburg | Illinois | 60173 | accounting@relyservices.com | |
| REM Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Market Street | Lemoyne | Pennsylvania | 17043 | jen@remstaffsolution.com | |
| RemacUSA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10860 Spring Knoll Dr | Potomac | Maryland | 20854-1550 | julissa@remac.com | |
| ReMax Gold | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2818 East Point Street | East Point | Georgia | 30344 | patricia.reid@remax.net | |
| Remax Haven PMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5386 Majestic Parkway | Bedford Heights | Ohio | 44146 | office@rentcle.com | |
| REME Agente de Seguros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BAJO PUENTE DE RIO CHURUBUSCO SN | México D.F. | CDMX | 3330 | mariaelideesarmiento@gmail.com | |
| Remer, Georges-Pierre & Hoogerwoerd, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2745 Ponce De Leon Blvd | Coral Gables | Florida | 33134-6004 | pmh@rgph.law | |
| Remington College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9451 Lyndon B Johnson Freeway | Dallas | Texas | 75243 | melissa.reynolds@remingtoncollege.edu | |
| Remitout Service Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sawali Society, Laxmi Nagar, Ghatkopar East, | Mumbai | MH | 400075 | remitout2017@gmail.com | |
| Remodeling Network LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 471 U.S. 9 | Eagleswood | New Jersey | 8092 | remodelingnetworkllc@gmail.com | |
| RemoDesk Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gorakhpur | Lalpur Tikar | UP | 273016 | hr@remodesk.site | |
| Remote | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Burari Road | Delhi | DL | 110084 | singh.tanu9990@gmail.com | |
| remote | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 River Bluff Rd N | Jacksonville | Florida | 32211-4541 | bluebratt72@gmail.com | |
| Remote Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Independence Way | Cranston | Rhode Island | 2921 | christina.grafton@outlook.com | |
| Remote Control Hobbies Baltimore North LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1512 York Rd | Timonium | Maryland | 21093-5609 | baltimorenorth@rc-hobbies.com | |
| Remote Leverage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Camden Avenue | San Jose | California | 95124 | admin@remoteleverage.com | |
| Remote Leverage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Camden Avenue | San Jose | California | 95124 | admin@remoteleverage.com | |
| Remote Opus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Leidse Rijn 33 | De Meern | Utrecht | 3454 PZ | work@remote-opus.com | |
| Remote Opus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Leidse Rijn 33 | De Meern | Utrecht | 3454 PZ | work@remote-opus.com | |
| Remote Reps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Birmingham Dr Ste 200 | Cardiff By The Sea | California | 92007-1753 | recruitment@remotereps.com | |
| REMOTE WORK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Jessie St | Fort Erie | Ontario | L2A 4E6 | fer80297@gmail.com | |
| Remote92 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Johar Town Road | Lahore | Punjab | 54770 | contact@remote92.com | |
| Remotebase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 E 3rd Ave | San Mateo | California | 94401-4010 | zainkhalid@remotebase.com | |
| RemoteHub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street | New York | New York | 10005 | accounts-rh@remotehub.com | |
| RemoterBridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 Shoreline Dr | Santa Barbara | California | 93109-2023 | alex@remotebridge.com | |
| RemoteWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39-07 Prince Street | Queens | New York | 11354 | niwwa7759@gmail.com | |
| Remotivate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Groud St Ste N | Sheridan | Wyoming | 82801 | michaila@letsremotivate.com | |
| Remotivate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Groud St Ste N | Sheridan | Wyoming | 82801 | michaila@letsremotivate.com | |
| REMS, AV LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4705 104th St | Lubbock | Texas | 79424-5777 | kenneth@rems-av.com | |
| REMX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Hope St | Attleboro | Massachusetts | 02703-2325 | lauren.sullivan@remx.com | |
| Ren Tool & Mfg Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Chrisler Ave | Schenectady | New York | 12303-1517 | pat@rentoolmfg.com | |
| Renaissance Home health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3160 Camino del Rio South | San Diego | California | 92108 | fernandanaranjo780@gmail.com | |
| Renaissance Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1959 Westchester Ave | Bronx | New York | 10462-4505 | cpryce@renaissancehomehc.com | |
| Renaissance New York Harlem Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 West 125th Street | New York | New York | 10027 | joiadanifa@gmail.com | |
| Renaissance Performing Arts Association, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 Park Ave W | Mansfield | Ohio | 44902-1607 | chelsie@mansfieldtickets.com | |
| Renaissance Tile & Bath | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 349 Peachtree Hills Avenue Northeast | Atlanta | Georgia | 30305 | krichardson@rentile.com | |
| Renato Amorim Alves Real Recruitment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Łobzowa | Kraków | Matopolskie | 30-202 | magda@realrecsolutions.com | |
| Renavest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Seaport Boulevard | Boston | Massachusetts | 2215 | sheldonli2022@gmail.com | |
| Rendezvous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Queen St W | Toronto | Ontario | M5V 2A4 | info@myrendezvous.ca | |
| Renee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 East 93rd Street | Brooklyn | New York | 11212 | curryjaniya5@yahoo.com | |
| Renegade Process Controls, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1631 Walther Rd | Odessa | Texas | 79763-5016 | mmartin@renegadepc.com | |
| Renew Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1835 Madison Street | Clarksville | Tennessee | 37043 | chris@renewdentaltn.com | |
| Renew Home Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1361 Wooster Road West | Barberton | Ohio | 44203 | ajacobson@renewhome.org | |
| RENEW MASSAGE THERAPY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 S Main St | Zelienople | Pennsylvania | 16063-1536 | kristen@renewmassage.org | |
| RENEW MASSAGE THERAPY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 S Main St | Zelienople | Pennsylvania | 16063-1536 | kristen@renewmassage.org | |
| Renew Vein and Vascular | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8218 Garfield Ave | Bell Gardens | California | 90201-6212 | rob9632@gmail.com | |
| Renew Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6141 93rd St SW | Tacoma | Washington | 98499-2401 | erik.m.wells@gmail.com | |
| Renew Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6141 93rd St SW | Tacoma | Washington | 98499-2401 | erik.m.wells@gmail.com | |
| Renewable America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4675 Stevens Creek Boulevard | Santa Clara | California | 95051 | admin@renewam.com | |
| Renewable Concepts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1402 Main St | Neodesha | Kansas | 66757-1679 | rcaldwell@rcbpi.com | |
| Renewal by Andersen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 Golden Mile Hwy | Monroeville | Pennsylvania | 15146-2010 | todd.young@andersencorp.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Renewal by Andersen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 W 1st St | Tempe | Arizona | 85281-2329 | emacias@renewalarizona.com | |
| Renewal by Andersen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Albert Pick Road | Greensboro | North Carolina | 27409 | jessicajaimes@rbatriad.com | |
| Renewal by Andersen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8180 Nieman Rd | Lenexa | Kansas | 66214-1506 | hgray@rbakc.com | |
| Renewal by Andersen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8180 Nieman Rd | Lenexa | Kansas | 66214-1506 | hgray@rbakc.com | |
| Renewal by Andersen of Eastern NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Rotterdam Industrial Park | Schenectady | New York | 12306-1920 | llavigne@huffnpuffinc.com | |
| Renewal Centers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7445 North Oracle Road | Tucson | Arizona | 85704 | hbrownsisson@renewalcenters.net | |
| Renewal Centers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7445 North Oracle Road | Tucson | Arizona | 85704 | hbrownsisson@renewalcenters.net | |
| Renewal Centers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7445 North Oracle Road | Tucson | Arizona | 85704 | hbrownsisson@renewalcenters.net | |
| Renewal, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 326 Third Avenue | Pittsburgh | Pennsylvania | 15222 | rshenk@renewalinc.com | |
| Renewbuy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | Indore | MP | 452010 | monu.kurmi@renewbuy.com | |
| Renfrow Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8504 Six Forks Road | Raleigh | North Carolina | 27615 | bobby@renfrowsecurity.com | |
| Renki Fikirler Bilişim ve Eğitim Tic.Ltd.Şti | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Şirinevler Mah. Adnan Kahveci Bulv. | İstanbul | İstanbul | 34188 | aleyna@konusarakogren.com.tr | |
| Renmar DME Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 River Road | Bow | New Hampshire | 3304 | inquiries@renmarinc.com | |
| Renoplast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Rue Philibert Hoffmann | Rosny Sous Bois | Idf | 93110 | sathya.samarakody@renoplast.fr | |
| Renoplast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Rue Philibert Hoffmann | Rosny Sous Bois | Idf | 93110 | sathya.samarakody@renoplast.fr | |
| Renovate India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kamgar Nagar Road | Mumbai | MH | 400024 | hr@renovateindia.co | |
| Renovateflow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2508 Fresno Ave | Hidalgo | Texas | 78557-3830 | aronishy@gmail.com | |
| RenovateFlow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2508 Fresno Ave | Hidalgo | Texas | 78557-3830 | v9384hc@gmail.com | |
| RenovateFlow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2508 Fresno Ave | Hidalgo | Texas | 78557-3830 | aron.garcia02@utrgv.edu | |
| RenovateFlow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2508 Fresno Ave | Hidalgo | Texas | 78557-3830 | a938h4d@outlook.com | |
| RenovateFlow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2508 Fresno Ave | Hidalgo | Texas | 78557-3830 | a39r4ucn@outlook.com | |
| RenovateFlow Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas A and M University | Dallas | Texas | 75201 | aron@renovateflowconsulting.com | |
| RENOVATION & MANAGEMENT SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Design Court | Chula Vista | California | 91911 | hospitalitylajolla@gmail.com | |
| Renovation by MyHome | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 353 West 48th Street | New York | New York | 10036 | purchasing@myhomeus.com | |
| Renovation Innovations L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52416 Walnut Dr | Chesterfield | Michigan | 48047-4549 | info@renovationinnovations.us | |
| Renshaw Plumbing, Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 Shaw Street | New London | Connecticut | 6320 | contact@renshawphc.com | |
| Rensimer Executives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Radney Road Est | Houston | Texas | 77024-7540 | hanteranna582@gmail.com | |
| Rensselaer Septic Tanks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 N Weston St | Rensselaer | Indiana | 47978-2067 | eric@rensselaerseptic.com | |
| Rent Express by Berrios, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 960 | Cidra | PR | 00739-0960 | nyritza.rivera@berriospr.com | |
| Rent Express by Berrios, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 960 | Cidra | PR | 00739-0960 | nyritza.rivera@berriospr.com | |
| Rent Express by Berrios, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 960 | Cidra | PR | 00739-0960 | nyritza.rivera@berriospr.com | |
| Rent2Own Trailers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10851 Train Ct | Houston | Texas | 77041-7042 | vicky@rent2owntrailers.com | |
| Rental Men Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3621 US Highway 31 S | Decatur | Alabama | 35603-1633 | trevor@therentalmen.com | |
| Rental With A View | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Sassafras St | San Diego | California | 92103-5318 | adrienne@diversusfund.com | |
| RenTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 922 W 4th St | Ontario | Ohio | 44906-2534 | dhurst@rentek.net | |
| Rentokil/Ehrlich | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 Homestead Road | Hillsborough Township | New Jersey | 8844 | michael.glosser@jcehrlich.com | |
| Renton Building | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 792 E Gunn Rd | Rochester | Michigan | 48306-1904 | admin@rentonbuilding.com | |
| Renton Chiropractic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Factory Avenue North | Renton | Washington | 98057 | rcc@rentonchiro.com | |
| Rentz Trailers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12826 U.S. 19 | Hudson | Florida | 34667 | info@tntliners.com | |
| Renue Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 South Market Street | Boston | Massachusetts | 2109 | david.grossman@renuesystems.com | |
| Repair Appliance Tech INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Misty Meadows Ln | Hampton | Georgia | 30228-6301 | tech@repairappliancetech.com | |
| RepairBit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9955 Walford Ave | Cleveland | Ohio | 44102-4660 | tiara.zayas@repairbit.io | |
| RepairMed Equipment Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11492 County Road 64 3/4 | Greeley | Colorado | 80631-9339 | jeff@repairmed.com | |
| Reparto Veloce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 East Warner Road | Chandler | Arizona | 85225 | info@phoenixmwagusta.com | |
| Repko Law, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E Court St | Doylestown | Pennsylvania | 18901-4321 | rtrepko@repkolaw.com | |
| REPLEX PLASTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Mount Vernon Ave | Mount Vernon | Ohio | 43050-4163 | jami@replex.com | |
| REPLEX PLASTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Mount Vernon Ave | Mount Vernon | Ohio | 43050-4163 | jami@replex.com | |
| REPS & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Jutland Dr Ste 300 | San Diego | California | 92117-3658 | carolinaguillen@reps2.com | |
| REPS & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Jutland Dr Ste 300 | San Diego | California | 92117-3658 | carolinaguillen@reps2.com | |
| REPS & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Jutland Dr Ste 300 | San Diego | California | 92117-3658 | carolinaguillen@reps2.com | |
| REPSOL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 Montrose Boulevard | Houston | Texas | 77019 | saraicrespo80@gmail.com | |
| Republic Indemnity Company of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Park Granada | Calabasas | California | 91302 | jtrop9413@gmail.com | |
| Republic Plumbing Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 Providence Highway | Norwood | Massachusetts | 2062 | tsummers@republicsupplyco.com | |
| republic solution llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 23 | Thousand Oaks | California | 91360 | jerrywashburn6@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Repwest Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2721 North Central Avenue | | Phoenix | Arizona | 85004 | sarenna_rodriguez@repwest.com | |
| Repwest Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2721 North Central Avenue | | Phoenix | Arizona | 85004 | tricia_donovan@repwest.com | |
| Repwest Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2721 North Central Avenue | | Phoenix | Arizona | 85004 | tricia_donovan@repwest.com | |
| reqroo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chennai - Delhi Highway | | New Delhi | DL | 110025 | danish.baig@reqroo.com | |
| REquipment Durable Medical Equipment & Assistive Technology Reuse Program, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 New Boston Street | | Woburn | Massachusetts | 1801 | adminsupport@dmereuse.org | |
| RES Water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1373 Washington Pike | | Bridgeville | Pennsylvania | 15017 | nkeller@reswater.com | |
| Res/Title Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Metro Center Blvd Ste 4 | | Warwick | Rhode Island | 02886-1755 | lkitchin@res-title.com | |
| Resawn Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8611 Younger Creek Drive | | Sacramento | California | 95828 | sacoffice@resawnlumber.com | |
| RESCON Restoration & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Vanderbilt Avenue | | Norwood | Massachusetts | 2062 | mdispirito@gorescon.com | |
| RESCON Restoration and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Crafts St | | Newton | Massachusetts | 02458-1249 | lunderwood@gorescon.com | |
| Research for Better Teaching | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 526 Main Street | | Acton | Massachusetts | 1720 | lecuyer@rbteach.com | |
| Research International, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17161 Beaton Rd SE | | Monroe | Washington | 98272-1034 | leoniesaski@reschintl.com | |
| Reser's Fine Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3728 SE 6th St | | Topeka | Kansas | 66607-2368 | sherrib@resers.com | |
| Reservation and IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DLF Road | | Hyderabad | TS | 500032 | reservationandsolutions@gmail.com | |
| Residence Inn by Marriott | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Tower Center Blvd | | East Brunswick | New Jersey | 08816-1143 | miguel.colon@marriott.com | |
| Residence Inn by Marriott | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 Deyerle Ave | | Harrisonburg | Virginia | 22801-3485 | housekeeping.rih@gmail.com | |
| Residence Inn Mcdonough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Avalon Pkwy | | Mcdonough | Georgia | 30253-7665 | andrea.edwards@marriott.com | |
| Resident Interface | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 Woodland Corporate Blvd | | Tampa | Florida | 33614-2415 | doug@utbroker.net | |
| Resident Interface | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 Woodland Corporate Blvd | | Tampa | Florida | 33614-2415 | doug@utbroker.net | |
| Residential Capital Mortgage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Post Oak Blvd Apt 1205 | | Houston | Texas | 77056-3893 | sherry.shubert@rescapmtg.com | |
| Residential Estimators LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2651 N Green Valley Pkwy Ste 102 | | Henderson | Nevada | 89014-0234 | plans@residentialestimators-llc.com | |
| Residential Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Mountain Road | | Suffield | Connecticut | 6078 | bretn@resman.net | |
| Residential Treatment Services of SEK, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4919 Main St | | Parsons | Kansas | 67357-8821 | treatment_services@rtssk.org | |
| RESIDENTIAL.co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 South Capital of Texas Highway | | Austin | Texas | 78746 | ricado@rsdcmanagement.co.site | |
| Residents First | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Pierce St Ste 209 | | Birmingham | Michigan | 48009-6048 | gerald.r@residentsfirst.co | |
| Residents First, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Pierce Street | | Birmingham | Michigan | 48009 | accounting@residentsfirst.co | |
| Residents First, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Pierce Street | | Birmingham | Michigan | 48009 | accounting@residentsfirst.co | |
| Resilience and Recovery Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 W Canton Cir | | Springfield | Massachusetts | 01104-1446 | dougforesta@gmail.com | |
| Resilient Parent Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Coral Rose | | Irvine | California | 92603-0103 | dutonne@resilientparent.org | |
| Resilient Relief Home Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1613 Darby Dr | | Waterloo | Iowa | 50702-6122 | rrelief@rrhealthcareagency.com | |
| Resnick and Caffrey PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Centerville Road | | Warwick | Rhode Island | 2886 | jcaffrey@resnickandcaffrey.com | |
| Resnick and Caffrey PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Centerville Road | | Warwick | Rhode Island | 2886 | jcaffrey@resnickandcaffrey.com | |
| Resolu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 542 Teakwood Ave | | Fresno | Texas | 77545-8087 | papacarlo7@gmail.com | |
| Resolute Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11490 Westheimer Road | | Houston | Texas | 77077 | lissette.cardenas@resolutesolns.com | |
| Resolute Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11490 Westheimer Road | | Houston | Texas | 77077 | katy.kyle@resolutesolns.com | |
| Resolution Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7384 Highland Rd Ste A | | Baton Rouge | Louisiana | 70808-6626 | support@rsicentral.com | |
| Resolve Recruit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 812-30 Eglinton Ave W | | Mississauga | Ontario | L5R 3E7 | 29fac24c7f8f729e4f@echo.tax | |
| Resomax Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4th Floor, Vipra Sai Pallavi Arcade | | Hyderabad | TS | 500081 | hr-ops@resomaxtech.com | |
| Resonacle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Sector 63 Road | | Noida | UP | 201301 | nikita.trivedi@resonacle.com | |
| Resonance Mental Health, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 184 Mammoth Rd Unit 4 | | Londonderry | New Hampshire | 03053-3254 | bri@resonancementalhealth.com | |
| Resort Cancellation Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 Metrowest Boulevard | | Orlando | Florida | 32835 | davidlepalace@gmail.com | |
| Resource 1 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Parsippany Boulevard | | Parsippany-Troy Hills | New Jersey | 7054 | mvallario@resource1.net | |
| Resource Concepts, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 N Minnesota St | | Carson City | Nevada | 89703-4152 | shari@rci-nv.com | |
| Resource Connections, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 Derekwood Lane Suite 110 | | Glenarden | Maryland | 20706 | lspencer@resconnect.org | |
| Resource Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6700 Jefferson Highway | | Baton Rouge | Louisiana | 70806 | info@rcce.co | |
| Resource Employment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Southland Blvd Ste 200 | | Orlando | Florida | 32809-6900 | venesa.ornelas@resourceemployment.com | |
| Resource Employment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Southland Blvd Ste 200 | | Orlando | Florida | 32809-6900 | venesa.ornelas@resourceemployment.com | |
| Resource Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 Norwood Dr | | Beaumont | Texas | 77706-5413 | richard@resource-recruiting.com | |
| Resource Spectrum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1705 W Northwest Hwy Ste 220 | | Grapevine | Texas | 76051-8117 | taxrecruitertx@gmail.com | |
| Resource Spectrum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1705 W Northwest Hwy Ste 220 | | Grapevine | Texas | 76051-8117 | taxrecruitertx@gmail.com | |
| resourceGlobe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shalimar Bagh Road | | Lahore | Punjab | 54000 | javeria@resourceglobe.io | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ResourceOne  International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9401 Reeds Road | | Overland Park | Kansas | 66207 | zjett@r1recruitment.com | |
| ResourceOne  International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9401 Reeds Road | | Overland Park | Kansas | 66207 | zjett@r1recruitment.com | |
| Resources of Gold | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 Central Dr | | Cranberry Township | Pennsylvania | 16066-4408 | dale@resourcesofgold.com | |
| Resources of Gold | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 Central Dr | | Cranberry Township | Pennsylvania | 16066-4408 | dale@resourcesofgold.com | |
| Resourcesys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10294 Baltimore National Pike | | Ellicott City | Maryland | 21042-3670 | ashoookkevin@gmail.com | |
| Resourznet SOlution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31909 Hayman St | | Hayward | California | 94544-7924 | 9806miles@gmail.com | |
| Resourznet SOlution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31909 Hayman St | | Hayward | California | 94544-7924 | 9806miles@gmail.com | |
| Resourznet solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31909 Hayman St | | Hayward | California | 94544-7924 | tanu@resourznet.com | |
| Resourznet solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31909 Hayman St | | Hayward | California | 94544-7924 | tanu@resourznet.com | |
| Respire Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5663 Columbia Pike | | Falls Church | Virginia | 22041-2868 | kevin.teng@respirept.com | |
| Responsible Medical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41715 Winchester Rd Ste 101 | | Temecula | California | 92590-4853 | jmcafee@responsiblemedical.com | |
| Responsive Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Virginia Street | | McKinney | Texas | 75069 | jseabaugh@responsivedeployment.com | |
| Ressler Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meridian Mall | | Okemos | Michigan | 48864 | richarashley27@gmail.com | |
| Ressler Propane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 West Main Street | | Mountville | Pennsylvania | 17554 | office@resslerpropane.com | |
| Ressurrection Church and School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Boston Post Rd | | Rye | New York | 10580-2832 | maryeresurrection@gmail.com | |
| Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Transvilla Pkwy | | Albany | Georgia | 31705-4151 | frazierwilliam147@gmail.com | |
| Restaurant Miwa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1261 Kilauea Ave Ste 230 | | Hilo | Hawaii | 96720-4287 | restaurantmiwa@live.com | |
| Restaurant Repair Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9911 N Interstate 35 | | San Antonio | Texas | 78233-6614 | service@restaurantrepaircompany.com | |
| Restaurant SHTAIER ALBAET ZAA For Meals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | King Faisal Road | | Al-Muzahmiyya | Riyadh Province | 19652 | pizza7sa@gmail.com | |
| Restaurantes ADMX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Av. Raúl Salinas Lozano | | General Escobedo | N.L. | 66050 | maria.chavez@mx.mcd.com | |
| Restech Plastic Molding Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Tower St | | Hudson | Massachusetts | 01749-1721 | cwashington@plasticmoldingmfg.com | |
| Restech Plastic Molding Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Tower St | | Hudson | Massachusetts | 01749-1721 | cwashington@plasticmoldingmfg.com | |
| RESTOLINE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 Heritage Dr | | Wendell | North Carolina | 27591-8343 | jmotzno@gmail.com | |
| Reston Chiropractic Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11700 Bowman Green Drive | | Reston | Virginia | 20190 | restonhealingcenterdrjason@gmail.com | |
| Reston Chiropractic Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11700 Bowman Green Drive | | Reston | Virginia | 20190 | restonhealingcenterdrjason@gmail.com | |
| Restoration Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W 2nd St | | Marion | Indiana | 46952-3840 | restorationcontractorsmarion@gmail.com | |
| Restoration Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10538 Kensington Ln | | Fortville | Indiana | 46040-8901 | tyler@restorationrecruiters.com | |
| Restoration Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10538 Kensington Ln | | Fortville | Indiana | 46040-8901 | tyler@restorationrecruiters.com | |
| Restoration Sales Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 West Sahara Avenue | | Las Vegas | Nevada | 89102 | careers@restorationsp.com | |
| Restoration Sales Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 West Sahara Avenue | | Las Vegas | Nevada | 89102 | careers@restorationsp.com | |
| Restoration Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Elton St | | Rochester | New York | 14607-1216 | jonathan@restorationwellness.com | |
| Restoration Xpress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Southwest 51st Street | | Davie | Florida | 33314 | sara@restorationxpress.com | |
| Restorative Mind & Body LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29156 Milton Ave | | Madison Heights | Michigan | 48071-5410 | ken@restorativemindbody.com | |
| Restore and Build Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6285 W Post Rd | | Las Vegas | Nevada | 89118-3455 | info@restoreandbuild.com | |
| Restore Medical Foot Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2780 Charlevoix Rd Ste 13 | | Petoskey | Michigan | 49770-8058 | christopher.skrha@gmail.com | |
| Restore Native Plants and Wildlife Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Rye Cliff Rd | | Oakland | New Jersey | 07436-1423 | info@restorenativeplants.com | |
| Restore Pro's LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1341 West Mockingbird Lane | | Dallas | Texas | 75247 | shon@restorpros.com | |
| RestoreMasters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34990 Emerald Coast Parkway | | Destin | Florida | 32541 | nick@restoremastersllc.com | |
| Restorepro Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Jamerson Rd Ste 419 | | Marietta | Georgia | 30066-3261 | danny@chooserestorepro.com | |
| Restorify Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 691 Trade Center Boulevard | | Chesterfield | Missouri | 63005 | info@restorifyroofs.com | |
| resturants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1009 12th St | | Midfield | Alabama | 35228-2401 | armananderson203@gmail.com | |
| Results Rehabilitation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 10th St Ste 204 | | Coronado | California | 92118-3420 | dimitri.schenk@resultsrehab.com | |
| Results Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 East Trinity Mills Road | | Carrollton | Texas | 75006 | dustin@results-roofing.com | |
| Results Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 East Trinity Mills Road | | Carrollton | Texas | 75006 | dustin@results-roofing.com | |
| ResultsCX HEALTHCARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7142 Oakhill Ave NE | | Alliance | Ohio | 44601-9453 | iammalkova24@gmail.com | |
| Resume & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Calle E | | Guaynabo | Guaynabo | 968 | resumecorporativopr@gmail.com | |
| Resume Consulting Services LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5406 S Melvina Ave | | Chicago | Illinois | 60638-2620 | candidateconsulting@outlook.com | |
| Resume Consulting Services LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5406 S Melvina Ave | | Chicago | Illinois | 60638-2620 | candidateconsulting@outlook.com | |
| Resurface Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Bristol St Ste B320 | | Costa Mesa | California | 92626-5987 | billing@resurfacegroup.com | |
| Resurgent Capital Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Beattie Place | | Greenville | South Carolina | 29601 | jbenavides@resurgent.com | |
| Resurgent Capital Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Beattie Place | | Greenville | South Carolina | 29601 | jbenavides@resurgent.com | |
| Retail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bannerghatta Road | | Bengaluru | KA | 560022 | shijithshiji1988@gmail.com | |

| Retail Audit Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Innovation Drive | San Jose | California | 95134 | contact@retailauditpro.com | |
| Retail Interior Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3491 Mustafa Dr | Cincinnati | Ohio | 45241-1668 | vicki@retintserv.com | |
| Retail Space for Lease | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1545 Holland Rd Ste K | Maumee | Ohio | 43537-1691 | samantha@rsflease.com | |
| RetailX Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Thornton Rd | Oakland | New Jersey | 07436-3116 | oliversmith90129@gmail.com | |
| Retherford Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 N Wood Ave | Florence | Alabama | 35630-1948 | joel@retherfordcustomhomes.com | |
| Retina & Uveitis Consultants of TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9623 Huebner Rd Ste 100 | San Antonio | Texas | 78240-1665 | gladys@texaneye.com | |
| Retina Consultants P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 Main Street | Manchester | Connecticut | 6042 | rachel@retinact.com | |
| Retina Consultants P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 Main Street | Manchester | Connecticut | 6042 | rachel@retinact.com | |
| retired | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4261 South 5th 1/2 Street | Terre Haute | Indiana | 47802 | tbyrne6267@gmail.com | |
| retired | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 NE Florence Ave | Lees Summit | Missouri | 64086-5405 | kcfcvorace@gmail.com | |
| retired | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Marine St | St Augustine | Florida | 32084-5039 | ottisvernonsauls@gmail.com | |
| Retired | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2645 N Webb Lake Dr NW | Hackensack | Minnesota | 56452-2471 | cdwadzink@gmail.com | |
| Retired | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5414 Fairmont Cir | Austin | Texas | 78745-2759 | mklier0459@gmail.com | |
| Retirement Income Planning llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 Crossroads Drive | Madison | Wisconsin | 53718 | nick@riplanningllc.com | |
| Retractable Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Lobo Ln | Little Elm | Texas | 75068-5295 | rtihr@retractable.com | |
| Retrievables | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Lavers Cir Apt 368 | Delray Beach | Florida | 33444-7976 | artiom@retrievables.com | |
| Retro Biosciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 84 | Redwood City | California | 94063 | team@retro.bio | |
| Return Records | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Mulberry Street | New York | New York | 10013 | jsherman@returnrecords.com | |
| Returnmates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 Sunset Avenue | Los Angeles | California | 90291 | hello@returnmates.com | |
| Revalsys Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Revalsys Technologies  8-2-293/82/1/83-A, | Hyderabad | TS | 500034 | divya@revalsys.com | |
| Revamp Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 E Stephenson St | Freeport | Illinois | 61032-4235 | jordanminnaert@tsrconcretecoatings.com | |
| Revana Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7432 E Camelback Rd | Scottsdale | Arizona | 85251-3509 | vicki@revanarealty.com | |
| Revelation Machinery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 W 9th St | Mount Carmel | Illinois | 62863-2910 | michelle@revelationmachinery.com | |
| Revelation Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Seville Ave | Pittsburgh | Pennsylvania | 15214-1030 | revelationplumbing@yahoo.com | |
| Revelation Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Seville Ave | Pittsburgh | Pennsylvania | 15214-1030 | revelationplumbing@yahoo.com | |
| Revemoto Auto Painted Body Parts Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11515 Tanner Rd | Houston | Texas | 77041-6904 | danthonymonroe@revemoto.com | |
| Revenue Booster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 Fuquay Road | Chandler | Indiana | 47610 | tj@expressatm.com | |
| Revenue Collection Bureau Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Torresdale Ave | Philadelphia | Pennsylvania | 19135-4127 | will.negron@revenuecollections.com | |
| Revenue Edge, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6119 Greenville Avenue | Dallas | Texas | 75206 | stacy@revedgesps.com | |
| Revenue Management Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9020 North May Avenue | Oklahoma City | Oklahoma | 73120 | khumphrey@rmsweb.com | |
| Revenue Recovery Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 10th Avenue West | Palmetto | Florida | 34221 | cvasquez@revenuerecovery.net | |
| revepix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19355 Business Center Drive | Los Angeles | California | 91324 | info@revepix.com | |
| Revepix La | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2707 W Avenue 30 | Los Angeles | California | 90065-1331 | d4nagency@gmail.com | |
| Reverence Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Eisenhower Parkway | Roseland | New Jersey | 7068 | info@r-techinc.com | |
| Reveris Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1162 Francine Ct | Concord | California | 94518-1322 | info@reverisglobal.com | |
| REVEUR MULTITRADE PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ADDA NO-2,PURANI QUILA POKHRA,SIWAN | Gopalpur | BR | 841226 | animeshguha9@gmail.com | |
| Riviera Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Penn Belt Dr | District Heights | Maryland | 20747-4728 | zconnie@reidrayco.com | |
| Revilot Career Connections & Business Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 South McDowell Street | Charlotte | North Carolina | 28204 | careers@revilotconnect.com | |
| revitalize construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Tandy Ave | Somerset | Kentucky | 42501-1658 | revatraugott@yahoo.com | |
| Revitta Smile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 Park Avenue | New York | New York | 10075 | revittasmile@gmail.com | |
| Revival Today | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Patton Dr | Coraopolis | Pennsylvania | 15108 | finance@revivaltoday.com | |
| Revive Roofing & Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1433 Arabella St | Charleston | South Carolina | 29414-8254 | blake@revive-gc.com | |
| REVIVE SOFTWARE SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plano Parkway | Plano | Texas | 75023 | lavanithrevive@gmail.com | |
| Revive Therapeutic Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 North Main Street | Providence | Rhode Island | 2904 | marthe@revivetherapeuticservices.com | |
| Revo Rideshare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1886 Century Hill St | Platte City | Missouri | 64079-7501 | m_purdom@yahoo.com | |
| ReVolt Investment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 ulitsa "Sofia" | Sofia | Sofia City Province | 1225 | info@revolt-investment.com | |
| Revolution Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 S Street Northwest | Washington | Washington DC | 20001 | connor@revolutionsolar.energy | |
| Revolution Tattooers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7390 S Nc 55 Hwy | Willow Spring | North Carolina | 27592-9540 | revolutiontattooersnc@gmail.com | |
| Revti Electronic Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No. 150 Sector 9 | Bawal | HR | 123501 | info@cablerevti.com | |
| Revvknew Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rakshak Nagar Gold Road | Pune | MH | 411014 | hr@rmoperation.com | |
| REW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Weedon Dr NE | St Petersburg | Florida | 33702-2761 | alina.gyria@rewtechnology.com | |
| Rewa Technology Co., Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 Singleton Boulevard | Dallas | Texas | 75212 | hr0@rewatechnology.com | |
| Rewardwise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mangal City Service Road | Indore | MP | 452010 | anurag@rewardwise.co | |
| Reworkd AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411037 Ramya Nagri Road | Pune | MH | 411037 | srijan@tryreworkd.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rex8 Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13520 Carmenita Dr | Frisco | Texas | 75035-5063 | info@rex8solutions.com | |
| Rexair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 West Big Beaver Road | Troy | Michigan | 48084 | sjones.rexair@gmail.com | |
| Rexair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 West Big Beaver Road | Troy | Michigan | 48084 | sjones.rexair@gmail.com | |
| Rexburg Standard Journal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 859 S Yellowstone Hwy Ste 801 | Rexburg | Idaho | 83440-5294 | lsmith@uvsj.com | |
| Rexza, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 Pacific Avenue | Dallas | Texas | 75201 | ron.arnold@rexza.com | |
| Rexza, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 Pacific Avenue | Dallas | Texas | 75201 | ron.arnold@rexza.com | |
| Rey7 Management Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9494 Southwest Freeway | Houston | Texas | 77074 | wanda@rey7.net | |
| Reyes & Hall, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4331 N Golden State Blvd Ste 103 | Fresno | California | 93722-3813 | tc@rhag.us | |
| Reyes Agencies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Park Ave | Derby | Connecticut | 06418-1633 | areyessuarez@fisheragencies.com | |
| Reyes Builders and Painting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 28th Street Southwest | Wyoming | Michigan | 49519 | anastasia@reyesbuildersandpainting.com | |
| Reyes Law Center, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10631 North Kendall Drive | Miami | Florida | 33176 | areyes@rlcfla.com | |
| Reynolda Manufacturing Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Flint Hill Rd | East Bend | North Carolina | 27018-8502 | riddles@reynolda.com | |
| Reynolds & Associates, Inc. The Fairview | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 G St NE | Washington | Washington DC | 20002-5424 | gridleyh@reynoldsrsi.com | |
| Reynolds & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 839 Gallia St | Portsmouth | Ohio | 45662-4137 | vhall@reynolds-cpa.com | |
| Reynolds & Reynolds Electronics, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Baglyos Cir | Bethlehem | Pennsylvania | 18020-8027 | careers@reynoldselectronics.com | |
| Reynolds and Gold, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 E Battlefield Rd Ste 200 | Springfield | Missouri | 65804-3733 | nicki@reynoldsandgoldlaw.com | |
| Reynolds and Gold, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 E Battlefield Rd Ste 200 | Springfield | Missouri | 65804-3733 | nicki@reynoldsandgoldlaw.com | |
| Reynolds and Gold, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 E Battlefield Rd Ste 200 | Springfield | Missouri | 65804-3733 | nicki@reynoldsandgoldlaw.com | |
| Reynolds House Non Profit Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8023 San Jose Rd | El Paso | Texas | 79915-3343 | semdc2003@yahoo.fr | |
| Reynolds Irrigation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Knickerbocker Avenue | Bohemia | New York | 11716 | mikereynolds11779@gmail.com | |
| Reynolds-Warren Equipment Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 Forest Pkwy | Lake City | Georgia | 30260-3680 | brian@reynoldswarren.com | |
| Rezgateway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Geethanjalee Place | Colombo | WP | 400 | indikadilan@gmail.com | |
| Rezin Infosoft Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nandi Durga Road | Bengaluru | KA | 560046 | hr@rezin.in | |
| RF Preparatory Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26767 W Carnegie Park Dr | Southfield | Michigan | 48034-6166 | info@rfprepacademy.com | |
| RFCUNY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 W 57th St Fl 16 | New York | New York | 10019-2925 | shivkumari.pandey@cuny.edu | |
| RFK Community Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 Main St | Lancaster | Massachusetts | 01523-2569 | humanresources@rfkcommunity.org | |
| RG Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7474 Indiana 28 | Elwood | Indiana | 46036 | jmichael@rgtransport.com | |
| RGEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6260 Riverside Plaza Lane | Albuquerque | New Mexico | 87120 | kburton@atrisco.org | |
| RGIS US Corp, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 Whittaker Rd | Ypsilanti | Michigan | 48197-8238 | usrecruitment@rgis.com | |
| RGIS US Corp, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 Whittaker Rd | Ypsilanti | Michigan | 48197-8238 | usrecruitment@rgis.com | |
| RGM Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9221 Old U.S. 22 | Bethel | Pennsylvania | 19507 | ryan@rgmtransport.com | |
| rgmusclecars@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W 7th Ave | Conshohocken | Pennsylvania | 19428-1639 | rgmusclecars@gmail.com | |
| RH Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Blair Road | Carteret | New Jersey | 7008 | maicolcoslin@hotmail.com | |
| RH Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Elizabeth Avenue | Elizabeth | New Jersey | 7202 | stefannythomasrhconsultingmarketing@outlook.com | |
| RH Peterson Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14724 Proctor Ave | City Of Industry | California | 91746-3202 | jrivera@rhpeterson.com | |
| RH Peterson Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14724 Proctor Ave | City Of Industry | California | 91746-3202 | jrivera@rhpeterson.com | |
| RH Surge LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 McKinley Ave | Edison | New Jersey | 08820-1626 | sunny@rhsurge.com | |
| RheaEstatesLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Livingston Street | Daleville | Alabama | 36322 | violytmartin@gmail.com | |
| RHEO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 North Brown Road | Lawrenceville | Georgia | 30043 | helenrheollc@outlook.com | |
| Rheumatology Consultants of WNY PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Seneca Street | Buffalo | New York | 14224 | kaprove1@verizon.net | |
| rhido | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11366 New York 23 | Windham | New York | 12496 | bs1233@myyahoo.com | |
| Rhine Drug Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 1st St | Rhine | Georgia | 31077-3044 | rhinedrugcompany@yahoo.com | |
| Rhinestahl Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7687 Innovation Way | Mason | Ohio | 45040 | kisha.thompson@rhinestahl.com | |
| Rhino linings of michigan LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2284 Ellsworth Rd | Ypsilanti | Michigan | 48197-4806 | jordan@rhinoliningsmichigan.com | |
| Rhino linings of michigan LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2284 Ellsworth Rd | Ypsilanti | Michigan | 48197-4806 | jordan@rhinoliningsmichigan.com | |
| Rhino Medical Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 649 Rosewood Dr Ste B | Columbia | South Carolina | 29201-4681 | steven@rhinomedicalsupply.com | |
| Rhino Servies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 Market St | Flowood | Mississippi | 39232-3339 | justin@rhino.ms | |
| Rhinoceros Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Chicago Avenue | Riverside | California | 92507 | inc.josebenites@hotmail.com | |
| RhizeUrology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4302 South Sugar Road | Edinburg | Texas | 78539 | rhizeurology@gmail.com | |
| RhizeUrology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4302 South Sugar Road | Edinburg | Texas | 78539 | rhizeurology@gmail.com | |
| RHM Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26949 Chagrin Blvd Ste 208 | Beachwood | Ohio | 44122-4230 | colony-lyndhurstla@rhmrealestategroup.com | |
| RHM Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26949 Chagrin Blvd Ste 208 | Beachwood | Ohio | 44122-4230 | colony-lyndhurstla@rhmrealestategroup.com | |
| Rhode Island Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3645 Rhode Island Ave S | St Louis Park | Minnesota | 55426-4030 | patty@rhodeislanddentalmn.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Rhodes Life and Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 Vz County Road 4819 | Chandler | Texas | 75758-3613 | ddawnrhodes@gmail.com |
| Rhonda Corn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 McKinnish Cove Rd | Asheville | North Carolina | 28806-9621 | bccc32020@yahoo.com |
| Rhonda L Hinds & Associates CPA PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 McLeod St | Merritt Island | Florida | 32953-3466 | hindscpa@yahoo.com |
| Rhonda L Hinds & Associates CPA PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 McLeod St | Merritt Island | Florida | 32953-3466 | hindscpa@yahoo.com |
| Rhonda L Hinds & Associates CPA PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 McLeod St | Merritt Island | Florida | 32953-3466 | cpafirmrh@yahoo.com |
| Rhonda L Hinds & Associates CPA PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 McLeod St | Merritt Island | Florida | 32953-3466 | cpafirmrh@yahoo.com |
| Rhonda Wilson's Healing Hands Massage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28115 Bradley Road | Menifee | California | 92586 | rhondawilsonshealinghands@gmail.com |
| Rhythm & Spice Pizzeria and Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Sicard St | New Brunswick | New Jersey | 08901-1143 | rspizzagrill@gmail.com |
| Rialto Dental Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1374 West Foothill Boulevard | Rialto | California | 92376 | rialto.dentalcenter@yahoo.com |
| Rialto Fuel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1186 W Foothill Blvd | Rialto | California | 92376-4877 | rialtofuelck@gmail.com |
| RIB U.S. Cost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11475 Great Oaks Way | Alpharetta | Georgia | 30022 | hr@rib-uscost.com |
| Ribeyes of Williamston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1056 Cantle Ct | Williamston | North Carolina | 27892-9666 | ribeyesofwilliamston@gmail.com |
| Ribhari HR Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Diva Shil Road | Thane | MH | 400612 | ribharihr@gmail.com |
| RiccaNET IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 928 Jaymor Rd Ste A150 | Southampton | Pennsylvania | 18966-3851 | jobs@riccanet.com |
| Riccardo Maggiore Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 E 57th St | New York | New York | 10022-2684 | hr@riccardomaggiore.com |
| Ricci Psychology Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4455 Military Trl Ste 203 | Jupiter | Florida | 33458-4828 | ricci@riccipsychology.com |
| Riccio's Italian Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9213 Baybrook Lane | Charlotte | North Carolina | 28277 | sehuygens@gmail.com |
| Ricci's Repairs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Cambria Pt | Pittsburgh | Pennsylvania | 15209-1209 | frankricci101@comcast.net |
| Ricci's Repairs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Cambria Pt | Pittsburgh | Pennsylvania | 15209-1209 | frankricci101@comcast.net |
| Rice & Dumpling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 South Jefferson Avenue | Springfield | Missouri | 65806 | witzn28@gmail.com |
| RICE BOWL CHINESE RESTAURANT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ward No. 6, Per Seraulim, Colva Road | Madgaon | GA | 403601 | ricebowloffice@gmail.com |
| Rice Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 N Sherman St Ste 200 | Denver | Colorado | 80203-1132 | vichetbak@gmail.com |
| Rice Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 W Main St | Smithville | Tennessee | 37166-1118 | corporate@riceservices.com |
| Rice Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 W Main St | Smithville | Tennessee | 37166-1118 | corporate@riceservices.com |
| Rice Trailers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 166 Highway V | Harviell | Missouri | 63945-9128 | ricetrailersinfo@gmail.com |
| Rice Water Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Calhoun Street | Rice | Texas | 75155 | ricewatersupply@gmail.com |
| Rice's Appliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6430 14th St W | Bradenton | Florida | 34207-5329 | jlrice@ricesflorida.com |
| Rich Equipment Company USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6265 Sheridan Drive | Buffalo | New York | 14221 | chrisdavey@rich-sys.com |
| Richard Aitken Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Long Beach Blvd | Ship Bottom | New Jersey | 08008-4773 | resumes@araitken.com |
| Richard Allen Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Odlin Ave | Dayton | Ohio | 45405-2743 | jseay@richardallenschools.com |
| Richard Baughn Construction, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5274 Arkansas 226 | Jonesboro | Arkansas | 72404 | taylor@richardbaughn.com |
| Richard Baughn Construction, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5274 Arkansas 226 | Jonesboro | Arkansas | 72404 | spencer@richardbaughn.com |
| Richard C. Wayne & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Hammond Dr | Atlanta | Georgia | 30328-4806 | admin@rwaynelaw.com |
| Richard E West Co LPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 E Central Ave | Springboro | Ohio | 45066-1343 | rickwest@debtfreeohio.com |
| Richard G. Michal,MDVIP,PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 804 English Road | WESLEYAN COL | North Carolina | 27804 | bpridgen@ncmdvip.com |
| Richard Gottlieb DMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3347 Forbes Avenue | Pittsburgh | Pennsylvania | 15213 | jobsdrrick@gmail.com |
| Richard L . Oreair & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Ashford St | Jacksonville | Florida | 32208-4410 | jenny@oreair.com |
| Richard Sherrin & Assoc. Inc. Cpa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2502 Sunset Blvd | Steubenville | Ohio | 43952-2437 | rjsherrin@yahoo.com |
| Richard Sherrin & Assoc. Inc. Cpa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2502 Sunset Blvd | Steubenville | Ohio | 43952-2437 | rjsherrin@yahoo.com |
| Richard's Alignments & Brakes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 N Gum St | Summerville | South Carolina | 29483-6869 | richardsalignandbrakes@gmail.com |
| Richards & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Baldwin Green Cmn Ste 209 | Woburn | Massachusetts | 01801-1869 | mike@attorneyrichards.com |
| Richards & Mcdougall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Water St | Manistee | Michigan | 49660-1548 | kristam@richardsandmcdougallcpa.com |
| Richards Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 N Harwinton Ave | Terryville | Connecticut | 06786-4502 | ssantos@richardscorp.com |
| richardson and son | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Harlingen Heights Drive | Harlingen | Texas | 78552 | richardsontonya1985@gmail.com |
| Richardson Precision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Donny Brook Dr | Wylie | Texas | 75098-5623 | dbrewer1978@gmail.com |
| Richardson Well Drilling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5410 189th St E | Puyallup | Washington | 98375-2316 | rick@richardsonwelldrilling.com |
| Richcom Power LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2755 Vista Pkwy Ste I6 | West Palm Beach | Florida | 33411-2738 | tc@richcompower.com |
| Richdale Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 Briarpark Drive | Houston | Texas | 77042 | richdalerecruiting@richdale.com |
| richfield blacktop & Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7745 2nd Avenue South | Minneapolis | Minnesota | 55423 | tom@richfieldblacktop.com |
| Richie Bros HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Plain Avenue | New Rochelle | New York | 10801 | chris.richiebros@gmail.com |
| Richland Pest & Bee Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Custer St | West Hartford | Connecticut | 06110-1907 | sarah@richlandpestbee.com |
| Richmond Physical Therapy, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 158 Main St Ste 100 | Matawan | New Jersey | 07747-3178 | richmondpt11@yahoo.com |
| Rich's Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68831 Wildwood Dr | White Pigeon | Michigan | 49099-7749 | 3203612@gmail.com |
| Richwood Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Buchanan Ave SW | Grand Rapids | Michigan | 49548-1040 | steves@richwoodind.com |

| Name | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Richwood Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Buchanan Ave SW | Grand Rapids | Michigan | 49548-1040 | steves@richwoodind.com | |
| Rick F | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6209 Arrowwood Dr | Arlington | Texas | 76001-5737 | rickc3c4@tx.rr.com | |
| RICK SINGH RIGHT TIME REALTY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6222 Ravenna Way | Elk Grove | California | 95757-2814 | homes@ricksingh.com | |
| RICK SINGH RIGHT TIME REALTY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6222 Ravenna Way | Elk Grove | California | 95757-2814 | homes@ricksingh.com | |
| Rickley Consulting Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22116 N 59th Pl | Phoenix | Arizona | 85054-5765 | rickleyconsultingpartners@outlook.com | |
| Rickley Consulting Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22116 N 59th Pl | Phoenix | Arizona | 85054-5765 | rickleyconsultingpartners@outlook.com | |
| Rick's Club American | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Lake Road | Congers | New York | 10920 | panenterprisescorp@gmail.com | |
| Rick's Roadhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 665 Thornton St | Sharon | Pennsylvania | 16146-3560 | ricksroadhouse665@gmail.com | |
| Ricky Heath Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Hillcrest Industrial Blvd | Macon | Georgia | 31204-3473 | tyler@rickyheathplumbing.com | |
| Ricky Joy Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 253 Castleberry Industrial Dr | Cumming | Georgia | 30040-9051 | careers@rickyjoy.com | |
| Ricky Joy Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 253 Castleberry Industrial Dr | Cumming | Georgia | 30040-9051 | careers@rickyjoy.com | |
| Ricoh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Herrington Woods Ct Apt 7-106 | Lawrenceville | Georgia | 30044-7542 | ja02138@yahoo.com | |
| Riddhima Placement Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Barra 2 Main Road | Kanpur | UP | 208027 | gsindiaup@gmail.com | |
| Riddle & Hanna PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Thimble Shoals Boulevard | Newport News | Virginia | 23606 | saustin@rhvalaw.com | |
| Riddle & Hanna PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Thimble Shoals Boulevard | Newport News | Virginia | 23606 | saustin@rhvalaw.com | |
| Ridenow Austin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11405 N Interstate 35 | Austin | Texas | 78753-2802 | mhughes@ridenow.com | |
| RIDES UNLIMITED CHICAGO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 Plainfield Rd | Crest Hill | Illinois | 60403-1939 | l.rieve@yahoo.com | |
| RideShare Carz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4635 Northwest Hwy | Garland | Texas | 75043-4940 | shamus@ridesharecarz.com | |
| Ridge Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8145 Evernia Street | Micco | Florida | 32976 | ridgeauto.micco@gmail.com | |
| Ridge Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8145 Evernia Street | Micco | Florida | 32976 | ridgeauto.micco@gmail.com | |
| Ridge Creek Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15190 Badger Ranch Boulevard | Woodway | Texas | 76712 | cajohnson76712@gmail.com | |
| Ridge IVF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jawahar Nagar - Malka Ganj Road | Delhi | DL | 110007 | digital@ridgeivf.com | |
| Ridgecrest Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Allyson Way | Allentown | New Jersey | 8501 | ridgecrestah@mypm.vet | |
| Ridgefield Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 B Grove St. | Ridgefield | Connecticut | 6877 | jeffandchristina@yahoo.com | |
| Ridgefield Pet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Danbury Road | Ridgefield | Connecticut | 6877 | ridgefieldpet@gmail.com | |
| Ridgestate Escrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9151 Reseda Blvd | Northridge | California | 91324-3031 | courtney@ridgegatesescrow.com | |
| Ridgeview Post Acute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5230 E 66th Way | Commerce City | Colorado | 80022-2442 | nursemt@comcast.net | |
| Ridgeview Post Acute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5230 E 66th Way | Commerce City | Colorado | 80022-2442 | nursemt@comcast.net | |
| Ridgewalk Apartment Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Elena Way | Woodstock | Georgia | 30188-7890 | jcrudele@agpmanager.com | |
| Ridgewater College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 15th Ave NW | Willmar | Minnesota | 56201-3096 | haley.anderson@ridgewater.edu | |
| Riffel, Riffel & Benham, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3517 West Owen K Garriott Road | Enid | Oklahoma | 73703 | nchastain@westoklaw.com | |
| RIGHT AID HOME CARE AGENCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 386 Lawrence Rd | Huntingdon Valley | Pennsylvania | 19006-2369 | gperryrightaidinc@gmail.com | |
| Right at Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Warwick Avenue | Warwick | Rhode Island | 2888 | hr@rahri.com | |
| Right now | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Nebraska Ave | Kansas City | Kansas | 66101-2256 | mrs.seagal@hotmail.com | |
| Right On Time Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 North Rogers Lane | Raleigh | North Carolina | 27610 | rightontimelogisticsnc@gmail.com | |
| Right Placements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Gulistan-e-Jauhar-Malir Cantt Road | Karachi | Sindh | 75330 | shahrukh008@yahoo.com | |
| Right Process Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gosai Tola | Mirzapur | UP | 231001 | komal.shinde@ekjunction.com | |
| Right Rope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7235 Jordan Lake Rd | Saranac | Michigan | 48881-9763 | jessica@rightrope.com | |
| Right Way Roofing Pros LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Windy Reed Rd | Hutto | Texas | 78634-2178 | mustafa@rightwayroofingpros.com | |
| RightAway Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Lafayette Dr Ste 210 | Alexandria | Virginia | 22308-1177 | info@rightawayinsurance.com | |
| Rightbot Technologies Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Jakkasandra Extension | Bengaluru | KA | 560034 | varsha.kankipati@rightbot.in | |
| Rightemp Heating, Cooling & Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3214 Old Farm Ln | Commerce Township | Michigan | 48390-1656 | info@rightemp.net | |
| RightSeat.AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44095 Pipeline Plaza | Ashburn | Virginia | 20147 | aiden.barrett@rightseat.ai | |
| RII INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Bower Rd | Poughkeepsie | New York | 12603-1114 | koronde@riibc.com | |
| RII INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Bower Rd | Poughkeepsie | New York | 12603-1114 | koronde@riibc.com | |
| Rik Saylor Financial Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1241 Nilles Rd | Fairfield | Ohio | 45014-2911 | robin@riksaylorfinancial.com | |
| Rik Saylor Financial Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1241 Nilles Rd | Fairfield | Ohio | 45014-2911 | robin@riksaylorfinancial.com | |
| RIKER PRODUCTS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Stickney Ave | Toledo | Ohio | 43612-3716 | shelly.vargo@rikerprod.com | |
| Riley and Company PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12524 Cutten Road | Houston | Texas | 77066 | quentin.riley@rileycpa.com | |
| Riley and Company PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12524 Cutten Road | Houston | Texas | 77066 | quentin.riley@rileycpa.com | |
| Riley Built, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16611 Farm to Market Road 1791 | Wolfforth | Texas | 79382 | william@rileybuilt.com | |
| Riley Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 99th Ave | Kenosha | Wisconsin | 53144-7870 | rileyconstruction.org.us@gmail.com | |
| RIM India Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Sangolli Rayanna Road | Bengaluru | Karnataka | 560094 | namratha.ps@rim-global.com | |
| RIM RP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Church St | Brookhaven | Pennsylvania | 19015-2924 | bseleyo@rimrp.com | |
| RIM RP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Church St | Brookhaven | Pennsylvania | 19015-2924 | bseleyo@rimrp.com | |
| Riman Korean Skincare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Pacifica | Irvine | California | 92618 | rimanbeautysecrets@gmail.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Rincon Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44 Glen Ave | Newton | Massachusetts | 02459-2066 | liz@rinconcompanies.com |
| Ring Lake Ranch | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 570 Trail Lake Rd | Dubois | Wyoming | 82513-9530 | ablackmun71@gmail.com |
| Ringer's Auto School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 Eustis Street | Saugus | Massachusetts | 1906 | michele@ringersautoschool.com |
| Ringling College of Art and Design | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2700 N Tamiami Trl | Sarasota | Florida | 34234-5812 | jeffreyhschwartz206@gmail.com |
| RingRadar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California Avenue | Palo Alto | California | 94306 | april@ringradar.co |
| Rininger Excavating, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6190 W 330 S | New Palestine | Indiana | 46163-9599 | riningertr62@aol.com |
| Rink Systems Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1103 Hershey St | Albert Lea | Minnesota | 56007-3466 | sandy@rinksystems.com |
| RiNoVet Animal Emergency Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4495 Washington St | Denver | Colorado | 80216-3544 | rinovets@gmail.com |
| Rinvio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 California 1 | Huntington Beach | California | 92648 | tyler.eakin@rinvio.com |
| Rio Blanco County | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 555 Main Street | Meeker | Colorado | 81641 | hr@rbc.us |
| Rio Bravo Cancer Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4500 Morning Dr Ste 105 | Bakersfield | California | 93306-7276 | kwhitlock@riobravo-cancercenter.com |
| Rio Grande Automotive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 Griegos Rd NW | Albuquerque | New Mexico | 87107-3765 | suhailkh27@gmail.com |
| Rio Grande Counseling and Guidance Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1010 Las Lomas Road Northeast | Albuquerque | New Mexico | 87102 | prolisw@msn.com |
| Rio Grande Family Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11501 Socorro Rd | Socorro | Texas | 79927-3060 | frontdeskrgfd@gmail.com |
| Rio Grande Foot & Ankle Specialists | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2019 Galisteo St Ste K2 | Santa Fe | New Mexico | 87505-2159 | devon@managewithalta.com |
| Rio Rancho LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 222 Frontage Road | Brownsville | Texas | 78520 | ladimore1@gmail.com |
| Rio Roofing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 236 E Stonehedge Dr | Washington | Utah | 84780-2735 | rioroofingutah@gmail.com |
| Rio Tinto Kennecott | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Daybreak Pkwy | Salt Lake City | Utah | 84106 | nicksmurray22@gmail.com |
| Rios Immigration Defense, P.S. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1109 1st Ave Ste 212 | Seattle | Washington | 98101-2961 | karen@riosimmdefense.com |
| Rios Immigration Defense, P.S. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1109 1st Ave Ste 212 | Seattle | Washington | 98101-2961 | karen@riosimmdefense.com |
| Riosh Technologies Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 243, 3rd cross, Celebrity Layout | Bengaluru | KA | 560100 | hr@rioshtech.com |
| RIP.FUN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1606 Headway Circle | Austin | Texas | 78754 | obscur@rip.fun |
| Ripco Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1177 E Ramsey Rd | Vincennes | Indiana | 47591-6199 | csorgius@ripcoltd.com |
| Ripped box Station | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Quezon City Drive | QC | NCR | 1118 | angelicaagulan700@gmail.com |
| RipplePHX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1423 W Indian School Rd | Phoenix | Arizona | 85013-3111 | jason@ripplephx.org |
| Rippowam Animal Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 888 High Ridge Rd | Stamford | Connecticut | 06905-1911 | natalia.mattke@nva.com |
| Rippowam Animal Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 888 High Ridge Rd | Stamford | Connecticut | 06905-1911 | natalia.mattke@nva.com |
| Risa Solar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1270 Avenue of the Americas | New York | New York | 10020 | careers@risasolar.net |
| RISARC Consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 303 N Glenoaks Blvd Ste 660 | Burbank | California | 91502-1119 | jyu@risarconline.com |
| Risch Results | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6011 Warm Mist Ln | Dallas | Texas | 75248-3838 | kristengraves@rischresults.com |
| Risch, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44 Saginaw Dr | Rochester | New York | 14623-3132 | mtartaglia@hrisch.com |
| RISDHAN ENTERPRISES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Umbergaon Road | Umargam | GJ | 396170 | risdhanenterprises@gmail.com |
| RISE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 847 N Woodbridge Dr | Bloomington | Indiana | 47408-2783 | narapon_ken@hotmail.com |
| RISE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 847 N Woodbridge Dr | Bloomington | Indiana | 47408-2783 | narapon_ken@hotmail.com |
| RISE AND GRIND CAFE LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 N 7th St | Perkasie | Pennsylvania | 18944-1410 | riseandgrindcafe18944@gmail.com |
| Rise and Shine Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 512 Rockaway Avenue | Brooklyn | New York | 11212 | rsdcenter@aol.com |
| Rise Athletics LA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 714 South Hill Street | Los Angeles | California | 90014 | taylor@riseathleticsla.com |
| Rise Energy Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23 Van Holten Rd | Basking Ridge | New Jersey | 07920-3438 | marktaddeo@riseenergyservices.com |
| Rise Global Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 711 W Amelia St | Orlando | Florida | 32805-1401 | info@riseglobalp.com |
| Rise Pacific Physical Therapy and Sports Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 Marin St Ste 205 | Thousand Oaks | California | 91360-4266 | gina.meyer@risepacificphysicaltherapy.com |
| RISE Rehab Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21902 Camargo | Mission Viejo | California | 92691-1217 | wilsonfamilycaregivers@gmail.com |
| Rise Select LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rise Select LLC, 2009 West Broadway Ave, Suite 400 PMB188 | Columbus | Minnesota | 55025 | communications@riseselect.com |
| Rise Therapeutic Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 59 Ellington Street | East Orange | New Jersey | 7017 | hr@njrise.com |
| Rise Up Automation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | ceo@riseupautomation.com |
| Rise Up Marketing Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 949 Market Street | Tacoma | Washington | 98402 | omar@riseupmarketinginc.com |
| Rise Up Marketing Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 949 Market Street | Tacoma | Washington | 98402 | omar@riseupmarketinginc.com |
| Rise Up Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2307 W 12th St | Erie | Pennsylvania | 16505-4539 | beckyw@riseupphysicaltherapy.com |
| Rise2gether talent solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1862 Meadowbrook Ln | Nevada | Texas | 75173-7084 | beier02@gmail.com |
| Risen Resolutions L.L.C | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1248 Shakespeare Dr | Riverside | California | 92506-5375 | risenresolutionsllc@gmail.com |
| Rise'n Roll Bakery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1065 N 1150 W | Middlebury | Indiana | 46540-9340 | fortwaynesw@risenroll.com |
| Rise'n Roll Bakery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1065 N 1150 W | Middlebury | Indiana | 46540-9340 | fortwaynesw@risenroll.com |
| Riser Retail Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 272 Medical Dr | Carmel | Indiana | 46032-2945 | criser@riserretailgroup.com |
| Riseup Labs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sonargaon Janapath | Dhaka | Dhaka Division | 1230 | career@riseuplabs.com |
| Rishab International | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | B-3 | New Delhi | DL | 110041 | watsonpowertool6@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rising Phoenix Health and Wellness Empowerment Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1058 5th Ave | | Jonesboro | Georgia | 30236-3299 | info@risingphoenixempowerment.org |
| Rising Roll Gourmet Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Main Street | | Fort Worth | Texas | 76102 | risingroll777@gmail.com |
| Rising Star Homecare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Edgewood Road | | Edgewood | Maryland | 21040 | christal@risingstarhomecare.com |
| Rising Sun Diesel and Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 S Rising Sun Dr | | Nampa | Idaho | 83686-6009 | admin@risingsundieselandauto.com |
| Rising Zenith Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 North Washington Avenue | | Minneapolis | Minnesota | 55401 | ahmed@risingzenithcare.com |
| Risingtechsolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Commercial Area | | Lahore | Punjab | 54810 | haya@risingtechsolutions.co |
| Risk Coverage LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5565 Woodbine Road | | Pace | Florida | 32571 | dave@riskcoverage.com |
| risser orthopaedic group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2627 E Washington Blvd | | Pasadena | California | 91107-1412 | agomez@risserortho.com |
| Risser's Poultry, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Wynfield Dr | | Lititz | Pennsylvania | 17543-8002 | liz@risserspoultry.com |
| Rita Lu Endodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 E Holland Ave Ste 202 | | Spokane | Washington | 99218-5016 | rludmd@gmail.com |
| Rita's on MLK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3109 Martin Luther King Jr Ave SE Ste D | | Washington | Washington DC | 20032-1607 | congressheightsritas@gmail.com |
| Ritchard's Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 4th Avenue South | | Seattle | Washington | 98104 | ritchard@ritchardsgrooming.com |
| Ritchey Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10118 Queens Blvd | | Forest Hills | New York | 11375-2749 | jmjjoycemccoy@gmail.com |
| Ritchey Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10118 Queens Blvd | | Forest Hills | New York | 11375-2749 | jmjjoycemccoy@gmail.com |
| Rite Auto World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5950 Crooked Creek Road Northwest | | Norcross | Georgia | 30092 | riteauto2024@gmail.com |
| Rite Time Move, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1083 Anthony Dr | | Sugar Hill | Georgia | 30518-4806 | ritetimemove84@gmail.com |
| Ritecare Medical Office P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196-22 Hillside Avenue | | Queens | New York | 11423 | apololaborcertification@gmail.com |
| Ritepros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | McKinney | | Frisco | Texas | 75034 | rameez.ritepros@gmail.com |
| Rite-Way Concrete Seal Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1194 North 900 West | | Wolcott | Indiana | 47995 | bgl@theriteway.com |
| Rite-Way Roof Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15425 Arrow Blvd | | Fontana | California | 92335-1222 | vivian@ritewayroofing.com |
| Ritt Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1933 Delancey Pl | | Philadelphia | Pennsylvania | 19103-6611 | ash.batra@aol.com |
| Ritual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St, Denver, CO 80202 | | Denver | England | PE38 0DS | harrykelly77777@gmail.com |
| Ritual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St, Denver, CO 80202 | | Denver | England | PE38 0DS | harrykelly77777@gmail.com |
| Ritual Detail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1009 Commerce Ct | | Buffalo Grove | Illinois | 60089-2362 | info@ritualdetail.com |
| Riv/Crete Ready Mix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12005 W Hampton Ave | | Milwaukee | Wisconsin | 53225-3611 | sclarey@rivcrete.com |
| riva-health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1624 Market St Ste 226 | | Denver | Colorado | 80202-1559 | william@riva-health.com |
| River Blenders Chorus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15764 Clayton Rd | | Ballwin | Missouri | 63011-2330 | communications@riverblenders.com |
| River Church Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 E Grand Ave | | Haysville | Kansas | 67060-1425 | academydirector@riverchurchks.com |
| River City Hydraulics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Magnet Dr | | Sherwood | Arkansas | 72120-4494 | bmcgraw@rivercityhyd.com |
| River City Science Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8160 Baymeadows Way West | | Jacksonville | Florida | 32256 | s20026913@rivercityscience.org |
| River City Science Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8160 Baymeadows Way West | | Jacksonville | Florida | 32256 | s20026913@rivercityscience.org |
| River Communications, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 South Buckhout Street | | Irvington | New York | 10533 | rhill@riverinc.com |
| River Forest Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7515 Lake St | | River Forest | Illinois | 60305-1819 | dana.higgs@nva.com |
| River Parishes Truck Stop & Casino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1173 E Airline Hwy | | La Place | Louisiana | 70068-5237 | admin@rptruckstop.com |
| River Place East | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Arlington Boulevard | | Arlington | Virginia | 22209 | leah.isoa@riverplaceeast.com |
| River Plate Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 N Madera Rd | | Simi Valley | California | 93065-6230 | accounting@riverplateinc.com |
| River Plate Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 N Madera Rd | | Simi Valley | California | 93065-6230 | accounting@riverplateinc.com |
| River Radiology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Pine Grove Avenue | | Kingston | New York | 12401 | hr@riverradiology.com |
| RIVER REGION LOGISTICS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 County Road 4 E | | Prattville | Alabama | 36067-6611 | bdrummonds70@gmail.com |
| RIVER REGION LOGISTICS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 County Road 4 E | | Prattville | Alabama | 36067-6611 | bdrummonds70@gmail.com |
| River Signs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4626 Miller Road | | Columbus | Georgia | 31909 | ncw@riversignsystems.com |
| River With An A LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7925 W Ruby Ave | | Milwaukee | Wisconsin | 53218-4573 | river.with.an.a.llc@gmail.com |
| River Woods Oral Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 377 West River Woods Parkway | | Glendale | Wisconsin | 53212 | lakecountryoms@gmail.com |
| Rivera & Rivera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Swarthmore Ave | | Pacific Palisades | California | 90272-2505 | c@riosrivera.com |
| Riverbank Recruitment Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fitzroy Street | | Mt Vernon | Virginia | 22309 | cwestley@riverbankrecruitment.com |
| Riverbank Recruitment Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fitzroy Street | | Mt Vernon | Virginia | 22309 | cwestley@riverbankrecruitment.com |
| Riverbrook Residence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Ice Glen Rd | | Stockbridge | Massachusetts | 01262-9607 | ruthhanley@riverbrook.org |
| Riverchase Flooring Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2130 Pelham Pkwy | | Pelham | Alabama | 35124-1117 | pam@riverchasecarpet.com |
| Riverdale Park Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5702 Riverdale Rd | | Riverdale Park | Maryland | 20737-2140 | sukardha@gmail.com |
| Riverdale Park Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5702 Riverdale Rd | | Riverdale Park | Maryland | 20737-2140 | sukardha@gmail.com |
| Riverdale Wellness Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 Henry Hudson Parkway West | | Bronx | New York | 10463 | owcpny@gmail.com |
| Riverdales Sports Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 531 West 235th Street | | Bronx | New York | 10463 | riverdalesports@yahoo.com |
| Riverfront Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Wolfer Industrial Park | | Spring Valley | Illinois | 61362-9702 | angela@rfmcaps.com |
| Riverhead Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1182 W Main St | | Riverhead | New York | 11901-2845 | rahreception@outlook.com |
| Riverland Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 South Kanner Highway | | Stuart | Florida | 34994 | riverlandin@comcast.net |

| Name | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Riverlane Logistic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4849 West San Fernando Road | Los Angeles | California | 90039 | info@riverlanelogistic.com | |
| RIVERO EXPORTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9935 NW 88th Ave | Medley | Florida | 33178-1450 | yilan@riveroexporting.com | |
| Rivers Edge Psychological Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 N Macomb St | Monroe | Michigan | 48162-2929 | repsychservices@gmail.com | |
| RIVERS EDGE TRUCK & TRAILER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 River Rd | Uxbridge | Massachusetts | 01569-2246 | ar.riversedge@gmail.com | |
| Riverside Auto Sales Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1771 Grand Army Hwy | Somerset | Massachusetts | 02726-1206 | richdasilva@yahoo.com | |
| RIVERSIDE CARBURETOR AND ELECTRIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Palm Ave | Riverside | California | 92501-3952 | rivcarb@yahoo.com | |
| RIVERSIDE CARBURETOR AND ELECTRIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Palm Ave | Riverside | California | 92501-3952 | rivcarb@yahoo.com | |
| Riverside Center for the Performing Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Riverside Pkwy | Fredericksburg | Virginia | 22406-1022 | operationsmanager@riversidedt.com | |
| Riverside Childrens Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 Pierce Ave | Macon | Georgia | 31204-1528 | childcare@rumcmacon.com | |
| Riverside Machines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7161 Seals Dr | Barnhart | Missouri | 63012-1438 | ben@riversidemachines.com | |
| Riverside Medical SC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3405 N Arlington Heights Rd | Arlington Heights | Illinois | 60004-1536 | dianemartin.rsm@gmail.com | |
| Riverside Resort / The Boathouse/ Portside Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | U.S. 30 | Burley | Idaho | 83318 | sabrinaalt@yahoo.com | |
| Riverside Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Gilbert Street North | Tinton Falls | New Jersey | 7701 | richsheerin@gmail.com | |
| Riversidegroupofcompany | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11900 U.S. 78 | Riverside | Alabama | 35135 | princeteddy724@gmail.com | |
| Riverstone Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2344 N Merritt Creek Loop | Coeur D Alene | Idaho | 83814-4950 | lowell@riverstonedental.com | |
| Riverstone Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Madras Thiruvallur High Road | Chennai | TN | 600053 | vigneshavi77@gmail.com | |
| Rivertide Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Veliki Vrh Pri Litiji 57B | Veliki Vrh Pri Litiji | Litija | 1270 | andreasces@gmail.com | |
| Rivertop Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 Town Pl | Fairview | Texas | 75069-1821 | join@rivertoproofing.com | |
| Riverview Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 South Carolina 128 | Beaufort | South Carolina | 29906 | liz.obrien@riverviewcharterschool.org | |
| Riverview Community Action Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 2nd St | Oakmont | Pennsylvania | 15139-2024 | mail@rcacorp.org | |
| Riverview Estates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 S Washington St | Marquette | Kansas | 67464-9775 | ccarlson@riverviewestatesks.com | |
| Riverview School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15510 1st Ave NE | Duvall | Washington | 98019-6000 | sherman@rsd407.org | |
| Riverview Tire and Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7839 U.S. 301 | Riverview | Florida | 33578 | riverviewtire@gmail.com | |
| Riverwalk Dental Care PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 Main Ave | Norwalk | Connecticut | 06851-1508 | davidnilldmd@gmail.com | |
| Riviera Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2118 Edgehill Drive | San Antonio | Texas | 78209 | matt@silvaprop.com | |
| Riviere Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 W 3rd St | Thibodaux | Louisiana | 70301-3101 | tbabin@rivierelaw.com | |
| Rivman Industrial, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 NW 7th St Ste 12 | Miami | Florida | 33126-2253 | d.rave@rivmanindustrial.com | |
| Riyasat infraPvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mansarovar Patel Marg | Jaipur | RJ | 302020 | hr@riyasatinfra.com | |
| Rizzo & Son Excavating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 North Main Street | Barnegat Township | New Jersey | 8005 | office@therizzocompanies.onmicrosoft.com | |
| Rizzo & Sons Excavating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 North Main Street | Barnegat Township | New Jersey | 8005 | kyle@randsnj.com | |
| RJ Block | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Ramapo Valley Road | Mahwah | New Jersey | 7430 | nathan@rjblock.net | |
| RJ Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Stuart Rd NE | Cleveland | Tennessee | 37312-5084 | emily@onsitevs.com | |
| RJ Wright and Sons LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 West St | Newcomerstown | Ohio | 43832-1256 | rachel@rjwrightandsons.com | |
| RJ Wright and Sons LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 West St | Newcomerstown | Ohio | 43832-1256 | rachel@rjwrightandsons.com | |
| RJH & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12590 Emerald Coast Pkwy W Ste B | Miramar Beach | Florida | 32550-6922 | vanderson@rjhassoc.com | |
| RJK Wealth & Legacy Planning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2332 Carquinez Ave | El Cerrito | California | 94530-1546 | beckyjklein@gmail.com | |
| RJM Custom Homes, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6917 Vista Parkway North | West Palm Beach | Florida | 33411 | kimmy@rjmcustomhomes.com | |
| RJM Custom Homes, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6917 Vista Parkway North | West Palm Beach | Florida | 33411 | kimmy@rjmcustomhomes.com | |
| RJR Maintenace Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2449 47th St | Astoria | New York | 11103-1009 | shoshanna@rjrmaintenance.com | |
| RJ's Demolition and Disposal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4505 Manhattan Beach Blvd | Lawndale | California | 90260-2041 | mcruz@rjssupplies.com | |
| RJS Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5102 Byron Center Avenue Southwest | Wyoming | Michigan | 49519 | rjs@rjs-law.com | |
| RK Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Centurion Dr | Bismarck | North Dakota | 58504-7599 | rkoch.mccoy@rkelectricbis.com | |
| RK Ranco Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 294 Cantrell St | Nash | Texas | 75569-3006 | joseph@rancoind.com | |
| RK SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 N State St | Hampshire | Illinois | 60140-9438 | roysplace21@yahoo.com | |
| RL HOLDINGS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4405 Forest Dale Dr | Saint Louis | Missouri | 63125-4217 | rlholdings2023@gmail.com | |
| RL Siteworx, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Underwood Rd | La Porte | Texas | 77571-3930 | jjjohnson@rlsiteworx.com | |
| RLH Legacy LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18565 SW 42nd St | Miramar | Florida | 33029-2770 | rlhlegacyllc2@gmail.com | |
| RLH Tax Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3037 Northwest 63rd Street | Oklahoma City | Oklahoma | 73116 | rlhtaxservices@gmail.com | |
| RLI Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4008 Commerce Street | Dallas | Texas | 75226 | tzahn@rlidallas.com | |
| RLI Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4008 Commerce Street | Dallas | Texas | 75226 | tzahn@rlidallas.com | |
| RLM Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Pine Street | SF | California | 94111 | jfusco@rlm-clean.com | |
| RM DocuPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beach Road | Capitol Hill | Saipan | 96950 | rm.dioso39@yahoo.com | |

| Name | Counterparty | Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|
| RM Ratta Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Westford Rd Ste A | Ayer | Massachusetts | 01432-5509 | info@rmratta.com |
| Rmack Promotions llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3638 Capital Blvd | Raleigh | North Carolina | 27604-3328 | rmackpromotions@gmail.com |
| Rmack Promotions llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3638 Capital Blvd | Raleigh | North Carolina | 27604-3328 | rmackpromotions@gmail.com |
| RMG Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Brickell Avenue | Miami | Florida | 33131 | icardenas@rmgstaffing.com |
| RMG Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Brickell Avenue | Miami | Florida | 33131 | icardenas@rmgstaffing.com |
| RMJ Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8052 Standifer Gap Road | Chattanooga | Tennessee | 37421 | rhinkle@rmj-consulting.com |
| RMS EDI SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4937 Bryce Ave | Fort Worth | Texas | 76107-4146 | jobs@rmson-line.com |
| RMS Industries of New York Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Hoffman Lane | Islandia | New York | 11749 | jalvarado@rmshvac.com |
| RMS, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 N Lake St | Burbank | California | 91502-1624 | gisela@retailms.net |
| RN & PC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5454 Washoe St | Sacramento | California | 95835-2606 | ruvisqlinqa@gmail.com |
| RN Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8735 Dunwoody Pl Ste 6 | Dunwoody | Georgia | 30350-2995 | contact@myrnlogistics.com |
| RN Thompson, Jr. and Associates Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 S Franklin Rd | Indianapolis | Indiana | 46219-7720 | nile@rnthompson.com |
| RnB Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Hurley Road | Oxford | Connecticut | 6478 | susan@rnbenterprises.com |
| RNB State Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 5th St | Rawlins | Wyoming | 82301-5633 | lindyj@rnbonline.com |
| R'n'D Ventures, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15406 Meridian Avenue East | Puyallup | Washington | 98375 | danielle@rndwindowgutter.com |
| RNR Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50101 Governors Drive | Chapel Hill | North Carolina | 27517 | bdillon@rndrcons.com |
| RNR Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Hamilton Road | Chapel Hill | North Carolina | 27517 | admin@rndrcons.com |
| RNR Contractors Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Park Dr | Shamong | New Jersey | 08088-8994 | maryjanem@rnrcontractors.com |
| Roach & Murtha, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Bi County Blvd Ste 120 | Farmingdale | New York | 11735-3960 | james.taylor@roachcollections.com |
| Road Hog Willy's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Harcourt Road | Mt Vernon | Ohio | 43050 | roadhogwilly@live.com |
| Road One Mobile Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9610 Santa Fe Springs Rd | Santa Fe Springs | California | 90670-2918 | crystal.roadonemobile@gmail.com |
| Road Planing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1977 Flowood Dr | Flowood | Mississippi | 39232-2008 | mills.swartzfager@gmail.com |
| Road Runners America Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2074 New Dorset Road | Powhatan | Virginia | 23139 | jacobhr2rrs@gmail.com |
| Road Runners America Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2074 New Dorset Road | Powhatan | Virginia | 23139 | jacobhr2rrs@gmail.com |
| ROAK CONSULTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6225 Balcony Ln | Dallas | Texas | 75241-5061 | roakconsultingllc@gmail.com |
| ROAK CONSULTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6225 Balcony Ln | Dallas | Texas | 75241-5061 | roakconsultingllc@gmail.com |
| Roam Inn Bar and Package Liquor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7158 Kentucky 81 | Owensboro | Kentucky | 42301 | roaminnbar@gmail.com |
| Roanoke Valley Harley-Davidson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Peters Creek Rd NW | Roanoke | Virginia | 24017-1612 | accounting@rvhd.com |
| Roanoke Valley Harley-Davidson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Peters Creek Rd NW | Roanoke | Virginia | 24017-1612 | accounting@rvhd.com |
| ROAR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Rainey Street | Austin | Texas | 78701 | rory@roar-roar.com |
| Roark Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1575 Avon Street Extended | Charlottesville | Virginia | 22902 | reagan@uhlerandcompany.com |
| robbie and co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 West 36th Street | New York | New York | 10018 | robbiesuits@gmail.com |
| Robbins property services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 182 Roosevelt Trl | Windham | Maine | 04062-3396 | brittanyst.peter@yahoo.com |
| Robeks Fresh Juices & Smoothies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5348 W Rosecrans Ave | Hawthorne | California | 90250-6646 | jrorman@robeks.com |
| Rober Survey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1072a Massachusetts Avenue | Arlington | Massachusetts | 2476 | michelle@robersurvey.com |
| Rober Survey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1072a Massachusetts Avenue | Arlington | Massachusetts | 2476 | michelle@robersurvey.com |
| Rober Survey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1072a Massachusetts Avenue | Arlington | Massachusetts | 2476 | michelle@robersurvey.com |
| Roberson & Associates Family & Cosmetic Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Hillsborough St | Raleigh | North Carolina | 27605-1828 | 7obu0j30geyh@abinemail.com |
| robert Bosch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 South 4th Street | Minneapolis | Minnesota | 55415 | ravimluri@gmail.com |
| Robert D. Clements Jr Law Group, LLLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 E Highway 6 Ste 318 | Alvin | Texas | 77511-2560 | abare@rdclements.com |
| Robert Donohue HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6544 Malvin Dr | Austell | Georgia | 30168-5611 | mcgreggor1@att.net |
| Robert E Ellis, MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9115 Leesgate Road | Louisville | Kentucky | 40222 | drellis@mdvip.com |
| Robert E Ellis, MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9115 Leesgate Road | Louisville | Kentucky | 40222 | drellis@mdvip.com |
| ROBERT E. KINGSBURY, ESQ. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Jackson Road | Medford | New Jersey | 8055 | rekingsbury@kingsburylaw.net |
| Robert G Jecmen DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8221 3rd Street | Downey | California | 90241 | juliette@prodigy.net |
| Robert Half | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southwest Tigard Street | Tigard | Oregon | 97223 | lxkcchl2011@gmail.com |
| Robert Jacobson Surgical Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 359 East Main Street | Mt Kisco | New York | 10549 | rjpharmacyabraam@yahoo.com |
| Robert K.Hauser Education Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19199 John Born Rd | Penn Valley | California | 95946-9518 | ryanhauser1978@gmail.com |
| Robert Manning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3051 NE 37th Pl | Wildwood | Florida | 34785-7808 | canesfamli@gmail.com |
| Robert Manning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3051 NE 37th Pl | Wildwood | Florida | 34785-7808 | canesfamli@gmail.com |
| Robert P Zaino MD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 765 N Hamilton Rd Ste 200 | Gahanna | Ohio | 43230-8703 | rpzainomd@gmail.com |
| Robert P Zaino MD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 765 N Hamilton Rd Ste 200 | Gahanna | Ohio | 43230-8703 | rpzainomd@gmail.com |
| Robert R Molina Ins Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 E Main St | Alice | Texas | 78332-4047 | rraym1986@yahoo.com |
| Robert Santagata Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3095 New York 207 | Campbell Hall | New York | 10916 | soniam@santahillranch.com |
| Roberts Advertising Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6952 S 108th St | La Vista | Nebraska | 68128-5701 | todd@robertsadv.com |
| Roberts Ag Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Maple Leaf St | Dearborn | Missouri | 64439-9703 | robertsagservice@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Robert's Automotive Repairs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 592 East State Highway 121 Business | | Lewisville | Texas | 75057 | robert@robertsautomotiverepairs.com |
| Roberts Family Fireplace LLC DBA Fireplaces n Fixins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 S Zane Hwy | | Martins Ferry | Ohio | 43935-1965 | office@firefix.com |
| Roberts Filter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Water Works Rd | | Coatesville | Pennsylvania | 19320-1774 | jlcech@thinkempirical.com |
| Roberts Furniture and Mattress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7628 George Washington Mem Hwy | | Yorktown | Virginia | 23692-4851 | robertsdjames54@gmail.com |
| ROBERTS LANDSCAPING SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 South Michigan Avenue | | Chicago | Illinois | 60602 | tishiroberts2001@yahoo.com |
| Roberts Motors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5416 South Carolina 39 | | Mountville | South Carolina | 29370 | brian@brianroberts.com |
| Roberts Perryman P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1034 South Brentwood Boulevard | | Richmond Heights | Missouri | 63117 | tperryman@robertsperryman.com |
| Roberts Roofing Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Manor Harrison City Road | | Westmoreland City | Pennsylvania | 15692 | sales@robertsroofingpgh.com |
| Roberts Truck Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Bourne Ave | | Savannah | Georgia | 31408-9711 | budaimar@gmail.com |
| Roberts Truck Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Bourne Ave | | Savannah | Georgia | 31408-9711 | budaimar@gmail.com |
| Robertson Commercial Realty Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Crawford Boulevard | | Boca Raton | Florida | 33432 | rcastillo@rrcra.com |
| Robertson Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5533 Wellington Rd | | Gainesville | Virginia | 20155-1614 | jobs.robertsonlogisticsllc@gmail.com |
| Robertson Optometry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 930 S Robertson Blvd Ste C | | Los Angeles | California | 90035-1642 | estheryang.od@gmail.com |
| RobHalf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Camino Ramon | | San Ramon | California | 94583 | natasha.springer@roberthalf.com |
| Robin Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2106 Central Pkwy | | Cincinnati | Ohio | 45214-2215 | djohnson@robinimaging.com |
| Robinhood Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 826 Broadway | | New York | New York | 10003 | jonathan.jablonski@stu.werrichmond.com |
| Robins Nest Aviaries Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1529 Sheepford Rd | | Mechanicsburg | Pennsylvania | 17055-4831 | robinsnestaviaries@gmail.com |
| Robinson & Clapham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Dyer Street | | Providence | Rhode Island | 2903 | krobinson@smrobinsonlaw.com |
| Robinson Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9711 Cactus Street | | Lakeside | California | 92040 | drewr@robinsonelectric.com |
| Robinson Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9711 Cactus Street | | Lakeside | California | 92040 | drewr@robinsonelectric.com |
| Robinson Precision Tool Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Derry Road | | Hudson | New Hampshire | 3051 | sarahr@robinsonprecision.com |
| Robinson Stave, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 Loving Rd | | Morganton | Georgia | 30560-3326 | billy@robinsonstave.com |
| Roblox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 970 Park Pl | | San Mateo | California | 94403-1907 | career@robloxjob.com |
| Robotic Rehab & Relief | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 South Broadway Street | | Lake Orion | Michigan | 48362 | admin@roboticrehabandrelief.com |
| Roboyo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Peachtree Cir NE | | Atlanta | Georgia | 30309-3246 | gibran.diaz@roboyo.mx |
| Rob's Automotive and Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Veterans Hwy | | Bristol | Pennsylvania | 19007-1602 | robjr@robstowing.com |
| Rob's Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 East Merchants Drive | | Oswego | Illinois | 60543 | rob@robsnetworks.com |
| Robz Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida-Greater Noida Expressway | | Noida | UP | 201304 | hospitalrobz@gmail.com |
| ROC HOUSTON PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Binz St Ste 100 | | Houston | Texas | 77004-6944 | mkirkpatrick@rocmd.com |
| Rocc Solid Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30200 Detroit Road | | Westlake | Ohio | 44145 | j.berndt@gatesroof.com |
| Rocco's italian sausage and cheesesteaks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 White Horse Pike | | Lawnside | New Jersey | 8045 | roccosnewjersey@gmail.com |
| Rochell's Angels Childcare Facility, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1141 Gillionville Rd | | Albany | Georgia | 31707-3935 | rochellsangelsinc@gmail.com |
| Rochester Christian Church Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3177 Lyell Rd | | Rochester | New York | 14606-4725 | webmasterrccm@gmail.com |
| Rochester Institute of Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Lomb Memorial Dr | | Rochester | New York | 14623-5603 | ocollins1527@gmail.com |
| Rochester Title & Escrow Company, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2870 Superior Dr NW | | Rochester | Minnesota | 55901-3266 | sarab@rochestertitle.com |
| Rock Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 E Old Settlers Blvd | | Round Rock | Texas | 78664-2211 | reception@rockchiro.com |
| Rock Drill Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2069 Lake Industrial Court | | Conyers | Georgia | 30013 | trey@rockdrillsales.com |
| Rock Drill Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2069 Lake Industrial Court | | Conyers | Georgia | 30013 | trey@rockdrillsales.com |
| Rock Island Forest Preserve District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19406 Loud Thunder Rd | | Illinois City | Illinois | 61259-9612 | bmills@ricfpd.org |
| Rock Lake Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23015 153rd St | | Bloomer | Wisconsin | 54724-4704 | jerry@rocklakecampground.com |
| Rock Lake Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23015 153rd St | | Bloomer | Wisconsin | 54724-4704 | jerry@rocklakecampground.com |
| Rock Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2717 N 118th St Ste 210 | | Omaha | Nebraska | 68164-9684 | chris.case@rockmedical-group.com |
| Rock N Roll Audio Video, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2942 North 24th Street | | Phoenix | Arizona | 85016 | chris@rocknrollaudiovideo.com |
| Rock Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16279 Kranker Dr | | Stilwell | Kansas | 66085-8801 | matt.muller@rockpest.com |
| Rock Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 Jamison Rd | | Little Rock | Arkansas | 72209-5542 | larry@roc-pro.com |
| Rock Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25833 W Burgess Ln | | Buckeye | Arizona | 85326-2177 | rockrecruiting39@gmail.com |
| Rock Spring Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Rock Spring Drive | | Bethesda | Maryland | 20817 | anand.sharma@rsplimited.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rock Spring Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Rock Spring Drive | Bethesda | Maryland | 20817 | anand.sharma@rsplimited.com | |
| Rock the Stages Music School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20981 East Smoky Hill Road | Aurora | Colorado | 80015 | rockthestagesmusicschool@gmail.com | |
| Rock Valley Publishing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1102 Ann St | Delavan | Wisconsin | 53115-1938 | pete@rvpublishing.com | |
| Rockabilly Barber and Tattoo Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Main Avenue North | Twin Falls | Idaho | 83301 | rockabillybarberandtattoo@gmail.com | |
| RockAsphalt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Farm to Market 1403 | Uvalde | Texas | 78801 | cmcquade@rockasphalt.com | |
| RockAsphalt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Farm to Market 1403 | Uvalde | Texas | 78801 | cmcquade@rockasphalt.com | |
| ROCKET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois 50 | Chicago | Illinois | 60601 | bobby@drive-4best.com | |
| Rocket Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Woodland Ave Ste A | Cocoa Beach | Florida | 32931-2886 | summerpal@rockethc.com | |
| Rocket Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Woodland Ave Ste A | Cocoa Beach | Florida | 32931-2886 | summerpal@rockethc.com | |
| Rocket Hearing & Balance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 N Maple Ave | La Plata | Maryland | 20646-3744 | monica@rocketbalance.com | |
| Rocket Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2639 US Route 9 | Ocean View | New Jersey | 08230-1014 | dlfleishman@hotmail.com | |
| Rocket Station | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8350 N Central Expy Ste 1312 | Dallas | Texas | 75206-1619 | listings@rocketstation.com | |
| ROCKETCONNECT.IA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9620 Executive Center Dr N Ste 150 | St Petersburg | Florida | 33702-2435 | marketing-st.pete@rocketconnect.ai | |
| ROCKETCONNECT.IA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9620 Executive Center Dr N Ste 150 | St Petersburg | Florida | 33702-2435 | marketing-st.pete@rocketconnect.ai | |
| RockFilter Distillery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Maple Dr | Spring Grove | Minnesota | 55974-1400 | kate@rockfilterdistillery.com | |
| RockFire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8122 Valley Run Dr | Clifton | Virginia | 20124-2226 | mikeo@rockfireconsultants.com | |
| Rockford Corner Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 N Main St | Rockford | Michigan | 49341-1217 | jvanaman@rockfordcornerbar.com | |
| Rockford Talent Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6918 Peninsula Dr NE | Rockford | Michigan | 49341-8793 | lara@rockfordtalentpartners.com | |
| Rockglade Government Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7754 Arboretum Ct | New Albany | Ohio | 43054-8966 | bill.lovering@rockglade.com | |
| Rockglade Government Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7754 Arboretum Ct | New Albany | Ohio | 43054-8966 | bill.lovering@rockglade.com | |
| Rockin' Double J Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 South College Street | Rocksprings | Texas | 78880 | joey@rockindoublejconsulting.com | |
| Rockin H Logistics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Texas Longhorn Way | Fort Worth | Texas | 76177-3309 | chad@rockinhlogistics.com | |
| Rocking Horse Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Boyce Ln | Festus | Missouri | 63028-4040 | bailydog24@yahoo.com | |
| Rockit Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12026 Wesmeade Dr | Maryland Heights | Missouri | 63043-4139 | brian.young@rockitcareers.com | |
| Rockit Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12026 Wesmeade Dr | Maryland Heights | Missouri | 63043-4139 | brian.young@rockitcareers.com | |
| Rockledge Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1591 S Fiske Blvd | Rockledge | Florida | 32955-2514 | golf@rockledgecc.com | |
| Rocks Wood Fired Pizza and Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3119 Bristol Highway | Johnson City | Tennessee | 37601 | rockswoodfired@gmail.com | |
| Rocktown realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 E Market St | Harrisonburg | Virginia | 22801-4131 | lauren@rocktownrealty.com | |
| Rockville Dental Suite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Wootton Parkway | Rockville | Maryland | 20852 | rockvilledent3@offilive.com | |
| Rockville Interiors & Fabrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5414 Randolph Rd | Rockville | Maryland | 20852-2616 | danfulop@rockvilleinteriors.com | |
| Rockwall Phone Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 White Hills Dr | Rockwall | Texas | 75087-5520 | xtrememma18@yahoo.com | |
| Rocky Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Knolls Dr | New Hyde Park | New York | 11040-1110 | rockydesignsny@gmail.com | |
| Rocky Mountain Auto Brokers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4912 Carrera Pt | Colorado Springs | Colorado | 80923-8853 | rock1178@gmail.com | |
| Rocky Mountain Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Plaza La Prensa Unit 7 | Santa Fe | New Mexico | 87507-9713 | raymond@rmbs.com | |
| Rocky Mountain Conservancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Alpine Circle | Estes Park | Colorado | 80517 | lisa.long@rmconservancy.org | |
| Rocky Mountain Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Spruce St Ste 101 | Boulder | Colorado | 80302-4716 | jjavette@rockymtndermatology.com | |
| Rocky Mountain District Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6295 Lehman Drive | Colorado Springs | Colorado | 80918 | jbryant@rmdc.org | |
| Rocky Mountain Food Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2825 S Raritan St | Englewood | Colorado | 80110-1103 | ethansmith050418@gmail.com | |
| Rocky Mountain Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 E 720 S | Orem | Utah | 84058-6342 | hiring@rmdincorporated.com | |
| Rocky Mountain Meridian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12760 Stroh Ranch Way Ste 200 | Parker | Colorado | 80134-7507 | pnewman@rmmeridian.com | |
| Rocky Mountain Meridian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12760 Stroh Ranch Way Ste 200 | Parker | Colorado | 80134-7507 | pnewman@rmmeridian.com | |
| Rocky Mountain Resorts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Fall River Rd | Estes Park | Colorado | 80517-9211 | bill@rockymtnresorts.com | |
| Rocky Mountain Security Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 580 Pronghorn Trail | Bozeman | Montana | 59718 | rmss@rockymtnsecurity.com | |
| Rocky Mountain Timber Forge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15457 E Jarvis Pl | Aurora | Colorado | 80013-2419 | chrisg@rmtimberforge.com | |
| Rocky Mountain Truck Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10371 E 106th Ave Unit B | Brighton | Colorado | 80601-7127 | meghan.thorne@247breakdown.com | |
| Rocky Mountain Truck Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10371 E 106th Ave Unit B | Brighton | Colorado | 80601-7127 | meghan.thorne@247breakdown.com | |
| Rocky Mountain Youth Corps - NM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2921 2nd St NW | Albuquerque | New Mexico | 87107-1415 | nicki@youthcorps.org | |
| Rocky Robinsin Charity Org | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 Eden St | Lodi | California | 95240-4111 | officeadmin@ebnz.us | |
| Rocky Valley RV LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Sunrise Ridge Blvd | Dandridge | Tennessee | 37725-4697 | bill@rockyvalleyrv.com | |
| Rode Investigations & Security LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Euclid St | Woodbury | New Jersey | 08096-4631 | kcleary@rodellc.com | |
| Rodell Search, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3629 Potomac Ave | Fort Worth | Texas | 76107-1722 | madison@rodellsearch.com | |
| Rodenbaugh's Flooring America Kitchen Bed & Bath | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 E Main St | Allen | Texas | 75002-2849 | connie@rodenbaughs.com | |
| Rodeo Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33747 North Scottsdale Road | Scottsdale | Arizona | 85266 | info@rodeoconstruction.com | |
| Rodeo Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33747 North Scottsdale Road | Scottsdale | Arizona | 85266 | info@rodeoconstruction.com | |
| Rodeway Inn Enumclaw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1334 Roosevelt Ave E | Enumclaw | Washington | 98022-9237 | gm.wa343@choicehotels.com | |
| Rodney D. Kaufmann, CPA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5416 S Yale | Tulsa | Oklahoma | 74135 | susan@kaufmanncpa.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rodom Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 Elmen St | Houston | Texas | 77019-5702 | billing@rodommedical.com | |
| rodrigueez cleaning service llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5107 Oxford Ave | Philadelphia | Pennsylvania | 19124-2521 | gracielamata1993@gmail.com | |
| Rodriguez & Melendez Transport Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5414 Logan Cave Ave | Wimauma | Florida | 33598-2440 | dchrysler13@gmail.com | |
| Rodriguez Financial Industry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9067 South 1300 West | West Jordan | Utah | 84088 | rodriguezfinancialindustry@gmail.com | |
| Rodriguez remodeling company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2221 Euclid Ave | Bristol | Virginia | 24201-3651 | ashleymorales94889488@gmail.com | |
| Roebuck Wholesale Nursery and Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2980 Stone Station Rd | Roebuck | South Carolina | 29376-3231 | nancrum@roebuckwholesalenursery.com | |
| Roebuck Wholesale Nursery and Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2980 Stone Station Rd | Roebuck | South Carolina | 29376-3231 | nancrum@roebuckwholesalenursery.com | |
| Roechling Medical Rochester | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Ridgeway Ave | Rochester | New York | 14615-3819 | jcovert@roechling.com | |
| ROEDER INDUSTRIES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1919 Premier Row | Orlando | Florida | 32809-6205 | tiffany@roederindustries.com | |
| Roeders of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Executive Blvd Ste O | Valley Cottage | New York | 10989-2006 | pfister.victor@roedersusa.com | |
| Roelens Vacations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1404 Del Prado Boulevard South | Cape Coral | Florida | 33990 | janet@roelensvacations.com | |
| Roelynn Litho, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 Prospect Street | Lakewood | New Jersey | 8701 | vincent_praino@roelynn.com | |
| Rogam Relief Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street | New Delhi | Delhi | 110053 | nitinsharma262004@gmail.com | |
| Roger Kasendorf, DO PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9834 Genesee Ave Ste 221 | La Jolla | California | 92037-1215 | agr1128@gmail.com | |
| Roger Kasendorf, DO PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9834 Genesee Ave Ste 221 | La Jolla | California | 92037-1215 | agr1128@gmail.com | |
| Rogers & Andrews Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3545 Wheeler Rd | Augusta | Georgia | 30909-6517 | braces3545@gmail.com | |
| Roger's Flooring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1987 Franciscan Way | West Chicago | Illinois | 60185-6201 | bryanw@rogersflooring.com | |
| Rogers Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 Capital Ave SW | Battle Creek | Michigan | 49015-2628 | info@rogersglass.net | |
| Rogers Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 Capital Ave SW | Battle Creek | Michigan | 49015-2628 | info@rogersglass.net | |
| Rogers, Carter & Payne, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4415 Thornhill Avenue | Shreveport | Louisiana | 71106 | gray@rogerscarterlaw.com | |
| Rogers, Mastrangelo, Carvalho & Mitchell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S 3rd St | Las Vegas | Nevada | 89101-6703 | attorneys@rmcmlaw.com | |
| Rogersville Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 E Center St | Rogersville | Missouri | 65742-8189 | rcummings@rogersvillemo.org | |
| Roha Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gwanjingu | Jung District | Seoul | 4554 | rickcis013@gmail.com | |
| Roherri Legacy Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington Circle Northwest | Washington | Washington DC | 20037 | quachell.tucker@roherrilegacyadvisors.com | |
| Rohini Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dudheshwar Road | Ahmedabad | GJ | 380004 | resalescoordinator@gmail.com | |
| Rohit enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sadashiv Peth Road | Pune | MH | 411030 | rohitkarpe9@gmail.com | |
| rohrscheib farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11914 N 250 East Rd | Fairmount | Illinois | 61841-6166 | cragsupply83@outlook.com | |
| rohrscheib farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11914 N 250 East Rd | Fairmount | Illinois | 61841-6166 | cragsupply83@outlook.com | |
| Roi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Oxnard Boulevard | Oxnard | California | 93030 | suzharehrdept@realtyagent.com | |
| ROI Employment Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Cleveland Street | Clearwater | Florida | 33755 | roi@roiemployment.com | |
| ROI Employment Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Cleveland Street | Clearwater | Florida | 33755 | roi@roiemployment.com | |
| ROI PROPERTIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Suit C | Cape Town | Western Cape | 7780 | parmaa1@gmx.com | |
| ROIBest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Paya Lebar Road | Singapore | Singapore | 409051 | hello@roibest.com | |
| roja | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8602 Cinnamon Creek Drive | San Antonio | Texas | 78240 | rojakodur19@gmail.com | |
| ROK Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Sunrise Highway | Great River | New York | 11739 | jcampbell@rok.biz | |
| Rok Spas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1709 Chestnut Place | Denver | Colorado | 80202 | jonathangandhi@gmail.com | |
| Rol Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201301 | priyanka@rolconsultancy.com | |
| Roland Plumbing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13465 Camino Canada | El Cajon | California | 92021 | rpinc.office@gmail.com | |
| Roletwit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | urukrupa Bank ,ride Icon 1st Floor, Office Number 106,Above Atithi Hotel Kharadi. Pune 411014 Department: Bank | Pune | MH | 411014 | aishwarya.n@roletwit.com | |
| roletwit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjewadi Phase 1 Road | Pune | MH | 411057 | tanuja.mali@roletwit.com | |
| Roletwit Services LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjewadi Phase 1 Road | Pune | MH | 411057 | sakshi.k@roletwit.com | |
| Roletwit Services LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjewadi Phase 1 Road | Pune | MH | 411057 | hushree.b@roletwit.com | |
| Rolf Goffman Martin Lang LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31105 Bainbridge Road | Solon | Ohio | 44139 | rolflaw@gmail.com | |
| ROLHARD, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1822 East Route 66 | Glendora | California | 91740 | amy@rolhardinc.com | |
| Rolif India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gaur City 2 Road | Gzb | UP | 201009 | kanika@rolifindia.com | |
| Roll Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Brumbelow Rd | Carrollton | Georgia | 30117-2718 | b.vansaghi@rollsolutions.net | |
| Rolland Terran Fabrics Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Seawall Dr | Berkeley | California | 94710-1611 | rt.fabricscorp@zohomail.com | |
| Rolland Terran Fabrics Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Seawall Dr | Berkeley | California | 94710-1611 | rt.fabricscorp@zohomail.com | |
| Rolled Metal Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Winks Ln Ste 500 | Bensalem | Pennsylvania | 19020-5942 | jvandeven@rolledmetalproducts.com | |
| Rollem International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 S Lewis St | Anaheim | California | 92805-6413 | jschmidt@rollemusa.com | |
| ROLLER DERBY SKATE CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 W Edwards St | Litchfield | Illinois | 62056-1904 | dkennedy@rollerderbyskates.com | |
| ROLLER DERBY SKATE CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 W Edwards St | Litchfield | Illinois | 62056-1904 | dkennedy@rollerderbyskates.com | |
| Rollin Sound Xtreme | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1429 Cassat Ave | Jacksonville | Florida | 32205-7201 | rollinsoundorangepark@gmail.com | |

| Rolling Green Lawn Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2221 Avon Industrial Dr | | Rochester Hills | Michigan | 48309-3615 | rolling.green01@gmail.com | |
| Rolling Greens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Distribution Center Drive | | Charlotte | North Carolina | 28269 | jmooney@rollinggreensinc.com | |
| Rolling Hills Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Avenue I | | Redondo Beach | California | 90277 | trisharhp@gmail.com | |
| Rolling Hills Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Avenue I | | Redondo Beach | California | 90277 | trisharhp@gmail.com | |
| ROLLING MEADOWS RETIREMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3006 McNiel Avenue | | Wichita Falls | Texas | 76309 | lblain@rmeadows.com | |
| Rollins Financial Advisors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3343 Peachtree Road Northeast | | Atlanta | Georgia | 30326 | mmusciano@rollinsfinancial.com | |
| Roma Marble and Granite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1598 Lakeland Ave | | Bohemia | New York | 11716-2146 | lisa_romagranite@yahoo.com | |
| Roman Alder MD LLC dba New Milford Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Main St | | New Milford | Connecticut | 06776-2802 | lyndatoye@aol.com | |
| Roman Alder MD LLC dba New Milford Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Main St | | New Milford | Connecticut | 06776-2802 | lyndatoye@aol.com | |
| Roman Catholic Archdiocese of Atlanta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Lake Park Drive Southeast | | Smyrna | Georgia | 30080 | mrichburg@archatl.com | |
| Roman Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 370369 | | Miami | Florida | 33137-0369 | recruiting@theromanfinancialgroup.com | |
| Roman Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 370369 | | Miami | Florida | 33137-0369 | recruiting@theromanfinancialgroup.com | |
| Roman Oil Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Research Parkway | | Meriden | Connecticut | 6450 | kevin@romanoil.com | |
| Roman Products, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 824 State St | | Calumet City | Illinois | 60409-2533 | silvia_hernandez@romandec.com | |
| ROMANS ADJUSTERS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Buford Jett Ln | | Balch Springs | Texas | 75180-3706 | romans@romansadjusters.com | |
| Rombo India Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sect D Block A Block | | Noida | Uttar Pradesh | 201301 | hr@rombo.in | |
| ROMCO Manufacturing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W 1st St | | Deer Park | Texas | 77536-2602 | machining@romco.net | |
| ROMCO Manufacturing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W 1st St | | Deer Park | Texas | 77536-2602 | machining@romco.net | |
| Rome Bath Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 934 Wyoming Ave | | Forty Fort | Pennsylvania | 18704-3927 | afritzges@romebathremodeling.com | |
| Rome Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3628 Lake Providence Dr | | Harvey | Louisiana | 70058-5175 | exelenam@yahoo.com | |
| Rome Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3628 Lake Providence Dr | | Harvey | Louisiana | 70058-5175 | exelenam@yahoo.com | |
| Romeo Sosyal Medya Ajansı | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 | | Istanbul | Istanbul | 34000 | okyayiiezgi@gmail.com | |
| Romeo Sosyal Medya Ajansı | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 | | Istanbul | Istanbul | 34000 | okyayiiezgi@gmail.com | |
| Romeoville Dental Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 638 N Independence Blvd | | Romeoville | Illinois | 60446-1374 | jenb@uspdental.com | |
| romer martin llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Centerview Drive | | Brentwood | Tennessee | 37027 | romermartinllc@gmail.com | |
| romer martin llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Centerview Drive | | Brentwood | Tennessee | 37027 | romermartinllc@gmail.com | |
| Romerica Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15550 Highland Dr | | Grafton | Ohio | 44044-9021 | ovidiusas@romericaexpress.com | |
| Romero & Weiner, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Saint Michaels Drive | | Santa Fe | New Mexico | 87505 | accounting@rawcpas.com | |
| Romero & Weiner, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Saint Michaels Drive | | Santa Fe | New Mexico | 87505 | accounting@rawcpas.com | |
| Romero and Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 738 South Texas 6 | | Houston | Texas | 77079 | luissana.atacho@romeroandpartners.com | |
| Romero and Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 738 South Texas 6 | | Houston | Texas | 77079 | luissana.atacho@romeroandpartners.com | |
| Rommanel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8280 Northwest 27th Street | | Doral | Florida | 33122 | beatriz.miami@rommanel.com | |
| Romo llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2433 Wilson St | | Hollywood | Florida | 33020-2654 | nfj49272@gmail.com | |
| Romo llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2433 Wilson St | | Hollywood | Florida | 33020-2654 | nfj49272@gmail.com | |
| Ron Global Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Beck Bagan Row | | Kolkata | WB | 700017 | hr@ronglobaltechnologies.com | |
| Ron Jon Surf Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3850 S Banana River Blvd | | Cocoa Beach | Florida | 32931-3481 | brittanyc@rjss.com | |
| Ron Jon Surf Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3850 S Banana River Blvd | | Cocoa Beach | Florida | 32931-3481 | brittanyc@rjss.com | |
| Ron Kendall Masonry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Benoist Farms Road | | West Palm Beach | Florida | FL 33411 | rstockton@ronkm.com | |
| Ron Montgomery Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3325 S Shiloh Rd | | Garland | Texas | 75041-4011 | scott@ronmontgomerymotors.com | |
| Ronald A. Bartlett & Associates, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3107 Farrington St | | Flushing | New York | 11354-1905 | ronaldabartlett@ronbar.com | |
| Ronald D. Weiss, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 734 Walt Whitman Rd Ste 203 | | Melville | New York | 11747-2216 | gina@ny-bankruptcy.com | |
| Ronald Garrett DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17605 137th Ave | | Jamaica | New York | 11434-4531 | ronaldgarrettdds@gmail.com | |
| Ronald Leiphart Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Vulcan Lane | | Red Lion | Pennsylvania | 17356 | rltadmin@comcast.net | |
| Ronald McDonald House Charities of Northeast Kansas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 SW Buchanan St | | Topeka | Kansas | 66606-1427 | mindee@rmhcneks.org | |
| Ronald Smith Heating & Air, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 Monier Ave | | Lithia Springs | Georgia | 30122-3047 | kim@ronaldsmithhvac.com | |
| Rondell Homes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1249 East Imperial Highway | | Placentia | California | 92870 | karen@rondellhomes.com | |
| RonHurst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 North Las Palmas Avenue | | Los Angeles | California | 90028 | hurstron208@gmail.com | |
| Ronix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lyoner Straße | | Frankfurt am Main | HE | 60528 | job@ronixtools.com | |
| Ron's Auto Restoration & Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Willow St | | Fitchburg | Massachusetts | 01420-7822 | rons_auto@comcast.net | |
| Ron's Home Style Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12530 Burdine St | | Houston | Texas | 77085-1429 | sean.kyle@ronsfoods.com | |
| Ron's Toy Shop, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Elm Street | | Manchester | New Hampshire | 3103 | ronstoyshop@aol.com | |
| RonZ Lures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Front St | | Fall River | Massachusetts | 02721-4302 | jim@ronzlures.com | |
| Roof Maxx Virginia Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Marlene St | | Virginia Beach | Virginia | 23452-6749 | roofmaxxvb@gmail.com | |

| Name | Counterparty | | Contract Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Roof Repair Specialist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1061 N Victory Pl | Burbank | California | 91502-1634 | marketing@roofrepairspecialist.com | |
| Roof Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 N Waterview Dr | Palm Coast | Florida | 32137-1623 | ddolgin@roofresources.com | |
| Roof Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 N Waterview Dr | Palm Coast | Florida | 32137-1623 | ddolgin@roofresources.com | |
| Roof Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 N Waterview Dr | Palm Coast | Florida | 32137-1623 | ddolgin@roofresources.com | |
| Roof Roof & Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2123 Spadina Ave | Chesapeake | Virginia | 23324-3558 | said@roofroofconstruction.com | |
| Roof Savers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16666 Northchase Drive | Houston | Texas | 77060 | chrisdrumm@gulfvalley.net | |
| Rooftop Solutions East LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 Timberleaf Dr | Duncan | South Carolina | 29334-9290 | moberaitis1430@gmail.com | |
| Room By Room | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1119 Hamric Dr E | Oxford | Alabama | 36203-1852 | dustin@roombyroom.net | |
| Rooman Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12th Cross Road | Bengaluru | KA | 560010 | bindu@rooman.net | |
| RoomRaccoon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Keizerstraat 15 | Breda | Noord-Brabant | 4811 HL | talent@roomraccoon.com | |
| RoomRaccoon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Keizerstraat 15 | Breda | Noord-Brabant | 4811 HL | talent@roomraccoon.com | |
| Rooms Today Furniture & Mattress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5140 Pearl Rd | Cleveland | Ohio | 44129-1230 | roomstodayfurniture@gmail.com | |
| Rooney Insurance & Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2341 Boston Road | Wilbraham | Massachusetts | 1095 | rooneyagency@american-national.com | |
| ROONEY INSURANCE AGENCY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Little Falls Street | Falls Church | Virginia | 22046 | katie@rooneyagency.com | |
| Roosevelt Children's Academy Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Pleasant Ave | Roosevelt | New York | 11575-2126 | rdillehay@rcacs.org | |
| ROOSTER LATINOAMERICA S DE RL DE CV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sauce | Guadalajara | Jal. | 44900 | roosterlatinoamericarh@gmail.com | |
| Roosters Men's Grooming Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1061 Hawkins Bend Dr | Fenton | Missouri | 63026-7229 | barb@roostersmgcstl.com | |
| Root Alchemy Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1518 Roundleaf Ct | Reston | Virginia | 20190-4056 | info@rootalchemyinstitute.com | |
| Root and Seed LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8209 Natures Way | Bradenton | Florida | 34202 | rootandseedfl@gmail.com | |
| Root and Seed LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8209 Natures Way | Bradenton | Florida | 34202 | rootandseedfl@gmail.com | |
| Root Canal Specialty Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31620 Schoolcraft Rd | Livonia | Michigan | 48150-1819 | leahf@rootcanaldocs.com | |
| Rooted Property Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 N Lyons Ave | Albany | New York | 12204-2215 | jamie@rooted518.com | |
| Rooted Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7915 Southwest 86th Street | Miami | Florida | 33143 | victoria@rootedtalent.solutions | |
| Rooted Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3229 Sandhill Dr | Fayetteville | North Carolina | 28306-2127 | mahogany@rootedtalent.solutions | |
| Rooted Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Glenside Ave | Glenside | Pennsylvania | 19038-2906 | glenshy@rootedtalent.solutions | |
| Rooter Pro LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4924 N Summit St | Toledo | Ohio | 43611-2739 | rooterprobusiness@gmail.com | |
| Rooter-Man | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Littles Lane | Peabody | Massachusetts | 1960 | nlghilo@ilhawaii.net | |
| Rooth & Rooth Elder Law attorneys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Seminole Blvd Ste 102 | Seminole | Florida | 33772-4827 | srooth@roothlaw.com | |
| Rootlet Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shahra-e-Faisal | Karachi | Sindh | 75350 | zehrashanayy@gmail.com | |
| Rootments Enterprises LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Railway Station Road | Ernakulam | KL | 682024 | hr.rootments@gmail.com | |
| Roots Handyman Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Rock Stream Rd | Rock Stream | New York | 14878-9723 | office@rootshandymanservices.com | |
| Roots Handyman Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Rock Stream Rd | Rock Stream | New York | 14878-9723 | office@rootshandymanservices.com | |
| Roots Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6091 S Quebec St Ste 200 | Centennial | Colorado | 80111-4521 | matt.mark.dark@gmail.com | |
| Roots to Grow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1345 Lincoln Pl | Brooklyn | New York | 11213-4030 | allie@rootstogrow.org | |
| Rootz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 557 Waukegan Rd | Northbrook | Illinois | 60062-1252 | matt.gopin@getrootz.com | |
| Rope Walk Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4234 N Main St Apt 506 | Fall River | Massachusetts | 02720-1707 | claudette28@comcast.net | |
| Roper Laser Co inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1171 South Marietta Parkway Southeast | Marietta | Georgia | 30060 | bprice@roperlaser.com | |
| Ropeter Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2133 Galaxy Dr | Franklin | Indiana | 46131-8837 | lostgirl763@gmail.com | |
| Rophe Adult & Pediatric Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4910 Jonesboro Road | Union City | Georgia | 30291 | dblake@rophemed.com | |
| Ro-Ro Automotive Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 592 N Broadway | White Plains | New York | 10603-3221 | roroauto@optonline.net | |
| Ro's Movers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3628 Manchester Rd | Traverse City | Michigan | 49686-8115 | apply@remxspecialtystaffing.com | |
| Ro's Movers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3628 Manchester Rd | Traverse City | Michigan | 49686-8115 | apply@remxspecialtystaffing.com | |
| rosa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Street | Sugar Land | Texas | 77498 | sandovalrochy@hotmail.com | |
| Rosa Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Bloomfield Ave | Belleville | New Jersey | 07109-1020 | rosadreamhomes@yahoo.com | |
| Rosa Villosa Residential Home LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Brookstone Dr | Fredericksburg | Virginia | 22405-2794 | rosavillosa21@gmail.com | |
| Rose Bowl Operating Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Rose Bowl Dr | Pasadena | California | 91103-2813 | nsilver@rosebowlstadium.com | |
| Rose Grasch Camenisch Mains | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 326 South Broadway | Lexington | Kentucky | 40508 | carolyn.troyer@rgcmlaw.com | |
| Rose Hills Cemetery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3888 Workman Mill Rd | Whittier | California | 90601-1626 | jaciel.camacho@rosehills.com | |
| Rose Tree Media School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 N Olive St | Media | Pennsylvania | 19063-2403 | cwhited@rtmsd.org | |
| Rosebud real food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 473 East Troy Pike | Covington | Ohio | 45318 | elks2508@stny.rr.com | |
| Rosebusiness Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 South Bridge Road | Singapore | Singapore | 58727 | littlerose@tutamail.com | |
| Rosecrans & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1457 Merchant Dr | Algonquin | Illinois | 60102-5917 | meganjrosecranspsyd@rosecransassoc.com | |
| Roseland First Aid Squad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Eagle Rock Ave | Roseland | New Jersey | 07068-1719 | director@roselandfirstaidsquad.org | |
| ROSEMEADE VETERINARY CLINIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 E Rosemeade Pkwy Ste 100 | Carrollton | Texas | 75007-2467 | rosemeadeveterinaryclinic@gmail.com | |
| ROSEMEADE VETERINARY CLINIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 E Rosemeade Pkwy Ste 100 | Carrollton | Texas | 75007-2467 | rosemeadeveterinaryclinic@gmail.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Rosen & Goyal, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 204 Andover Street | Andover | Massachusetts | 1810 | jrosen@rosengoyal.com | |
| Rosenthal Mfg | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1840 Janke Dr | Northbrook | Illinois | 60062-6709 | miker@rosenthalmfg.com | |
| ROSETRUE ENTERPRISES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Devli Road | New Delhi | DL | 110062 | pushpanjalirsingh@gmail.com | |
| Roseville Family Dental Care, P.A. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 708 County Road B W | Roseville | Minnesota | 55113-4527 | rfdcare@gmail.com | |
| Roseville Family Dental Care, P.A. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 708 County Road B W | Roseville | Minnesota | 55113-4527 | rfdcare@gmail.com | |
| Rosewick Apartments | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | La Plata Road | La Plata | Maryland | 20646 | jmiddaugh@rosewickapartments.com | |
| Rosewood Garden and Design | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5331 Oxbow Rd | Stone Mountain | Georgia | 30087-1226 | nathanmulkey@gmail.com | |
| Rosewood interior | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mumbai Central Station Main Entry Road | Mumbai | MH | 400008 | hr@rudrax.co.in | |
| Roshanian and Associates, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24007 Ventura Boulevard | Calabasas | California | 91302 | andrew@roshanian.com | |
| Roshanian and Associates, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24007 Ventura Boulevard | Calabasas | California | 91302 | andrew@roshanian.com | |
| Rosner Russo Shahabian PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 398 Conklin St | Farmingdale | New York | 11735-2613 | dmintzes@rrslawyers.com | |
| Roson Technology Co., Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Cambridge Heath Road | London | England | CB23 8AY | huangrichard@163.com | |
| Roson Technology Co., Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Cambridge Heath Road | London | England | CB23 8AY | huangrichard@163.com | |
| Roson Technology Co., Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Cambridge Heath Road | London | England | CB23 8AY | huangrichard@163.com | |
| Ross Artisanal Bakery & Cafe | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 109 Danbury Road | Ridgefield | Connecticut | 6877 | lewis.ian1972@gmail.com | |
| ROSS CONTROLS INDIA PVT LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Godrej Road | Chennai | TN | 600053 | amritha.manikandavijayan@rosscontrols.com | |
| Ross Dress For Less | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2720 Towne Rd | Beavercreek | Ohio | 45431 | kimmmie37@yahoo.com | |
| Ross E. Rubino, DDS, PC & Assoc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 126 S Prospect Ave | Park Ridge | Illinois | 60068-4035 | rerdds@ameritech.net | |
| ROSS GRANT AVE PHARMACY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 114 Grant Ave | Vandergrift | Pennsylvania | 15690-1208 | rossrx2@gmail.com | |
| Ross I Heisman DDS PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7573 Ritchie Hwy | Glen Burnie | Maryland | 21061-3716 | arundeldental@hotmail.com | |
| Ross Lawn Care & Snow Removal | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22657 Walsingham Dr | Farmington Hills | Michigan | 48335-3867 | cross21@sbcglobal.net | |
| Rossana Moura MD PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1601 N Palm Ave Ste 311 | Pembroke Pines | Florida | 33026-3242 | karla@drmoura.com | |
| Rosso Corsa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1920a Newport Boulevard | Costa Mesa | California | 92627 | sales@rossocorsagallery.com | |
| Rosso Site Development | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1302 S J St | Lake Worth | Florida | 33460-5517 | admin@rossositedevelopment.com | |
| Roswalt Buildcon Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Santacruz Railway Station Road | Mumbai | MH | 400054 | admin@ufasarealtors.com | |
| Roswalt Buildcon Pvt. Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Santacruz East-West Footbridge | Mumbai | MH | 400054 | hr.roswaltbuildcon@gmail.com | |
| Roswell Liquor Store LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2300 Holcomb Bridge Road | Roswell | Georgia | 30076 | roswellliquorstore@gmail.com | |
| Rotating Specialist of Alabama | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 209 Sally Springs Rd | Gadsden | Alabama | 35905-9003 | adam@rotatingspecialistal.com | |
| rotech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 814 Summer Park Drive | Stafford | Texas | 77477 | kmssltx@gmail.com | |
| Roth & Basler, S.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 641 Riverfront Drive | Sheboygan | Wisconsin | 53081 | lawoffice@rothandbasler.com | |
| Rothy's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 901 Battery Street | SF | California | 94111 | gwong@rothys.com | |
| Rotman and Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1143 Siler Park Lane | Santa Fe | New Mexico | 87507 | michael.rotman555@gmail.com | |
| Roto-Rooter | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4465 Warm Springs Rd | Columbus | Georgia | 31909-5443 | amanda.colwell@rrsc.com | |
| ROTRANS INC d.b.a. GLOBAL SPEDITION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2010 S Carboy Rd | Mt Prospect | Illinois | 60056-5750 | employment@globalspedition.net | |
| Rotunda Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18610 Starcreek Dr | Cornelius | North Carolina | 28031-9328 | cbingham@rotundaelectric.com | |
| Round Hill INN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 771 Round Hill Dr | Orange | Virginia | 22960-2240 | gm@roundhillinn.com | |
| Round Rock ISD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16255 S Great Oaks Dr Ste 100 | Round Rock | Texas | 78681-5678 | cantup501@gmail.com | |
| Round Table Logistics, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Manhattan Avenue | New York | New York | 10010 | roundtablelogisticz@gmail.com | |
| Round Table Logistics, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Manhattan Avenue | New York | New York | 10010 | roundtablelogisticz@gmail.com | |
| Roundhouse Media | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 Exchange Street | Portland | Maine | 4101 | jakew@roundhousemc.com | |
| Roundhouse Media | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 Exchange Street | Portland | Maine | 4101 | jakew@roundhousemc.com | |
| ROUTARAY EMPIRE SERVICES OPC PVT LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Narendra garden jagamara | Bhubaneswar | OR | 751030 | anuradha@resplodisha.com | |
| RouteMe Software | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1001 State Street | Erie | Pennsylvania | 16501 | support@routeme.work | |
| Roven Law Group, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Park Avenue | New York | New York | 10016 | jroven21@gmail.com | |
| ROVERO FIRM LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16225 Park Ten Place | Houston | Texas | 77084 | asesoria@roverofirm.com | |
| Roxwxhaul | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New Terrace Road | Brookline | Massachusetts | 2445 | contactduaaligo@gmail.com | |
| Rowan Center for Behavioral Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 E Olive Ave Ste 540 | Burbank | California | 91501-2132 | info@rowancenterla.com | |
| Rowan Electric Appliance LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13393 Main St | Houston | Texas | 77035-4611 | carrie@nbrowan.com | |
| Rowdy Residents LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1109 Old Thatcher Rd | Soddy Daisy | Tennessee | 37379-3863 | april.doan89@gmail.com | |
| Rowell Plumbing and Heating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 Charles St | Barre | Vermont | 05641-3904 | info@rowellplumbingheating.com | |
| Rowland Investisure | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5900 Balcones Drive | Austin | Texas | 78731 | info@rowlandinvestisure.com | |
| Rowland Investisure | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5900 Balcones Drive | Austin | Texas | 78731 | info@rowlandinvestisure.com | |
| Rowland Investisure | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2611 Wild Larch Cir | Fulshear | Texas | 77494-8041 | info@rowlandinvestisure.com | |
| Rowland Investisure | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2611 Wild Larch Cir | Fulshear | Texas | 77494-8041 | info@rowlandinvestisure.com | |
| Rowley's fertilization services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1079 Cloverlawn Blvd | Lincoln Park | Michigan | 48146-4215 | kiwi1830@comcast.net | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Roy L. Gilmores Funeral Home, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19102 Linden Blvd | | Saint Albans | New York | 11412-3308 | royl.gilmorefuneralhome@verizon.net | |
| Roy Yamaguchi Restaurants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Kalaniana'ole Highway | | Honolulu | Hawaii | 96825 | jmanmano@ryhawaii.com | |
| Royal Airport Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Granite St | | Allenstown | New Hampshire | 03275-2238 | royalairportservice@gmail.com | |
| Royal Bearing, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11900 Globe St | | Livonia | Michigan | 48150-1141 | jesse@royalbearing.com | |
| Royal Bearing, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11900 Globe St | | Livonia | Michigan | 48150-1141 | jesse@royalbearing.com | |
| Royal Buick GMC Cadillac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 W Auto Mall Dr | | Tucson | Arizona | 85705-6014 | krissy.duno97@gmail.com | |
| ROYAL CARAVAN COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Gregory Dr | | Northbrook | Illinois | 60062-7110 | samisrafilov@gmail.com | |
| royal Caribbean group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 193 Canfield Ave | | Bridgeport | Connecticut | 06605-2910 | sathishkumar.anam@gmail.com | |
| Royal Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pune - Solapur Road | | Pune | MH | 411028 | hr.nitinhelkar@gmail.com | |
| Royal Exclusive Nails and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 716 Center St Ste 100 | | Henderson | Nevada | 89015-4502 | royalexclusivenails@gmail.com | |
| Royal Excursion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12807 McKinley Hwy | | Mishawaka | Indiana | 46545-7515 | tzultanski@royalexcursion.com | |
| Royal Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Sell Ave | | Cañon City | Colorado | 81212 | offmanagerroyalfamilydentalco@gmail.com | |
| ROYAL FAMILY MOTORS AND POWERSPORTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6845 Whipple Avenue Northwest | | North Canton | Ohio | 44720 | rayshaffer@royalfamilymotors.com | |
| ROYAL FRESH LAUNDRY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 152 East 118th Street | | New York | New York | 10035 | hr@royalfresh.org | |
| Royal Golden Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Kennington Road | | London | England | SE11 5DU | employment@royalgoldenhotel.co.uk | |
| Royal Gourmet Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2751 Buford Hwy Ste 100 | | Buford | Georgia | 30518-3507 | kris@royalgourmetusa.com | |
| Royal Guard Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 Northwest 5th Avenue | | Portland | Oregon | 97209 | customersupport@royalguardsecurity.org | |
| Royal hotel & Pizzeria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 E Main | | Lava Hot Springs | Idaho | 83246-7740 | kerby.pagnotto@yahoo.com | |
| Royal Ink Tattoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 South White Horse Pike | | Somerdale | New Jersey | 8083 | minhinks@gmail.com | |
| Royal IT Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Littondale Dr | | Delaware | Ohio | 43015-4579 | naresh.madigani@royalitconsulting.com | |
| Royal Lake College LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2328 10th Ave N Ste 600 | | Lake Worth Beach | Florida | 33461-6615 | royallakecollegevp@gmail.com | |
| Royal Manufacturing Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 W Warner Ave | | Santa Ana | California | 92707-3347 | billing@royalmfgind.com | |
| Royal Medial Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8139 Staples Mill Road | | Henrico | Virginia | 23228 | kimberleyroyalems@gmail.com | |
| Royal Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 East Hillsboro Boulevard | | Deerfield Beach | Florida | 33441 | career@rmmcenter.com | |
| Royal Organisation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Boat Quay | | Singapore | Singapore | 49842 | farisha@royalorg.asia | |
| Royal Organisation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Boat Quay | | Singapore | Singapore | 49842 | farisha@royalorg.asia | |
| Royal Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 N 7th St | | Saint Joseph | Missouri | 64501-1810 | rthacker@royal-package.com | |
| Royal Painting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2445 McIver Lane | | Carrollton | Texas | 75006 | richard@royalpaintinginc.com | |
| Royal Palm Terrace Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 26th St E | | Bradenton | Florida | 34203-4926 | davina@royalpalmterrace.com | |
| Royal Puppy Love | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Jericho Rd | | Shawnee | Oklahoma | 74801-8652 | royalpuppylove@gmail.com | |
| Royal Retreat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6551 Knight Arnold Road | | Memphis | Tennessee | 38115 | alogsdon@royalretreatmemphis.com | |
| Royal Training Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 635 Robinson Avenue | | San Diego | California | 92103 | info@royaltrainingclub.com | |
| Royal Venue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6864 Foothill Blvd | | Tujunga | California | 91042-2711 | dnelsonattorneyoffice@gmail.com | |
| Royal Vista | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 W Santa Anita Ave | | San Gabriel | California | 91776-1018 | lizet.castaneda@royalvistacare.com | |
| Royal Water Damage Restoration, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Fairview Ave | | Willow Grove | Pennsylvania | 19090-4115 | royalwaterjobs@gmail.com | |
| Royal Wings Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1979 S Havana St | | Aurora | Colorado | 80014-1011 | sheri@royalwings.com | |
| Royal woods association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17401 Birchwood Ln | | Fort Myers | Florida | 33908-6104 | derekanderson5445@yahoo.com | |
| Royallifestyle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1799 N Belcher Rd Ste B | | Clearwater | Florida | 33765-1324 | assistant@justworkremty.com | |
| Royallifestyle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26971 18th Ave | | Moffat | Colorado | 81143-8925 | khadacre09@gmail.com | |
| Royalty Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 906 Walnut Street | | Allentown | Pennsylvania | 18102 | designsroyalty@yahoo.com | |
| Royalty Home Care Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1495 Forest Hill Boulevard | | West Palm Beach | Florida | 33406 | royaltyhca@gmail.com | |
| Royalty Merchant Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mizner Village Drive | | Boca Raton | Florida | 33432 | candy@royaltymerchantsolutions.com | |
| Royalty Roofing & Renovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13315 B St | | Omaha | Nebraska | 68144-3611 | info@royaltyroofing.com | |
| Rozenberg & Associates, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Gravesend Neck Rd Ste 903A | | Brooklyn | New York | 11229-4426 | zachary@rozenbergassociates.com | |
| Rozenberg & Associates, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Gravesend Neck Rd Ste 903A | | Brooklyn | New York | 11229-4426 | zachary@rozenbergassociates.com | |
| RP Hair Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5619 North Rockwell Street | | Chicago | Illinois | 60659 | jimbraun04@gmail.com | |
| RP Hair Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5619 North Rockwell Street | | Chicago | Illinois | 60659 | jimbraun04@gmail.com | |
| RP Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Eastlake Rd | | Ithaca | New York | 14850-9786 | scott.everts@rpsolutions.com | |
| RP Therapy Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26555 S Jacob Dr | | Channahon | Illinois | 60410-5493 | rptherapyservices@comcast.net | |
| RPBLC Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 806 Katy Fort Bend Road | | Katy | Texas | 77493 | damon.maddox@rpblcpizza.com | |
| RPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9050 Euclid Ave | | Manassas | Virginia | 20110-5346 | davidj@rpccompressors.com | |
| RPC Manufacturing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11811 Upham St Unit 5 | | Broomfield | Colorado | 80020-2754 | ap@rpcmfg.com | |
| RPD of Palm Beach, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2208 Idlewild Rd | | Palm Beach Gardens | Florida | 33410-2599 | amanda@seaworthys.com | |
| RPD Software pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9?/1,3rd Floor,Sri Aurobindo Marg | | New Delhi | DL | 110017 | rpdsoftware@gmail.com | |
| Rpg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8306 Patuxent Range Rd Ste 115 | | Jessup | Maryland | 20794-8609 | tscottangela@gmail.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RPG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 North Glebe Road | Arlington | Virginia | 22201 | obinnafavour009@gmail.com |
| RPK Associates IMF PVT Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ishwarya Garden Main Road | Chennai | TN | 600100 | pravinkumarrujesh@gmail.com |
| Rpm Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1960 East 20th Avenue | Denver | Colorado | 80205 | admin@rpmcorp.online |
| RPM Realty Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14502 N Dale Mabry Hwy Ste 333 | Tampa | Florida | 33618-2043 | rpmrealtymgmt@gmail.com |
| RPM Reliable Property Mgmt. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4501 Spicewood Springs Road | Austin | Texas | 78759 | diann@landlordaustin.com |
| RPM Reliable Property Mgmt. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4501 Spicewood Springs Road | Austin | Texas | 78759 | diann@landlordaustin.com |
| RPS Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1815 Washington St | Michigan City | Indiana | 46360-4473 | esales@rpsimaging.com |
| RPS Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cotton House | Manchester | Greater Manchester | M2 5HS | lee.cartney@rps-recruitment.com |
| rr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kamarajar Street | Chennai | TN | 600056 | crazywallpaper25@gmail.com |
| RR ASSOCIATES- KETTARRI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | kaith wail gali  Harinirmal talkies | Gwalior | MP | 474001 | ahmadimportexport.in@gmail.com |
| RR IT SOLUTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 682 Long Hill Rd | Groton | Connecticut | 06340-4210 | rritmail@gmail.com |
| RRBH Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 Coral Way | Miami | Florida | 33145 | data@rrbhlaw.com |
| RRDS, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7322 Manufacturers Dr | Madison | Wisconsin | 53704-6306 | srabuck@rrdscompanies.com |
| RRELITESERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8989 Frankstown Rd | Pittsburgh | Pennsylvania | 15235-1429 | rrucker051385@yahoo.com |
| RRR Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Begur - Koppa Road | Bengaluru | KA | 560083 | rajeshcomp.r@outlook.com |
| RRV Management, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10th Street Southeast | Paris | Texas | 75460 | staci.hughey@radinc.net |
| RS Audley Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1113 New Hampshire 3A | Bow | New Hampshire | 3304 | shawn1974brown@icloud.com |
| RS Global Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalan Dato Bandar Tunggal | Seremban | Negeri Sembilan | 70000 | mohganatokio@gmail.com |
| RS Global Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalan Dato Bandar Tunggal | Seremban | Negeri Sembilan | 70000 | mohganatokio@gmail.com |
| RS virtual connect hub llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 491 W Hanley Rd | Mansfield | Ohio | 44903-9420 | snellingrocky@gmail.com |
| RSB & Associates, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 S Beaver St | York | Pennsylvania | 17401-1301 | info@rsbassocpc.com |
| RSD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 Broadway | New York | New York | 10007 | jobs@rigidnyc.com |
| R-Shell Info Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Cross Street | Nagercoil | TN | 629003 | rshellinfoservices@gmail.com |
| rspina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17-2 Dara Dr | East Hanover | New Jersey | 07936-1657 | rspina54@verizon.net |
| RSPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 874 West Lanier Avenue | Fayetteville | Georgia | 30215 | rygmelia@gmail.com |
| RSRC Warehousing & Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7221 Lake Victoria Rd | Laredo | Texas | 78041-1966 | safety@rsrcexp.ca |
| RSS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 Summitridge Ln | Knoxville | Tennessee | 37921-3793 | phil@rasnick.us |
| RSS3 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sullivan | Irvine | California | 92614 | yz23@rss3.io |
| RSSR RADIANCE EXPORTS & IMPORTS P LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nehru Street | Chennai | TN | 600099 | jaya@rssrexim.com |
| RST Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6910 Galesbury Ct | Glen Burnie | Maryland | 21060-8688 | rstconsulting2023@gmail.com |
| RSVP Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Eagle Dr Ste 210 | Denton | Texas | 76201-7800 | rsvphr@4rsvp.com |
| RT Commercial Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1847 SE Port St Lucie Blvd | Port St Lucie | Florida | 34952-5530 | rteincorporated@aol.com |
| RT Exteriors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4705 Oleander Dr Ste D | Myrtle Beach | South Carolina | 29577-5751 | tom@rtexteriorsmb.com |
| RT MOTORSPORTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1104 N Nellis Blvd | Las Vegas | Nevada | 89110-5310 | jrico@rtm.lvcoxmail.com |
| RTA of Central Maryland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8800 Corridor Rd | Annapolis Junction | Maryland | 20701-1159 | hr@transitrta.com |
| RTB House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Lookout Street unit B box 3 | Walnut Grove | Kentucky | 42501 | jwillinky64@gmail.com |
| RTB House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Lookout Street unit B box 3 | Walnut Grove | Kentucky | 42501 | jwillinky64@gmail.com |
| RTBHOUSE COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12525 Cottageville Ln | Fort Worth | Texas | 76244-5709 | jack123z1@outlook.com |
| RTBHOUSE COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Avenue | New York | New York | 10016 | jackwilliams@jackweb.biz |
| RTBHOUSE COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Avenue | New York | New York | 10016 | jackwilliams@jackweb.biz |
| RtBrick India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18th Cross Rd | Bengaluru | KA | 560102 | deepa@rtbrick.com |
| RTConsults | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7028 Burkett St | Houston | Texas | 77021-4608 | angelica@rtconsults.com |
| RTD Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 W Monroe St | Jackson | Michigan | 49202-2358 | sp@rtdtool.com |
| RTD Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 W Monroe St | Jackson | Michigan | 49202-2358 | sp@rtdtool.com |
| RTLS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3303 Orleans Dr | Nashville | Tennessee | 37212-3235 | taylor.k@rtlshealth.com |
| RTN propuser Pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Sector 63 Road | Noida | Uttar Pradesh | 201301 | gautambusiness17@gmail.com |
| rtohomesandland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5331 Sicard Hollow Rd | Vestavia Hls | Alabama | 35242-5636 | serraholdings@gmail.com |
| RTR group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 N Collins St Ste 220 | Arlington | Texas | 76011-2606 | rchowdary095@gmail.com |
| RTR Pilates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9812 Falls Road | Potomac | Maryland | 20854 | reina@rtrpilates.com |
| RTRLAW, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 West Commercial Boulevard | Oakland Park | Florida | 33309 | tan.hill@rtrlaw.com |
| RTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3573 Greenfield Ave | Los Angeles | California | 90034-6101 | regina.swiderski@gmail.com |
| RTS Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41715 Enterprise Circle North | Temecula | California | 92590 | rtsrecruit88@gmail.com |
| RTS Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41715 Enterprise Circle North | Temecula | California | 92590 | rtsrecruit88@gmail.com |
| Rub a Dub Dub Dog Grooming and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3234 Illinois Rd | Fort Wayne | Indiana | 46802-4938 | puddles@rubadubdub.club |
| Rubberband | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Norfolk Street | New York | New York | 10002 | tsavery@gldht.com |
| Rubicon, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1927 Boblett St | Blaine | Washington | 98230-5188 | dustinn@rubicon-inc.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Rubikas UK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Flat 63 Highstone Mansions | London | London | NW1 9DY | h.aitan@rubikas.co.uk |
| Rubinsky Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17330 Preston Road | Dallas | Texas | 75252 | giladr@rubinskyroofing.com |
| Ruby Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Circular Road | Singapore | Singapore | 49422 | kristina.aguas@rubyart.ca |
| Ruby Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 S 3500 W | Parowan | Utah | 84761-7822 | laura@rubyconsultingut.com |
| Ruby Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 S 3500 W | Parowan | Utah | 84761-7822 | laura@rubyconsultingut.com |
| Ruckus Climbing Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 High Point Rd | Greensboro | North Carolina | 27407-6211 | hello@ruckusclimbinggym.com |
| Rudd Plumbing Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3447 S Live Oak Dr | Moncks Corner | South Carolina | 29461-8743 | whelena@ruddpros.com |
| Rudd Plumbing Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3447 S Live Oak Dr | Moncks Corner | South Carolina | 29461-8743 | whelena@ruddpros.com |
| Rudd Plumbing Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3447 S Live Oak Dr | Moncks Corner | South Carolina | 29461-8743 | whelena@ruddpros.com |
| Ruddy Gregory, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 15th St NW | Washington | Washington DC | 20005-2801 | info@ruddylaw.com |
| Rude Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Southwest State Street | Ankeny | Iowa | 50023 | brooklynnerude@hotmail.com |
| Rudig Trophy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 580 N 108th Pl | Wauwatosa | Wisconsin | 53226-4204 | rudigtrophy@sbcglobal.net |
| Rudolph Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12924 Bellaire Boulevard | Houston | Texas | 77072 | ducmta3@gmail.com |
| Rudy Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32606 DuPont Blvd | Dagsboro | Delaware | 19939-4462 | rick@rudymarine.com |
| RUGGIERO, MARTINEZ & NORTON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 Lee Rd | Winter Park | Florida | 32789-2208 | stacy@rmncpas.com |
| Ruhl Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Braden Avenue | Tulsa | Oklahoma | 74137 | tblue@ruhlconstruction.com |
| Ruhl Construction, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9128 South Braden Avenue | Tulsa | Oklahoma | 74137 | billing@ruhlconstruction.com |
| Ruhmeric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1003 West Aaron Drive | State College | Pennsylvania | 16803 | sakshi@ruhmeric.com |
| Ruiz Financial Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 West Belt Line Road | Cedar Hill | Texas | 75104 | marketing@ruizfinancialsolutions.com |
| Rumfield Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 499 Cool Water Dr | Bastrop | Texas | 78602-6777 | rumfield.electric@gmail.com |
| Rummell Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26645 26 Mile Rd | Lenox | Michigan | 48048-2405 | rummellent@netscape.net |
| Run Dawg Mobile Dog Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10329 Grizzly Forest Dr | Las Vegas | Nevada | 89178-3521 | ray@rundawg.com |
| Run Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 West Algonquin Road | Rolling Meadows | Illinois | 60008 | don180979@yahoo.com |
| Running Wild LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Vermeer Drive | Ponderay | Idaho | 83852 | runningwildllc@use.startmail.com |
| Runway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 5th Street | Cambridge | Massachusetts | 2141 | cam@joinrunway.io |
| Runway Light Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7575 East Redfield Road | Scottsdale | Arizona | 85260 | jfreer@runwaylightcapital.com |
| Runway Light Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7575 East Redfield Road | Scottsdale | Arizona | 85260 | jfreer@runwaylightcapital.com |
| Runway Safe Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2239 High Hill Rd | Swedesboro | New Jersey | 08085-4531 | ava.russ@runwaysafe.com |
| Runyan Industrial Gas Ana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 E Hutton Rd | Wooster | Ohio | 44691-7707 | laura.runyan@ri-gas.com |
| Runyan Industrial Gas Ana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 E Hutton Rd | Wooster | Ohio | 44691-7707 | laura.runyan@ri-gas.com |
| Rupdarshi Design Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109a Park Street | Kolkata | WB | 700016 | rd.recruit2017@gmail.com |
| Rupdarshi Design Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109a Park Street | Kolkata | WB | 700016 | rd.recruit2017@gmail.com |
| Rupdarshi Designs Private Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109a Park Street | Kolkata | WB | 700016 | ehurkat@gmail.com |
| Rural Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4026 S Sundown Dr | Spokane Valley | Washington | 99206-9500 | steph@ruralstaffingservices.com |
| Rusch Doorz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Firwood Dr | Pittsburgh | Pennsylvania | 15239-2005 | martorelli68@gmail.com |
| Rush Creek Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4702 U.S. 81 | Rush Springs | Oklahoma | 73082 | rushcreektrucking@sbcglobal.net |
| Rush Delivery Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5460 Baxter Road | Cherry Valley | Illinois | 61016 | jsamnik96@frontier.com |
| Rush Masonry Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 Clayton James Rd | Jacksonville | North Carolina | 28540-9549 | admin.assist@rushconstruction.org |
| Rushabh Jewels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chimanlal Girdharlal Road | Ahmedabad | GJ | 380009 | rushabhjewelswap@gmail.com |
| Russell Bros Contracting Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 Farm to Market Road 1242 | Abbott | Texas | 76621 | russellbros@txun.net |
| RUSSELL BROTHERS BUILDINGS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 S Gateway Ave | Rockwood | Tennessee | 37854-2537 | tedrussellinc@gmail.com |
| Russell L. Forman, DMD, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 875 Massachusetts Avenue | Cambridge | Massachusetts | 2139 | office@russellforman.com |
| Russell's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2863 Kalakaua Ave | Honolulu | Hawaii | 96815 | tjbachrodt@hjbcorp.com |
| Russos New York Pizzaria Italian Kitchen | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 5120 Woodway Dr Ste 8030 | Houston | Texas | 77056-1758 | anthony@nypizzeria.com |
| Rusty Lantern Markets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Industrial Parkway | Brunswick | Maine | 4011 | erin.cruz@rustylanternmarkets.com |
| Rutherford Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 Randolph Street | Carrollton | Texas | 75006 | rsiremodel@gmail.com |
| Rutland Jewish Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Grove St | Rutland | Vermont | 05701-3456 | abb.cohen@gmail.com |
| Rux Auto Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 791 S San Jacinto Ave | San Jacinto | California | 92583-4646 | repair@ruxautogarage.com |
| Rux Auto Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 791 S San Jacinto Ave | San Jacinto | California | 92583-4646 | repair@ruxautogarage.com |
| RVA Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11495 Crawford Wood Ter | Midlothian | Virginia | 23114-5137 | jacobwhite931@hotmail.com |
| RVG Capital Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Radburn Dr | Hauppauge | New York | 11788-3033 | ray@rvgcapitalgroup.com |
| RVG Capital Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Radburn Dr | Hauppauge | New York | 11788-3033 | ray@rvgcapitalgroup.com |
| RW Mercer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2322 Brooklyn Rd | Jackson | Michigan | 49203-4750 | hr@rwmercer.com |
| RW Sauder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Furnace Hills Pike | Lititz | Pennsylvania | 17543-7655 | bradyh@saudereggs.com |
| RW Scanning Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 W University Dr Ste 120 | Tempe | Arizona | 85281-3271 | akasperski@rwscansystems.com |
| RW Staffing Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2874 King Street Southeast | Smyrna | Georgia | 30080 | ramondawhite@rwstaffing.solutions |
| RW Weber MD, A Medical Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Sullivan Avenue | Daly City | California | 94015 | nmsweber@sbcglobal.net |
| Rwanda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Trg hrvatskih velikana | Zagreb | Grad Zagreb | 10000 | kwizeraprince2003@gmail.com |
| RWJBarnabas Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 New Jersey 34 | Wall Township | New Jersey | 7719 | kenesha1221@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RWM Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 John Dr | Old Bethpage | New York | 11804-1506 | robert@rwmhospitality.com | |
| RX Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Merritt 7 | Norwalk | Connecticut | 6851 | jordan.tuchband@rxglobal.com | |
| RXO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3860 Brecksville Road | Richfield | Ohio | 44286 | anddjohn@gmail.com | |
| RXSENSE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Massachusetts Avenue | Boston | Massachusetts | 2110 | harshithgeorgethiparala@gmail.com | |
| RxVIP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 South Congress Avenue | Delray Beach | Florida | 33445 | eliana.stepansky@rxvip.com | |
| RxWound | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8511 Midsummer Dr | Indianapolis | Indiana | 46239-9139 | stephanie@rxwound.com | |
| RxWound | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8511 Midsummer Dr | Indianapolis | Indiana | 46239-9139 | stephanie@rxwound.com | |
| Ryan Fulcer Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 Newton Le Ct | Kaukauna | Wisconsin | 54130-4540 | ryanfulcerconsulting@gmail.com | |
| Ryan Janet State Farm Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6795 West Tropicana Avenue | Las Vegas | Nevada | 89103 | ryan.janet.prgn@statefarm.com | |
| Ryan Lipinski Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1555 Arboretum Dr SE | Grand Rapids | Michigan | 49546-6494 | ryan@lipinskiteam.com | |
| RYAN LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Minnesota Avenue | St. Louis | Missouri | 63108 | sirishaa2911@gmail.com | |
| RYAN'S CAR CARE CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11323 E Truman Rd | Independence | Missouri | 64050-2512 | ryanscarcarecenter@gmail.com | |
| Ryder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 S Huron Rd | Green Bay | Wisconsin | 54311-8023 | jamie_demaray@ryder.com | |
| Ryder Relocations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Sherwood Lane | Fairfield | New Jersey | 7004 | dima@ryderrelocations.com | |
| Ryder Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 Zara Ln | Stockbridge | Georgia | 30281-2402 | william.g.peay@hotmail.com | |
| RYO Machine Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4415 Gladstone St | Pittsburgh | Pennsylvania | 15207-1476 | jim@ryomachineservice.com | |
| RYO Machine Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4415 Gladstone St | Pittsburgh | Pennsylvania | 15207-1476 | jim@ryomachineservice.com | |
| RYSE Up Sports Nutrition LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 Industry Way | Prosper | Texas | 75078-2342 | katherine.ting@rysesupps.com | |
| Ryt Care Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Chews Landing Road | Clementon | New Jersey | 8021 | contact@rytcarehomecare.com | |
| RYZE Communities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4515 120th St | Jacksonville | Florida | 32244-4014 | craig@ryzecommunities.com | |
| RYZE Communities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4515 120th St | Jacksonville | Florida | 32244-4014 | craig@ryzecommunities.com | |
| Ryze Party | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 C C Camp Road | Cookeville | Tennessee | 38501 | clij44@gmail.com | |
| Ryze Party | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 C C Camp Road | Cookeville | Tennessee | 38501 | clij44@gmail.com | |
| s | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Benmar Drive | Houston | Texas | 77060 | arun.mummidi25@gmail.com | |
| s | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2202 Carmichael Rd | Hudson | Wisconsin | 54016-7723 | jayasuryabaddam10@gmail.com | |
| S | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 237 | San Jose | California | 95112 | begiven142@gmail.com | |
| s | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5208 Harrisburg Blvd Ste B | Houston | Texas | 77011-4250 | sowmyag23@yahoo.com | |
| s | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Street | Newton | Massachusetts | 2458 | rumanay2025@gmail.com | |
| S & D Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 957 S Riverside Dr | Elmhurst | Illinois | 60126-4941 | service@sdroofing.com | |
| S & K Beverage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 West Spring Creek Parkway | Plano | Texas | 75023 | daveincorporation@outlook.com | |
| S & L Recruiting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11751 Trask Ave | Garden Grove | California | 92843-3811 | sandl.recruiting.services@gmail.com | |
| S & O Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Link Road | Mumbai | MH | 400053 | hr.admin@sandoinvestments.in | |
| S & S Apparel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Lake Street | Chicago | Illinois | 60601 | recruiter@sandsapparelbd.com | |
| S & T Machinery Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Centre Pointe | Vasai Virar | Maharashtra | 401208 | pbk@stengineers.com | |
| S AND A CONSTRUCTION, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 S Topeka Ave | Wichita | Kansas | 67211-4132 | aknjackson@aol.com | |
| S and S Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 Division St | Los Angeles | California | 90065-1233 | agalstia@gmail.com | |
| S G Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Street | Singaperumal Koil | TN | 603209 | dkk042693@gmail.com | |
| S Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 Mellwood Ave | Louisville | Kentucky | 40206-1033 | matts@thescrgroup.com | |
| S Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 Mellwood Ave | Louisville | Kentucky | 40206-1033 | matts@thescrgroup.com | |
| S J Global Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Corporate Center Drive | Monterey Park | California | 91754 | lilyzhang@superiorjali.com | |
| S J Global Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Corporate Center Drive | Monterey Park | California | 91754 | lilyzhang@superiorjali.com | |
| S J Louis Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 Broadway St W | Cold Spring | Minnesota | 56320-4802 | lisaz@sjlouis.com | |
| S J Louis Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 Broadway St W | Cold Spring | Minnesota | 56320-4802 | lisaz@sjlouis.com | |
| S O D HOME GROUP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 367 Santana Heights | San Jose | California | 95128 | udiha@crewzz.com | |
| S S Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Goregaon-Mulund Link Road | Mumbai | MH | 400063 | sanjaysing@ssengineering.in | |
| S&A Homes, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Old Gatesburg Road | State College | Pennsylvania | 16803 | bmiller@sahomebuilder.com | |
| S&C Services Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8744 Main St Ste 303 | Woodstock | Georgia | 30188-4951 | od@scservicescompany.com | |
| S&F Concrete Contractors, Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 166 Central St | Hudson | Massachusetts | 01749-1320 | crystal@s-f-concrete.com | |
| S&F Land Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4905 SW Scholls Ferry Rd | Portland | Oregon | 97225-1605 | careers@sflands.com | |
| S&H Dental Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Simmons Road | Knoxville | Tennessee | 37922 | betsy@shdentallaboratory.com | |
| S&H Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 W Commerce Ave | Gilbert | Arizona | 85233-4300 | mattb@shsteelaz.com | |
| S&I Services and Repairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W2678 Town Center Rd | Juda | Wisconsin | 53550-9565 | jen@sj-serv.com | |
| S&L Underground, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W10440 County Road K | Lodi | Wisconsin | 53555-9426 | debbiel@slunderground.net | |
| S&N Motorsports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Port Charlotte Boulevard | Port Charlotte | Florida | 33952 | nicole.brooks@snmotorsports.com | |
| S&P Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manhattan Avenue | New York | New York | 10027 | harish18099@gmail.com | |
| S&P Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Water Street | New York | New York | 10041 | namic6100@gmail.com | |
| S&S Facility Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 S Michigan Ave Ste 121 | Chicago | Illinois | 60604-4302 | jenisa@ssfacilitymgmt.com | |
| S&S Facility Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 S Michigan Ave Ste 121 | Chicago | Illinois | 60604-4302 | jenisa@ssfacilitymgmt.com | |
| S&S Petroleum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12003 Mukilteo Speedway | Mukilteo | Washington | 98275 | csmith@sspetro.com | |
| S&S Roofing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S West Ave | Arlington | Washington | 98223-1548 | sheri@sandsroofingllc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| S&S Sales and Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 913 E Chicago Ave | East Chicago | Indiana | 46312-9998 | sbell7081@gmail.com | |
| S&S Trucking Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Legion Street | Brooklyn | New York | 11212 | bicarsha@outlook.com | |
| S&W Healthcare Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15251 Flight Path Dr | Brooksville | Florida | 34604-6850 | employment@swhealthcare.com | |
| S&W Healthcare Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15251 Flight Path Dr | Brooksville | Florida | 34604-6850 | employment@swhealthcare.com | |
| S&W Healthcare Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15251 Flight Path Dr | Brooksville | Florida | 34604-6850 | employment@swhealthcare.com | |
| S. Group Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7314 Castor Avenue | Philadelphia | Pennsylvania | 19152 | rh@sgroupinvestment.com | |
| S. L. Williamson Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 River Rd | Charlottesville | Virginia | 22901-4101 | blair@slwilliamson.com | |
| S.M. Smith & Assoc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Trade Centre Way | Portage | Michigan | 49002 | skip.smith@smsmith.net | |
| S.M.F. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3443 South State Street | South Salt Lake | Utah | 84115 | job@santa-monica.com | |
| S2L Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3180 Hill Creek Rd | Woodbury | Tennessee | 37190-6803 | pastoradam@spring2life.net | |
| SAADA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Arch Street | Philadelphia | Pennsylvania | 19103 | danbi@saada.org | |
| SAAF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 S Euclid Ave | Tucson | Arizona | 85719-6644 | hr@saaf.org | |
| SAANVI ENTERPRISES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 87 BENGALI COLONY | Kanadiya | MP | 452016 | saanvienterprises8923@gmail.com | |
| Saanvi Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10, Essma Estate, Near Dhingra colony | Gaunsabad | PB | 143004 | amar.bhardwaj@saanvitechnologies.in | |
| SAAR Family Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Mernda Village Dr | Mernda | VIC | 3754 | rahul.gaba@hotmail.com | |
| SAASJI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Eagleview Boulevard | Exton | Pennsylvania | 19341 | skandhasamy@saasji.org | |
| SAASJI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Eagleview Boulevard | Exton | Pennsylvania | 19341 | skandhasamy@saasji.org | |
| Saasvath HR & Business consultants LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chromepet Railway Station Road | Chennai | TN | 600044 | monisha@saasvathhr.com | |
| Saatva | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19-02 Whitestone Expressway | Queens | New York | 11357 | tanisha.m@saatvamattress.com | |
| Saatva | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19-02 Whitestone Expressway | Queens | New York | 11357 | tanisha.m@saatvamattress.com | |
| SaayamForAll | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 West Renner Road | Richardson | Texas | 75080 | shivakruthi@outlook.com | |
| Saba Grocers Initiative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 2nd Street | Oakland | California | 94607 | hr@sabagrocers.org | |
| Sabal Table | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Giti Dr | Richburg | South Carolina | 29729-0079 | info@sabaltable.com | |
| Sabatino Construction Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2555 North Courtenay Parkway | Merritt Island | Florida | 32953 | msabatino@sabatinocg.com | |
| SABEEF LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 88th St | Wdm | Iowa | 50266-1539 | operations@sabeef.com | |
| SABEEF LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 88th St | Wdm | Iowa | 50266-1539 | operations@sabeef.com | |
| Saber Healthcare Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4115 W 210th St | Fairview Park | Ohio | 44126-1408 | warcholakris@gmail.com | |
| Saber Payments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8350 Arrowridge Boulevard | Charlotte | North Carolina | 28273 | somorgan48@gmail.com | |
| saber softech pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nagar Road | Pune | MH | 411006 | shital@saber.technology | |
| Saberin Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Oser Ave | Hauppauge | New York | 11788-3607 | tori.wierzbowski@saberin.com | |
| Saberlines Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39413 Los Alamos Road | Murrieta | California | 92563 | aalrwais@saberlinesins.com | |
| Saberlines Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39413 Los Alamos Road | Murrieta | California | 92563 | aalrwais@saberlinesins.com | |
| Sabet Behavioral and Respite services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3803 Eland Downe | Phoenixville | Pennsylvania | 19460-1315 | mkluvan@sabetservices.org | |
| Sabet Behavioral and Respite services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3803 Eland Downe | Phoenixville | Pennsylvania | 19460-1315 | mkluvan@sabetservices.org | |
| Sabet Behavioral and Respite services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3803 Eland Downe | Phoenixville | Pennsylvania | 19460-1315 | mkluvan@sabetservices.org | |
| Sable Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Robin Ln | Cabot | Arkansas | 72023-3752 | amanda.guanajuato@sablecorporation.com | |
| Sable Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Robin Ln | Cabot | Arkansas | 72023-3752 | amanda.everett@sablecorporation.com | |
| Sable Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Robin Ln | Cabot | Arkansas | 72023-3752 | amanda.everett@sablecorporation.com | |
| Sable Edge Managmnt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 National Plaza | Oxon Hill | Maryland | 20745 | smalkia@thepmsofthecity.com | |
| Sabre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 Sabre Dr | Southlake | Texas | 76092-2103 | harish.teljuri@gmail.com | |
| Sabree Therapeutic Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4110 Wall Street | Montgomery | Alabama | 36106 | msabree@sabreets.com | |
| Sabrina's Window Cleaning & Pressure Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1310 3rd Avenue West | Bradenton | Florida | 34205 | daniele@sabrinaswindowcleaning.com | |
| SAC VALLEY DIESEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5630 Roseville Rd Ste A | Sacramento | California | 95842-3033 | lee@sacvalleydiesel.com | |
| SACHIN ENTERPRISES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office No. 160, 2nd Floor, Sunrays Shopping Center, Mumbai-400067 | Mumbai | MH | 400067 | anisha@sachin1096.com | |
| Sachin Systems inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8029 Almeda Rd | Houston | Texas | 77054-3240 | contactus@sachinsystems.com | |
| Sackett Potatoes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 S William Ave | Saint Anne | Illinois | 60964-5596 | leo@sackettpotatoes.com | |
| saconstruct LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20475 Highway 46 W Ste 350 | Spring Branch | Texas | 78070-6147 | saconstruct71@gmail.com | |
| Sacramento Heart & Vascular Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 University Avenue | Sacramento | California | 95825 | mabshear@sacheart.com | |
| Sacred Heart College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Ludbury Ln | Knoxville | Tennessee | 37921-3826 | reann@sacredheartcoll.org | |
| Sacred Scarab Nail Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1049 Madison St | Oak Park | Illinois | 60302-4432 | lmarotti22@gmail.com | |
| Sacred Spines Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9450 N Meridian St Ste 250 | Indianapolis | Indiana | 46260-1327 | admin@sacredspines.com | |
| SADCO Site Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 875 Greenland Road | Portsmouth | New Hampshire | 3801 | mwood@sadcosite.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Saddleback Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40342 Corrigan Pl | Temecula | California | 92591-7585 | saddlebackconstruction@aol.com | |
| Saddleback Medical Transport Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 East 30th Street | National City | California | 91950 | aldris@saddlebackmedtrans.com | |
| Saddleback Valley Neuroscience Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24012 Calle De La Plata | Laguna Hills | California | 92653 | ariannasvn23@gmail.com | |
| SADGURU EYE HOSPITALS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4th Floor, Sadguru Hospital, Jagatpur, PO/Ps - Jagatpur,  Dist - Cuttack-754021, Odisha. | Cuttack | OD | 754021 | sadgurueyehospital91@gmail.com | |
| sadia.khan@milestonetechnology.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 East-West Highway | Bethesda | Maryland | 20814 | sadia.khan@milestonetechnology.com | |
| Saedi Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3006 Clairmont Rd NE | Brookhaven | Georgia | 30329-1602 | lsaedi@saedilawgroup.com | |
| Saelens Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11000 W Heather Ave | Milwaukee | Wisconsin | 53224-2229 | melissa.shelton@saelenscorp.com | |
| Saelens Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11000 W Heather Ave | Milwaukee | Wisconsin | 53224-2229 | melissa.shelton@saelenscorp.com | |
| Saev Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhikaji cama bhawan,bhikaji cama place, New Delhi-110066 | New Delhi | DL | 110066 | hrm@sunmaster.in | |
| SAFA GOODS, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8264 Duffie Drive | Punta Gorda | Florida | 33982 | c.olton@safagoods.com | |
| SAFA GOODS, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8264 Duffie Drive | Punta Gorda | Florida | 33982 | c.olton@safagoods.com | |
| Safara Holidays and Resorts Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nathamuni Street | Chennai | TN | 600017 | info@safaraholidays.com | |
| Safari Insurance Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Simpson Road | Kissimmee | Florida | 34744 | cassandra.maldonado@safariinsure.com | |
| Safco Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 Alcazar Avenue | Coral Gables | Florida | 33134 | safcoconstruction@gmail.com | |
| Safe Driver Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dubai Street | Four Corners | Florida | 34747 | safedriverhubb@gmail.com | |
| Safe Dry Carpet Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3730 W Wendover Ave | Greensboro | North Carolina | 27407-1510 | ashley@safedryclean.com | |
| Safe Haul Xpress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 High St | Holyoke | Massachusetts | 01040-6502 | melany@safehaulxpress.com | |
| Safe Haul Xpress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 High St | Holyoke | Massachusetts | 01040-6502 | melany@safehaulxpress.com | |
| Safe Haven Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2542 Leslie Dr NE | Atlanta | Georgia | 30345-1532 | admin@yoursafehavenhealth.com | |
| Safe Haven of Person County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Abbitt St | Roxboro | North Carolina | 27573-5201 | admin@personcountysafehaven.org | |
| Safe Haven Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10036 Perthshire Cir | Land O Lakes | Florida | 34638-6002 | safehavenss20@gmail.com | |
| Safe Home Chimney Sweeps Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9722 Groffs Mill Drive | Owings Mills | Maryland | 21117 | victoria@safehomechimney.com | |
| Safe in Our Hands LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1037 Archland Dr | Cincinnati | Ohio | 45224-1620 | safeinourhandsllc@outlook.com | |
| Safe in Our Hands LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1037 Archland Dr | Cincinnati | Ohio | 45224-1620 | safeinourhandsllc@outlook.com | |
| Safe Journey Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Blackberry Ln | Grafton | Massachusetts | 01519-1586 | safejourneytransitllc@gmail.com | |
| Safe Keeper Safety Products LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 E Canal St | Mulberry | Florida | 33860-2538 | cragan@solutionsinsafety.com | |
| Safe Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rt9 9P | Malta | New York | 12020 | service@safepools.org | |
| Safe Space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 S Excelsior Ave | Butte | Montana | 59701-1534 | executivedirector@safespaceonline.org | |
| Safe View Child Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 Hampton Way | Richmond | Kentucky | 40475-8680 | safeviewky@gmail.com | |
| Safe Well | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thennampalayam - Annur Road | Annur | TN | 641653 | hrm@safewell.biz | |
| Safecare Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 East Hallandale Beach Boulevard | Hallandale Beach | Florida | 33009 | salina@brvbilling.com | |
| SafeGauge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5010 S Ash Ave Ste 104 | Tempe | Arizona | 85282-6831 | naomi@safegauge.com | |
| Safeguard Capital Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 West Troy Street | Dothan | Alabama | 36303 | asimpson.gfi@gmail.com | |
| Safeguard Capital Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 West Troy Street | Dothan | Alabama | 36303 | asimpson.gfi@gmail.com | |
| SafeHaven Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25900 Greenfield Road | Oak Park | Michigan | 48237 | safehavencareforme@gmail.com | |
| Safehouse Residential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3164 Eastview Dr | Youngstown | Ohio | 44505-4225 | mfix@safehousersd.com | |
| SafeLifts of Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 North Preston Road | Prosper | Texas | 75078 | kevin@safelifts.com | |
| Safelite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 e central ave | Paoli | Pennsylvania | 19301 | ktharun.0123@gmail.com | |
| Saferite Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2023 NW 84th Ave | Doral | Florida | 33122-1521 | ivor@saferitesolutions.com | |
| Saferite Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2115 NW 84th Ave | Doral | Florida | 33122-1516 | gabriel@saferitesolutions.com | |
| Safetrust Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5805 Charlotte Dr Apt 486 | San Jose | California | 95123-3662 | faraz@safetrust.io | |
| Safety Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8335 Keystone Crossing | Indianapolis | Indiana | 46240 | erikaraje@safetymanagementgroup.com | |
| Safety Products Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5940 General Commerce Dr | Charlotte | North Carolina | 28213-6393 | jciccarello@spisafety.com | |
| Safety Shoe Distributors, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2423 1st Ave S | Irondale | Alabama | 35210-1539 | shawnm@safetyshoedist.com | |
| Safety Technology USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 S Mockingbird Ln | Abilene | Texas | 79605-1844 | amber.hinojos@safetytechnologyusa.com | |
| Safety Wear LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11050 West Little York Road | Houston | Texas | 77041 | online.orders@safetywearltd.com | |
| Safeway Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6080 Tennyson Parkway | Plano | Texas | 75024 | sbhona12@gmail.com | |
| Safeway Pharmacy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 493 East 138th Street | Bronx | New York | 10454 | safewaypharmacy@yahoo.com | |
| SafeWell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Main St | Bolton | Massachusetts | 01740-1104 | dgaffney@safewell.us | |
| Safeworks Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Oxmoor Rdg | Oxford | Mississippi | 38655-6033 | dscottstevens@yahoo.com | |
| SafZone Field Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4893 Farm to Market 151E | Converse | Texas | 78109 | veronica.galvan@safzone.com | |
| SAG-AFTRA Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 N Kenwood St | Burbank | California | 91505-4201 | smonterroso@sagaftrafcu.org | |
| Sagamore Sales & Marketing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 569 Main Street | Warren | Rhode Island | 2885 | rferreira@sagamoresales.com | |
| Sagar Hotel & Banquet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dhai Pedy, Near Ahinsa Circle | Kishanpur | RJ | 301001 | sagarhotelandbanquet@gmail.com | |

| Name | Counterparty | | | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| SAGCLAY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 252 Little Falls Dr | Wilmington | Delaware | 19808 | nivedha@sagclay.com | |
| SAGCLAY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 252 Little Falls Dr | Wilmington | Delaware | 19808 | nivedha@sagclay.com | |
| Sage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 736 Paloma Ave | Burlingame | California | 94010-3729 | milan@sage.guide | |
| Sage Capital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 291 S Pine St | Spartanburg | South Carolina | 29302-2626 | trey@sagecapitalwealth.com | |
| Sage Capital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 291 S Pine St | Spartanburg | South Carolina | 29302-2626 | trey@sagecapitalwealth.com | |
| Sage Fresh Eats | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3101 Main Avenue | Durango | Colorado | 81301 | carly@sagefresheats.com | |
| Sage therapeutics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 215 First Street | Cambridge | Massachusetts | 2142 | nikilakarpuram19@gmail.com | |
| Sager beer works | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46 Sager Drive | Rochester | New York | 14607 | don@sagerbeerworks.com | |
| sagex | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Railway New Colony Road | Visakhapatnam | AP | 530016 | pradeepprajudat@gmail.com | |
| sagex | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Railway New Colony Road | Visakhapatnam | AP | 530016 | pradeepprajudat@gmail.com | |
| Saginaw County 911 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 618 Cass St | Saginaw | Michigan | 48602-2044 | cbrickel@saginawcounty.com | |
| Sagon Trucks and Equipment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8871 Tara Blvd | Jonesboro | Georgia | 30236-4906 | hsagon@sagontrucks.com | |
| Saguaro Fire Protection | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26016 S 193rd Way | Queen Creek | Arizona | 85142-5442 | cara@saguarofp.com | |
| Saguna Consulting Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 530 Technology Dr Ste 100 | Irvine | California | 92618-1350 | jagrati.taneja@sagunaconsulting.com | |
| Saguna Consulting Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 530 Technology Dr Ste 100 | Irvine | California | 92618-1350 | jagrati.taneja@sagunaconsulting.com | |
| Sahadi's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 35th Street | Brooklyn | New York | 11232 | info.ic@sahadis.com | |
| Sahadi's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 35th Street | Brooklyn | New York | 11232 | info.ic@sahadis.com | |
| Sahagun Law, APC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4229 Main St | Riverside | California | 92501-3822 | roxaelena@sahagunlaw.com | |
| Sahara Cloud | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1265 Barry Avenue | Los Angeles | California | 90025 | hiring@saharacloud.io | |
| Sahi Hr Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mavdi Main Road | Rajkot | GJ | 360004 | info@sahihr.com | |
| Sahitya bhawan | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sikandra-Bodla Road | Agra | UP | 282007 | job@sahityabhawan.co.in | |
| SAI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 656 Quince Orchard Rd Ste 710 | Gaithersburg | Maryland | 20878-1418 | s.rosado@sa-it.com | |
| SAI CPA SERVICES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Auer Court | East Brunswick | New Jersey | 8816 | hr@saicpaservices.com | |
| Sai Groups Wellness pharma | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | BH Road | Tiptur | KA | 572201 | amithkm443@gmail.com | |
| SAI Mortgage Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8000 Towers Crescent Drive | Vienna | Virginia | 22182 | noveera1@gmail.com | |
| SAI Mortgage Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8000 Towers Crescent Drive | Vienna | Virginia | 22182 | noveera1@gmail.com | |
| Sai Promoters | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lakshmi Towers | Ganeshapuram | TN | 641107 | saipromotersforyou@gmail.com | |
| Sai Shree Balajee Homes Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Patna Junction | Patna | BR | 800001 | shekharssb8@gmail.com | |
| Saibber LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5000 Lenker Street | Mechanicsburg | Pennsylvania | 17050 | hrishikesh.d@saibber108.com | |
| SaiNaam realty | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9100 Belvedere Road | West Palm Beach | Florida | 33411 | billing@saipropertymgmt.com | |
| Sainath Envirotech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 305 Sivanthakulam Road | Thoothukudi | TN | 628003 | jobs.sainath98@gmail.com | |
| Saint Alphonsus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6140 West Curtisian Avenue | Boise | Idaho | 83704 | michele.austin001@saintalphonsus.org | |
| Saint Basil Catholic School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 94 Superior St | South Haven | Michigan | 49090-1120 | jennifermarcheschi@saintbasilcatholic.com | |
| Saint Francis Ministries | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 W Otis Ave | Salina | Kansas | 67401-8713 | elizabeth.buford@st-francis.org | |
| Saint Gabriel Preschool | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4319 Sano St | Alexandria | Virginia | 22312-1538 | admin@stgdaycare.org | |
| Saint Joseph School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11886 Acacia Ave | Hawthorne | California | 90250-3003 | eharo@saintjosephsschool.org | |
| Saint Louis Chess Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4657 Maryland Ave | Saint Louis | Missouri | 63108-1912 | rpointer@saintlouischessclub.org | |
| Saint Louis Chess Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4657 Maryland Ave | Saint Louis | Missouri | 63108-1912 | rchester@saintlouischessclub.org | |
| Saint Louis Chess Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4657 Maryland Ave | Saint Louis | Missouri | 63108-1912 | rchester@saintlouischessclub.org | |
| Saint Louis Rheumatology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 520 S Elm Ave | Webster Groves | Missouri | 63119-3845 | lhueffmeier@stlrheum.com | |
| Saint Louis University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4475 Barat Hall Court | St. Louis | Missouri | 63108 | kondepudijyothirmai@gmail.com | |
| Saint Martin's University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5000 Abbey Way SE | Lacey | Washington | 98503-3200 | a2463489610@gmail.com | |
| Saint Mary's College | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Indiana 933 | Notre Dame | Indiana | 46556 | sjohnson@saintmarys.edu | |
| Saint Mary's School In Landover Hills | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7207 Annapolis Rd | Hyattsville | Maryland | 20784-2234 | secretary@saintmarylandoverhills.org | |
| Saint Michael's Home Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10033 Sawgrass Dr W Unit 209 | Ponte Vedra Beach | Florida | 32082-3550 | sean@saintmichaelshomecare.com | |
| SAJ Plumbing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8330 Flint Rock Dr | Boerne | Texas | 78006-5541 | sajentinc@yahoo.com | |
| Sajan Telematics Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Phase 1 | SAS Nagar | PB | 160055 | 39manpreetkaur@gmail.com | |
| Sakagura | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 211 East 43rd Street | New York | New York | 10017 | info@sakagura.com | |
| Sakebomb | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 Colorado Street | Austin | Texas | 78701 | stefana@sakebomb.us | |
| Saket College of Arts, science & Commerce | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Saket Vidyanagari Marg | Kalyan | MH | 421306 | hrm@saketgyanpeeth.in | |
| Saks Fifth Avenue | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Boylston Street | Boston | Massachusetts | 2199 | pochenliu0407@gmail.com | |
| Sakthi Automation Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | No.12 , 3rd street , | Athipalayam | TN | 641022 | sakthiautotech21@yahoo.com | |
| Sakthi Renewable Energy Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | II nd Street, Loganathan Nagar | Chennai | TN | 600094 | jency@sakthigroup.co | |
| Sakura Square LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1255 19th St Ste 103 | Denver | Colorado | 80202-1423 | staceys@sakurafoundation.org | |
| Saladworks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 115 E Street Rd | Feasterville Trevose | Pennsylvania | 19053-6048 | feasterville@saladworks.com | |
| SALAMIS ISUZU TRUCKS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 124 Norfolk Ave | Boston | Massachusetts | 02119-2812 | christopherg@salamisisuzu.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SALAMIS ISUZU TRUCKS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Norfolk Ave | | Boston | Massachusetts | 02119-2812 | christopherg@salamisisuzu.com | |
| Saland Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8220 Walnut Hill Ln Ste 700 | | Dallas | Texas | 75231-4403 | karensalandmd@salandvision.com | |
| Salata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6210 Town Square | | Alpharetta | Georgia | 30005 | afisher@salata.com | |
| Salca Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 New York 303 | | Blauvelt | New York | 10913 | salcatrucking@hotmail.com | |
| Salca Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 New York 303 | | Blauvelt | New York | 10913 | salcatrucking@hotmail.com | |
| salcomp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Centennial Dr | | Arlington | Texas | 76011-6609 | 1091089128@qq.com | |
| SALEENART USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8570 Katy Fwy Ste 113 | | Houston | Texas | 77024-1832 | david@saleenartdesignobjects.com | |
| Saleh Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38255 West 10 Mile Road | | Farmington Hills | Michigan | 48335 | nivin_saleh@outlook.com | |
| Salem Commercial Refrigeration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2205 N Andy Griffith Pkwy | | Mount Airy | North Carolina | 27030-6789 | salemrefrigerationllc@gmail.com | |
| Salem Commercial Refrigeration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2205 N Andy Griffith Pkwy | | Mount Airy | North Carolina | 27030-6789 | salemrefrigerationllc@gmail.com | |
| Salem Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715 Hermantown Rd | | Hermantown | Minnesota | 55811-4302 | salemhermantown@gmail.com | |
| Salem Plumbing Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 River St | | Beverly | Massachusetts | 01915-4222 | mtragakis@salemplumbing.com | |
| Salem Psychiatric Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 821 Saginaw St S | | Salem | Oregon | 97302-4121 | rwheeler@valleymental.com | |
| Salem Solutions, LLC - Salem Medical Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 Silas Creek Parkway | | Winston-Salem | North Carolina | 27104 | salemstaffing@prodigy.net | |
| Salem United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 Salem Rd | | Morganton | North Carolina | 28655-4834 | kevinspage@aol.com | |
| Sales Dojo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 N Thanksgiving Way Ste 100 | | Lehi | Utah | 84043-6331 | ashdon@salesdojo.com | |
| Sales Dojo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 N Thanksgiving Way Ste 100 | | Lehi | Utah | 84043-6331 | ashdon@salesdojo.com | |
| Sales Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Stiles Road | | Salem | New Hampshire | 3079 | hunter@salesrecruiters.com | |
| Sales Recruiters Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Stiles Rd Ste 104 | | Salem | New Hampshire | 03079-4806 | johndaniel1918@outlook.com | |
| Sales Recruiters Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N5151 Brown Rd | | Iron Ridge | Wisconsin | 53035-9777 | becky@salesrecruitersnetwork.com | |
| SalesCloserPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Court | | Royal Palm Beach | Florida | 33411 | ricardo.castaneda@salescloserpro.com | |
| Salesera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7030 42nd Ave S | | Seattle | Washington | 98118-3514 | fatoujack7@gmail.com | |
| Salesera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7030 42nd Ave S | | Seattle | Washington | 98118-3514 | jackfatou@hotmail.com | |
| SalesEra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303, ward River Residency apartment | | Madhya Padavu | KA | 575030 | pathoumangue1983@yahoo.com | |
| Salice America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2123 Crown Centre Dr | | Charlotte | North Carolina | 28227-7701 | kelly@saliceamerica.com | |
| Salice America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2123 Crown Centre Dr | | Charlotte | North Carolina | 28227-7701 | kelly@saliceamerica.com | |
| Salient Global Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11252 Leo Lane | | Dallas | Texas | 75229 | ssaxena@salientglobaltech.com | |
| Salisian Lee, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 South Hope Street | | Los Angeles | California | 90071 | cynthia.rosas@salisianlee.com | |
| Salit Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7771 Stanley Avenue | | Niagara Falls | Ontario | L2E 6V6 | cmedeiros@salitsteel.com | |
| Sally Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 Boston Post Road West | | Marlboro | Massachusetts | 1752 | khayes-alberto@sallybeauty.com | |
| Sally Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Morse St | | Denton | Texas | 76208-6333 | store3017@sallystores.com | |
| Sally Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4190 28th St SE | | Kentwood | Michigan | 49512-1986 | jmeier@sallybeauty.com | |
| Sally Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3286 Alpine Avenue Northwest | | Grand Rapids | Michigan | 49544 | store578@sallystores.com | |
| Sally Beauty Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4158 E Blue Grass Rd | | Mt Pleasant | Michigan | 48858-7967 | store1596@sallystores.com | |
| Sally o breins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 East Merritt Island Causeway | | Merritt Island | Florida | 32952 | scarmen809@gmail.com | |
| Salomon Financials, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3430 Acadia St | | Fayetteville | North Carolina | 28303 | salomonfinancials@gmail.com | |
| Salon 101 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Manatee St | | Cape Carteret | North Carolina | 28584-9279 | stefanieschamel13@yahoo.com | |
| Salon 101 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Manatee St | | Cape Carteret | North Carolina | 28584-9279 | stefanieschamel13@yahoo.com | |
| Salon 107 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Liberty Street | | Southington | Connecticut | 6489 | imhairnow1224@yahoo.com | |
| Salon 107 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Liberty Street | | Southington | Connecticut | 6489 | imhairnow1224@yahoo.com | |
| Salon De Marcus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 685 2nd Ave | | San Diego | California | 92101-6821 | salondemarcus.dt@gmail.com | |
| Salon Elan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Summer Street | | Franklin | Massachusetts | 2038 | pam@salonelan.com | |
| SALON KAOVEY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 Market Street | | SF | California | 94104 | kao@salonkaovey.com | |
| SALON KAOVEY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 Market Street | | SF | California | 94104 | kao@salonkaovey.com | |
| SALON KAOVEY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 Market Street | | SF | California | 94104 | kao@salonkaovey.com | |
| Salon Le Volume | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Drive | | Frisco | Texas | 75034 | kristina@salonlevolume.com | |
| Salon Le Volume | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Drive | | Frisco | Texas | 75034 | kristina@salonlevolume.com | |
| Salon Revive LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2405 East Moody Boulevard | | Bunnell | Florida | 32110 | melissa@salon-revive.com | |
| Salt and Sea Wellness Spa, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westgate Plz | | Clermont | Florida | 34711-2875 | saltandseawellness1@gmail.com | |
| salt bay horticultural services inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 Mills Rd | | Newcastle | Maine | 04553-3409 | dennis.anderson264@gmail.com | |
| salt bay horticultural services inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 Mills Rd | | Newcastle | Maine | 04553-3409 | dennis.anderson264@gmail.com | |
| SALT Engineers & Planners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 W Arch Ave | | Searcy | Arkansas | 72143-5202 | sechlin@saltengineers.com | |
| SALT RIVER PROJECT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 North Project Drive | | Phoenix | Arizona | 85008 | b.akhila1201@gmail.com | |
| Saltu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Ross Avenue | | Dallas | Texas | 75201 | ledlin@saltustaffing.com | |
| Saltu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5252 W University Dr | | Mckinney | Texas | 75071-7822 | ctran@saltustaffing.com | |
| Saltu Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Ross Avenue | | Dallas | Texas | 75201 | parsa@saltustaffing.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Salty Paws RVA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2436 Old Brick Rd | Glen Allen | Virginia | 23060-5841 | saltypawsrva@gmail.com |
| Salus University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8360 Old York Rd | Elkins Park | Pennsylvania | 19027-1576 | mackenziehaley25@gmail.com |
| Salute Ristorante & Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 397 South Oyster Bay Road | Plainview | New York | 11803 | kimbuhhx3@gmail.com |
| SalutLA security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15352 Beach Blvd | Westminster | California | 92683-6208 | admin@salutla.com |
| Salv AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 Haight St | San Francisco | California | 94117-3407 | john@salv.ai |
| Salv AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 Haight St | San Francisco | California | 94117-3407 | john@salv.ai |
| Salvage King Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16971 Sierra Hwy | Canyon Country | California | 91351-1346 | salvagekingscv@gmail.com |
| Salvay Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Superior Avenue | Newport Beach | California | 92663 | david.salvay@drsalvay.com |
| SALVI CHEMICAL INDUSTRIES LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3433 Makkah Al Mukarramah Road | Riyadh | Riyadh Province | 12912 | abhijeetkumar1453444@gmail.com |
| Sam Bakuri, DMD, MSD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4290 William Flinn Highway | Hampton Township | Pennsylvania | 15101 | julie@bakuri.net |
| Sam Dong Ohio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Pittsburgh Dr | Delaware | Ohio | 43015-2860 | mharris@samdong.com |
| Sam LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2517 Arbor View Dr | Cary | North Carolina | 27519-7382 | sri_021@yahoo.com |
| Sam Snead's Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 N Maitland Ave | Maitland | Florida | 32751-3322 | samsneadstavern@gmail.com |
| Sam Weissman MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2952 Brighton 3rd Street | Brooklyn | New York | 11235 | drsamweissman@gmail.com |
| Samaavesh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Okhla Phase III Lane A | New Delhi | DL | 110020 | partnerships@samaavesh.org |
| Samantha Holdings LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6404 Saint George Pl | Bakersfield | California | 93306-7947 | tammy.sample4@writeme.com |
| Samantha Holdings LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6404 Saint George Pl | Bakersfield | California | 93306-7947 | tammy.sample4@writeme.com |
| Samaritan Bed & Bath | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Blue Ridge Dr | Travelers Rest | South Carolina | 29690-8787 | info@samaritancare.com |
| Samaritan Village, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 E Concord St | Orlando | Florida | 32803-5453 | jobs@samaritanvillage.net |
| Samarth Lifesciences Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bangur Nagar Road | Mumbai | MH | 400047 | kundan.jadhav@samarthlife.com |
| Samco Facilities Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11878 Brookfield St | Livonia | Michigan | 48150-1701 | carlap@samcofm.com |
| Samco Facilities Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11878 Brookfield St | Livonia | Michigan | 48150-1701 | carlap@samcofm.com |
| SAMCO TECHNOLOGIES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 River Rock Dr | Buffalo | New York | 14207-2169 | burnsa@samcotech.com |
| Same Sun of Vermont, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 West Street | Rutland | Vermont | 5701 | marlene@samesunvt.com |
| SamEnvironmental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1154 دقهلية | Riyadh | Riyadh Province | 13421 | ohogail@yahoo.com |
| saminagulbllc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9450 Ivy Brook Run | Fort Myers | Florida | 33913 | samiabdelmassia@gmail.com |
| Sammartino, Stout & Lo Presti | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 State St | Erie | Pennsylvania | 16508-2819 | sergio@ssl-rea.com |
| Sammic Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 Hartrey Ave | Evanston | Illinois | 60202-1056 | mbarriola@sammic.com |
| Sammy's Package Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Limestone Parkway | Gainesville | Georgia | 30501 | samuel.p.brown27@gmail.com |
| Samosa Singh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bommasandra Jigani Link Road | Bengaluru | KA | 560099 | hr@samosasingh.com |
| Sampson Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Central Ave | Kearney | Nebraska | 68847-7908 | john@sampsonconstructionco.onmicrosoft.com |
| Samriddhi Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | LGH7 brahamkunj complex | Lucknow | South Carolina | 29010 | samriddhigroup19@gmail.com |
| Samson Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Optical Ave | Keene | New Hampshire | 03431-4319 | sobrien@samson-mfg.com |
| SAMSONITE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 Tanger Blvd | Gonzales | Louisiana | 70737-5744 | manager112@samsonite.com |
| Samsung Electronics America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Connell Drive | Berkeley Heights | New Jersey | 7922 | saranyasandha2001@gmail.com |
| Samuel L Minder Nurseries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Stehman Rd | Lancaster | Pennsylvania | 17603-9678 | minders@netzero.com |
| Samuel Jackson, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Upland Ave | Lubbock | Texas | 79407-5109 | savannah@samjackson.com |
| Samuel W Huddleston IV MD PC FACS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2002 Brookside Drive | Kingsport | Tennessee | 37660 | jaye@samwhuddlestonmd.com |
| SAMUELS & ASSOCIATES CPA'S LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30b Vreeland Road | Florham Park | New Jersey | 7932 | howard@cpasamuels.com |
| Samuels Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 Old Court Road | Pikesville | Maryland | 21208 | drsamuels@samuelschiropractic.com |
| Samvida Labs Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115/1 Nanakramguda Road | Nanakramguda | TS | 500032 | humanresources@samvidalabs.com |
| Samyak It Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swage Farm Road | Jaipur | RJ | 302019 | hr@samyakinfotech.com |
| San Antonio Diabetes & Endocrinology Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 E Sonterra Blvd Ste 105 | San Antonio | Texas | 78258-3988 | dawn@jaimecruzmd.com |
| SAN BUENA US INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5825 Onix Dr | El Paso | Texas | 79912-5552 | hr@sanbuena.us |
| San Diego Hot Spring Spas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8252 Clairemont Mesa Boulevard | San Diego | California | 92111 | ryan@sdhotspringspas.com |
| San Diego Premier Marketing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9655 Granite Ridge Drive | San Diego | California | 92123 | sdpmcareers@gmail.com |
| San Diego Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3990 Old Town Avenue | San Diego | California | 92110 | officemanager@bitterlin.com |
| San Diego State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6545 Montezuma Road | San Diego | California | 92115 | thanujapavanis@gmail.com |
| San Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 West Littleton Boulevard | Littleton | Colorado | 80120 | eduardo@sancivil.com |
| San Francisco IHSS Public Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 832 Folsom Street | SF | California | 94107 | hr@sfihsspa.org |
| San Francisco News | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9701 Wilshire Blvd Fl 10 | Beverly Hills | California | 90212-2010 | internship@thesfnews.com |
| San Francisco Vikings Soccer Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1806A Noriega St | San Francisco | California | 94122-4324 | office@sfvikings.com |
| San Joaquin College of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 5th St | Clovis | California | 93612-1312 | bpitcock@sjcl.edu |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| San Joaquin College of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 5th St | Clovis | California | 93612-1312 | bpitcock@sjcl.edu | |
| San Joaquin College of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 5th St | Clovis | California | 93612-1312 | bpitcock@sjcl.edu | |
| San Joaquin County Office of Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 Transworld Dr | Stockton | California | 95206-3952 | kturner@sjcoe.net | |
| San Jose Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Mission St | San Jose | California | 95110-1701 | sjpdrecruiting@sanjoseca.gov | |
| San Juan College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 College Blvd | Farmington | New Mexico | 87402-4609 | olsenk@sanjuancollege.edu | |
| San Juan Family Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 Farm to Market 495 | San Juan | Texas | 78589 | admin@lssrgv.com | |
| San Juan Family Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 Farm to Market 495 | San Juan | Texas | 78589 | admin@lssrgv.com | |
| San Juan Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1519 Calle Parana | San Juan | PR | 00926-2814 | emagdalena@sanjuanlighting.com | |
| San Juan Marriott Resort & Stellaris Casino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Ashford Avenue | San Juan | San Juan | 907 | rosana.olazagasti2@marriotthotels.com | |
| San Juan Marriott Resort & Stellaris Casino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Ashford Avenue | San Juan | San Juan | 907 | rosana.olazagasti2@marriotthotels.com | |
| SAN MARCOS KITCHEN CABINETS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Grand Avenue | San Marcos | California | 92078 | sanmarcoskitchens@gmail.com | |
| San Marin Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 San Marin Dr | Novato | California | 94945-1254 | bencostigan@msn.com | |
| San Mateo Union High School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Delaware St | San Mateo | California | 94401-1732 | ldavidson@smuhsd.org | |
| San Yi Greentech (Malaysia) SDN BHD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wisma Mirama, Jalan Wilma Petra, Kampung Attap | Kuala Lumpur | Federal Territory of Kuala Lumpur | 50460 | sanyikl2025@gmail.com | |
| San Yi Greentech (Malaysia) SDN BHD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wisma Mirama, Jalan Wilma Petra, Kampung Attap | Kuala Lumpur | Federal Territory of Kuala Lumpur | 50460 | sanyikl2025@gmail.com | |
| Sanat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41-17 Crescent Street | Queens | New York | 11101 | sanat.acct@gmail.com | |
| Sanatorio Psiquiátrico del Camen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Tlahuac | México D.F. | CDMX | 13300 | atracciondetalento.spc@gmail.com | |
| Sanchez & Associates, PA (Attorney Nilo J. Sanchez, Jr.) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1006 N Armenia Ave | Tampa | Florida | 33607-5306 | amy.sanchez@sanchezandassociates.org | |
| Sanchez assets realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Washington Street | Norwalk | Connecticut | 6854 | jessycaceballos@gmail.com | |
| Sanchez Legal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Genesee Street | Trenton | New Jersey | 8611 | cassandras@sanchezlawoffices.us | |
| Sanchez Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 E Saunders St | Laredo | Texas | 78041-5826 | jxrgesanchez@gmail.com | |
| Sanctuary Computer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Walker Street | New York | New York | 10013 | isabel@sanctuary.computer | |
| Sanctuary Computer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Walker Street | New York | New York | 10013 | isabel@sanctuary.computer | |
| Sanctuary Computer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Walker Street | New York | New York | 10013 | isabel@sanctuary.computer | |
| Sanctuary Computer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Walker Street | New York | New York | 10013 | jobs@sanctuary.computer | |
| Sanctuary Graduates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bishopsgate | London | England | EC2M 4QD | chantal.otoole@sanctuarygraduates.co.uk | |
| Sand Cherry Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sand Cherry | Littleton | Colorado | 80127-4336 | kreilly@sandcherryassociates.com | |
| Sand Cherry Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sand Cherry | Littleton | Colorado | 80127-4336 | kreilly@sandcherryassociates.com | |
| Sand Cherry Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sand Cherry | Littleton | Colorado | 80127-4336 | kwharton@sandcherryassociates.com | |
| Sand Cherry Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sand Cherry | Littleton | Colorado | 80127-4336 | kwharton@sandcherryassociates.com | |
| SAND HILL FINE GARDENING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9033 W Market St | Colfax | North Carolina | 27235-9620 | carol@sandhillfinegardening.com | |
| Sand Lake Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7932 West Sand Lake Road | Sand Lake | Florida | 32819 | drmaali@sandlakedental.com | |
| Sand Mountain Surface | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Holston Dr | Guntersville | Alabama | 35976-9083 | shopper@mydfl.com | |
| Sand Sharks Swim School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6106 47th Ave E | Bradenton | Florida | 34203-9527 | melanie@sandsharksswimschool.com | |
| Sanda Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baywatch Resort Goa, Sernabatim, Beach, Colva, Goa 403708 | Dhunkali | GA | 403708 | densten05@gmail.com | |
| Sander Mechanical Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Columbia Road | Branchburg | New Jersey | 8876 | c.brown@sanmech.com | |
| Sanders Rainmaker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9280 Bay Plaza Boulevard | Tampa | Florida | 33619 | kblackmonsandersrainmaker@gmail.com | |
| Sanders Rainmaker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9280 Bay Plaza Boulevard | Tampa | Florida | 33619 | kblackmonsandersrainmaker@gmail.com | |
| Sandhill Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Jemez Rd | Los Lunas | New Mexico | 87031-7572 | mzimmerman@sandhillcenter.org | |
| Sandia Sol Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4004 Carlisle Blvd NE Ste T | Albuquerque | New Mexico | 87107-4539 | tanya@sandiasoltherapy.com | |
| Sandia View Assisted Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4631 Hi Cordelia Dr NW | Albuquerque | New Mexico | 87120-1849 | sandiatrailshr@gmail.com | |
| Sandra Zachary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Oceanview Road | Dolphin Coast | KZN | 4431 | talktome@sandrazachary.com | |
| Sandstone Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5328 Detroit Rd | Sheffield Village | Ohio | 44035-1440 | karolad15@yahoo.com | |
| Sandstone Medical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2921 North Tenaya Way | Las Vegas | Nevada | 89128 | vmaxey@sandstonemedical.com | |
| Sandwich Artists Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 East Plaza Drive | Mooresville | North Carolina | 28115 | hooverp@msn.com | |
| Sandwicha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8457 N Lindbergh Blvd | Florissant | Missouri | 63031-7138 | ashleyloftonrf@gmail.com | |
| Sandy Brook Capital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Chestnut Ridge Road | Chestnut Ridge | New York | 10977 | david@sandybrookcapital.com | |
| Sandy Creek Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Poplar Grove Rd | Springville | Tennessee | 38256-6426 | julie@sandycreekfarms.com | |
| Sandy Lane Nursery School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 634 Mill St | Belleville | New Jersey | 07109-1666 | sandylane634@verizon.net | |
| Sandy Spring Museum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17901 Bentley Rd | Sandy Spring | Maryland | 20860-1001 | aweiss@sandyspringmuseum.org | |
| Sandy Tails Pet Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2052 Newport Boulevard | Costa Mesa | California | 92627 | sandytailspetspa@gmail.com | |
| Sane Space PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4421 Emerson Avenue | Parkersburg | West Virginia | 26104 | info@sanespace.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sane Space, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4421 Emerson Ave Ste 204 | | Parkersburg | West Virginia | 26104-1200 | rmiller1@sanespace.com | |
| sanfony technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 west point | | Chennai | TN | 600001 | surfrax909@gmail.com | |
| Sanford Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2265 35th Street Cir S | | Moorhead | Minnesota | 56560-8199 | krislynnjo777@gmail.com | |
| Sanford Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1013 Spring Ln | | Sanford | North Carolina | 27330-3459 | sanfordpediatricdentistry@gmail.com | |
| Sanfreight Logistics Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vashi Railway Station Road | | Navi Mumbai | MH | 400703 | recruitmentr14@gmail.com | |
| Sang-A America Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 County Road E 200 North | | Kokomo | Indiana | 46901 | bleeinus@gmail.com | |
| Sang-A America Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 County Road E 200 North | | Kokomo | Indiana | 46901 | bleeinus@gmail.com | |
| Sangamo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Canal Boulevard | | Richmond | California | 94804 | sangamotherapeutics@tuta.io | |
| Sangamon County, IL Office of Emergency Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 N 5th St | | Springfield | Illinois | 62702-1700 | bill.lee@sangamonil.gov | |
| SANGANI FZE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dubai Fountain Street | | Dubai | Dubai | 519235 | info@sangani.ae | |
| SANGOMA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Market Street | | Polokwane | LP | 700 | amandasangoma2@gmail.com | |
| Sangria Tapas Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1033 MacArthur Blvd | | Mahwah | New Jersey | 07430-3612 | carol@sangriamahwah.com | |
| SaniSafe Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11311 Wayland Way | | San Antonio | Texas | 78233-5789 | jenifer.larson@sanisafeusa.com | |
| Sanitary Equipment Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Industry Dr | | West Haven | Connecticut | 06516-1443 | john@sanityequipment.com | |
| Sanitary Equipment Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Industry Dr | | West Haven | Connecticut | 06516-1443 | john@sanityequipment.com | |
| sanjeela fashions pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katra Neel Road | | Delhi | DL | 110006 | rsk157104@gmail.com | |
| Sanka | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15A Main Street | | Blackrock | Co. Dublin | A94 HN66 | jonathan@sankainvest.com | |
| Sankofa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 N Prospect Ave | | Patchogue | New York | 11772-2217 | corey.monath0131@gmail.com | |
| SANLI PASTORE & HILL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1990 South Bundy Drive | | Los Angeles | California | 90025 | jjones@sphvalue.com | |
| Sanlink Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23180 Del Lago Dr | | Laguna Hills | California | 92653-1306 | jose.javier@sanlink.com | |
| Sano Wound Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 North Preston Road | | Prosper | Texas | 75078 | office@sanowound.com | |
| Sans Peur Delivery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12637 Fuller Ct | | Fishers | Indiana | 46038-1083 | melindayoung331@gmail.com | |
| Sant Niwas Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 village shahpur | | Kurali | PB | 140103 | hr@santniwas.com | |
| Santa Ana Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1319 N Main St | | Santa Ana | California | 92701-2318 | santaanafamilydentistry@gmail.com | |
| Santa Barbara Artificial Kidney Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1704 State St | | Santa Barbara | California | 93101-2522 | kguardino@sbakc.com | |
| Santa Barbara Artificial Kidney Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1704 State St | | Santa Barbara | California | 93101-2522 | kguardino@sbakc.com | |
| Santa Barbara Artificial Kidney Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1704 State St | | Santa Barbara | California | 93101-2522 | kguardino@sbakc.com | |
| Santa Barbara County Association of Governments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 N. San Antonio Rd | | Santa Barbara | California | 93110 | dtroutner@sbcag.org | |
| Santa Catalina School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Mark Thomas Dr | | Monterey | California | 93940-5238 | maria.chavez@santacatalina.org | |
| Santa Cruz CORE Fitness + Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Penny Ln | | Watsonville | California | 95076-3079 | mike@santacruzcore.com | |
| Santa cruz garage doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21619 Ord Ave | | Marina | California | 93933-5238 | santacruzgaragedoors@gmail.com | |
| Santa Fe Massage and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5511 U.S. 280 | | Birmingham | Alabama | 35242 | sfwellnessllc@gmail.com | |
| Santa Fe Vacation Rentals LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 East Palace Avenue | | Santa Fe | New Mexico | 87501 | wendy@santafevacationrentals.com | |
| Santander Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 437 Madison Avenue | | New York | New York | 10022 | tashliimaaktarsa.ncino@gmail.com | |
| Santander Biuro Maklerskie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zagrody 10 | | Żyrzyn | Lubelskie | 24-103 | centrum@cannamo.org | |
| Santa's Beauty Hair Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 561 Somerset St | | Somerset | New Jersey | 08873-3222 | shaddai08332@gmail.com | |
| Santa's Beauty Hair Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 561 Somerset St | | Somerset | New Jersey | 08873-3222 | shaddai08332@gmail.com | |
| Santa's Village Amusement & Waterpark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Dundee Avenue | | East Dundee | Illinois | 60118 | docampo@svdundee.com | |
| Santee Oncology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1105 N Lafayette Dr | | Sumter | South Carolina | 29150-2984 | brisoldi@gmail.com | |
| Santiago Family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8537 E San Felipe Dr | | Scottsdale | Arizona | 85258-2511 | sbs062021@gmail.com | |
| Santicola, Steele, & Fedeles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 722 Turnpike St | | Beaver | Pennsylvania | 15009-2132 | garen@ssslawyer.com | |
| SANTINT USA, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Bloomingdale Rd Ste 205 | | Glendale Heights | Illinois | 60139-2197 | lisa@santintusa.com | |
| Santolubes Mfg., LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2155 W Croft Cir | | Spartanburg | South Carolina | 29302-3078 | dlambert@santolubes.com | |
| Santor Plumbing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 Industrial St Ste 4T | | Santa Susana | California | 93063-3461 | santorplumbing@gmail.com | |
| Sanvi Pet Supplies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1976 Hempstead Tpke | | East Meadow | New York | 11554-1712 | nptl967@gmail.com | |
| Sanviti Insurance Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 699 Broadway | | Everett | Massachusetts | 2149 | info@sanvitiagency.com | |
| SanyouBio USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Broadway Ste 14 | | Cambridge | Massachusetts | 02142-1187 | xiaojun.meng@sanyoubio.com | |
| SanyouBio USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Broadway Ste 14 | | Cambridge | Massachusetts | 02142-1187 | xiaojun.meng@sanyoubio.com | |
| SAO Online | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Maple Avenue | | Rockville Centre | New York | 11570 | swamikirito@gmail.com | |
| SAP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Frisco Street | | Frisco | Texas | 75035 | lajaykumar860@gmail.com | |
| SAPAUGH MOTORS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1507 McNutt St | | Herculaneum | Missouri | 63048-1566 | mbechaud@sapaugh.com | |
| SAPAUGH MOTORS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1507 McNutt St | | Herculaneum | Missouri | 63048-1566 | mbechaud@sapaugh.com | |
| Sapiens Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 West 5th Street | | Austin | Texas | 78701 | jobs@sapiensdev.com | |
| Sapphire Community Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 North 3rd Street | | Hamilton | Montana | 59840 | jgregoire@sapphirechc.org | |
| Sapphire Community Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 North 3rd Street | | Hamilton | Montana | 59840 | jgregoire@sapphirechc.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sapphire Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1102 W North Commerce St | Wills Point | Texas | 75169-2447 | sapphirecreekconstruction@yahoo.com | |
| Sapphire Creek Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3340 Precinct Line Rd | Richmond | Texas | 77406-9611 | sade@sapphirecreekco.com | |
| Sapphire Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Summerlin Ln Ste 106 | St Augustine | Florida | 32095-8160 | info@sapphiredentalgroup.com | |
| Sapphire Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Summerlin Ln Ste 106 | St Augustine | Florida | 32095-8160 | info@sapphiredentalgroup.com | |
| Sapphire Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3377 South Price Road | Chandler | Arizona | 85248 | jfontenot@sapphirehospice.com | |
| Sapphire Pools of Florida, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3673 Prospect Avenue | Naples | Florida | 34104 | michele@sapphirepoolsflorida.com | |
| SAPTA SYSTEMS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18727 Needle Rock | San Antonio | Texas | 78258-4638 | jobs@saptasystems.com | |
| sara.kean@tasnetworks.com.au | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maria Street | Lenah Valley | TAS | 7008 | sara.kean@tasnetworks.com.au | |
| Saraf Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mangoe Lane | Kolkata | WB | 700001 | sateamnayan@gmail.com | |
| Sarah Pop-ins Pet Nanny | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 Prentice St | Plainville | Connecticut | 06062-2130 | sarahpopinspetnanny@gmail.com | |
| SarahCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Old York Road | Jenkintown | Pennsylvania | 19046 | arsen@sarahpa.com | |
| SarahCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Old York Road | Jenkintown | Pennsylvania | 19046 | arsen@sarahpa.com | |
| Sarahndipity Nails and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 East St | Hobart | Indiana | 46342-4435 | sarahndipitynails@yahoo.com | |
| Saras Legacy Psalms Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 W Park Ave | Tallahassee | Florida | 32301-7715 | info@saraslegacypsalmsseniorcare.com | |
| Sarasota Chiropractic and Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 Fruitville Road | Sarasota | Florida | 34237 | aikozmadc@aol.com | |
| Sarasota Family Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6813 S Tamiami Trl | Sarasota | Florida | 34231-5603 | capella553@gmail.com | |
| Sarasota Kitchen Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1702 N Washington Blvd | Sarasota | Florida | 34234-7523 | kdhauer@gmail.com | |
| Sarasota Mitsubishi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6826 S Tamiami Trl | Sarasota | Florida | 34231-5604 | sarasotamitsubishi@aol.com | |
| Sarasota Wellness & Internal Med. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2650 Bahia Vista Street | Sarasota | Florida | 34239 | office@sarasotawellness.net | |
| Saratoga Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Alberto Way | Los Gatos | California | 95032 | recruiting@saratogacapitalapts.com | |
| Saratoga Springs Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 South Federal Street | Saratoga Springs | New York | 12866 | jbarkley@sspha.org | |
| Sardar's Mall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office # 54-C, Satellite Town, Chandni Chowk, Rawalpindi, Pakistan | RWP | Punjab | 43600 | abdullahwirk2000@gmail.com | |
| Sardina Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kolejowa | Warszawa | Województwo mazowieckie | 3 | olisnichenko@sardinasystems.com | |
| Sargent Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4043 West 52nd Street | Chicago | Illinois | 60632 | v.podunay@sargentlogistics.com | |
| Sargent's Plumbing & Heating, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Crystal Way | Nipomo | California | 93444-9139 | echenowith7@gmail.com | |
| Sarge's Garage LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 N 1st Ave | Durant | Oklahoma | 74701-2511 | sargesgarage@att.net | |
| Sarita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1233 N Marion Ct | Chicago | Illinois | 60622-3122 | lakendrickstokes@gmx.com | |
| Samo da Costa D'Aniello Maceri LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Eagle Rock Avenue | Roseland | New Jersey | 7068 | jhogue@sarnolawfirm.com | |
| Sarojinibiomedical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Uppal - Ramanthapur Road | Hyderabad | TS | 500013 | sarojinibiomedical@gmail.com | |
| SARTAJ ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | FROUD FLOOR,SRCM ROAD NARAYANPUR | Kolkata | WB | 700136 | khan.najimuddin@yahoo.com | |
| sarv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7214 Glenroe Dr | Huntersville | North Carolina | 28078-0158 | neeharikak.ne@gmail.com | |
| SAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Atoka Idaville Road | Atoka | Tennessee | 38004 | mygdalia.cruz@youradv.com | |
| SASASOTA CAR SAIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 S Tamiami Trl | Sarasota | Florida | 34231-5530 | sarasotacarsales1683@gmail.com | |
| SasaSystems.AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Alpharetta Road | Alpharetta | Georgia | 30005 | shreya.das@sasasystems.ai | |
| SasaSystems.AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alpharetta Street | Roswell | Georgia | 30075 | info@sasasystems.ai | |
| Sasco Hill Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Post Road | Fairfield | Connecticut | 6890 | an@sascohillsurgerycenter.com | |
| Sashankar Developers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Velachery Tambaram Main Road, Pallikaranai | Chennai | TN | 600100 | sd.office.che@gmail.com | |
| Saskatchewan Healthcare Employees' Pension Plan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102-4581 Parliament Ave | Regina | Saskatchewan | S4W 0G3 | careers@shepp.ca | |
| Sasquatch Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 Blair Rd | Jacksonville | Florida | 32221-2049 | roscoepanddaisyd@yahoo.com | |
| Sassool Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1347 Kildaire Farm Rd | Cary | North Carolina | 27511-5525 | noelle@sassool.com | |
| Sastun Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2019 Galisteo Street | Santa Fe | New Mexico | 87505 | employment@sastunfamilymed.com | |
| SAT Radio Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 E Euclid Ave | San Antonio | Texas | 78212-4505 | customerservice@indcom.net | |
| SATCO Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2013 Quincy Street | Dallas | Texas | 75212 | info@satcopk.com | |
| satcon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhapur Road | Hyderabad | TS | 500081 | mouniamar1527@gmail.com | |
| SATGURU TRAVELS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Magarpatta Rear Approach | Pune | MH | 411028 | nidhi.sharnagat@satgurutravel.com | |
| Sathorn Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 Industrial Ave | St George | Vermont | 05495-7129 | hr@sathorncorporation.com | |
| Satin neo dimensions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Sector 44 Road | Gurugram | HR | 122003 | falak.moza@satinneodimensions.com | |
| SatNav Technologies Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Raj Bhavan Road | Hyderabad | TS | 500081 | shailaja@satnavtech.com | |
| Satopradhan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gali Sarpanch wali | Amritsar | PB | 143001 | hr@satopradhan.com | |
| Sattva Gaming Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maharashtra Nagar Road | Mumbai | MH | 400070 | zts3012277299@gmail.com | |
| Saty Optimum Services Pvt Lmt. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 62 Road | Noida | UP | 201301 | iqbal@satyoptimum.com | |
| Satyam Printers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bora Bazar Street | Mumbai | MH | 400001 | shubh.kshatriya@gmail.com | |

| Name | Vendor | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Sauc Minimal System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nehru Nagar Society Main Road | Rajkot | GJ | 360005 | hr@saucsystems.com | |
| Saucedo clearing depo llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11311 Miller Rd | Whittier | California | 90604-1954 | saucedoclearingdepollc1@digdig.org | |
| Sauermann NA Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Town Center Dr | Langhorne | Pennsylvania | 19047-1748 | tara.terrero@sauermanngroup.com | |
| Sauers Lopez Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26072 Merit Circle | Laguna Hills | California | 92653 | corina@slconst.com | |
| Saul Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 SW 8th St Ste 240 | Miami | Florida | 33144-4000 | yasniel@saulsigns.com | |
| Savage Family Hotshot LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 Stephenson Levy Rd | Burleson | Texas | 76028-7981 | savagefamilyhotshot@gmail.com | |
| Savage Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 South Preston Road | Prosper | Texas | 75078 | mandy.gomez2024@outlook.com | |
| savalas;s | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 Monroe Avenue | Bronx | New York | 10457 | savalasharrell@proton.me | |
| Savannah Architectural Supply, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Edwards Court | Bloomingdale | Georgia | 31302 | savarchsupply@gmail.com | |
| Savannah College of art and design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1475 Chatham Parkway | Savannah | Georgia | 31405 | wezhao25@student.scad.edu | |
| Savannah Court & Cottage of Oviedo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 395 Alafaya Woods Blvd | Oviedo | Florida | 32765-7095 | tracy.howell@ansleycourtoviedo.com | |
| Savannah Distributing Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Interchange Drive | Savannah | Georgia | 31415 | hilario.jones@savdist.com | |
| Savannah Drywall Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 87 Columbia Dr | Pooler | Georgia | 31322-8503 | amanda@savannahdrywall.com | |
| SAVANNAH POWERSPORTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5918 Ogeechee Rd Ste H | Savannah | Georgia | 31419-9780 | tina@savpowersports.com | |
| Savannah's Candy Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Broadway | Nashville | Tennessee | 37201-2006 | megan@savannahcandy.com | |
| Savas Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3857 Birch St | Newport Beach | California | 92660-2616 | hr@savashealth.com | |
| Savasta and Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 3rd Avenue | New York | New York | 10017 | helpme@mrfixed.com | |
| Save a lot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 W Stein Hwy | Seaford | Delaware | 19973-1239 | pballard5@comcast.net | |
| Save California Salmon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 East Perch Creek Road | Somes Bar | California | 95568 | brittany@californiasalmon.org | |
| Save the Children | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Kings Highway East | Fairfield | Connecticut | 6825 | dfjr18@gmail.com | |
| SaveBigOffers.Com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panipat Road | Safidon | HR | 126112 | admin@savebigoffers.com | |
| SAVECO North America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1570 Saint Paul Ave | Gurnee | Illinois | 60031-2148 | clow@savecowaterna.com | |
| SavePlus Insurance Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4241 Florin Road | Sacramento | California | 95823 | damon@saveplusinsurance.com | |
| Saver Automotive Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4665 Hollins Ferry Road | Halethorpe | Maryland | 21227 | hr@saverblade.com | |
| Savera Works Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Greensboro Dr Ste 900 | Mc Lean | Virginia | 22102-4931 | info@saveraworks.com | |
| Savera Works Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Greensboro Dr Ste 900 | Mc Lean | Virginia | 22102-4931 | info@saveraworks.com | |
| Saving American Hearts, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 S 8th St Ste 116 | Colorado Springs | Colorado | 80905-7328 | admin@savingamericanhearts.com | |
| Savo Brothers Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5655 Amboy Rd | Staten Island | New York | 10309-3103 | savinocrispi@savobros.com | |
| Savvy Wealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market Street | SF | California | 94114 | rmalhotra@savvywealthcareers.com | |
| Savvy Wealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market Street | SF | California | 94114 | rmalhotra@savvywealthcareers.com | |
| SAW KING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 North Congress Avenue | Delray Beach | Florida | 33445 | export@sawking.com | |
| SAW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14775 Broadway Ave | Maple Heights | Ohio | 44137-1103 | robb.donna@sawinc.org | |
| Sawdust Art Festival | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 935 Laguna Canyon Rd | Laguna Beach | California | 92651-1840 | fduschane@sawdustartfestival.org | |
| Sawtooth Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 E Magic View Dr Ste 100 | Meridian | Idaho | 83642-3750 | tammy@sawtoothpt.com | |
| Sawtooth Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 E Magic View Dr Ste 100 | Meridian | Idaho | 83642-3750 | tammy@sawtoothpt.com | |
| Sawyer Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 W Loughman St | Tampa | Florida | 33616-1825 | daniel@stratllc.net | |
| Sawyer Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 W Loughman St | Tampa | Florida | 33616-1825 | daniel@stratllc.net | |
| Saxon Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 Antone Street Northwest | Atlanta | Georgia | 30318 | chrissaxon@me.com | |
| Say the Word Speech Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1999 Harrison Street | Oakland | California | 94612 | sierra@saythewordspeech.com | |
| Saylers Suncoast Water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3851 62nd Ave N | Pinellas Park | Florida | 33781-6007 | alan@saylerwater.com | |
| Saylers Suncoast Water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3851 62nd Ave N | Pinellas Park | Florida | 33781-6007 | alan@saylerwater.com | |
| Sazon Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4176 N Mesa St | El Paso | Texas | 79902-1418 | chiawollschlager@gmail.com | |
| Sazseen Technology Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213-A GALI NO-7,BLOCK -L MAHIPALPUR EXTN , DELHI | New Delhi | DL | 110037 | brshreyas962@gmail.com | |
| SBG CARRIERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Oates Road | Houston | Texas | 77013 | sim.njiks99@icloud.com | |
| Sbi life insurance pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vapi Gunjan | Tarakpardi | GJ | 396191 | abdulghanchi8980@gmail.com | |
| SBJ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W Chesterfield Blvd Ste B105 | Springfield | Missouri | 65807-6947 | ctemple@sbj.net | |
| SBJ SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5220 N 125th St | Butler | Wisconsin | 53007-1103 | sbj4fleets@gmail.com | |
| SBJ SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5220 N 125th St | Butler | Wisconsin | 53007-1103 | sbj4fleets@gmail.com | |
| SBM Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5241 Arnold Ave | Mcclellan | California | 95652-1025 | chom@sbmcorp.com | |
| SBM Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5241 Arnold Ave | Mcclellan | California | 95652-1025 | chom@sbmcorp.com | |
| SBN & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Southeast 5th Street | Boca Raton | Florida | 33432 | sp@sbnandassociates.com | |
| SBP Designers and Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Park Site Road | Mumbai | MH | 400079 | kbpatil9292@gmail.com | |
| SBS Creatix, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Des Peres Rd Ste 208 | Saint Louis | Missouri | 63131-1849 | kstewart@sbscreatix.com | |
| SBS Creatix, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Des Peres Rd Ste 208 | Saint Louis | Missouri | 63131-1849 | kstewart@sbscreatix.com | |
| SBS HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor, IndiQube Palymra, Ekkaatuthangal, SIDCO Industrial Estate, Guindy | Chennai | TN | 600032 | gopi@sbshr.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| SC Builders, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 910 Thompson Pl | Sunnyvale | California | 94085-4517 | kflynn@scbuildersinc.com |
| Sc dating aaps | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Madhyamgram Station Road | Kolkata | WB | 700129 | souravravista1987@gmail.com |
| SC Engineering | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6632 Sugar Valley Dr | Nashville | Tennessee | 37211-8555 | saul@sc-engr.com |
| SC Homes | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 22431 Antonio Parkway | Rancho Santa Margarita | California | 92688 | chelsea@schomes.com |
| SC Pest Solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 401 7th Avenue | New York | New York | 10001 | scpestsolution3@offilive.com |
| SC Prime Energy LTD | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 79-37 Cooper Avenue | Queens | New York | 11385 | matthew@hvac-primeenergy.com |
| SCADA Integrators and Service LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 103 Bonin Rd | Lafayette | Louisiana | 70508-4405 | sales@scadaintegrators.com |
| Scaffolding Today Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11827 Eastex Fwy | Houston | Texas | 77039-6121 | m.brochu@scaffoldingtoday.com |
| ScaleJet | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3250 NW 18th Ter | Miami | Florida | 33125-1004 | anna@scale-jet.com |
| Scalene works | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 200 Motor Pkwy Ste D26 | Hauppauge | New York | 11788-5116 | reemajasmine@scaleneworks.com |
| Scalers | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Al Takhassousi | Riyadh | Riyadh Province | 12372 | aalbesher@withscalers.com |
| Scalez of Creation LLC DBA SOCA STAFFING | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2255 Satellite Boulevard | Duluth | Georgia | 30097 | scalezofcreation@gmail.com |
| Scalezofcreation LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2255 Satellite Boulevard | Duluth | Georgia | 30097 | scalezofcreation@zohomail.com |
| Scaling With Sales | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 901 Northwest 8th Avenue | Gainesville | Florida | 32601 | jaypt97@gmail.com |
| Scalpellino Concrete Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5070 Burleson Rd | Oneida | New York | 13421-3242 | scalpellinoconcrete@yahoo.com |
| Scalpellino Concrete Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5070 Burleson Rd | Oneida | New York | 13421-3242 | scalpellinoconcrete@yahoo.com |
| SCANDM, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7372 Farm to Market Road 933 | Blum | Texas | 76627 | mail@superiorconstructionandmachine.com |
| Scan-Sion Solution | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | D. No. C/90A, Cheran MAA Nagar, C Colony | Villankurichi | TN | 641035 | amirthalakshmigurubaran@gmail.com |
| Scarano, Trump & Adelsperger, P.C. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3925 Reed Boulevard | Murrysville | Pennsylvania | 15668 | ayeargers@stacpa.com |
| Scarborough Capital Management | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1906 Towne Centre Boulevard | Annapolis | Maryland | 21401 | iarrowsmith@scmadvice.com |
| Scarlett Properties LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 961 11th Avenue Blvd SE | Hickory | North Carolina | 28602-4348 | samantha@scarlettproperties.com |
| Scenic Views Cleaning, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2526 W Tumbleweed Dr | Phoenix | Arizona | 85085-5021 | crystl5691@hotmail.com |
| Scentsational Florals, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4413 Kenwood Avenue | Baltimore | Maryland | 21206 | susan@scentsationalflorals.com |
| Schadegg Mechanical | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 225 Bridgepoint Dr | South St Paul | Minnesota | 55075-2433 | klarson@schadegg-mech.com |
| Schaefer & Bierlein, Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1015 Weiss St | Frankenmuth | Michigan | 48734-1923 | stephen@frankenmuthcars.com |
| Schaeffer Oil | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 102 Barton St | Saint Louis | Missouri | 63104-4728 | jpatnode@schaefferoil.com |
| Schaendorf Custom Farming Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3083 30th St | Hopkins | Michigan | 49328-9747 | erict@schaendorf.com |
| Schaller Corporation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 49495 Gratiot Ave | Chesterfield | Michigan | 48051-2523 | hcm@schallergroup.com |
| Schaper Companies | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8949 Gall Blvd | Zephyrhills | Florida | 33541-7410 | jessica@schaperconstruction.com |
| SCHC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2331 Randon Dyer Rd | Rosenberg | Texas | 77471-2407 | info@schci.com |
| Schear Family Practice | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 400 Sugar Camp Circle | Dayton | Ohio | 45409 | daytonclinical@aol.com |
| Scheibe Consulting, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11612 Bee Caves Road | Austin | Texas | 78738 | escheibe@scheibeconsulting.com |
| Scheibe Consulting, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11612 Bee Caves Road | Austin | Texas | 78738 | escheibe@scheibeconsulting.com |
| Scheidler Health Associates | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3515 Siaron Way | Hamilton | Ohio | 45011-2684 | ckemme@yahoo.com |
| Schell & Hogan | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 101 Plantation Chase | St Simons Island | Georgia | 31522-1622 | ahumphreys@robertscivilengineering.com |
| Schenectady Electronics | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2489 15th Avenue South | Seattle | Washington | 98144 | erenyeager09869697@gmail.com |
| Scher and Scher Law Group, PA | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1720 Harrison Street | Hollywood | Florida | 33020 | ascher@adamscherlaw.com |
| Scherbon Consolidated Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 40 Haverhill Rd | Amesbury | Massachusetts | 01913-2246 | chris.macrae@scherbon.com |
| Scherer Lock & Supply | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1242 Brighton Rd | Pittsburgh | Pennsylvania | 15233-1602 | lscherer@schererlock.com |
| Schernecker Property Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 63 Kendrick Street | Needham | Massachusetts | 2494 | joe.cushing@sps.solutions |
| Schernecker Property Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 63 Kendrick Street | Needham | Massachusetts | 2494 | patrick.egan@sps.solutions |
| Schibell Law LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3459 U.S. 9 | Howell Township | New Jersey | 7731 | csteets@schibelllaw.com |
| Schibsted | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 630 Plaza Dr Ste 200 | Highlands Ranch | Colorado | 80129-2379 | hhsususssuww@gmail10p.com |
| schilllandscaping | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5000 Mills Ind Parkway | North Ridgeville | Ohio | 44039 | bethducharme28@hotmail.com |
| Schimmel Security, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 922 3rd St NW | Albuquerque | New Mexico | 87102-2232 | danica@schimmelsecurity.com |
| Schlanger Law Group, LLP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 45 Exchange Boulevard | Rochester | New York | 14614 | dschlanger@consumerprotection.net |
| Schlanger Law Group, LLP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 45 Exchange Boulevard | Rochester | New York | 14614 | dschlanger@consumerprotection.net |
| Schlatter Agency Farm Bureau | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2450 Midland Rd | Bay City | Michigan | 48706-9469 | rudy.schlatter@fbinsmi.com |
| Schlegel Family | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6445 SW Valencia Rd | Auburn | Kansas | 66402-9567 | sheena.schlegel@yahoo.com |
| Schleuniger, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 87 Colin Dr | Manchester | New Hampshire | 03103-3330 | hr@schleuniger.com |
| Schlichter Bogard | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 100 South 4th Street | St. Louis | Missouri | 63102 | cbaffo@uselaws.com |
| SCHMIDTS COUNTRY MARKET | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 146 Jessup Avenue | Quogue | New York | 11959 | schmidtsmarket@hotmail.com |
| Schmidt's Country Market | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 146 Jessup Avenue | Quogue | New York | 11959 | operations.scm146jessup@gmail.com |
| Schmitt Automotive Svc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 16450 SE 128th St | Renton | Washington | 98059-8625 | mark@schmittautomotive.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Schmitt Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 W Calhoun St | Woodstock | Illinois | 60098-3721 | janices@schmittengineer.com |
| Schnupp's ProLawn Care, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Valley View Ct | Lititz | Pennsylvania | 17543-8908 | cschnupp@schnuppsprolawncare.com |
| Schoenfeld | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Park Avenue | New York | New York | 10022 | ujwal2120@gmail.com |
| Schofield and Young | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 West Bannock Street | Boise | Idaho | 83702 | biz@youridattorney.com |
| Schoharie County Public Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Rock Rd | Cobleskill | New York | 12043-5738 | lora.newell@co.schoharie.ny.us |
| Schoke Jewish Family Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Greyrock Pl | Stamford | Connecticut | 06901-2606 | mgreenberg@ctjfs.org |
| school | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Royal St | Quincy | Massachusetts | 02170-2112 | barbiefdez74@gmail.com |
| School Basics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16115 Rockaway Blvd Ste 104 | Jamaica | New York | 11434-5136 | agutierrez@schoolbasics.com |
| School Basics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16115 Rockaway Blvd Ste 104 | Jamaica | New York | 11434-5136 | agutierrez@schoolbasics.com |
| School Health Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14549 Kingscross Cir NW | Silverdale | Washington | 98383-7996 | apricushw@gmail.com |
| School Of Imagination | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9801 Dublin Blvd | Dublin | California | 94568-2835 | irene@schoolofimagination.org |
| School Town of Highland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9101 Erie Street | Highland | Indiana | 46322 | dnieblas@highland.k12.in.us |
| Schoolhouse 226 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6275 Hillcrest Rd | Frisco | Texas | 75035-8107 | info@schoolhouse226.com |
| Schoolhouse Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Nazareth Pike | Nazareth | Pennsylvania | 18064-9002 | om@schoolhouseorthodontics.com |
| Schooner Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 N Franklin St | Port Washington | Wisconsin | 53074-1901 | bschwalbe@schoonerpub.com |
| Schoos Design Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 N Martel Ave | Los Angeles | California | 90036-2516 | michael@schoos.com |
| Schoos Design Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 N Martel Ave | Los Angeles | California | 90036-2516 | michael@schoos.com |
| SCHPNI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3555 Loma Vista Rd Ste 115 | Ventura | California | 93003-3161 | ac_richardsonmdoffice@yahoo.com |
| SCHPNI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3555 Loma Vista Rd Ste 115 | Ventura | California | 93003-3161 | ac_richardsonmdoffice@yahoo.com |
| Schrage Brothers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 139 Fond Du Lac St | Mount Calvary | Wisconsin | 53057-9797 | robin.schrage@yahoo.com |
| Schreiber Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 623 Richfield Ave | Glenolden | Pennsylvania | 19036-1728 | schreiberconstructionllc@gmail.com |
| Schreiber Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 743 Imperial Ct | West Bend | Wisconsin | 53095-4319 | karlholik@live.com |
| Schreiner Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 E Main St | Apple Creek | Ohio | 44606-9664 | ell26greatone@gmail.com |
| Schreiner's Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Quinaby Rd NE | Salem | Oregon | 97303-9718 | shana@schreinersgardens.com |
| Schrey Aero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24735 Avenue Rockefeller | Santa Clarita | California | 91355-3466 | magaly.mejia@schrey.com |
| Schrimsher Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Holmes Avenue Northeast | Huntsville | Alabama | 35801 | joyce@schrimshercompany.com |
| Schuette Daniels inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Browns Lake Dr | Burlington | Wisconsin | 53105-1663 | ericdaniels@danielsfamilyfuneral.com |
| Schulman Properties, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Rancho Drive | Las Vegas | Nevada | 89106 | bella@lvdag.com |
| Schultz Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4808 Eagles Lndg | Springfield | Illinois | 62711-7882 | matt@mattschultzartist.com |
| Schum & Werner, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Nichols St | Spencerport | New York | 14559-2157 | kmatt@schumwerner.com |
| Schumacher Co LC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 West 2nd Avenue | Durant | Iowa | 52747 | m.gosset@groupschumacher.com |
| Schuster & Schreiber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10807 Falls Road | Timonium | Maryland | 21093 | jenna@baltimoreplasticsurgery.com |
| Schwab Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7509 Harwood Ave | Wauwatosa | Wisconsin | 53213-2606 | wiorthodonticspecialists@gmail.com |
| Schwartz Kales Accountancy Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6310 San Vicente Boulevard | Los Angeles | California | 90048 | oamit@skac.com |
| Schwarz & Harris, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17841 Murdock Circle | Port Charlotte | Florida | 33948 | ellie@schwarzlaw.net |
| Schwarz & Harris, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17841 Murdock Circle | Port Charlotte | Florida | 33948 | ellie@schwarzlaw.net |
| Schwarz & Harris, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17841 Murdock Circle | Port Charlotte | Florida | 33948 | ellie@schwarzlaw.net |
| Schwarz Construction and Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Banklick St | Florence | Kentucky | 41042-2003 | justin@schwarzconstruction.com |
| Schwarz Construction and Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Banklick St | Florence | Kentucky | 41042-2003 | justin@schwarzconstruction.com |
| Schweitzer Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2747 E Sunshine St | Springfield | Missouri | 65804-2046 | cfreeman@schweitzer.church |
| SCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1053 Harbor Lake Dr | Safety Harbor | Florida | 34695-2311 | columns@gte.net |
| SCI Inspections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23001 La Palma Avenue | Yorba Linda | California | 92887 | admin@sciinspection.com |
| SCI Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Burroughs Street | Detroit | Michigan | 48202 | jason.mcaleer@sciservices.net |
| SCI Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Burroughs Street | Detroit | Michigan | 48202 | jason.mcaleer@sciservices.net |
| Scialli & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Stewart Ave Unit 1 | Hicksville | New York | 11801-6164 | employment@scialli.com |
| Sciath Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4955 Steubenville Pike Ste 245 | Pittsburgh | Pennsylvania | 15205-9604 | ghubbel@sciathsecurity.com |
| Science & Engineering Education Development (SEED), Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Wisteria Dr | Plainville | Massachusetts | 02762-1545 | sandy@seededucation.net |
| ScienceBased Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32818 Tamina Rd | Magnolia | Texas | 77354-2263 | tthompson@sbh.com |
| ScienceBased Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32818 Tamina Rd | Magnolia | Texas | 77354-2263 | tthompson@sbh.com |
| Scientific Apparatus Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Park Ave W | Hainesport | New Jersey | 08036-3698 | blubonski@scientificapparatus.com |
| Scientific Control Laboratories, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3158 S Kolin Ave | Chicago | Illinois | 60623-4831 | joeliezak@sclweb.com |
| Scientific Fabrication Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58065 Louisiana 1148 | Plaquemine | Louisiana | 70764 | mhenderson@scientificfabrication.com |
| Scientist.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Great Queen Street | London | London | WC2B 5DG | melissa@scientist.com |
| Scine & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 King Street | St. Augustine | Florida | 32084 | dominic@scineassociates.com |
| Scine & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 King Street | St. Augustine | Florida | 32084 | dominic@scineassociates.com |
| Scintillement Couture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2216 South El Camino Real | Oceanside | California | 92054 | jen@scintillement-couture.com |
| Scio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1961 Chain Bridge Road | Tysons | Virginia | 22102 | tkelebek@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Scipy technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | First Floor, Crown Plaza, Kesavadasapuram, 47, National Highway, near St. Mary's School, Pattom, Thiruvananthapuram, Kerala 695004 | TVM | KL | 695004 | scipytechnologies@gmail.com | |
| SciTech Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1397 W Moraga Rd | Fresno | California | 93711-0523 | barry@scitechassociates.com | |
| Scl company inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19545 Parthenia Street | Los Angeles | California | 91324 | apos_1@msn.com | |
| SCOC Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21821 Ethanac Rd | Perris | California | 92570-8131 | aalvarez@scocservices.com | |
| Scooply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5158 Two Falls | San Antonio | Texas | 78255 | scooplysolutions@gmail.com | |
| Scooter Squad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5921 E Beverly Cir | Hanover Park | Illinois | 60133-5246 | scootersquad.sales@gmail.com | |
| Scooter's Coffee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17001 Parkerhouse Rd | Parker | Colorado | 80134-9695 | rungrlie@yahoo.com | |
| Scooter's Coffeehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11717 Mayberry St | Omaha | Nebraska | 68154-3416 | kayle.scooters@gmail.com | |
| Scope Nursing Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Briarwood Cres | Hamilton | Ontario | L9C 4B7 | management@scopeagency.ca | |
| Scope Publications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 West 13th Street | New York | New York | 10011 | sophialunaa36@gmail.com | |
| Scopum Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalkaji Main Road | New Delhi | DL | 110019 | psjadon87@gmail.com | |
| Scorpion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Dragon Ridge Dr | Henderson | Nevada | 89012-0100 | rustinkretz@scorpion.co | |
| Scorpion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Dragon Ridge Dr | Henderson | Nevada | 89012-0100 | rustinkretz@scorpion.co | |
| Scorpion Shield LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 S Crosscreek Dr | Chandler | Arizona | 85249-3357 | scorpionshieldaz@gmail.com | |
| Scorpions Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amin Town Road | Faisalabad | Punjab | 38000 | scorpions.fsd@gmail.com | |
| Scot Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 E Nebraska St | Muscoda | Wisconsin | 53573-9178 | ludabell@gmail.com | |
| Scotsman Espresso | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6204 River Valley Rd | Granite Falls | Washington | 98252-9427 | info@scotsmanespresso.com | |
| Scott & Scott Attorneys at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 E Monroe St Ste 200 | Springfield | Illinois | 62701-1988 | ls@scottnscottlaw.com | |
| Scott & Scott Attorneys at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 E Monroe St Ste 200 | Springfield | Illinois | 62701-1988 | ls@scottnscottlaw.com | |
| Scott + Hespen Law, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2356 University Avenue West | St Paul | Minnesota | 55114 | amanda@scotthespenlaw.com | |
| Scott A Creisher DDS PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1059 Columbia Ave Ste 201 | Lancaster | Pennsylvania | 17603-3130 | screisher@yahoo.com | |
| Scott and Sons Picture Framing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 Marietta Boulevard Northwest | Atlanta | Georgia | 30318 | canvasguy30043@att.net | |
| Scott B Wells MD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Northern Blvd Ste 210 | Great Neck | New York | 11021-5200 | scottwellsmd.com | |
| Scott Farrell, Optometrist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 S 300 W | Salt Lake City | Utah | 84115-1806 | 2020ojodoc@gmail.com | |
| Scott Fazekas & Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Corporate Park | Irvine | California | 92606 | sfainc@aol.com | |
| Scott J Esparza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23779 Hall Rd | Cheshire | Oregon | 97419-9771 | jobapp.insure@gmail.com | |
| Scott Prosser Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 South Bluff Street | St. George | Utah | 84770 | katie@scottprosserfinancial.com | |
| Scott R Griffith DMD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11839 Oak Trail Way | Port Richey | Florida | 34668-1038 | drs@scottgriffithdmd.com | |
| Scott Sheldon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 South Main Street | North Canton | Ohio | 44720 | jennifer.spyker@scott-sheldon.com | |
| Scott Township Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Lindsay Road | Carnegie | Pennsylvania | 15106 | mpodsiadly@scottpd.us | |
| Scott Udoff DMD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 E Main St Ste 2 | Middletown | New York | 10940-2535 | xxx@gmail.com | |
| Scott Vicknair Personal Injury Lawyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Poydras Street | New Orleans | Louisiana | 70112 | myles@svlaw.law | |
| Scott's Mobile Small Engine Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7755 Sandpiper Dr | Mission | British Columbia | V2V 4N9 | repairking.ca@outlook.com | |
| scottfriescabinetrefacing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 Dome Street | Holiday | Florida | 34690 | scottfriescabinetrefacing@gmail.com | |
| Scott's Plumbing Co, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1924 Dutch Valley Drive Northeast | Knoxville | Tennessee | 37918 | scooke@scottsplumbing.net | |
| Scott's Plumbing Co, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1924 Dutch Valley Drive Northeast | Knoxville | Tennessee | 37918 | scooke@scottsplumbing.net | |
| Scott's Seamless Gutters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Eraste Landry Road | Lafayette | Louisiana | 70506 | guttershiring@yahoo.com | |
| Scott's Security Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Cinder Road | Edison | New Jersey | 8820 | jenny@scottssecurity.com | |
| Scottsdale Country Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10460 N 56th St | Paradise Valley | Arizona | 85253-1133 | kathy@scdsaz.com | |
| Scott-Thaler Creative Talent Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 South Los Angeles Street | Los Angeles | California | 90014 | bthaler@scott-thaler.com | |
| Scott-Thaler Creative Talent Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 South Los Angeles Street | Los Angeles | California | 90014 | bthaler@scott-thaler.com | |
| Scottys Pizzeria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10614 Devco Dr | Port Richey | Florida | 34668-2871 | scott@scottyspizzeria.com | |
| Scotty's Saloon Bar & Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Agnes Road | Richmond | Texas | 77469 | scottysaloon@gmail.com | |
| Scottys steamboat & salvage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 E Putter Ave | Post Falls | Idaho | 83854-8476 | brittanic1987@gmail.com | |
| Scouting America - East Carolina Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Boy Scout Blvd | Kinston | North Carolina | 28501-1605 | dwayne.jones@scouting.org | |
| ScrambleStaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3923 Embers Pkwy W | Cape Coral | Florida | 33993-5546 | kim@scramblestaffing.com | |
| ScrambleStaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3923 Embers Pkwy W | Cape Coral | Florida | 33993-5546 | kim@scramblestaffing.com | |
| ScrapRight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 413 Phoenix Dr | Chambersburg | Pennsylvania | 17201-4534 | shon.duty@scrapright.com | |
| SCRATCH OFF SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2457 Edison Blvd | Twinsburg | Ohio | 44087-2340 | angela@scratchoff.com | |
| Screenman, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12819 Southeast 38th Street | Bellevue | Washington | 98006 | marketing@screenman.com | |
| Screens North America LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Town Ctr Ste 1900 | Southfield | Michigan | 48075-1152 | y.liu@screensauto.com | |
| Scribe-X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 Southwest King Avenue | Portland | Oregon | 97205 | recruit@scribe-x.com | |

| Company | Entity | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Scroggins Aviation Mockup & Effects | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4305 North Lamb Boulevard | Las Vegas | Nevada | 89115 | rhonda@scrogginsaviation.com | |
| Scroggs Costruction Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 144 Tunnel Rd | Asheville | North Carolina | 28805-1818 | stephanie@scroggsconstruction.com | |
| SCRR Electrical Pty Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28 Kikuyu Rd | Chevallum | QLD | 4555 | doccontrol@scrr.com.au | |
| Scrub a Pup | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 738 E Avalon St | Kuna | Idaho | 83634-2140 | hockeydad2222@gmail.com | |
| Scrub Ducts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 Quachita Trl | Frankfort | Kentucky | 40601-1508 | travis.pettry@scrubducts.com | |
| Scrumconnect | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Queens Road | Bengaluru | KA | 560068 | recruitment@scrumconnect.com | |
| SCS Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4725 Stockholm Ct | Charlotte | North Carolina | 28273-5995 | mfinch@scsprosolutions.com | |
| SCS pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Royapettah High Road | Chennai | TN | 600004 | tag@scaresservices.com | |
| Scully Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 Old York Road | Jenkintown | Pennsylvania | 19046 | rhelkowski@scullycompany.com | |
| Scullys Restaurant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 107 S Cogswell Dr | Silver Lake | Wisconsin | 53170-1707 | joeh42084@yahoo.com | |
| Scullys Restaurant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 107 S Cogswell Dr | Silver Lake | Wisconsin | 53170-1707 | joeh42084@yahoo.com | |
| SCV Counseling Centeer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23504 Lyons Avenue | Santa Clarita | California | 91321 | alexkz@scvcounseling.com | |
| SD auto group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7980 Clairemont Mesa Blvd | San Diego | California | 92111-1617 | 1autotechsd@gmail.com | |
| SD Overwatch Security LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3833 Peachtree Road Northeast | Atlanta | Georgia | 30319 | olivia@sdoverwatchsecurity.com | |
| SD Trading & Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 583/684, Kirana Mandi, Ghaziabad (U.P) | Gzb | UP | 201001 | hr@sdtradingco.in | |
| SDA Mechanical Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2522 Metropolitan Dr | Trevose | Pennsylvania | 19053-6738 | mwebb@sdamechanical.com | |
| SDA Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3751 Stonewall Manor Dr | Triangle | Virginia | 22172-1426 | julianna.molinaro@sdasolution.com | |
| SDBG STUDIOS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50 W Broadway Ste 300 | Salt Lake City | Utah | 84101-2044 | cnmanagement@sdbgstudios.com | |
| sdfghjkl | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Wahpeton Indian School Avenue | Wahpeton | North Dakota | 58075 | cody.printz@smail.rasmussen.edu | |
| SDH LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23 County Road 6A | Stanley | New Mexico | 87056 | sharris@sdhllcnm.com | |
| SDI Radiology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4516 N Armenia Ave | Tampa | Florida | 33603-2732 | mfonseca@sdirad.com | |
| SDLC Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3031 Tisch Way Ste 110 | San Jose | California | 95128-2561 | sam@sdlctechnologies.com | |
| SDLC Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3031 Tisch Way Ste 110 | San Jose | California | 95128-2561 | sam@sdlctechnologies.com | |
| SDM Consulting Engineers< inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 135 Almeria Ave | Coral Gables | Florida | 33134-6008 | josem@sdmcorp.com | |
| SDS Automation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12141 Pennsylvania St | Thornton | Colorado | 80241-3115 | brysam15@gmail.com | |
| SDS Handyman Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 333 Parkview Way | Newtown | Pennsylvania | 18940-1138 | danrainville@ymail.com | |
| SE ACTIVE SDN BHD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Jalan Ara | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 59100 | stephanie.lee@se-active.com | |
| Se Lavi Productions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1080 Brickell Avenue | Miami | Florida | 33131 | sherrie@rebellavimusic.com | |
| Se Lavi Productions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1080 Brickell Avenue | Miami | Florida | 33131 | sherrie@rebellavimusic.com | |
| SEA AIR CARGOES INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ashford Parkway | Houston | Texas | 77077 | kunj@seaaircargoes.com | |
| Sea Breeze General Construction, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24-30 47th Street | Queens | New York | 11103 | fay@seabreezegc.com | |
| Sea Car Tours, Llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 230 Alvarado St | Monterey | California | 93940-2412 | desgibson1@gmail.com | |
| Sea Chambers Motel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 67 Shore Rd | Ogunquit | Maine | 03907-3708 | ktweedie@seachambers.com | |
| Sea Cliff Hotel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4201 El Mar Dr | Lauderdale By The Sea | Florida | 33308-5420 | manager@seacliffmotel.net | |
| Sea Islands Home Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3759 State Road S-10-1333 | Johns Island | South Carolina | 29455 | sihroffice@gmail.com | |
| Sea World San Diego | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Sea World Dr | San Diego | California | 92109-7904 | thomasmansapit@gmail.com | |
| SEAACADEMYİK HİZMETLERİ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Cevizli Mah. Zuhal Cad. Ritim İstanbul A/1 Blok Kat:13 Daire :122 Maltepe / İSTANBUL | İstanbul | İstanbul | 34846 | ersin@seaacademyik.com | |
| Seabee Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14777 SE Crosscreek Ct | Damascus | Oregon | 97089-8295 | p.flanagan@builtbyseabee.com | |
| Seabee Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14777 SE Crosscreek Ct | Damascus | Oregon | 97089-8295 | p.flanagan@builtbyseabee.com | |
| Seaboard Solar Operations, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 143 West Street | New Milford | Connecticut | 6776 | sbrazo@seaboardsolar.com | |
| SeaCoast Health Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2200 Greentree North | Clarksville | Indiana | 47129 | sdinero@seacoasthealth.org | |
| SeaGull | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Vasu Street | Chennai | TN | 600010 | kanniyaseagull@gmail.com | |
| Sealco Commercial Vehicle Products, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 215 E Watkins St | Phoenix | Arizona | 85004-2927 | ritsa.mcleran@sealcocvp.com | |
| Sealed Air | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2415 Cascade Pointe Blvd | Charlotte | North Carolina | 28208-6899 | heather.mouberry@sealedair.com | |
| Seals Family Properties | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | W Mill St. | Canyon Lake | Texas | 78130 | courtney@furtherholdings.com | |
| Seals Family Properties | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | W Mill St. | Canyon Lake | Texas | 78130 | courtney@furtherholdings.com | |
| Seam group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7001 Buffalo Pkwy | Columbus | Ohio | 43229-1157 | mushrufshaik7@gmail.com | |
| Sean Austin Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4627 Windward Cove Ln | Wellington | Florida | 33449-7401 | seanaustin.healthadvisor@gmail.com | |
| Sean Michael's Salon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31 Schoosett Street | Pembroke | Massachusetts | 2359 | seanmichaelssalon@icloud.com | |
| Sean Mullin - Northwestern Mutual | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3300 Pga Blvd Ste 400 | Palm Beach Gardens | Florida | 33410-2810 | sean.mullin@nm.com | |
| Seanote Constuction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9200 Northwest 36th Place | Gainesville | Florida | 32606 | seanoteconstruction@outlook.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Seaport Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Seaport Ln | Boston | Massachusetts | 02210-2013 | gilda.santos@seaportboston.com | |
| Search Boost Pris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reserve Way | Duxbury | Massachusetts | 2050 | tylerhartley37@gmail.com | |
| Search Boost Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Reserve Way | Duxbury | Massachusetts | 02332-3747 | tjhart2493@gmail.com | |
| Search Boost Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Reserve Way | Duxbury | Massachusetts | 02332-3747 | thartley01@searchboostpros.com | |
| SearchAmerica, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 287 Fairgrounds Rd | Hamilton | Montana | 59840-3140 | dee@searchamerica.net | |
| Searching A Job | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 978 South Blackhawk Street | Aurora | Colorado | 80012 | t.abrham29@gmail.com | |
| seares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2548 Brittany Park Cove | Ellenwood | Georgia | 30294 | grimesjasharee@gmail.com | |
| Seargin LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 North Dupont Highway | Dover | Delaware | 19901 | join@seargin.com | |
| Searight Excavating, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Shingiss St | Mc Kees Rocks | Pennsylvania | 15136-2855 | office@searightexc.com | |
| Searight Excavating, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Shingiss St | Mc Kees Rocks | Pennsylvania | 15136-2855 | office@searightexc.com | |
| Searix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Bishan Street 13 | Singapore | Singapore | 570162 | louise.molina@searix.net | |
| Sears Injury Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 SE Park Plaza Dr Ste 113 | Vancouver | Washington | 98684-5893 | searsinjurylawwa@outlook.com | |
| Sears Monument Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Virginia St E | Charleston | West Virginia | 25301-2519 | info@searsmonument.com | |
| Seasalt AI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Skagit Ky | Bellevue | Washington | 98006-1021 | kelly@seasalt.ai | |
| Seasalt AI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Skagit Ky | Bellevue | Washington | 98006-1021 | kelly@seasalt.ai | |
| Season Produce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 East Olympic Boulevard | Los Angeles | California | 90021 | angela@seasonpc.com | |
| Seasonal Designs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Dallas Highway | Marietta | Georgia | 30064 | retail@seasonal-designs.com | |
| Seasons of Light Gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Cannery Row | Monterey | California | 93940-1021 | victor@solgart.com | |
| Seat Air Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 Woodley Avenue | Los Angeles | California | 91406 | mariana@seatairsystems.com | |
| Seat Cover Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6551 Jansen Avenue Northeast | Otsego | Minnesota | 55301 | jackson@seatcoversolutions.com | |
| Seattle Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 E Union St | Seattle | Washington | 98122-3925 | dfrey@seattleacademy.org | |
| Seattle Controller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11803 Des Moines Memorial Dr S | Seattle | Washington | 98168-1242 | controllerforseattle@yahoo.com | |
| Seattle Gymnastics Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 North 52nd Street | Seattle | Washington | 98103 | jmorales@seattlegymnastics.com | |
| Seattle Makers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3012 16th Ave W | Seattle | Washington | 98119-2029 | admin@seattlemakers.org | |
| Seattle Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 11th Ave E | Seattle | Washington | 98102-4016 | 26-bnowak@seaprep.org | |
| Seattle University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 12th Avenue | Seattle | Washington | 98122 | gokulachandra119@gmail.com | |
| Seaver Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Lexington St | Woburn | Massachusetts | 01801-5939 | kdellacroce@seaverconstruction.com | |
| Seaview Marketplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 682 Matunuck Beach Rd | South Kingstown | Rhode Island | 02879-7020 | rsaber@ymail.com | |
| Seaview Orthopaedic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Eagle Ave | Ocean | New Jersey | 07712-7631 | iwiener@seavieworth.com | |
| Seaview Orthopaedic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Eagle Ave | Ocean | New Jersey | 07712-7631 | iwiener@seaviewortho.com | |
| Sebastian's Pet Grooming LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17346 Filbert St | Fontana | California | 92335-5901 | sdeanda_77@yahoo.com | |
| Seceon Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Link Road | Mumbai | MH | 400064 | rachita.didwania@seceon.com | |
| Secon Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chhani | Ajod | GJ | 391740 | priyanka.m@secon.in | |
| Second Beginnings Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Century 21 Dr Ste 205 | Jacksonville | Florida | 32216-9293 | yduncan@secondbeginnings.com | |
| Second Home Adult Day Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Printers Pkwy | Colorado Springs | Colorado | 80910-3190 | specializedsecondhome@gmail.com | |
| Second Line Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6412 Catina St | New Orleans | Louisiana | 70124-2033 | admin@secondlinehospitality.com | |
| Second Look Maintenance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 New York 31 | Macedon | New York | 14502 | accounting@property-perfection.com | |
| Second Presbyterian Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Pleasant Valley Dr | Little Rock | Arkansas | 72227-2149 | secondprespreschool@gmail.com | |
| Second Street Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Washington Street South | Auburn | Maine | 4210 | lewistoncanvass@gmail.com | |
| Second Zion Spiritual Temple | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11178 Heritage Dr | Twinsburg | Ohio | 44087-1141 | pastorjevansjr@icloud.com | |
| SECOR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17321 Groschke Rd | Houston | Texas | 77084-4625 | c.devane@secoronline.com | |
| Security State Insurance DBA Davidson Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Elm Avenue | Moose Lake | Minnesota | 55767 | ericar@ssimn.com | |
| Securance Agency Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10205 Westheimer Road | Houston | Texas | 77042 | mcook@securancecorp.com | |
| Secure Care Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Broadway | New York | New York | 10004 | alifestyle.events@gmail.com | |
| Secure Investments Realty and Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3520 NW 43rd St | Gainesville | Florida | 32606-6104 | tanya@secureinvestmentsrealty.com | |
| securecell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 Center Avenue | Fort Lee | New Jersey | 7024 | dumblindiamon@gmail.com | |
| Secured Roofing and Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 483 Montgomery Pl | Altamonte Springs | Florida | 32714-3100 | ssposato@securedrr.com | |
| Secured Wealth Financial Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4230 Merrell Rd | Dallas | Texas | 75229-5436 | lheng18@gmail.com | |
| Securelayer7 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | Pune | MH | 411045 | harsha.rajput@securelayer7.net | |
| SecuriGene Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2806 Kingsway | Vancouver | British Columbia | V5R 5T5 | accounting@securigene.com | |
| Securitas Security Services, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15428 Civic Drive | Victorville | California | 92392 | claudia.ruiz@securitasinc.com | |
| Securitize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Street | SF | California | 94111 | recruiter@securitize.pub | |
| Securittas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2790 North Academy Boulevard | Colorado Springs | Colorado | 80917 | angela.mehsling@securitasinc.com | |
| Security First LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39341 Tommy Moore Rd | Gonzales | Louisiana | 70737-6653 | williamc@securityfirstla.com | |
| security forces hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11481 Olaya Street | Riyadh | Riyadh Province | 12281 | abdulwahabfahham@hotmail.com | |
| Security innovative Solutions .inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6415 SW 41st St | Davie | Florida | 33314-3307 | scott@sissolutions.net | |
| security officer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Augusta Woods Dr | Villa Rica | Georgia | 30180-5187 | tonysharper@yahoo.com | |

| Security Sanitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2233 Michigan 37 | Traverse City | Michigan | 49685 | brandon@securitysanitation.com | |
| Security Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 SE Holgate Blvd | Portland | Oregon | 97202-4747 | darci@securitysigns.com | |
| Security Solutions Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4236 Pear Plain Ln | Machipongo | Virginia | 23405-2502 | cfloyd@securitysolutionstechnology.com | |
| Security Strategy Research Institute of Japan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tokyo Metro Chiyoda Line | Minato City | Tokyo | 107-0052 | krischen85@ssri-jp.com | |
| Security Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1618 W 7th St | Ashtabula | Ohio | 44004-2877 | erinm@alarmit.net | |
| SecWorldWide LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 927 South Goldwyn Avenue | Orlando | Florida | 32805 | info@secworldwidellc.com | |
| Sedlan Express Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3234 176th St | Hammond | Indiana | 46323-2717 | accounting@sedlanexpress.com | |
| Sedro Woolley Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 638 Sunset Park Drive | Sedro-Woolley | Washington | 98284 | jenny@swpt1.com | |
| See resume | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 767 Phillipi Way | Sacramento | California | 95838-2777 | m.watkins75@yahoo.com | |
| SeedGeeks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Algana Ct | Saint Peters | Missouri | 63376-3971 | info@seedgeeks.com | |
| Seeing Machines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28345 Beck Road | Wixom | Michigan | 48393 | shambhavi.awasthi@seeingmachines.com | |
| Seeking an opportunity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14037 McKinney Dr | Sterling Heights | Michigan | 48312-2427 | shaherakhandaker@outlook.com | |
| Seeking Opportunities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 South Center Street | Arlington | Texas | 76010 | dharanireddy1314@gmail.com | |
| SEELEY AUTOMOTIVE SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1249 Massachusetts Ave | Lunenburg | Massachusetts | 01462-1813 | paul@seeleyautomotive.com | |
| SEELEY AUTOMOTIVE SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1249 Massachusetts Ave | Lunenburg | Massachusetts | 01462-1813 | paul@seeleyautomotive.com | |
| Seeley, Savidge, Ebert & Gourash Co., LPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26600 Detroit Rd Ste 300 | Westlake | Ohio | 44145-2397 | info@sseg-law.com | |
| Seeley, Savidge, Ebert & Gourash Co., LPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26600 Detroit Rd Ste 300 | Westlake | Ohio | 44145-2397 | info@sseg-law.com | |
| Seelye Craftsmen Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2220 Fernbrook Ln N | Plymouth | Minnesota | 55447-4725 | johndavids6808@gmail.com | |
| Seemann Composites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12481 Glascock Dr | Gulfport | Mississippi | 39503-4639 | vmoore@seemanncomposites.com | |
| Seer World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74 Woodstock Rd | Roswell | Georgia | 30075-3558 | daniele@seer.world | |
| Seha Medical and Wound Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 978 Worcester St | Wellesley | Massachusetts | 02482-3709 | sehamawc@gmail.com | |
| SEI Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 617 | La Pine | Oregon | 97739-0617 | seipnw@gmail.com | |
| SEI Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8760 Davis Blvd | Naples | Florida | 34104-2800 | amazonjobs@seiholding.com | |
| Seica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Auco Rd | Haverhill | Massachusetts | 01835-6955 | parreira@seicausa.com | |
| Seidner's Collision Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 E Workman Ave | West Covina | California | 91791-1535 | ron@seidnerscc.com | |
| Seidner's Collision Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 E Workman Ave | West Covina | California | 91791-1535 | ron@seidnerscc.com | |
| Seigel & Rouhana LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Fairmount Ave Ste 100 | Baltimore | Maryland | 21286-5484 | snunn@srlegalgroup.com | |
| Seitel Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1109 1st Avenue | Seattle | Washington | 98101 | dleonhardt@seitelsystems.com | |
| Seitlin Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 East Blvd | Charlotte | North Carolina | 28203-5787 | eric@seitlindental.com | |
| Seitz GmBh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5101 Tampa West Boulevard | Tampa | Florida | 33634 | shruti.gupta@seitz24.com | |
| Seitz GmBh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5101 Tampa West Boulevard | Tampa | Florida | 33634 | shruti.gupta@seitz24.com | |
| Sek Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 Old Country Rd | Melville | New York | 11747-1823 | melissa@sekdesigns.com | |
| Sek Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 Old Country Rd | Melville | New York | 11747-1823 | melissa@sekdesigns.com | |
| Sek Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 Old Country Rd | Melville | New York | 11747-1823 | melissa@sekdesigns.com | |
| Seksun Texas Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5375 FAA Boulevard | Irving | Texas | 75061 | hr@pacificrimgroups.com | |
| Seksun Texas Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5375 FAA Boulevard | Irving | Texas | 75061 | hr@pacificrimgroups.com | |
| --Select-- | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 West End Avenue | New York | New York | 10025 | natalie.mason1@marist.edu | |
| Select Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1713 Woodman Dr | Dayton | Ohio | 45420-3638 | rajeshvaish6@yahoo.com | |
| Select Clean Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Haddon Avenue | Haddonfield | New Jersey | 8033 | mathanson00@gmail.com | |
| Select Contractors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22910 Eisele Rd | Cleveland | Missouri | 64734-9276 | selectcontractors@hotmail.com | |
| Select Dedicated Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12375 Mines Rd | Laredo | Texas | 78045-7824 | lilian.madrigal@selectds.net | |
| select energy services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1233 West Loop South | Houston | Texas | 77027 | akhil.96572@gmail.com | |
| Select EuroCars, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 685 Waterloo Geneva Rd | Waterloo | New York | 13165-1258 | josserman@selecteurocars.com | |
| Select GCR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7249 Bryan Dairy Rd | Largo | Florida | 33777-1540 | brandon.jones@selectgcr.com | |
| Select Home Improvements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 N Fee Ana St | Anaheim | California | 92807-1817 | ethans@selecthi.com | |
| Select Investment Properties, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Hallock Road | Stony Brook | New York | 11790 | john@selectinvprop.com | |
| select kitchen catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5710 Winsome Lane | Houston | Texas | 77057 | rcaudillo725@gmail.com | |
| Select Management Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Preston Ridge Road | Alpharetta | Georgia | 30005 | ashley@selectmgmt.com | |
| Select Marketing Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18627 Topham Street | Los Angeles | California | 91335 | edena@selectmarketinggrp.com | |
| Select Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27313 Lavalley Place | Harrisburg | South Dakota | 57032 | info@selectpainting.biz | |
| Select Painting & Decorating, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 S Kalamath St | Englewood | Colorado | 80110-3461 | jessica@selectpainting.net | |
| Select Painting & Decorating, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 S Kalamath St | Englewood | Colorado | 80110-3461 | jessica@selectpainting.net | |
| Select Realty Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2145 Pinehurst Lane | Mesquite | Texas | 75150 | al8643@hotmail.com | |
| Select Realty Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2145 Pinehurst Lane | Mesquite | Texas | 75150 | al8643@hotmail.com | |
| Select Realty Investment Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Indio Circle | Prescott Valley | Arizona | 86314 | anthonymassey210@gmail.com | |
| Select Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 528 N Harrison St | Fort Bragg | California | 95437-3312 | apply@selectrecruiting.org | |
| Select Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 528 N Harrison St | Fort Bragg | California | 95437-3312 | apply@selectrecruiting.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Select Recruiting | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 879 Timber Wood Ct | | Waterville | Ohio | 43566-1750 | career@selectrecruiting.org |
| Select Recruiting | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 879 Timber Wood Ct | | Waterville | Ohio | 43566-1750 | career@selectrecruiting.org |
| SELECT SEARCH ASSOCIATES LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10239 Stratford Ave | | Fairfax | Virginia | 22030-2330 | tbreen@selectsrch.com |
| SELECT SEARCH ASSOCIATES LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10239 Stratford Ave | | Fairfax | Virginia | 22030-2330 | tbreen@selectsrch.com |
| Select Sure consultant | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 29 Ambazari Road | | Nagpur | MH | 440010 | selectsureconsultant.pvtltd@gmail.com |
| SELECT TISSUE OF NORTH CA | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1133 Poplar Creek Rd | | Henderson | North Carolina | 27537-8661 | zollie.perry@selectph.com |
| Select Trade Sales & Marketing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6644 Owens Dr | | Pleasanton | California | 94588-3334 | ashley@selecttradesales.com |
| Select Wood Floors | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 215 S Link Ln | | Fort Collins | Colorado | 80524-2744 | john@selectfloors.com |
| Selection Management Systems Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 155 Tri County Pkwy Ste 150 | | Cincinnati | Ohio | 45246-3240 | mfleming@selection.com |
| Seleit Dental | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 23525 Golden Springs Drive | | Diamond Bar | California | 91765 | seleitdental@gmail.com |
| self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 219 N 35th St | | Louisville | Kentucky | 40212-2303 | abandalan66@gmail.com |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 113 Ridge Rd | | Clarksdale | Mississippi | 38614-9765 | readjohnson@hotmail.com |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9047 Royal Melbourne Cir | | Peyton | Colorado | 80831-4049 | brian.fairall3126@gmail.com |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4141 Richfield Center Rd | | Berkey | Ohio | 43504-9737 | griffinsteinbaker@gmail.com |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2901 Virginia Dr | | Loveland | Colorado | 80538-8818 | anie_pelletier@prodigy.net |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 500 Deer Creek Dr | | Custer Park | Illinois | 60481-8802 | tellestelle1@gmail.com |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3339 Lukes Pond Rd | | Branchburg | New Jersey | 08876-3319 | taravmurphy@gmail.com |
| self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 89 Ashland Xing | | Deatsville | Alabama | 36022-3253 | freshstart3383@gmail.com |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Hamilton Street Northeast | | Washington | Washington DC | 20011 | tasewgtafese@gmail.com |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3540 Pease Rd | | Midlothian | Virginia | 23112-3630 | okate1457@gmail.com |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | SVP Sri Sai Brindavan Apartments, 7th Cross Rd, Banjara Layout, Horamavu Agara, Kalkere, Bengaluru, Karnataka 560043, India | | Bengaluru | KA | 560043 | iamrahulreddy.3@gmail.com |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 12 Dunvegan Woods | | Hampton | New Hampshire | 03842-2381 | k.leavitt333@gmail.com |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 163 Hower St | | Worcester | Massachusetts | 01602-1130 | pejmanscc@gmail.com |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 14915 Cypress Waters Dr | | Cypress | Texas | 77429-4942 | givenskathryn@gmail.com |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1031 Preserve Ln | | West Chester | Pennsylvania | 19382-7585 | narayanclan@gmail.com |
| self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5 Ye Olde Rd | | Danbury | Connecticut | 06810-7322 | sam.kimlee@yahoo.com |
| self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 38 East Ln | | Stamford | Connecticut | 06905-3946 | attorneyrubino@aol.com |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9231 Independence Boulevard | | Parma Heights | Ohio | 44130 | marshrdon11@gmail.com |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8225 N Fm 620 Rd Apt 1932 | | Austin | Texas | 78726-4167 | shikampf@outlook.com |
| self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 239 Ceralvo St | | San Antonio | Texas | 78207-7702 | edwardgarza77@yahoo.com |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 749 N William St | | North Baldwin | New York | 11510-1435 | brigittermcmillan@gmail.com |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1720 East Broadway Road | | Tempe | Arizona | 85282 | bharatsagarg1993@gmail.com |
| self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5535 Westlawn Avenue | | Los Angeles | California | 90066 | aditimahajan15@outlook.com |
| Self | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 25226 Four Iron Ct | | San Antonio | Texas | 78260-2634 | mahbubferoze1@gmail.com |
| Self Born Music LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1900 North Bayshore Drive | | Miami | Florida | 33132 | djselfborn@gmail.com |
| Self Employed | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 301 East Cedar Street | | Ontario | California | 91761 | jgadgr@gmail.com |
| Self Employed | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4667 Ocean Blvd Unit 103 | | San Diego | California | 92109-2422 | kay.sidhu@yahoo.com |
| Self Employed | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5702 Joe Herrera Dr | | El Paso | Texas | 79924-7409 | adrianestrada@usa.com |
| Self Employed | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10401 Grosvenor Place | | Rockville | Maryland | 20852 | jessicaannewilson392@gmail.com |
| Self Employed | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 129 Avenue Belle Terre | | New Iberia | Louisiana | 70563-3072 | katelynpb99@gmail.com |
| Self Employed: Motivated | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2629 W Melvin St | | Phoenix | Arizona | 85009-4415 | artsmystery@myyahoo.com |
| Self Employment | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 115 Main St | | Biloxi | Mississippi | 39530-4314 | mezzatagha@hotmail.com |
| SELF PROJECT | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | - | | Hyderabad | TS | 500032 | afmohamad.public@gmail.com |
| selfemployed | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4005 Hampton Street | | Queens | New York | 11373 | expecarlos2001@gmail.com |
| Self-employed | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2739 Mitchell Avenue | | Oroville | California | 95966 | hunter123grimm@gmail.com |
| Self-employed | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 330 East 46th Street | | New York | New York | 10017 | songchristopher@gmail.com |
| Self-employed | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 734 N Boston Ln | | Republic | Missouri | 65738-1104 | mmweisman1@gmail.com |
| Self-Employed | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 40 F. Martinez Avenue | | Mandaluyong | NCR | 1550 | mariacristina.sandigan04@gmail.com |
| Self-Employed | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3305 Burton Ave | | Fort Worth | Texas | 76105-5315 | hotsummer131@gmail.com |
| Selfiebot LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 208 Priscilla Dr | | Fort Walton Beach | Florida | 32547-3226 | michael@airmedics-hvac.com |
| Sellafast Home Solutions LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 414 West Grand Boulevard | | Corona | California | 92882 | monique.aranda1@gmail.com |
| Selleck Chemicals GmbH | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 14408 Sylvanfield Dr | | Houston | Texas | 77014-1654 | edm@selleckchemical.com |
| Selleck Chemicals LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 14408 Sylvanfield Dr | | Houston | Texas | 77014-1654 | recruit@selleckchem.com |
| Sellers Ayers Dortch & Lyons PA | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 301 South McDowell Street | | Charlotte | North Carolina | 28204 | dmower@sellersayers.com |
| Sellstate Heartland Realty | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4705 Mission Road | | Westwood | Kansas | 66205 | john@sellstatekc.com |

| Selvin Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Thousand Oaks Boulevard | | Westlake Village | California | 91362 | ryan@selvinproperties.com | |
| Semillero de Ideas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2059 Hudson Ave | | Richland | Washington | 99354-2024 | erik@semilleroideas.org | |
| Semillero de Ideas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2059 Hudson Ave | | Richland | Washington | 99354-2024 | erik@semilleroideas.org | |
| Seminole Chiropractic Injury & Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10863 Park Boulevard | | Seminole | Florida | 33772 | elaine@seminolechiropractic.com | |
| Seminole Chiropractic Injury & Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10863 Park Boulevard | | Seminole | Florida | 33772 | elaine@seminolechiropractic.com | |
| Seminole Chiropractic Injury & Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10863 Park Boulevard | | Seminole | Florida | 33772 | elaine@seminolechiropractic.com | |
| Semira Bayati MD, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20311 Southwest Birch Street | | Newport Beach | California | 92660 | sbayatimd7@gmail.com | |
| Semmes Murphey Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6325 Humphreys Blvd | | Memphis | Tennessee | 38120-2300 | kking@semmes-murphey.com | |
| Semper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2127 Wisconsin 64 | | New Richmond | Wisconsin | 54017 | racheal010304@yahoo.com | |
| Semper Fi Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1335 S Clearview Ave | | Mesa | Arizona | 85209-3376 | nboyovich@semperfiheatingcooling.com | |
| SEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2110 S Eagle Rd | | Newtown | Pennsylvania | 18940-1574 | selfemploymentnetwork@gmail.com | |
| SEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2110 S Eagle Rd | | Newtown | Pennsylvania | 18940-1574 | selfemploymentnetwork@gmail.com | |
| SenCyberly.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6140 Ashborough Park | | Cumming | Georgia | 30040-8863 | jacob_varughese@yahoo.com | |
| SENDERO ARBOR CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 S Market St | | Brenham | Texas | 77833-4948 | joddie@sendero.tech | |
| Senetic France | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Rue Du 4 Septembre | | Paris | Idf | 75002 | aneta.bialozyt@senetic.com | |
| SENFENG LASER USA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5989 Rickenbacker Rd | | Commerce | California | 90040-3029 | liwenzhejn@gmail.com | |
| SENFENG LASER USA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5989 Rickenbacker Rd | | Commerce | California | 90040-3029 | liwenzhejn@gmail.com | |
| SENIOR ASSOCIATE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24949 Katy Ranch Rd Apt 1017 | | Katy | Texas | 77494-7187 | hungjdzjkakak38@gmail.com | |
| Senior Care Health Plans Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5535 Alameda Ave | | El Paso | Texas | 79905-2915 | seniorcare915@gmail.com | |
| Senior Care Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6356 Manor Ln Ste 103 | | South Miami | Florida | 33143-4960 | damaris.seniorcare@yahoo.com | |
| Senior Helpers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Old Bailey Road | | Ridgeland | South Carolina | 29936 | ebogucki@seniorhelpers.com | |
| SENIOR HOME ASSISTANCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Center Park Dr Ste 103 | | Knoxville | Tennessee | 37922-2114 | ssoutra@seniorhomeassistance.us | |
| SENIOR HOME CARE OF TUCSON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1171 East Rancho Vistoso Boulevard | | Oro Valley | Arizona | 85755 | staff@seniorhomecareoftucson.com | |
| Senior living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4804 16th Ave | | Kenosha | Wisconsin | 53140-3204 | meekomommy17@gmail.com | |
| Senior Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Gould St Unit 4002 | | Reading | Massachusetts | 01867-3090 | kgarvey@senior-mgmt.com | |
| Senior Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Gould St Unit 4002 | | Reading | Massachusetts | 01867-3090 | kgarvey@senior-mgmt.com | |
| senior QA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 832 Kinwest Parkway | | Irving | Texas | 75063 | emounika2021@gmail.com | |
| Senior Support Servicing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5404 Hoover Boulevard | | Tampa | Florida | 33634 | sue@seniorsupportservicing.com | |
| Senior Tax Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6775 Rangewood Dr | | Colorado Springs | Colorado | 80918-7300 | sharon@springstax.com | |
| SeniorcareUSA Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Ward St | | Hot Springs | Arkansas | 71913-3638 | wesallison@seniorusa.net | |
| SeniorHealth Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 928 Broadway | | New York | New York | 10010 | jlevinemd@shcny.com | |
| Seniors Fix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 East Main Street | | Frostburg | Maryland | 21532 | cbonar@seniorsfix.com | |
| Seniors Helping Seniors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12995 South Cleveland Avenue | | Fort Myers | Florida | 33907 | adina@swfloridashs.com | |
| SENMART INTERNATIONAL INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129-09 26th Avenue | | Queens | New York | 11354 | accounting@senmartintl.com | |
| SENOJ HOLDINGS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Traveller St | | Waxahachie | Texas | 75165-7545 | senojholdingsinc@gmail.com | |
| SENOJ HOLDINGS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Traveller St | | Waxahachie | Texas | 75165-7545 | senojholdingsinc@gmail.com | |
| Senox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 N Coltrane Rd | | Oklahoma City | Oklahoma | 73121-4210 | ejlemons@yahoo.com | |
| Sensa Padel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1312 Adams Street | | Nashville | Tennessee | 37208 | scott@sensapadel.com | |
| Sensa Waste Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Rutland Road | | Sheffield | South Yorkshire | S3 9PJ | sanjeet@sensawaste.com | |
| Sensa Waste Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Rutland Road | | Sheffield | South Yorkshire | S3 9PJ | sanjeet@sensawaste.com | |
| Sensatech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3516 Silverside Road | | Wilmington | Delaware | 19803 | kristen@sensatechllc.com | |
| Sensational Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 669 Broadway | | Massapequa | New York | 11758-2314 | amy@sensationaldevelopment.com | |
| Sensational Kids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1699 Red Wolf Blvd Ste H | | Jonesboro | Arkansas | 72401-5453 | sensationalkidsjobs@gmail.com | |
| Sensational Transformations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4302 Marival Way | | Mason | Ohio | 45040 | info@sensationaltransformations.com | |
| Sensations cabaret | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 853 NW Federal Hwy | | Stuart | Florida | 34994-1025 | sensationscabaret772@gmail.com | |
| Sensations cabaret | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 853 NW Federal Hwy | | Stuart | Florida | 34994-1025 | sensationscabaret772@gmail.com | |
| Sense Waste Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Rutland Road | | Sheffield | South Yorkshire | S3 9PJ | sanjeet.bezalwar@gmail.com | |
| SenseAsia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101, Janak Mansion | | Mumbai | MH | 400058 | anna.hrbp@senseasia.net | |
| Sensible Financial Planning and Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Crescent St Ste 404 | | Waltham | Massachusetts | 02453-3496 | asmith@sensiblefinancial.com | |
| Sensible Sun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Skyport Road | | Mechanicsburg | Pennsylvania | 17050 | closadeinc@comcast.net | |
| Sensoronix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16181 Scientific | | Irvine | California | 92618-4325 | minag@sensoronix.com | |
| Sentara Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6015 Poplar Hall Dr | | Norfolk | Virginia | 23502-3819 | boreddy1624@gmail.com | |
| Sentec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 McGhee Road | | Kootenai | Idaho | 83840 | milissa.jones@sentec.com | |
| Sentient Jet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Batterymarch Park | | Quincy | Massachusetts | 2169 | louise.jones@onesky.com | |
| Sentient Jet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Batterymarch Park | | Quincy | Massachusetts | 2169 | louise.jones@onesky.com | |
| Sentinel Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8412 Canyon Rd E | | Edgewood | Washington | 98371-6320 | sentinelservicemanager@gmail.com | |

| Sentry Security Fasteners, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8208 N University St | Peoria | Illinois | 61615-1845 | chris@sentrysf.com | |
| Sentry Security Fasteners, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8208 N University St | Peoria | Illinois | 61615-1845 | chris@sentrysf.com | |
| Senturion | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3500 Porsche Way Ste 125 | Ontario | California | 91764-4968 | hr@senturion.net | |
| SEO For Real Estate Investors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4 DAmato Dr | Stonington | Connecticut | 06378-1600 | jess@webuyhousesinconnecticut.com | |
| seof employed | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1037 Lynnhurst Ave | Louisville | Kentucky | 40215-2325 | liketopaint331@gmail.com | |
| seo-spokane | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | South Regal Street | Spokane | Washington | 99223 | seospokanes@gmail.com | |
| Sequential Tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Citywalk 1 | QC | NCR | 1800 | philhiring@sequentialtech.com | |
| Sequoia Park Zoo Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3414 W St | Eureka | California | 95503-5656 | spzfdirector@gmail.com | |
| SER | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2361 Vista Pkwy Ste 15 | West Palm Beach | Florida | 33411-2781 | melissa@specialeventresource.com | |
| SER | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2361 Vista Pkwy Ste 15 | West Palm Beach | Florida | 33411-2781 | melissa@specialeventresource.com | |
| SER Metro-Detroit | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9301 Michigan Ave | Detroit | Michigan | 48210-2038 | resumes@sermetro.org | |
| Serco | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Patterson Rd | WPAFB | Ohio | 45433 | tmaytasusa@gmail.com | |
| SERCO INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2401 Southwest Illini Avenue | Bentonville | Arkansas | 72713 | pallavibarnagar@gmail.com | |
| SERDI CORPORATION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 Cayuga Drive | Mooresville | North Carolina | 28117 | j.philips@serdi.com | |
| Seren Advanced Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 451 W Gonzales Rd Ste 250 | Oxnard | California | 93036-0728 | lbmc.success@gmail.com | |
| Serendipity Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 410 Ridge Rd | Fern Park | Florida | 32730-2232 | serendipitydirector@gmail.com | |
| Serendipity Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1579 N Trekell Rd | Casa Grande | Arizona | 85122-2719 | serendipitydaycareinfo@gmail.com | |
| Serendipity Preschool and Child Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4811 6 Mile Rd | Racine | Wisconsin | 53402-9739 | janirode@aol.com | |
| Serengeti Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 607 Southwest Grady Way | Renton | Washington | 98057 | hr@serengeticare.com | |
| Serenity Assurance Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 922A Hurricane Shoals Rd NE | Lawrenceville | Georgia | 30043-4822 | hiring@serenityassurancefinancial.com | |
| Serenity Bar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3785 South Las Vegas Boulevard | Las Vegas | Nevada | 89109 | serenityo2barlv@gmail.com | |
| Serenity Bar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3785 South Las Vegas Boulevard | Las Vegas | Nevada | 89109 | serenityo2barlv@gmail.com | |
| Serenity Care Kingston | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 3rd Ave | Kingston | Pennsylvania | 18704-5845 | jsweeting@serenitycarepa.com | |
| Serenity Care Mid Valley | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 65 Sturges Rd | Peckville | Pennsylvania | 18452-1302 | melanieduggan@serenitycarepa.com | |
| Serenity Clean | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20939 Lorain Road | Fairview Park | Ohio | 44126 | jointeam@serenityclean.com | |
| Serenity Guided Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 334 White Horse Rd | Greenville | South Carolina | 29605-3657 | rahchel@sgcare.net | |
| Serenity Home Healthcare Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6640 W Touhy Ave | Niles | Illinois | 60714-4516 | lalynl@serenityhhc.com | |
| Serenity Homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9505 Nettle Dr | Charlotte | North Carolina | 28216-1758 | matt.corbett@serenityrecoveryhomes.com | |
| Serenity House Communities | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1198 Robert T Longway Blvd | Flint | Michigan | 48503-1851 | tara@flintserenityhouse.org | |
| Serenity Innovative Care Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9404 Hungary Ridge Dr | Glen Allen | Virginia | 23060-3289 | roachdoc77@yahoo.com | |
| Serenity Now Massage Spa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 805 Bay Avenue | Somers Point | New Jersey | 8244 | tauschfish@comcast.net | |
| Serenity Recovery Homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7178 E Rocklane Rd | Needham | Indiana | 46162-9727 | scott.person@serenityrecoveryhomes.com | |
| Serenity Recovery Homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7178 E Rocklane Rd | Needham | Indiana | 46162-9727 | scott.person@serenityrecoveryhomes.com | |
| Serenity Therapeutic Counseling & Addiction Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 42627 Garfield Road | Macomb | Michigan | 48042 | jen.jackson@serenitycounselingmi.com | |
| SERENITY'S FIRST STEP LEARNING CENTER | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3120 Gwynns Falls Pkwy | Baltimore | Maryland | 21216-2722 | serenitys1steplearningcenter@gmail.com | |
| Serge Propperties LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3825 Via Manzana | San Clemente | California | 92673-2630 | keanganan@gmail.com | |
| Sergi and Associates PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 329 S Guadalupe St | San Marcos | Texas | 78666-6309 | david@sergilaw.com | |
| serhey davidson corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1933 Cynthia Ln | Merrick | New York | 11566-5111 | lacey.riger@gmail.com | |
| Serio and Serio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 51 Sycamore Crk | Irvine | California | 92603-3428 | info@lawsfk.com | |
| SeroSocial Impact | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2723 E Hummingbird Way | Gilbert | Arizona | 85297-8199 | careers@seroimpact.com | |
| SeroSocial Impact | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2723 E Hummingbird Way | Gilbert | Arizona | 85297-8199 | careers@seroimpact.com | |
| SeroSocial Impact | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2723 E Hummingbird Way | Gilbert | Arizona | 85297-8199 | careers@seroimpact.com | |
| Serra Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2610 Central Avenue | Union City | California | 94587 | humanresources@serracenter.org | |
| Serrano OBGyn/ Cristina Serrano PhD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19222 Stonehue Ste 101 | San Antonio | Texas | 78258-3454 | cristinaserranophd@yahoo.com | |
| SERV-ALL ELECTRICAL, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1324 Old Dixie Hwy | St Augustine | Florida | 32084-6212 | rpopovic7@gmail.com | |
| Servants Of Mary | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3108 Coffey Ave | Bellevue | Nebraska | 68123-1331 | lopezleo193112@gmail.com | |
| servei | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1132 Murphy Ridge Rd | Strunk | Kentucky | 42649-9358 | syedadnan1993@gmail.com | |
| Service Activation Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1851E East 1st Street | Santa Ana | California | 92705 | sonia@onecapitalsolutions.com | |
| Service Disabled Veterans Oasis | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1444 W Street Northwest | Washington | Washington DC | 20009 | service@sdvo.org | |
| Service Electric Supply Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15424 Oakwood Dr | Romulus | Michigan | 48174-3653 | ebuszka@servelectric.com | |
| Service Insurance Companies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6907 North Capital of Texas Highway | Austin | Texas | 78731 | hr@serviceinsurance.com | |
| Service Keepers Maintenance, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7541 NE 3rd Pl | Miami | Florida | 33138-4919 | frontdesk@servicekeepers.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Service Manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Gray Daniels Blvd | Brandon | Mississippi | 39042-5512 | jkatz@graydaniels.com | |
| Service Plus Medical Billing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1217 Northeast Burnside Road | Gresham | Oregon | 97030 | laura@serviceplusbilling.com | |
| Service Program for Older People, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 West 91st Street | New York | New York | 10024 | calcantara@spop.org | |
| Service Stars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Main Street | Danbury | Connecticut | 6810 | recruiting@servicestars.com | |
| SERVICE TRANSPORTATION, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3669 South Carolina 177 | Wallace | South Carolina | 29596 | frank.evans@servtran.com | |
| Service Uniform | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2580 S Raritan St | Englewood | Colorado | 80110-1125 | hradmin@serviceuniform.com | |
| Service2.0 LC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3545 Silica Road | Sylvania | Ohio | 43560 | mitch@service2point0.com | |
| Servicelink, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 North Central Expressway | Plano | Texas | 75074 | servicelinkjobs@icloud.com | |
| ServiceMaster Complete Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 589 Amity Rd | Galloway | Ohio | 43119-8729 | tstatensm@gmail.com | |
| ServiceMaster DCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1667 South Mount Prospect Road | Des Plaines | Illinois | 60018 | faysal.khan@servicemasterbydcs.com | |
| ServiceMax Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7855 Gross Point Road | Skokie | Illinois | 60077 | mike.malek@goservicemax.com | |
| Servicenow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 Lawson Ln | Santa Clara | California | 95054-3311 | servicenow.inc.09@gmail.com | |
| Servico Recruitment Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sakthi Nagar New Street | Chennai | TN | 600116 | servicorecruitmentconsultancy@gmail.com | |
| Servify (US) inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11801 Domain Blvd Fl 3 | Austin | Texas | 78758-3430 | aimee.c@servify.com | |
| Servotronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Maple Rd | Elma | New York | 14059-9573 | rchriss@servotronics.com | |
| ServPlus LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15824 Pope Ln | Oregon City | Oregon | 97045-1008 | info@servpluswaterdamage.com | |
| SERVPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Stone Ave | Monroe | Louisiana | 71201-8719 | gmay@servpromonroewestmonroe.com | |
| SERVPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Stone Ave | Monroe | Louisiana | 71201-8719 | gmay@servpromonroewestmonroe.com | |
| Servpro Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Greenledge St | Salem | Massachusetts | 01970-1827 | pm1@servprosalem.com | |
| SERVPRO of Greater St Augustine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2205 Dobbs Road | St. Augustine | Florida | 32086 | dshirazyan@servprogreaterstaugustine.com | |
| Servpro San Gabriel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3134 Maxson Rd | El Monte | California | 91732-3102 | pearson@servprosangabriel.com | |
| Servpro Team Bowen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1032 Legrand Boulevard | Charleston | South Carolina | 29492 | jvaughn@bowenregional.com | |
| Sesame Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Sesame Rd | Langhorne | Pennsylvania | 19047-1821 | samantha.robinson@sesameplace.com | |
| Session | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 100 Feet Road | Bengaluru | Karnataka | 560038 | hiring@session.tech | |
| SESSIONS PAYROLL MANAGEMENT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 N Glenoaks Blvd Ste 910 | Burbank | California | 91502-3270 | nightsage@derpymail.org | |
| SET Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42668 Silverthorne Ct | Broadlands | Virginia | 20148-3627 | brooke.knight@setdevelopment.com | |
| SETC Affiliate Referrals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 S 10th St | Cottonwood | Arizona | 86326-4461 | jenniferroughandtough@gmail.com | |
| SetMySortie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beatrix Blvd | PT CHARLOTTE | Florida | 33954 | empgfl@gmail.com | |
| Seton Catholic Prep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 N Dobson Rd | Chandler | Arizona | 85224-4004 | jshewbridge@gmail.com | |
| Seton Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 Mission Rd | San Antonio | Texas | 78210-4505 | sreyes@setonhomesa.org | |
| Seton Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3730 Sheridan Drive | Buffalo | New York | 14226 | jjanik@setonimaging.com | |
| Setopay SL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Passeig de Gràcia | Barcelona | CT | 8007 | onboarding@setopay.io | |
| Seven Bridges Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Lodgepole Ct | Martinez | California | 94553-3461 | shannon@sevenbridgestherapy.com | |
| Seven Cities Cleaning and Organizing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6624 Chartwell Dr | Virginia Beach | Virginia | 23464-3535 | sevencitiescleaning@gmail.com | |
| Seven Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4970 Juniper Bay Rd | Conway | South Carolina | 29527-4120 | tricia@visitseven.com | |
| Seven hills super | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Infantry Road | Ballari | KA | 583104 | gousesk000@gmail.com | |
| Seven Hills Women's Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11615 Angus Road | Austin | Texas | 78759 | prisacaru@sevenhillswomen.com | |
| Seven Lakes Prescription Shoppe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Mac Dougall Dr | Seven Lakes | North Carolina | 27376-9342 | sevenlakesrx@gmail.com | |
| Seven Mile Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2123 Sadau Ct | Denton | Texas | 76210-4941 | hello@sevenmilecafe.com | |
| Seven Oaks Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 N Neltnor Blvd | West Chicago | Illinois | 60185-5932 | matt.sautter@sevenoakssearch.com | |
| Seven Seas Stone Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Manana Drive | Dallas | Texas | 75220 | info@sevenseasstonedepot.com | |
| Seven Star Liquors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5611 Indiana 46 | Bloomington | Indiana | 47404 | staffbev07@gmail.com | |
| Sevens Legal, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3555 4th Ave | San Diego | California | 92103-4912 | lisa@fordlawnationwide.com | |
| Seventh Generation Eldercare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Broadway Street | Vancouver | Washington | 98660 | alexis.carnell@seventh-gen.org | |
| Seventh Sense Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14626 Crossfield Way | Woodbridge | Virginia | 22191-4077 | themdwhipps@comcast.net | |
| Seville Mobile Home Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 NE 5th St | Hallandale Beach | Florida | 33009-3431 | sevillemhp@aol.com | |
| Sevita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Congress Street | Boston | Massachusetts | 2210 | amy.mcfall@sevitahealth.com | |
| Sevita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Congress Street | Boston | Massachusetts | 2210 | amy.mcfall@sevitahealth.com | |
| Sevita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Congress Street | Boston | Massachusetts | 2210 | sharon.roussel@sevitahealth.com | |
| Sevita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 France Avenue South | Minneapolis | Minnesota | 55410 | hunie.sawdeckyar@sevitahealth.com | |
| Sevyn Kreations and Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 823 Broad St | Augusta | Georgia | 30901-1214 | sevynkreationsdesign@gmail.com | |
| Sevyn Kreations and Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 823 Broad St | Augusta | Georgia | 30901-1214 | sevynkreationsdesign@gmail.com | |
| Sewickley Audi / Porsche / BMW - Sewickley Car Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 526 Ohio River Blvd | Sewickley | Pennsylvania | 15143-1865 | lfellers@sewickleycars.com | |
| Sewickley Quarter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Beaver St | Sewickley | Pennsylvania | 15143-1701 | hello@sipcelebrate.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sexner & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 West Golf Road | Arlington Heights | Illinois | 60005 | mitch@sexner.com | |
| Seyfarth Shaw, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 South Wacker Drive | Chicago | Illinois | 60606 | jlafonde@seyfarth.com | |
| SFCG Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3421 Oregon Ave | Saint Louis | Missouri | 63118-3011 | sfcgrecruiting@gmail.com | |
| SFG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Whitson Avenue | Swannanoa | North Carolina | 28778 | bobbyleeb88@gmail.com | |
| SFG Engineering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fl 1 | Cape Town | Western Cape | 7405 | michelle@sfgengineering.co.za | |
| SFJ Business pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kudlu Main Road | Kudlu | KA | 560068 | ta4083@sfjbs.com | |
| SFJ Business Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | COMMERCIAL BUILDING, Unit 2, B Block, 4th Floor, Uma Shree Dream World | Bengaluru | KA | 560068 | dhaneshk240996@gmail.com | |
| Sfoglini Pasta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Vermilyea Ln | West Coxsackie | New York | 12192-1700 | cbruno@sfoglini.com | |
| Sfoglini Pasta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Vermilyea Ln | West Coxsackie | New York | 12192-1700 | cbruno@sfoglini.com | |
| Sforce servises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katargam Road | Surat | GJ | 395010 | janvisheta112@gmail.com | |
| SFox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hollywood Boulevard | Los Angeles | California | 90001 | engineeringjobs@sfox.com | |
| SG Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9841 Washingtonian Boulevard | Gaithersburg | Maryland | 20878 | bill@sgelectric.com | |
| SGA Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10011 Northeast 1st Street | Bellevue | Washington | 98004 | shifrin.max@gmail.com | |
| SGA Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10011 Northeast 1st Street | Bellevue | Washington | 98004 | shifrin.max@gmail.com | |
| SGEYE INNOVATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udyog Vihar Phase V Road | Gurugram | HR | 122022 | hr@sgeyeinnovation.com | |
| sgfiducia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tampines Grande | Singapore | | 528799 | applyfiducia@gmail.com | |
| SGS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madiera Court | Buffalo Grove | Illinois | 60089 | sandy.sglobalinc@gmail.com | |
| SGS North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Allen Boulevard | Farmingdale | New York | 11735 | bobby.brown@sgs.com | |
| SGS TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6817 Southpoint Parkway | Jacksonville | Florida | 32216 | dera56869@gmail.com | |
| SGS TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6817 Southpoint Pkwy Ste 2104 | Jacksonville | Florida | 32216-6299 | richard@sgs-technologies.net | |
| Sgt. Clean Car Wash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3673 Massillon Rd | Uniontown | Ohio | 44685-9502 | tracyparnell@sgtclean.com | |
| Sgt. Clean Car Wash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3673 Massillon Rd | Uniontown | Ohio | 44685-9502 | tracyparnell@sgtclean.com | |
| Shack Shine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Arlington Way | Ormond Beach | Florida | 32176-8164 | chelseahurley17@gmail.com | |
| Shades of Gray Window Tint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Philmont Avenue | Feasterville-Trevose | Pennsylvania | 19053 | info@shadesofgraytint.com | |
| Shades of Gray Window Tint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Philmont Avenue | Feasterville-Trevose | Pennsylvania | 19053 | info@shadesofgraytint.com | |
| Shadow Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3344 Peachtree Rd NE Ste 800 | Atlanta | Georgia | 30326-4807 | support@shadow-gr.com | |
| Shadowbox Design Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Enterprise Place | Hicksville | New York | 11801 | jobs@shadowboxdm.com | |
| ShadowEnterprises88 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3461 ONeal Ave | Pueblo | Colorado | 81005-2835 | ghostfox67@gmail.com | |
| Shadowfax Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st floor, Appek Building, 93/A, 4th B Cross, 5th Block, Koramangala, Bengaluru, Karnataka | Bengaluru | KA | 560095 | asmita.naik@shadowfax.in | |
| SHADY LAKE HANDYMAN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Riverplace Boulevard | Jacksonville | Florida | 32207 | shane@shadylakehandyman.com | |
| Shafer Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Riveredge Pkwy Ste 590 | Atlanta | Georgia | 30328-4618 | tom@shaferlawfirm.com | |
| Shafer Project Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Mann St Ste 702 | Corp Christi | Texas | 78401-2050 | kaylynn.boyd@shaferprojectresources.com | |
| Shaffer Evaluation Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 Jamestown Road | Williamsburg | Virginia | 23185 | patricia.shaffer@shafferevaluation.com | |
| Shaffer Evaluation Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 Jamestown Road | Williamsburg | Virginia | 23185 | patricia.shaffer@shafferevaluation.com | |
| Shaffs Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3611 Jenkins Rd | Bakersfield | California | 93314-8787 | reggan@golden-ce.com | |
| Shaffs Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3611 Jenkins Rd | Bakersfield | California | 93314-8787 | reggan@golden-ce.com | |
| Shaggy Chic Pet Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7215 Bayou Forest Dr | Houston | Texas | 77088-5310 | kristen@shaggychicpetservices.com | |
| shah global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udhana Main Road | Surat | GJ | 394210 | hr.shahgloballlp@gmail.com | |
| Shahram Sayedna DDS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Westwood Boulevard | Los Angeles | California | 90024 | shahramjaan@yahoo.com | |
| Shaire Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Shaire Center Drive | Lenoir | North Carolina | 28645 | jhaire@shairecenter.com | |
| Shaka Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Pinellas Ave | Tarpon Springs | Florida | 34689-3350 | jj@shaka900.com | |
| Shaka Surf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26565 Agoura Road | Calabasas | California | 91302 | rose@shakasurfclub.com | |
| Shake Shack Menu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bahawalpur Bypass Chowk | BWP | Punjab | 63100 | baloucharshad1214@gmail.com | |
| Shake, Shingle & Roll Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4858 Mercury St Ste 109 | San Diego | California | 92111-2128 | shakeshingleroll@gmail.com | |
| Shaker Child Enrichment Center 2 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16224 Chagrin Blvd | Shaker Heights | Ohio | 44120-3710 | shakercec1@gmail.com | |
| Shaker Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 American Ave | King Of Prussia | Pennsylvania | 19406-1405 | shakerlogisticspa@gmail.com | |
| Shakespeare Theatre Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 8th St SE | Washington | Washington DC | 20003-2834 | lmorris@shakespearetheatre.org | |
| Shakespeare Theatre Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 8th St SE | Washington | Washington DC | 20003-2834 | lmorris@shakespearetheatre.org | |
| Shakti Vardhak Hybrid Seeds Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Talaki Gate | Hisar | HR | 125001 | hrm@shaktivardhakhspl.com | |
| Shalawnda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 High Street | Chicopee | Massachusetts | 1020 | lawnda26@gmail.com | |
| Shallom International Recruitment pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Park Street | Chennai | TN | 600053 | sgsoperations.12@gmail.com | |

| Name | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Shalom Christian Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1190 Benton St | Santa Clara | California | 95050-4803 | shalomacademy@gmail.com | |
| Shalom Home Health Services, Richardson, Texas - Texas, United State | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Texas Street | Richardson | Texas | 75081 | abrahamayomi23@gmail.com | |
| Shalom Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37659 Granville Dr | Fremont | California | 94536-7038 | info@shalompreschoolca.org | |
| Shamar Executive Protection Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 E Cobblestone Ln | Sequim | Washington | 98382-3710 | rkallappa@hotmail.com | |
| Shamim Engineering Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5847 Wilbur Ave | Tarzana | California | 91356-1339 | kian@shamimengineering.com | |
| Shampoochie Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 South Street | Washingtonville | New York | 10992 | shampoochieny@gmail.com | |
| Shamrock value Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shastri Nagar Road | Ahmedabad | GJ | 380081 | vivek.shamrockvalue@gmail.com | |
| Shamus Coach Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 Masonic Ave | Holtsville | New York | 11742-2358 | dkarcic1971@gmail.com | |
| Shana International School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bikaner Children Train | Bikaner | RJ | 334001 | job@shanainternational.com | |
| Shanadoa Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2448 East 81st Street | Tulsa | Oklahoma | 74137 | shanda@shanadoahh.com | |
| Shanadoa Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2448 East 81st Street | Tulsa | Oklahoma | 74137 | shanda@shanadoahh.com | |
| Shandar Interior Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dandekar Bridge | Pune | MH | 411030 | praseetha@siplprojects.in | |
| Shandon Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2416 Lynndale Road | Fernandina Beach | Florida | 32034 | dgmartin.assoc@gmail.com | |
| Shandong chief fluoride new materials co.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Lower Kent Ridge Road | Singapore | Singapore | 119077 | 675179915@qq.com | |
| shaneces shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 West Sullivan Street | Chicago | Illinois | 60610 | shanecehunter49@gmail.com | |
| Shanelaris Schirch & Warburton PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 East Pearl Street | Nashua | New Hampshire | 3060 | jw@sandslawfirm.com | |
| Shanelaris Schirch & Warburton PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 East Pearl Street | Nashua | New Hampshire | 3060 | jw@sandslawfirm.com | |
| Shanghai Bondent Technology Co., Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Warszawska | B-stok | Podlaskie | 16 | wei.ziqi@bondent.com | |
| Shanghai Connectus Group Co., Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Mount Auburn Street | Watertown | Massachusetts | 2472 | gavin.ge@connectus.com.cn | |
| Shanghai Talent Acquisition Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Allen Street | New York | New York | 10002 | 1511718793@qq.com | |
| Shanghai Tianyang Times Technology CO., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 Van Buren Blvd | Riverside | California | 92518-2401 | shtyb-raymond@steeltube-cn.com | |
| Shani O. Brooks PC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3340 Peachtree Road Northeast | Atlanta | Georgia | 30326 | sbrooks@shanibrookslaw.com | |
| Shankara building product limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bengaluru - Mysuru Expressway | Bengaluru | KA | 560100 | jitendra@shankarabuildpro.com | |
| shankle, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 W Oak Ridge Rd | Orlando | Florida | 32809-4044 | joy@ilockorlando.com | |
| shankle, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 W Oak Ridge Rd | Orlando | Florida | 32809-4044 | joy@ilockorlando.com | |
| SHANKO METAL CEILINGS & WALLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Fiscal Court | West Palm Beach | Florida | 33404 | david@shanko.com | |
| Shannon Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 916 Old Nepperhan Ave | Yonkers | New York | 10703-1709 | smctigue@shannoncontracting.com | |
| Shannon Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 916 Old Nepperhan Ave | Yonkers | New York | 10703-1709 | smctigue@shannoncontracting.com | |
| Shannon Deets Counseling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18278 Technology Dr | Meadville | Pennsylvania | 16335-8380 | sdcllc2017@outlook.com | |
| SHANNON FAMILY MORTUARY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 E Chapman Ave | Orange | California | 92866-2110 | julie.link@shannonfamilymortuary.com | |
| Shannon Private Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6924 Commercial Dr | Morrow | Georgia | 30260-4112 | asia@shannonhomecare.com | |
| SHANPAULO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mall Boulevard | King of Prussia | Pennsylvania | 19406 | paulo@shanpaulo.com | |
| Shanti Bhavan Children's Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 Hawkins Pl | Boonton | New Jersey | 07005-1127 | renee@shantibhavanchildren.org | |
| Shaolin Mixed Martial Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4060 Wheaton Way | Bremerton | Washington | 98310 | help@shaolinmixedmartialarts.com | |
| SHAPES Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 348 Stony Hill Rd | Wilbraham | Massachusetts | 01095-1514 | tphillips@evangelassembly.org | |
| Shapiro & Shapiro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Halyard Rd | Valley Stream | New York | 11581-2813 | shapiro.sophia@gmail.com | |
| Shapiro Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7805 NW Beacon Square Blvd Ste 101 | Boca Raton | Florida | 33487-1396 | shannon@shapirosmile.com | |
| Sharaa info developers Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MMDA 1st Main Road | Chennai | TN | 600095 | helpdesk.aarika@gmail.com | |
| Sharaa info developers Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 1st Main Road | Chennai | TN | 600095 | saranyayathrafin@gmail.com | |
| Sharekhan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Airoli Knowledge Park Road | Navi Mumbai | MH | 400708 | neha.singh@sharekhan.com | |
| Sharekhan limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Road | Ratlam | MP | 457001 | isharathore306201@gmail.com | |
| shareonsocial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sydney Road | Campbellfield | VIC | 3061 | info@shareonsocial.agency | |
| shareonsocial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sydney Road | Campbellfield | VIC | 3061 | info@shareonsocial.agency | |
| Shareteca Morton Grove | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7166 Dempster St | Morton Grove | Illinois | 60053-2053 | shareteamortongrove@gmail.com | |
| Shareteca Morton Grove | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7166 Dempster St | Morton Grove | Illinois | 60053-2053 | shareteamortongrove@gmail.com | |
| Sharfi Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3731 Northeast Pineapple Avenue | Jensen Beach | Florida | 34957 | lnieves@sharfiholdings.com | |
| Shark Media Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SOBO Center Road | Ahmedabad | GJ | 380058 | keshajoshi78@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sharkey's Cuts for Kids Fleming Island | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1605 County Road 220 Ste 175 | Fleming Island | Florida | 32003-4910 | jjuniperinvestments@gmail.com | |
| sharmavisaexpert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kamal Pur Garh Road | Kamalpur | UP | 250004 | mehransher72@gmail.com | |
| Sharon Foster Gardepe, M.D., P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Sivley Rd SW Ste 510 | Huntsville | Alabama | 35801-5138 | specialityoffice@yahoo.com | |
| Sharon Foster Gardepe, M.D., P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Sivley Road Southwest | Huntsville | Alabama | 35801 | ipledgesafe@yahoo.com | |
| Sharon Healthcare Elms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3611 N Rochelle Ln | Peoria | Illinois | 61604-1038 | aguevara@sharonhealthcare.org | |
| Sharon Township Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 East Wilson Bridge Road | Worthington | Ohio | 43085 | bldendiu@sharontwp.us | |
| Sharon's Dance Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6857 West Main Street | Kalamazoo | Michigan | 49009 | sharons_dance@yahoo.com | |
| Sharp Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 West Boxelder Place | Chandler | Arizona | 85225 | bill@thesharperedge.com | |
| Sharp Edges | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 N Ridgewood Dr | Midwest City | Oklahoma | 73110-3741 | sharpedges01@yahoo.com | |
| Sharp Edges | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 N Ridgewood Dr | Midwest City | Oklahoma | 73110-3741 | sharpedges01@yahoo.com | |
| Sharp Electronics - Sharp Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Paragon Drive | Montvale | New Jersey | 7645 | pereza@sharpsec.com | |
| Sharp Mortgage Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1647 East 3rd Street, Tulsa, OK, 74120 | Tulsa | Oklahoma | 74120 | kkeith@sharpalp.com | |
| Sharp Pharmaceutical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7451 Keebler Way | Allentown | Pennsylvania | 18106-9302 | rich.murphy627@gmail.com | |
| SHAUB CONSTRUCTION CO., INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Wilson Pike Cir | Brentwood | Tennessee | 37027-5205 | katie@shaubconstruction.com | |
| Shaum Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 N Nappanee St | Elkhart | Indiana | 46514-1735 | cassidy@shaumelectric.com | |
| Shaver Wood Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14440 Statesville Blvd | Cleveland | North Carolina | 27013-8791 | kimshaverwood@gmail.com | |
| SHAVITZ LAW GROUP, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 622 Banyan Trl Ste 200 | Boca Raton | Florida | 33431-5615 | akreeger@shavitzlaw.com | |
| Shaw Chiropractic and Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1004 Mayhaw Ln | Hendersonville | Tennessee | 37075-7122 | stefanieshaw5@aol.com | |
| Shaw Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1066 E 16th St | Kansas City | Missouri | 64108-1553 | bshaw@shawsupply.com | |
| Shawarma Shack Mediterranean Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 Garnet Avenue | San Diego | California | 92109 | info@shawarmashacksd.com | |
| Shawn Cook Custom Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7535 Reynolds Rd | Camby | Indiana | 46113-9270 | shawn@shawncookcustomcabinets.com | |
| Shawn Groshek Adams- Friendship Schl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W 6th St | Friendship | Wisconsin | 53934-9135 | careers@parkerridge.com | |
| Shawn McHatton Recruiting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Harbor Sight Dr | Rolling Hills Estates | California | 90274-5116 | smrecruiting@hotmail.com | |
| Shawn Technology solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15310 Amberly Drive | Tampa | Florida | 33647 | hrrecruiter@shawntechsolutions.com | |
| Shawnee Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 W 7th St | Shawnee | Oklahoma | 74801-7678 | jennifer@shawneeha.org | |
| Shawnee Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 W 7th St | Shawnee | Oklahoma | 74801-7678 | jennifer@shawneeha.org | |
| ShawnTech Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8521 Gander Creek Dr | Miamisburg | Ohio | 45342-5436 | talent@shawntech.com | |
| ShawnTech Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8521 Gander Creek Dr | Miamisburg | Ohio | 45342-5436 | talent@shawntech.com | |
| Shaws Grocery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St, | Kittery | Maine | 3904 | squail924@gmail.com | |
| Shawzonya Z Mallard LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1364 Fall River Dr | Conyers | Georgia | 30013-7416 | info@shawzonyazmallardllc.com | |
| Shea Recruiting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 North Monroe Street | Arlington | Virginia | 22207 | prshea222@gmail.com | |
| Shea Recruiting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 North Monroe Street | Arlington | Virginia | 22207 | prshea222@gmail.com | |
| Sheafer's Outstanding Applicant Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9135 W Covington Gettysburg Rd | Covington | Ohio | 45318-8705 | beckysheafer@gmail.com | |
| Sheafer's Outstanding Applicant Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9135 W Covington Gettysburg Rd | Covington | Ohio | 45318-8705 | beckysheafer@gmail.com | |
| SHEAR BLISS AT CEDAR WALK INC DBA SHEAR BLISS SALON AND SPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11058 Cedar Walk Lane | Charlotte | North Carolina | 28277 | shearblissclt@gmail.com | |
| SHEBA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Albany Ave | Hartford | Connecticut | 06112-2104 | sonseraec@shebatrailblazer.com | |
| Sheboygan SVDP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4215 Wisconsin 42 | Sheboygan | Wisconsin | 53083 | dennisv.svdp@gmail.com | |
| Sheehan Property Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6930 Atrium Boardwalk South | Indianapolis | Indiana | 46250 | sheehanapts@gmail.com | |
| SheepDog Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 S Main St | Medford | New Jersey | 08055-2413 | marinevet3311@gmail.com | |
| Sheet Mann enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Market Street | Philadelphia | Pennsylvania | 19103 | mitchellkyree@gmail.com | |
| Sheetal Batra Fashion House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Inder Mohan Bhardwaj Marg | New Delhi | DL | 110048 | hr.sheetalbatra@gmail.com | |
| sheetz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 429 Virginia Ave | Cumberland | Maryland | 21502-4536 | chrome6q@yahoo.com | |
| Sheffa Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6707 Madison St | New Port Richey | Florida | 34652-1974 | arziel@spamgt.com | |
| Sheffer Law firm PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 South 5th Street | Louisville | Kentucky | 40202 | lsheffer@kylaw.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sheffield Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2920 Edgewood Road | | Columbus | Georgia | 31906 | rachel@sheffieldpropertymanagement.com |
| Sheffron Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 South Church Street | | Hendersonville | North Carolina | 28792 | scott@sheffronlawfirm.net |
| Sheiban Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16938 Pearl Rd | | Strongsville | Ohio | 44136-6053 | jason@sheibanjewelers.com |
| Sheila's Hallmark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Powell Ln | | Flatwoods | Kentucky | 41139-1611 | jasoncooksos@roadrunner.com |
| shejobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Olympus Blvd Ste 480 | | Coppell | Texas | 75019-5473 | aruna@livemindz.com |
| SHEKINA METAL WORKS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ft Road | | Chennai | Tamil Nadu | 600126 | shekinametal@gmail.com |
| Shelby County Co-op | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Indiana 44 | | Shelbyville | Indiana | 46176 | h.cook@shelbycoop.com |
| Shell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 S Utica Pl Ste 150 | | Tulsa | Oklahoma | 74114-7015 | kirk@pieoperating.com |
| Shell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 S Utica Pl Ste 150 | | Tulsa | Oklahoma | 74114-7015 | kirk@pieoperating.com |
| Shell Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 South Texas 6 | | Houston | Texas | 77082 | divya.sri3@gmail.com |
| Shellymbow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Constitution Dr | | Gillette | Wyoming | 82716-1810 | shellymbow@gmail.com |
| Shelter Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Woods Mill Rd | | Manchester | Missouri | 63011-4339 | kkeane.b592@shelterinsurance.com |
| Shelter Mentors Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101, First Floor, Ishwari Apartment, Lane 5 Laxman Nagar Baner, Pune, Maharashtra 411045 | | Pune | MH | 411045 | career.sheltermentors@gmail.com |
| Shelter Rock Tennis Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Interstate 495 | | Manhasset | New York | 11030 | secretary114@shelterrocktennis.com |
| Shelton Machinery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9900 N By Northeast Blvd | | Fishers | Indiana | 46037-9635 | nshelton@sheltonmachinery.com |
| Shelton School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S 1st St | | Shelton | Washington | 98584-3602 | twhiting@sheltonschools.org |
| Shelton School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S 1st St | | Shelton | Washington | 98584-3602 | meastman@sheltonschools.org |
| Sheme Home Health Care Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4024 Williamsburg Court | | Fairfax | Virginia | 22032 | mede0220@gmail.com |
| Sheme Home Health Care Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4024 Williamsburg Court | | Fairfax | Virginia | 22032 | mede0220@gmail.com |
| Shenandoah Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 North Coalter Street | | Staunton | Virginia | 24401 | clinical.manager@shenandoahdermatology.com |
| Shenandoah Planing Mill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 471 Cold Storage Rd | | Charles Town | West Virginia | 25414-5408 | amanda@shenandoahplaningmill.com |
| Shen's Gymnastics Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Everett Street | | Holliston | Massachusetts | 1746 | shenga@ymail.com |
| Shenzhen Dianxiaomi Network Technology Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | pecific st | | Brooklyn | New York | 11220 | smtiger982@gmail.com |
| Shenzhen Dianxiaomi Network Technology Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | pecifics treet | | Brooklyn | New York | 11239 | sheikhawais9244@gmail.com |
| Shenzhen Dianxiaomi Network Technology Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 | | New York | New York | 10005 | charlii001176@gmail.com |
| Shenzhen KTC Technology Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Irvine Center Drive | | Irvine | California | 92618 | guowf@ktc.cn |
| Sheosar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shaheed-e-Millat Road | | Karachi | Sindh | 75600 | zia@sheosar.co |
| Shepards Automotive Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Parker St | | Newburyport | Massachusetts | 01950-3950 | davesr@shepardsautocenter.com |
| Shepeard Community Blood Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1533 Wrightsboro Rd | | Augusta | Georgia | 30904-4024 | hr@shepeardblood.org |
| Shepeard Community Blood Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1533 Wrightsboro Rd | | Augusta | Georgia | 30904-4024 | hr@shepeardblood.org |
| Shepherd of the Hills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 N Green St | | Bull Valley | Illinois | 60050-5645 | jbuchert@shepherdofhills.org |
| Shepherd of the Hills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 N Green St | | Bull Valley | Illinois | 60050-5645 | jbuchert@shepherdofhills.org |
| Shepherd Restoration and Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 992 E 256th St | | Sheridan | Indiana | 46069-9376 | admin@shepherdrepair.com |
| Shepherd's Home Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3525 Mill Street | | Armstrong | British Columbia | V0E 1B0 | alan.simpson@shepherdshardware.ca |
| Shep's Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 Marsh Ave | | Maple Plain | Minnesota | 55359-9443 | mshephard586@aol.com |
| Sheraton Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5724 Huntington St | | Duluth | Minnesota | 55807-1246 | erniecsteel01@gmail.com |
| Sheridan Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 193 Schoolhouse Rd | | Albany | New York | 12203-3809 | mike@sheridanpest.com |
| Sheriff's Office, Santa Clara County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 W Younger Ave | | San Jose | California | 95110-1712 | sylvia.peterson@shf.sccgov.org |
| Sherlock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Buenos Aires | | Kyle | Texas | 78640-3121 | kendly@sherlock.to |
| Sherman fraser Jr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 857 Albany Ave | | Brooklyn | New York | 11203-3003 | anthoyfraser@gmail.com |
| Sherman Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Bridgepoint Way | | South St Paul | Minnesota | 55075 | sherman@shermanins.com |
| Sherman Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Bridgepoint Way | | South St Paul | Minnesota | 55075 | sherman@shermanins.com |
| sheronia zainab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rawalpindi - Islamabad Metrobus Service | | Islamabad | Islamabad Capital Territory | 46620 | sheroniazainab03@gmail.com |
| Sherriff Healthcare Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9084 Bexley Dr | | Fort Myers | Florida | 33967-5341 | msherriff@sherriff.com |
| sherrockee farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Sherrockee Ln | | Lincoln University | Pennsylvania | 19352-1624 | jamieciarrocchi@gmail.com |
| Sherry Hurst and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 921 Stone Spring Dr | | Eureka | Missouri | 63025-3618 | c.titus@sherryhurstassociates.com |
| Sherrys Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 339 W Main St | | Parsons | Tennessee | 38363-2276 | sherry@sherrysinteriors.net |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sherrys Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 339 W Main St | Parsons | Tennessee | 38363-2276 | sherry@sherrysinteriors.net | |
| Sherry's Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3914 Main St | Loris | South Carolina | 29569-3018 | meds56@sccoast.net | |
| Sheth Info | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Satellite Road | Ahmedabad | GJ | 380015 | info@shethinfo.com | |
| Shetty Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3653 Regent Boulevard | Jacksonville | Florida | 32224 | shettyhomeoffice@gmail.com | |
| Shetty's Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Busstand Road | Hoskote | KA | 562114 | naveenmanju39@gmail.com | |
| Shhambhawee Services Pvt. Ltd.. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sehore - Bhopal Road | Bhopal | MP | 462001 | vanshika@sslglobal.in | |
| Shield Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 N Randolph St | Garrett | Indiana | 46738-1065 | shieldcanvass@gmail.com | |
| Shield Guard Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9301 Oakdale Avenue | Los Angeles | California | 91311 | gabbi@shieldguardfinancial.com | |
| Shield Home Loans Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Discovery | Irvine | California | 92618 | jerome@shieldhl.com | |
| shield law group, aplc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15910 Ventura Boulevard | Los Angeles | California | 91436 | john@shield.law | |
| Shield Security Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Balavinayagar nagar road | Chennai | TN | 600106 | ishield2024@gmail.com | |
| Shieldworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Hud Rd | Winchester | Kentucky | 40391-9736 | ellen@shieldworks.com | |
| Shifa Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10333 19th Avenue Southeast | Everett | Washington | 98208 | accounts@shifahealth.org | |
| SHIFT Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 S Kiwanis Ave | Sioux Falls | South Dakota | 57104-2522 | joe@shiftgarage.org | |
| Shiftsmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 World Trade Center | New York | New York | 10007 | liam@shiftsmart.com | |
| Shiftsmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Fulton Street | New York | New York | 10007 | maria.papacostas@shiftsmart.com | |
| Shigeru, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2999 Overland Avenue | Los Angeles | California | 90064 | martin@shigerubeauty.com | |
| SHIHAB THANGAL COOPERATIVE HOSPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | TIRUR, POONGOTTUKULAM | Pachattiri | KL | 676105 | careers@shihabthangalhospital.com | |
| Shikmit Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wagle Estate Road | Thane | MH | 400080 | shikmitservices@gmail.com | |
| Shiloh Christian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4980 South 500 East | Greenfield | Indiana | 46140 | shilohchristiangreenfield@gmail.com | |
| Shimano North America Holding, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Holland | Irvine | California | 92618-2506 | gpugh@shimano.com | |
| ShimSpine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 State Street East | Oldsmar | Florida | 34677 | jason.mazza@shimspine.com | |
| Shine Electronics Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38-42 9th Street | Queens | New York | 11101 | emilychu@shineny.com | |
| Shine Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3933 Memorial Blvd | Springfield | Tennessee | 37172-4200 | christina@shinepediatrictherapy.com | |
| Shine SLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 S Hope St Apt 3214 | Los Angeles | California | 90015-4739 | edwin@shinesls.com | |
| Shineair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5142 North Academy Boulevard | Colorado Springs | Colorado | 80918 | kimtt5668@gmail.com | |
| Shining Stars Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Washington Ave | Irvington | New Jersey | 07111-3502 | shining.starsacademy@yahoo.com | |
| Shining Stars Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2011 Stratford Dr | Round Rock | Texas | 78664-7335 | db@shiningstarsroundrock.com | |
| Shinnick & Ryan NV P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7250 Peak Dr Ste 110 | Las Vegas | Nevada | 89128-9028 | athompson@srfirms.com | |
| Shiny Bell Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 949 W 6th St | Merced | California | 95341-6615 | brittanysbell@yahoo.com | |
| Shiny sweepers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 E Sahara Ave | Las Vegas | Nevada | 89104-3707 | contact@shinysweeper.com | |
| Shipluxe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reed Hartman Highway | Cincinnati | Ohio | 45242 | hr@shipluxellc.com | |
| Shippers Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 Spring St | Spartanburg | South Carolina | 29301-4349 | cfletcher@shipperssupplyinc.com | |
| Shipsage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 North Racine Avenue | Chicago | Illinois | 60607 | pglenn945@outlook.com | |
| Shipwreck'd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 West Sylvania Avenue | Neptune City | New Jersey | 7753 | tory@shipwreckd.com | |
| Shipwreck'd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 West Sylvania Avenue | Neptune City | New Jersey | 7753 | tory@shipwreckd.com | |
| Shiram Fortune | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sealdah Station Road | Kolkata | WB | 700040 | anisherchith28@gmail.com | |
| Shirck Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 North High Street | New Albany | Ohio | 43054 | amber@yoursmilemaker.com | |
| Shirck Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 North High Street | New Albany | Ohio | 43054 | amber@yoursmilemaker.com | |
| Shirck Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 North High Street | New Albany | Ohio | 43054 | amber@yoursmilemaker.com | |
| Shireen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wisconsin Avenue | Sheboygan | Wisconsin | 53081 | shireen.hardy@randstadsourceright.com | |
| Shirley Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 S Washington St | Deridder | Louisiana | 70634-4861 | rpwilliamsjr22@gmail.com | |
| Shirley Ryan AbilityLab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Street | Fall River | Massachusetts | 2721 | elonshovorahul@gmail.com | |
| Shirobyte Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saket Mandir Road | New Delhi | DL | 110017 | hr.shirobytesolutions@gmail.com | |
| SHIV SHAKTI GAES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chamanlal Vohra Campus, Chandralok Chowk | Muzaffarpur | BR | 842001 | chandanonline@gmail.com | |
| Shiv Talent Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kaundhiyara Road | Kaundhiyara | UP | 212106 | vanshika@shivtalentsolution.com | |
| Shiv Talent Solution Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | kaundhiyara dewara | Jari Bazar | UP | 212106 | ansaumil890@gmail.com | |
| SHIVANSH HR SERVICES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ganesh Glory 11 Road | Ahmedabad | GJ | 380081 | info@shivanshhrservices.com | |
| Shiver Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7943 Richmond Highway | Alexandria | Virginia | 22306 | 1resume@smgroup.biz | |
| Shock Screens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23320 Port St | Saint Clair Shores | Michigan | 48082-2096 | paulakshock@gmail.com | |
| Shock Screens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23320 Port St | Saint Clair Shores | Michigan | 48082-2096 | paulakshock@gmail.com | |
| Shoe Show Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3607 Old Camden Rd | Monroe | North Carolina | 28110-9738 | lynn42952@gmail.com | |
| Shonebarger General Custom Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 477 Gleneagles Dr | Newark | Ohio | 43055-8651 | eric@shonebargergeneral.com | |
| shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | village and post - gajraula shiv | Bijnor | UP | 246701 | ab2578870@gmail.com | |
| Shop Dawg Signs LLC dba SignCraft Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4154 Shearon Farms Avenue | Wake Forest | North Carolina | 27587 | denise@signcraftsolutions.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Shop Dawg Signs LLC dba SignCraft Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4154 Shearon Farms Avenue | Wake Forest | North Carolina | 27587 | denise@signcraftsolutions.com | |
| Shop Small Bizz Little's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 941 Newport Center Dr | Newport Beach | California | 92660-6944 | stephanie@shopsmallbizz.com | |
| Shopaluru | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sunkalpet Road | Bengaluru | KA | 560002 | support@shoplauru.com | |
| SHOPCO USA, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7171 W Sam Houston Pkwy N | Houston | Texas | 77040-3155 | gbaylis@shopcousa.com | |
| SHOPCO USA, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7171 W Sam Houston Pkwy N | Houston | Texas | 77040-3155 | gbaylis@shopcousa.com | |
| SHOPCO USA, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7171 W Sam Houston Pkwy N | Houston | Texas | 77040-3155 | gbaylis@shopcousa.com | |
| Shore Medequip | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 423 E Haddam Moodus Rd | Moodus | Connecticut | 06469-1025 | laura@shoremedequip.com | |
| Shore Point Builders LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 38 Russ Rd | Trumbull | Connecticut | 06611-3434 | info@shorepointbuilderslic.com | |
| Shore Swim School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 517 Cedar Ave | Cape May Court House | New Jersey | 08210-2845 | hello@shoreswimschool.com | |
| Shore Swim School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 517 Cedar Ave | Cape May Court House | New Jersey | 08210-2845 | hello@shoreswimschool.com | |
| Shore Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 South Service Road | Roslyn Heights | New York | 11577 | jobs@shoresys.com | |
| Shoreline BHS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2404 Wise Rd | Conway | South Carolina | 29526-5521 | courtney@shorelinebhs.org | |
| Shoreline Diagnostics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 175 Technology Drive | Irvine | California | 92618 | samdavalos@shorelinediagnostics.com | |
| Shoreline Manufacturing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2530 Kamar Dr | Holland | Michigan | 49424-8964 | brittanyb@shorelinemanufacturing.com | |
| Shoreline tax Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 168 Boston Post Road | Madison | Connecticut | 6443 | shorelinetax@yahoo.com | |
| Shoreline tax Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 168 Boston Post Road | Madison | Connecticut | 6443 | shorelinetax@yahoo.com | |
| Shoreline Wealth Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2915 Ridgeway Road | Manchester Township | New Jersey | 8759 | careers@shorelinewealth.com | |
| Shoreline Wealth Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2915 Ridgeway Road | Manchester Township | New Jersey | 8759 | careers@shorelinewealth.com | |
| Shorelines Design Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 793 San Christopher Drive | Dunedin | Florida | 34698 | admin@sdgfl.com | |
| Shoreview Dental LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5885 Shoreview Ln N | Keizer | Oregon | 97303-3866 | manager@shoreview-dental.com | |
| Shoreview Dental LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5885 Shoreview Ln N | Keizer | Oregon | 97303-3866 | manager@shoreview-dental.com | |
| Short2Long Hair Extensions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2033 54th Avenue North | St. Petersburg | Florida | 33714 | mvoitsek@gmail.com | |
| Shorty's Inc a Great Clips Franchise | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 530 E Wisconsin Ave | Oconomowoc | Wisconsin | 53066-3042 | gm_star.petersen3@greatclips.net | |
| Shott Amusement LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New Link Road | Mumbai | MH | 400053 | supportfhr@shott.in | |
| Shout | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16400 Dallas Parkway | Dallas | Texas | 75248 | tposton@fifthpartners.com | |
| Show Freight | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7215 Bermuda Rd | Las Vegas | Nevada | 89119-4304 | valery@jandamg.com | |
| Showa Boston Institute | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 420 Pond St | Boston | Massachusetts | 02130-3403 | shoa@showaboston.edu | |
| Showa Boston Institute | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 420 Pond St | Boston | Massachusetts | 02130-3403 | shoa@showaboston.edu | |
| Showa Hospitality LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 624 Broadway Ste 301 | San Diego | California | 92101-5421 | careers@showahospitality.com | |
| ShowCar Auto Spa Colorado Springs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4030 Sinton Rd | Colorado Springs | Colorado | 80907-5013 | contactus@showcarcolorado.com | |
| ShowCar Auto Spa Colorado Springs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4030 Sinton Rd | Colorado Springs | Colorado | 80907-5013 | contactus@showcarcolorado.com | |
| Showdrop | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1165 North Clark Street | Chicago | Illinois | 60610 | nate@showdrop.com | |
| Showe Management Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45 North 4th Street | Columbus | Ohio | 43215 | blake@showemgmt.com | |
| ShowGrow | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4850 South Fort Apache Road | Las Vegas | Nevada | 89147 | alex.unruh@showgrowvegas.com | |
| ShowsTown LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1440 State Highway 248 | Branson | Missouri | 65616 | james@showstown.com | |
| ShowsTown LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1440 State Highway 248 | Branson | Missouri | 65616 | james@showstown.com | |
| ShowTime Pictures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1111 Parrot Jungle Trl | Miami | Florida | 33132-1611 | ariel@showtimepictures.com | |
| Showtime Pictures LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 East Pratt Street | Baltimore | Maryland | 21202 | sanderson@showtimepictures.com | |
| Showtime Pictures LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 East Pratt Street | Baltimore | Maryland | 21202 | sanderson@showtimepictures.com | |
| shravya speech and hearing center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sanjeeva Reddy Nagar Road | Hyderabad | TS | 500038 | shravyacare@gmail.com | |
| SHREE BALAJI AUTOMOTIVE (ISUZU AUTHORISEZ DEALERSHIP) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Greater Noida West Road | Greater Noida | UP | 201308 | roadsterguru@gmail.com | |
| Shree Brahmanadd Group of Colleges | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 362120 Junagadh Road | Khambhaliya | GJ | 362110 | brahmanandgroupofcollege@gmail.com | |
| SHREE HARI FANCY STORE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Paneer Nagar Main Road | Chennai | TN | 600037 | kannanfinance23@gmail.com | |
| Shree HR Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | P 122, behind Police Chowki, Addi, MIDC, Kodoli, Satara, | Jihe | MH | 415004 | shreehrservices06@gmail.com | |
| SHREE JAGANNATH CARRIERS PVT.LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | IDCO, Plot No. A/2, Industrial Estate, Kalunga, Rourkela, Dist - Sundargarh | Balanda | OD | 770031 | hr@sjagannath.com | |
| Shree Meghana Wire Industries | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mysore Road | Bengaluru | KA | 560039 | raaghaaw456@gmail.com | |
| Shree Ram Stones | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kali Dungri, Makrana Road | Kishangarh | RJ | 305802 | exportsales@shreeramexpo.in | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Shree Vardhman Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 54 | | Gurugram | HR | 122002 | shreevardhman692@gmail.com | |
| shree Vasu Logestics Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shree Vasu Logistics Limited, Nirmala bus stop, Dhulagarh, Sankrail Industrial Park, Opposite Flipkart godown, Howrah - 711313. | | Chatur Bhujkathi | WB | 711313 | svll.kol.recrui1@gmail.com | |
| Shreeji Investitute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Palasia Road | | Indore | MP | 452001 | jayshreekhichi@gmail.com | |
| Shreekumar & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 5th Cross Road | | Ernakulam | KL | 682036 | shreekumarco@gmail.com | |
| Shreenath Creation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Deen Dayal Upadhyay Over Bridge | | Ahmedabad | GJ | 380081 | satasiapankaj@gmail.com | |
| ShreeTech data Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Hinjawadi Phase 2 Road | | Pune | MH | 411057 | komal.stdl@gmail.com | |
| Shrem Capacita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bailey Road | | Patna | BR | 800014 | saxsena.santosh8@gmail.com | |
| Shreveport Aquarium, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Clyde Fant Memorial Parkway | | Shreveport | Louisiana | 71101 | jon@planetaquagroup.com | |
| Shrewsbury Children's Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 N Quinsigamond Ave | | Shrewsbury | Massachusetts | 01545-2163 | lesleybelanger@shrewsburychildren.com | |
| Shri Rajeshwari Industrial Essentials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nagar Rajarajeshwari Temple Road | | Bengaluru | KA | 560081 | srindustrialessentials@gmail.com | |
| SHRI SAI CONSULTENCY SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 6 Road | | New Delhi | DL | 110085 | shrisaiconsultencyservice@gmail.com | |
| Shri Tubes and Engineering Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neeralkatti Gram, | | Dharwad | KA | 580004 | director@shritubes.in | |
| Shrimp Lips Seafood and chicken | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1622 Parsons Ave | | Obetz | Ohio | 43207-1217 | ms.dcarter@att.net | |
| Shrinithi Insurance Broking pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Dr Alagappa Road | | Chennai | Tamil Nadu | 600084 | hi@shrinithiinsure.com | |
| Shrive Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1622 Azalea Dr | | North Brunswick | New Jersey | 08902-5541 | manojsunny0814@gmail.com | |
| Shropal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6584 E 85th St | | Tulsa | Oklahoma | 74133-4144 | hr@shropal.com | |
| SHROPSHIRE BUILT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Center St | | St Simons Island | Georgia | 31522-1590 | sam@shropshirebuilt.com | |
| SHROPSHIRE BUILT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Center St | | St Simons Island | Georgia | 31522-1590 | sam@shropshirebuilt.com | |
| Shrreya Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highstreet Mall, Kapurbawdi, Thane West | | Thane | MH | 400603 | realestateverifiedleads@gmail.com | |
| Shryze Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nungambakkam High Road | | Chennai | TN | 600095 | sandhiyashryze@gmail.com | |
| Shubh Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Fayetteville Rd | | Raleigh | North Carolina | 27603-3614 | mspitts04@gmail.com | |
| Shuckers Oyster Bar and Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Rogers Road | | Wake Forest | North Carolina | 27587 | ben@shuckersgrill.com | |
| Shue Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4790 W Sprague Rd | | Parma | Ohio | 44134-6391 | advisor@shuefinancial.com | |
| Shults Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Canal St | | Fort Plain | New York | 13339-1150 | nicole@shultsagency.com | |
| ShultZ's Roof Renovations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 E Main St | | Lisbon | Iowa | 52253-9672 | shultzroofoffice@gmail.com | |
| SHUN BY YAMA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6651 Alma Rd Ste 200 | | Mckinney | Texas | 75070-3158 | shunbyyama@gmail.com | |
| Shunya Ekai Technologies Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No-476, Udyog Vihar,phase- V, secto | | Gurugram | HR | 122016 | admin@shunyaekai.tech | |
| Shweiki Media, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4954 Space Center Dr | | San Antonio | Texas | 78218-5326 | shweiki@shweiki.com | |
| Shwiff, Levy & Polo, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 California St Ste 1000 | | San Francisco | California | 94104-2014 | eshwiff@slpconsults.cpa | |
| Shwiff, Levy & Polo, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 California St Ste 1000 | | San Francisco | California | 94104-2014 | eshwiff@slpconsults.cpa | |
| SHYALI PRODUCTS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PRADHAN NAGAR | | Siliguri | WB | 734003 | anjali.rao@shyali.in | |
| SI Elder Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 West Main Street | | Marion | Illinois | 62959 | chris@sielderlaw.com | |
| Siben & Siben LLP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 E Main St | | Bay Shore | New York | 11706-8340 | zacchia@sibenandsiben.com | |
| Siben & Siben LLP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 E Main St | | Bay Shore | New York | 11706-8340 | zacchia@sibenandsiben.com | |
| SIBISOFT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1258 10th Ave N | | Saint Cloud | Minnesota | 56303-2707 | ah1663227@gmail.com | |
| Siboney Traders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10212 NW 80th Ave | | Hialeah Gardens | Florida | 33016-2308 | siboneytraders@gmail.com | |
| Sibros Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16060 SW Black Bird Dr | | Beaverton | Oregon | 97007-8957 | shelaindrab@hotmail.com | |
| Sibylline Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 8th Avenue | | Seattle | Washington | 98104 | jstonewoodard@gmail.com | |
| Sico East Coast, Inc,. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Northstar Ct | | Sanford | Florida | 32771-6674 | patty.temple@sicoquartz.us | |
| Sicuro Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 North Federal Highway | | Boca Raton | Florida | 33432 | nina@sicuro-health.com | |
| Sid Boedeker Safety Shoe Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14501 W 101st Ter | | Lenexa | Kansas | 66215-1144 | administrator@sidboedeker.com | |
| SID Information | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Durgam Cheruvu Road | | Hyderabad | TS | 500081 | ashritharao33@gmail.com | |
| Siddhan Intelligence Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Siddhan Intelligence Pvt Ltd, | | Chennai | TN | 600032 | hr@siddhanintelligence.com | |
| Side by Side Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 Consulate Dr Ste 11 | | Orlando | Florida | 32837-8806 | heide@sidebysidebh.com | |
| Side By Side Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 Consulate Drive | | Orlando | Florida | 32837 | sbs340392@gmail.com | |
| Side By Side Behavioral Health LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 Consulate Drive | | Orlando | Florida | 32837 | info@sidebysidebh.com | |
| Side By Side Behavioral Health LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 Consulate Drive | | Orlando | Florida | 32837 | sbsbehavioralhealth@gmail.com | |
| SIDE DUMP INDUSTRIES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 W 21st St | | South Sioux City | Nebraska | 68776-2648 | jennifer@sidedumpindustries.com | |
| Side Street Food Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5217 Keystone Ct | | Indianapolis | Indiana | 46220-3464 | dennis@sidestreetindy.com | |
| Side Street Food Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5217 Keystone Ct | | Indianapolis | Indiana | 46220-3464 | dennis@sidestreetindy.com | |
| SidelineSwap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9229 Cherry Tree Drive | | Strongsville | Ohio | 44138 | swartzparker@gmail.com | |
| SidelineSwap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2165 Estes Ave | | Elk Grove Village | Illinois | 60007-5419 | gabe.adkerson@sidelineswap.com | |
| Sideman & Bancroft LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Embarcadero Center | | SF | California | 94111 | careers@sideman.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sideman & Bancroft LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Embarcadero Center | SF | California | 94111 | careers@sideman.com | |
| SideRamp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 North King Street | Wilmington | Delaware | 19801 | hello@sideramp.com | |
| Sidney Regional Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Pole Creek Crossing | Sidney | Nebraska | 69162 | mgabel@sidneyrmc.com | |
| Siebert Williams Shank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Wall Street | New York | New York | 10005 | pkuljy8@gmail.com | |
| Siegel & Irwin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Northeast Mulberry Street | Lee's Summit | Missouri | 64086 | christina@siegelandirwin.com | |
| Siegel & O'Leary LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Pinelawn Rd Ste 245N | Melville | New York | 11747-3190 | jsiegel@siegeloleary.com | |
| Siegel Household | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 South 7th Street | Minneapolis | Minnesota | 55415 | mcsiegel19@gmail.com | |
| Siegel Hughes Ross & Collins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4046 Newberry Rd | Gainesville | Florida | 32607-2343 | debi@shrc-law.com | |
| Siegen HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Quezon Avenue | QC | NCR | 1128 | nyxclothingarea@gmail.com | |
| Siemens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner - Balewadi Road | Pune | MH | 411045 | romsadash10@gmail.com | |
| Siemens Global Technology Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8804 Washington St NE Ste F | Albuquerque | New Mexico | 87113-2708 | hr.kevinowens.siemens@gmail.com | |
| Siemens global technology company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11612 Lilburn Park Rd | Saint Louis | Missouri | 63146-3535 | akkenneth77@gmail.com | |
| Siempre Grocery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41315 W Military Rd | La Joya | Texas | 78560-0140 | hrc@siempregrocery.com | |
| Sienna Sinclaire Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5709 Cahuenga Blvd | North Hollywood | California | 91601-2107 | siennasinclaire@yahoo.com | |
| Sienna Sinclaire Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5709 Cahuenga Blvd | North Hollywood | California | 91601-2107 | siennasinclaire@yahoo.com | |
| sierra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 South Dorsey Lane | Tempe | Arizona | 85281 | abiram.c99@gmail.com | |
| Sierra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Worcester Road | Framingham | Massachusetts | 1701 | turquoise_harris@tjx.com | |
| Sierra Architectural Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14989 Camage Ave | Sonora | California | 95370-9287 | hello@sierraap.com | |
| Sierra College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Sierra College Blvd | Rocklin | California | 95677-3855 | bslates@sierracollege.edu | |
| Sierra Dairy Testing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 432 N O St | Tulare | California | 93274-4254 | natalie@sierradairylab.com | |
| Sierra Dump Truck & Backhoe Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3302 Salinas Avenue | Laredo | Texas | 78040 | vanie8914@gmail.com | |
| Sierra Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 East Warm Springs Road | Las Vegas | Nevada | 89119 | ironlasvegas@gmail.com | |
| Sierra Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 East Warm Springs Road | Las Vegas | Nevada | 89119 | ironlasvegas@gmail.com | |
| Sierra LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4050 West Sunset Road | Las Vegas | Nevada | 89118 | sarahl@sierracoolslc.com | |
| Sierra Peaks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Lincoln Rd NE | Albuquerque | New Mexico | 87109-2304 | kasplund@sierra-peaks.com | |
| Sierra Realty & Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8410 Gross Point Rd | Skokie | Illinois | 60077-2046 | joannie@sierrarm.com | |
| Sierra Solei Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Draper Parkway | Draper | Utah | 84020 | chris@sierrasolei.com | |
| Sierra Swim Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 Mayberry Dr | Reno | Nevada | 89509-2361 | christasshearer@gmail.com | |
| Siesta Key Sports and Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5147 Ocean Blvd | Siesta Key | Florida | 34242-1674 | kbooth9@gmail.com | |
| Siesta Wellness Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7147 Curtiss Ave | Sarasota | Florida | 34231-8012 | alcjac1983@gmail.com | |
| Siftr Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 E Sunset Rd Ste 5 | Las Vegas | Nevada | 89120-3500 | delmy@siftrsales.io | |
| Sigma Marble & Granite-Houston, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5930 Centralcrest St | Houston | Texas | 77092-7008 | mtorres@sigmamarble.com | |
| Sigma Science | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 Americas Parkway | Albuquerque | New Mexico | 87110 | recruiter@sigmasci.com | |
| Sigma Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 374 Raynolds Street | El Paso | Texas | 79905 | ivelasco@sigmasolutions.llc | |
| SIGMA STRETCH FILM of CA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1565 Eastwood Ct | Riverside | California | 92507-2411 | fred.stabile@sigmaplastics.com | |
| Sigma Technologies, Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6545 Silver Creek Azle Rd | Azle | Texas | 76020-4375 | gmc2561@gmail.com | |
| SigmaHRSolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 B Block Road | Noida | UP | 201307 | divya@sigmahrsolutions.com | |
| Sign Language USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4445 Corporation Lane | Virginia Beach | Virginia | 23462 | alex@slusa.com | |
| Sign Reflections Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 County Road 750 | Athens | Tennessee | 37303-6235 | sales@signreflections.com | |
| SIGNA HVAC SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150-39 14th Avenue | Queens | New York | 11357 | angie@signahvac.com | |
| SIGNAGE SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2231 S DuPont Dr | Anaheim | California | 92806-6105 | candig@signage-solutions.com | |
| Signal 88 of Raleigh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3737 Glenwood Avenue | Raleigh | North Carolina | 27612 | ryuichism@gmail.com | |
| Signal of MT SD ND WY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 N Maple Ave | Rapid City | South Dakota | 57701-1506 | weston.smith@teamsignal.com | |
| Signal of SW Minneapolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Godward Street Northeast | Minneapolis | Minnesota | 55413 | dkrueger@teamsignal.com | |
| Signal of SW Minneapolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Godward Street Northeast | Minneapolis | Minnesota | 55413 | dkrueger@teamsignal.com | |
| Signal Political Risk Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Toh Guan Road East | Singapore | Singapore | 608606 | info@signalprm.com | |
| Signal Political Risk Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Toh Guan Road East | Singapore | Singapore | 608606 | info@signalprm.com | |
| Signal Political Risk Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Toh Guan Road East | Singapore | Singapore | 608606 | wu@chinesemagazine.sinanet.com | |
| Signal Political Risk Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Toh Guan Road East | Singapore | Singapore | 608606 | wu@chinesemagazine.sinanet.com | |
| Signarama Clinton Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36886 Harper Ave | Clinton Township | Michigan | 48035-2014 | paulette@teamsignarama.com | |
| Signarama Reynoldsburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6253 E Main St | Columbus | Ohio | 43213-3360 | jen@signarama-reynoldsburg.com | |
| Signata USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37788 Hills Tech Dr | Farmington Hills | Michigan | 48331-3416 | hr-nrt@signata.group | |
| Signature Autos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Highway 290 | Austin | Texas | 78735 | signatureautoscite@outlook.com | |
| signature cars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Sathy Road | Coimbatore | TN | 638052 | signaturecarzcoimbatore@gmail.com | |
| Signature Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6700 E Arrowhead Pkwy | Sioux Falls | South Dakota | 57110-7060 | lexi@signaturecompaniesllc.com | |
| Signature Glassworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1965 Nolensville Pike | Nashville | Tennessee | 37211-2018 | office@sgwtn.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Signature Health Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Quail Mews | | North Brunswick | New Jersey | 08902-1209 | earbitblit@yahoo.com | |
| Signature Health Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Quail Mews | | North Brunswick | New Jersey | 08902-1209 | earbitblit@yahoo.com | |
| Signature Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8456 E Broadway Blvd | | Tucson | Arizona | 85710-4010 | signaturehcbilling@gmail.com | |
| Signature Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5034 S Sandstone St | | Gilbert | Arizona | 85298-6850 | travis@signaturehire.com | |
| Signature Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5034 S Sandstone St | | Gilbert | Arizona | 85298-6850 | travis@signaturehire.com | |
| Signature Landscape Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 South Park Avenue | | Winter Park | Florida | 32789 | mswanson02@icloud.com | |
| Signature Massage & Bodywork, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Lafayette St | | Castroville | Texas | 78009-4501 | signature-mb@outlook.com | |
| Signature Mobile Bottlers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14505 SE Highway 212 | | Clackamas | Oregon | 97015-8918 | christianb@signaturebottlers.com | |
| SIGNATURE SIGNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1736 U.S. 31 West Bypass | | Bowling Green | Kentucky | 42101 | david@signaturesigns.com | |
| SIGNATURE SIGNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1736 U.S. 31 West Bypass | | Bowling Green | Kentucky | 42101 | david@signaturesigns.com | |
| Signature Sir | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 South Old Woodward Avenue | | Birmingham | Michigan | 48009 | sbailey@ssir.com | |
| Signature Stonecraft & Cabinetry, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Mosley Rd | | Johnson City | Tennessee | 37615-3505 | customerservice@sscinctn.com | |
| Signature Sweets Chocolate & Ice Cream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Southwest Osceola Street | | Stuart | Florida | 34994 | support@signaturesweetschocolate.com | |
| Signature Total Car Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2725 Northgate Ct | | Cumming | Georgia | 30041-6408 | kkinb@comcast.net | |
| Signet, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 N High St | | Akron | Ohio | 44308-1912 | hcolson@signetllc.com | |
| Signfab USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 826 Chris Dr | | West Columbia | South Carolina | 29169-4608 | jason.signfab@gmail.com | |
| Signmakers Grand LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3652 S Main St | | Los Angeles | California | 90007-4583 | info@signmakers.com | |
| Signs of Excellence LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 534 Enfield Ct | | Delray Beach | Florida | 33444-1760 | info@signsofexcellencellc.com | |
| Signs of the South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5507 Export Blvd | | Savannah | Georgia | 31408-9759 | deborah@signssouth.com | |
| Signs Perfected | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10708 County Road 2500 | | Lubbock | Texas | 79404 | leath@signsperfected.com | |
| Signs Perfected | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10708 County Road 2500 | | Lubbock | Texas | 79404 | leath@signsperfected.com | |
| Sikes and Edwards PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Elm Street | | West Springfield | Massachusetts | 1089 | michelle@sikesandedwards.com | |
| Sikes and Edwards PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Elm Street | | West Springfield | Massachusetts | 1089 | michelle@sikesandedwards.com | |
| Sil/Carr Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Newbery Rd | | East Windsor | Connecticut | 06088-9544 | shelley@silcarr.com | |
| Silc Periodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 North Plum Grove Road | | Schaumburg | Illinois | 60173 | woodfieldperio@aol.com | |
| Silent Sparkle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 E Ironwood Dr Apt A | | Phoenix | Arizona | 85020-6814 | jadedavis642@gmail.com | |
| Silentbet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | "Plovdiv" Street | | Sofia | Sofia City Province | 1309 | kremena.websa@gmail.com | |
| Siler City Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 W Dolphin St | | Siler City | North Carolina | 27344-3711 | aaronclark2.vc@gmail.com | |
| Silhouettes Family Hair Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 E Butler Ave | | Chalfont | Pennsylvania | 18914-3001 | susan.meisinger@verizon.net | |
| Silicon Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Topaz St | | Milpitas | California | 95035-5430 | kjob199@yahoo.com | |
| Silicon Stack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Magarpatta City Main Gate Exit Road | | Pune | MH | 411028 | ragnee.rajput@siliconstack.com.au | |
| Silicon Valley Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Sylvest Drive | | Montgomery | Alabama | 36117 | gopalkrish2705@gmail.com | |
| Silicon Valley Cleanroom Design Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Santa Anita Avenue | | Rancho Cucamonga | California | 91730 | michellegao@atclean.com | |
| SilmonEnterprisellc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 County Road 3405 | | Jacksonville | Texas | 75766-6345 | terrencesilmon97@gmail.com | |
| SILSBY MEDIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7532 SE 15th St | | Oklahoma City | Oklahoma | 73110-5426 | buck@silsbymedia.com | |
| Silvara Cellars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Stage Rd | | Leavenworth | Washington | 98826-9049 | info@silvarawine.com | |
| Silver & Bow Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Moore Street | | London | London | SW3 2QN | info@silverandbow.com | |
| Silver Arrow Marketing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Broadway | | New York | New York | 10018 | kevin.wang@silarrowmarketing.com | |
| Silver Bay Family Resort and YMCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 87 Silverbay Rd | | Silver Bay | New York | 12874-1908 | gfeulner@silverbay.org | |
| Silver Care Dementia Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 745 Bancker Rd | | Norfolk | Virginia | 23518-3601 | admin@scdcva.org | |
| Silver Creek Materials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 Silver Creek Rd | | Fort Worth | Texas | 76108-9710 | smunoz@silvercreekmaterials.com | |
| Silver Creek Materials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 Silver Creek Rd | | Fort Worth | Texas | 76108-9710 | smunoz@silvercreekmaterials.com | |
| Silver Crest Clothing Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sy. No 11/1, Buragunte Village | | Bengaluru | KA | 562125 | recruitment@silvercrest.in | |
| Silver Dollar Customs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Commerce St | | Azle | Texas | 76020-2458 | silverdollarcustoms@yahoo.com | |
| Silver Dollar Customs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Commerce St | | Azle | Texas | 76020-2458 | silverdollarcustoms@yahoo.com | |
| Silver Dollar Customs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Commerce St | | Azle | Texas | 76020-2458 | silverdollarcustoms@yahoo.com | |
| Silver Dragon Kung Fu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Hill St | | Daly City | California | 94014-2504 | info@silverdragonkungfu.com | |
| Silver Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cardinal Way | | Freehold | New Jersey | 07728-3495 | lmssei@aol.com | |
| Silver Lining | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Avenue U | | Brooklyn | New York | 11223-5019 | rk@slcareny.com | |
| Silver Linings TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Broadway Street | | Pearland | Texas | 77584 | hansenamy@att.net | |
| silver med healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13084 Roswell Ave | | Chino | California | 91710-3073 | jose.subacute@yahoo.com | |
| Silver Reef Casino Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4876 Haxton Way | | Ferndale | Washington | 98248-9130 | toni.jefferson@silverreefcasino.com | |
| Silver Stone Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Sands St Apt 2509 | | Brooklyn | New York | 11201-3181 | jcmoore578112@gmail.com | |
| Silver Touch Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panchvati Circle | | Ahmedabad | GJ | 380006 | tejaswinee.panaskar@silvertouch.com | |
| Silvera Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Maryland 3 | | Gambrills | Maryland | 21054 | silveramanagement@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Silverado Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 Sousa Ln | | Napa | California | 94559-4001 | josie@silverado-electric.com |
| silverbay consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11931 Wickchester Lane | | Houston | Texas | 77043 | chirayu@silverbayconsulting.com |
| silverlight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | London Street | | Boston | Massachusetts | 2128 | syedfatima068@gmail.com |
| Silverlight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Las Piñas Bridge | | Las Piñas | NCR | 1742 | silverlight1828@gmail.com |
| Silverline Medical Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10333 Harwin Drive | | Houston | Texas | 77036 | admin@slmedinstitute.com |
| silverman mcdonald & friedman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 North Bancroft Parkway | | Wilmington | Delaware | 19805 | sharon@silverman-mcdonald.com |
| SilverRod | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6404 18th Ave | | Brooklyn | New York | 11204-3729 | beeflynn@aol.com |
| Silverseal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Broad Street | | New York | New York | 10004 | services@silverseal.net |
| Silversoft Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Hanover Square | | London | London | W1S 1BN | mariska.marx@silversoft.com |
| SilverTime | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carlsgatan 12A | | Malmö | Skåne | 211 20 | mariakostiukhina@gmail.com |
| Silverton Metals Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P21/22 Radha Bazar Street | | Kolkata | WB | 700001 | mdo@silvertonmetals.com |
| Silverwood Cabinetry, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Industrial Rd | | Paris | Tennessee | 38242-7952 | carin@silverwoodcabinetry.com |
| Sim Sound and Video | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1732 W 5th St | | Winona | Minnesota | 55987-2010 | ssviinc@gmail.com |
| SIMA FREIGHTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 423 Wards Corner Road | | Loveland | Ohio | 45140 | simaethanhuntt@gmail.com |
| simco hi fashion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1173 Big Bazaar Street | | Coimbatore | Tamil Nadu | 641001 | radha20002025@gmail.com |
| Simens & Polo, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2238 Camino Ramon | | San Ramon | California | 94583-1351 | jorge@simenspolo.com |
| Simes City Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Sherwood Dr | | North Andover | Massachusetts | 01845-3254 | simescityrealty@gmail.com |
| Simfoni USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Cattano Avenue | | Morristown | New Jersey | 7960 | recruitment@simfoni.com |
| Simmons and Hodge, PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9134 Courthouse Rd | | Spotsylvania | Virginia | 22553-1902 | jms@simmonsandhodge.com |
| Simmons and Hodge, PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9134 Courthouse Rd | | Spotsylvania | Virginia | 22553-1902 | jms@simmonsandhodge.com |
| Simmons and Hodge, PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9134 Courthouse Rd | | Spotsylvania | Virginia | 22553-1902 | jms@simmonsandhodge.com |
| Simon Law Group PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Market Street | | St. Louis | Missouri | 63101 | dlance@simongrouppc.com |
| Simpex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Bloomfield Avenue | | Fairfield | New Jersey | 7004 | hr@simpexgroup.com |
| Simpex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Bloomfield Avenue | | Fairfield | New Jersey | 7004 | hr@simpexgroup.com |
| Simple Cremation Montana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 648 Jackson St | | Helena | Montana | 59601-3629 | simplecremationmontana@gmail.com |
| Simple Flow LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Whitney Rd | | Sag Harbor | New York | 11963-2507 | rdennie@gosimpleflow.com |
| Simple Realty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10602 Talus Dr | | Dyer | Indiana | 46311-3166 | pinkstonzach@yahoo.com |
| Simple Sunrun Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Worlds Fair Dr | | Somerset | New Jersey | 08873-1344 | ppotocka7148@gmail.com |
| Simple Traditions Family Health PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 827 Magnolia Boulevard | | Magnolia | Texas | 77355 | job@stfhealth.com |
| SimpleCiti | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Stewart Avenue | | Garden City | New York | 11530 | jake@simpleciti.com |
| SimpleMenu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7345 197th St | | Fresh Meadows | New York | 11366-1814 | eldan@simplemenu.com |
| Simplest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 Biscayne Boulevard | | Miami | Florida | 33130 | barrigarodriguespaula@gmail.com |
| SimpleSUB Water Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4892 Van Gordon St Ste 204 | | Wheat Ridge | Colorado | 80033-2123 | admin@simplesubwater.com |
| Simplified Office Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Bush River Rd | | Columbia | South Carolina | 29212-0934 | april.hunter@mysimplifiedoffice.com |
| Simplified Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Worth | | Saginaw | Texas | 76131 | simi@simplifiedsol.co.uk |
| Simplihom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2071 Letart Ave | | Muskegon | Michigan | 49441-1454 | marianavandam@simplihom.com |
| Simplilearn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Cross road | | Bengaluru | KA | 560068 | aaryan.bhatt@simplilearn.net |
| Simplilearn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Game Theory HSR Layout Road | | Bengaluru | KA | 560068 | soundarya.r@simplilearn.net |
| SimpliSolve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13151 Emily Road | | Dallas | Texas | 75240 | admin@simplisolve.us |
| Simply EZ Home Delivered Meals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 Damar Drive | | Akron | Ohio | 44305 | gabetoles@simplyez.com |
| Simply Fondue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 Greenville Ave | | Dallas | Texas | 75206-7126 | tony.simplyfonduedallas@gmail.com |
| Simply FRENCH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Akbarabad 2nd Street | | Chennai | TN | 600024 | contact@simplyfrench.in |
| Simply Healthcare LLC DBA Shiloh CNA School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5980 S Durango Dr Ste 121 | | Las Vegas | Nevada | 89113-1775 | paula.dixon@wearesimplyhealth.com |
| Simply Lawn Care Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Summit St Ste 13B | | Peabody | Massachusetts | 01960-5183 | simplylawncareservicesllc@gmail.com |
| Simply Residential Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8900 Penn Avenue South | | Minneapolis | Minnesota | 55431 | christine@simplyres.com |
| Simply Spoken Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 80th St | | Kenosha | Wisconsin | 53142-4946 | amanda@simplyspokentherapy.com |
| SimplyClean Cleaning, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Westernmill Dr | | Chesterfield | Missouri | 63017-2737 | hello@simplycleancleaning.com |
| Simrah Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26-D-S4 , Red Building 2nd Floor ,Near Lions Kidney Hospital Khizrabad ,N.F.C. New Delhi - 110025 | | New Delhi | DL | 110025 | simrahrsalutation@gmail.com |
| SIMS PLASTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 W Front St | | Midland | Texas | 79701-7135 | maggie@simsplastics.com |
| SIMS PLASTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 W Front St | | Midland | Texas | 79701-7135 | maggie@simsplastics.com |
| Sims, Lawrence & Broghammer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1478 Stone Point Dr Ste 450 | | Roseville | California | 95661-2869 | shelly@sims-law.net |
| Sinai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1399 Park Avenue | | New York | New York | 10029 | rebecca.birnbaum@mssm.edu |
| Sinara Global LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JNTU Road | | Hyderabad | TS | 500072 | raghuram@sinaraglobal.com |
| Sincerity Massage Therapy & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 South Centre Avenue | | Leesport | Pennsylvania | 19533 | sinceritymt@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sinclair Gas Station | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4513 Atwood highway 63 | | Atwood | Colorado | 80722 | jocelynecalderon619@gmail.com |
| Sinclair Metrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Gramatan Avenue | | Mt Vernon | New York | 10552 | julie@sinclairmetrics.com |
| Sinelli Concepts International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Main St | | Dallas | Texas | 75202-4012 | jluette@whichwich.com |
| Sing Investments & Finance Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Robinson Road | | Singapore | Singapore | 68899 | jeslynkho@singfinance.com.sg |
| Singapore Heng Sheng (Grenada) Development Pte, Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | L'anse Aux Epines Main Road | | Lance aux Epines | Saint George | 0 | 517413923@qq.com |
| Singh Call Net | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Khurla Kingra Road | | Jalandhar | PB | 144003 | fleetmanager@budgetfriendlytransportation.com |
| Singh Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Country Club Road | | Gilford | New Hampshire | 3249 | paulsinghdds@hotmail.com |
| Singh Solar Couple Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1912 Yellowstone Ct | | Antioch | California | 94509-2146 | nam@singhsolarcouple.com |
| singri international training and placements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech Avenue Road | | Hyderabad | TS | 500081 | venkatmedintu@gmail.com |
| Single Po | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12002 Southwest 128th Court | | Miami | Florida | 33186 | lisab@singlepointes.com |
| Single Po | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12002 Southwest 128th Court | | Miami | Florida | 33186 | lisab@singlepointes.com |
| Singular Pediatrics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Union St | | Newton | Massachusetts | 02459-2057 | beth.therrien@chppoc.org |
| Singular Sleep LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 422 Jacksonville Dr | | Jacksonville Beach | Florida | 32250-3812 | alysse@singularsleep.com |
| Sinnott Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7602 Energy Parkway | | Curtis Bay Industrial Area | Maryland | 21226 | bill.depaola@sinnottelectric.com |
| Sinnott Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7602 Energy Parkway | | Curtis Bay Industrial Area | Maryland | 21226 | bill.depaola@sinnottelectric.com |
| Sinnott Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7602 Energy Parkway | | Curtis Bay Industrial Area | Maryland | 21226 | bill.depaola@sinnottelectric.com |
| Sinoboom North America, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Riley Rd | | Houston | Texas | 77047-6007 | julieann.rodriguez@sinoboom.us |
| Sinoboom North America, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Riley Rd | | Houston | Texas | 77047-6007 | julieann.rodriguez@sinoboom.us |
| Sinoquipe Scout Reservation, Shenandoah Area Council- Scouting America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 677 Boy Scout Rd | | Fort Littleton | Pennsylvania | 17223-9682 | bob.spence@sacscouting.org |
| Sinoquipe Scout Reservation, Shenandoah Area Council- Scouting America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 677 Boy Scout Rd | | Fort Littleton | Pennsylvania | 17223-9682 | bob.spence@sacscouting.org |
| Sinovoltaics Group Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1609 Grey Bull Way | | Las Vegas | Nevada | 89128-2301 | hr@sinovoltaics.com |
| Sintov | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Main Boulevard | | Lahore | Punjab | 54000 | saif@sintov.com |
| SINWOOENC CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 S Main St | | Jeffersonville | Ohio | 43128-1063 | 1029kyw@sin-wooeng.co.kr |
| Siolim Specialty Coffee Roasters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Janki Nagar Avenue | | Indore | MP | 452001 | garimahardiya10@gmail.com |
| Sioux Chief Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14940 Thunderbird Rd | | Kansas City | Missouri | 64147-4500 | iran.lopez@siouxchief.com |
| Sioux Chief Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14940 Thunderbird Rd | | Kansas City | Missouri | 64147-4500 | iran.lopez@siouxchief.com |
| Sioux City Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Douglas Street | | Sioux City | Iowa | 51101 | bbollinger@sioux-city.org |
| Sip Social Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4527 104 Ave SE | | Calgary | Alberta | T2C 5C6 | jonathan@sipsocialco.com |
| SIPA HYDRATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4160 E 2nd St | | Casper | Wyoming | 82609-2319 | michelehonein21@gmail.com |
| Sipcam Agro USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 Meridian Parkway | | Durham | North Carolina | 27713 | rheston@sipcamagro.com |
| Sir Cleans A Lot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 538 Sparkleberry Dr | | Murrells Inlet | South Carolina | 29576-7106 | tamiparrish79@gmail.com |
| SIR ELECTRIC INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Neptune Dr | | Boynton Beach | Florida | 33426-8405 | jan@sirelectric.com |
| Sir Flush-A-Lot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Chesapeake Ln | | Murrells Inlet | South Carolina | 29576-5782 | sirflushalot@gmail.com |
| SIR SPEEDY MIDWAY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Midway Road | | Carrollton | Texas | 75006 | info@sirspeedymidway.com |
| Sirakian aesthetic and implant dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Park Street | | Andover | Massachusetts | 1810 | smiles@sirakian.com |
| Siri HealthCare Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Road | | Edison | New Jersey | 8817 | sachin.soni@sirihealth.com |
| Sirius Star Marketing pte ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Robinson Road | | Singapore | Singapore | 68901 | isaackohenthiang@gmail.com |
| Sirmax North America INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2915 Doctor Martin Luther King Junior Boulevard | | Anderson | Indiana | 46016 | mclaypool@sirmax.com |
| Sismos Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Overland Park Drive | | Overland Park | Kansas | 66204 | maheswarimanyam98@gmail.com |
| Sista Afya Community Care NFP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5022 S State St | | Chicago | Illinois | 60609-5328 | hr@sistaafya.com |
| Sistah Bell's Food and Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 747 Davis Road | | Stockbridge | Georgia | 30281 | info@sistahbellsfood.com |
| Sister's Dun Rite Home Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2480 South Quebec Street | | Denver | Colorado | 80231 | motivatedcleaner1@cleaningsisters99.com |
| Sisters of Notre Dame, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 Auburn Rd | | Chardon | Ohio | 44024-9337 | cdlugos@sndusa.org |
| Sisters of Notre Dame, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 Auburn Rd | | Chardon | Ohio | 44024-9337 | cdlugos@sndusa.org |
| Sisters of St. Joseph of Carondelet, St. Louis Province | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Minnesota Ave | | Saint Louis | Missouri | 63111-2807 | bblaes@csjsl.org |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sisters of the Divine Savior | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4311 N 100th St | Wauwatosa | Wisconsin | 53222-1315 | sdsfinance@salvatoriansisters.org | |
| Sisters Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 E Cascade Ave | Sisters | Oregon | 97759-1157 | sistersveterinaryclinic@gmail.com | |
| Sita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16250 Ventura Boulevard | Los Angeles | California | 91436 | staciag@sitanet.com | |
| Sita consulting services LC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Keller Springs Road | Carrollton | Texas | 75006 | sahana@scstech.us | |
| Sita consulting services LC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Keller Springs Road | Carrollton | Texas | 75006 | sahana@scstech.us | |
| SITARAM CONSULTANCY SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghaziabad Road | Gzb | UP | 201009 | yashgarg5186@gmail.com | |
| SITARAM CONSULTANCY SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghaziabad Road | Gzb | UP | 201009 | yashgarg5186@gmail.com | |
| Site Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CT-12, Killingly, CT | Danielson | Connecticut | 6239 | chajam27@gmail.com | |
| SiteForce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2761 East Trinity Mills Road | Carrollton | Texas | 75006 | melissa.pyle@siteforce.us | |
| SiteQuest Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Somerset Street | Somerville | New Jersey | 8876 | info@sitequestservices.com | |
| Sitework Engineering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Executive Center Blvd Ste 134 | El Paso | Texas | 79902-1030 | sitework@elpbizclass.com | |
| SITTISN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7509 Xenia Ln N | Brooklyn Park | Minnesota | 55443-3145 | matilda.kima@sittisn.com | |
| SIVANI HOSPITALITY SERVICES PVT LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Cross Begur Road | Bengaluru | KA | 560068 | mathan@sivaniliving.com | |
| SIX HE SOLUTIONS SDN BHD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Jalan Bandar 3 | Puchong | Selangor | 47100 | linda@6hrs.com.my | |
| SixAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 Safety Ave | Andrews | South Carolina | 29510-6971 | kdyner@sixaxisllc.com | |
| Sixthsens AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NA | Sihi | HR | 122004 | aniket@sixthsens.ai | |
| Sixx wags trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5746 Champaign Ave | Brookpark | Ohio | 44142-2515 | bobw_sixxtrucking@yahoo.com | |
| Siya Family Daycare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Town Line Rd | Burlington | Massachusetts | 01803-1850 | siyadaycare@gmail.com | |
| SIYA THREADING & HAIR SALON LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3370 Rouse Rd Unit 111 | Orlando | Florida | 32817-2221 | siyasalon@yahoo.com | |
| Siyaram Silk Mills Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Senapati Bapat Marg | Mumbai | MH | 400013 | minal.parmar@siyaram.com | |
| SizTech, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 W Thorndale Ave | Itasca | Illinois | 60143-1336 | szoglman@siztech.com | |
| SJ Cimino Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3267 Dutton Ave | Santa Rosa | California | 95407-7891 | cll@ciminoelectric.com | |
| SJ Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7604 Hearthside Way | Elkridge | Maryland | 21075 | sjarvis.gfi@gmail.com | |
| SJ Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste 12461 | Sheridan | Wyoming | 82801-6317 | talent@sjtalent.com | |
| SJ Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste 12461 | Sheridan | Wyoming | 82801-6317 | talent@sjtalent.com | |
| SJA TD HOLDINGS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 From Road | Paramus | New Jersey | 7652 | careers@unblindedmastery.com | |
| SJAC Food Groups, LLC D/B/A Zaxby's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3080 Highlands Parkway Southeast | Smyrna | Georgia | 30082 | shines@stlmanagement.com | |
| SJC Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1919 Courtney Drive | Fort Myers | Florida | 33901 | betty@sjctech.com | |
| SJH Behavioral Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7430 Spring Tree Dr | Springfield | Virginia | 22153-2000 | sjarreau@sjhbehavioralconsulting.com | |
| SJJ Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 Xerxes Avenue South | Minneapolis | Minnesota | 55431 | kcromer@sjjlawfirm.com | |
| SK HR Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 36, Deshabandhunagar, Doddabommasandra | Bengaluru | KA | 560097 | info@skhrconsultants.com | |
| SK Hynix America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North First Street | San Jose | California | 95134 | shveta.aggarwal@us.skhynix.com | |
| SK Infinite Trade Pvt Ltd(SK Mobile) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9, Subhashpark, Shopping Center, | Vadodara | GJ | 390006 | chhaya.skpvtltd@gmail.com | |
| Sk jewellery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tirupur - Vijayamangalam Road | Tiruppur | TN | 641604 | viveksmart33@gmail.com | |
| SK Offset Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15, Sports Complex Enclave, Delhi Rd, Meerut | Meerut | UP | 250002 | apoorva.saxena@skoffset.com | |
| SK Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Merriam Ln | Kansas City | Kansas | 66106-4618 | michael.chavez@s-ksecurity.com | |
| SK shieldus America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 970 Peachtree Industrial Boulevard | Suwanee | Georgia | 30024 | sksahr64@gmail.com | |
| SK Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Government Street | Mobile | Alabama | 36604 | brittanyaran.cv@gmail.com | |
| SK TAEKWONDO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9569 Las Tunas Dr | Temple City | California | 91780-2107 | sktkd207@hotmail.com | |
| S-K Truck Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6827 Oak Crest Dr E | Fort Worth | Texas | 76140-1617 | sktruck@sbcglobal.net | |
| S-K Truck Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6827 Oak Crest Dr E | Fort Worth | Texas | 76140-1617 | sktruck@sbcglobal.net | |
| SKA Digitransform LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Carolina 160 | Charlotte | North Carolina | 28201 | hr@skadigitransform.com | |
| Skagit Valley College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2405 E College Way | Mount Vernon | Washington | 98273-5821 | amy.persell@skagit.edu | |
| Skanio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Broad Street | Bridgewater | Massachusetts | 2324 | 4124@protonmail.com | |
| SKAT Transport P.S.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Juliusza Słowackiego | Gdańsk | Województwo pomorskie | 80 | hr@skat.com.pl | |
| SKAWG RE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4711 SW 8th St | Coral Gables | Florida | 33134-2546 | st101work@gmail.com | |
| SKBA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2022 Battery Park Drive | Glendale | Kentucky | 42740 | grmoon@sk.com | |
| Skeleton Consultants Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A75 2nd Floor | Noida | UP | 201301 | hr@skeleton.in | |
| Skelton & Stevens Legal Group, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2615 N Prickett Rd Ste 2 | Bryant | Arkansas | 72022-7546 | mickeystevens@outlook.com | |
| Sketch Brahma Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hennur Main Road | Bengaluru | KA | 560043 | abirami@sketchbrahma.com | |
| Sketch Brahma Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hennur Road | Bengaluru | KA | 560043 | santhiyaa@sketchbrahma.com | |
| SKETCH LIGHTING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12/6, Dayal Nagar Road | Faridabad | HR | 121003 | hr@sketchlighting.com | |

| Name | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| SKF Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 37th Ave | Long Island City | New York | 11101-6027 | marianna@skfelectric.com | |
| SKH Radiant Expressions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | skhradiantexpressions@gmail.com | |
| SKHOV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4302 New Utrecht Ave | Brooklyn | New York | 11219-1831 | avi@skhov.org | |
| Skill santa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hanuman Setu | Lucknow | UP | 226021 | pranjalsrivastav32@gmail.com | |
| Skillability Soccer Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13135 Aiken Rd | Louisville | Kentucky | 40223-4747 | thuto@skillabilitysoccertraining.com | |
| Skilled Performance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 North Eldridge Parkway | Houston | Texas | 77079 | jm@skilledperformance.com | |
| Skilled Trades Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3375 Homestead Road | Santa Clara | California | 95051 | joseluis7697@hotmail.com | |
| SkillersZone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Tillery Street | Austin | Texas | 78702 | mhayder@skillerszone.com | |
| SKILLO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1103 Bernard street | Denton | Texas | 76201 | mraksha195@gmail.com | |
| Skillo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8201 Memorial Lane | Plano | Texas | 75024 | creddy.tharun@gmail.com | |
| Skillocareer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jodhpur Char Rasta | Ahmedabad | GJ | 380015 | skillocareer4@gmail.com | |
| Skills International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kaloor - Kadavanthara Road | Ernakulam | KL | 682020 | skillsinternationalcochin@gmail.com | |
| SKILLSET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kremenetski Street | Tel Aviv-Yafo | Tel Aviv District | 4588500 | mor@skillsetech.com | |
| SkillSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8735 Dunwoody Place | Atlanta | Georgia | 30350 | vinis.walker@skillsphere.us | |
| Skillspot INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santa Clara Street | Santa Clara | California | 95050 | marketing@skillspot.ai | |
| Skin Fitness Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 NW 5th Ave | Hallandale Beach | Florida | 33009-4019 | joseph@skinfitnesstherapy.com | |
| Skin Fitness Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 NW 5th Ave | Hallandale Beach | Florida | 33009-4019 | cchurch@skinfitnesstherapy.com | |
| Skin Health and Wellness Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1720 Louisiana Boulevard Northeast | Albuquerque | New Mexico | 87110 | jacquelynhandley@gmail.com | |
| Skin Smart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 E Willow Grove Ave | Wyndmoor | Pennsylvania | 19038-7910 | gina@skinsmartskincare.com | |
| SkinDeep Salon and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Springfield Avenue | New Providence | New Jersey | 7974 | owner@skindeepsalonspa.com | |
| SkinDeep Salon and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Springfield Avenue | New Providence | New Jersey | 7974 | owner@skindeepsalonspa.com | |
| Skinn Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4410 Chapman St | The Colony | Texas | 75056-3113 | tinaldiaz@myyahoo.com | |
| Skinny Sekret | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9535 Forest Lane | Dallas | Texas | 75243 | info@skinnysekret.com | |
| SKINNY SEKRET LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9535 Forest Lane | Dallas | Texas | 75243 | juan@skinnysekret.com | |
| Skinny's Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Gulf Dr | Holmes Beach | Florida | 34217-1912 | skinnys52@gmail.com | |
| Skinsational Scents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8600 Foundry Street | Savage | Maryland | 20763 | sss@skinsationalscents.com | |
| Skinspirations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13577 Feather Sound Dr Ste 350 | Clearwater | Florida | 33762-5512 | expertesthetics@gmail.com | |
| Skinwell Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16030 Ventura Blvd Ste 100 | Encino | California | 91436-2754 | hello@skinwellderm.com | |
| Skipping Stone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Pine St Ste 101 | Peabody | Massachusetts | 01960-3635 | stevenhinton@skippingstone.com | |
| Skip's Air Conditioning & Appliance Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 N Jefferson Ave | Sarasota | Florida | 34237-4439 | skipsair@verizon.net | |
| SKL'D Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3005 Breckinridge Boulevard | Duluth | Georgia | 30096 | shopkins@skldjobs.com | |
| SKL'D Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3005 Breckinridge Boulevard | Duluth | Georgia | 30096 | shopkins@skldjobs.com | |
| SKpharmteco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12295 Hartford St | Rancho Cordova | California | 95742-6444 | k.malberg@yahoo.com | |
| Skull Shaver, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 Glen Avenue | Moorestown | New Jersey | 8057 | jobs@skullshaver.com | |
| Skurnik Wines & Spirits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Jericho Quadrangle | Jericho | New York | 11753 | careers@skurnik.com | |
| SKW Realty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6650 Corporate Dr Ste B | Houston | Texas | 77036-3444 | jobs@skwrealty.com | |
| Sky Auto Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Glades Road | Boca Raton | Florida | 33434 | jlcumbee@gmail.com | |
| Sky Auto Finance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Glades Road | Boca Raton | Florida | 33434 | robin@thecamg.com | |
| Sky Auto Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3368 Waialae Ave | Honolulu | Hawaii | 96816-2637 | slater@skyautohawaii.com | |
| SKY DOVE HR SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kumbakonam-Sirkazhi Highway | Ammachatram | TN | 612103 | info@skydovehr.com | |
| Sky Harbour | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Tower Road | Harrison | New York | 10604 | jwertheimer@skyharbour.group | |
| Sky Harbour | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Tower Road | Harrison | New York | 10604 | jwertheimer@skyharbour.group | |
| SKY IMF Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nalgonda Crossroads Flyover | Hyderabad | TS | 500036 | abhiramsai.hr@skyimf.com | |
| Sky is the Limit Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3665 Gender Road | Canal Winchester | Ohio | 43110 | skyisthelimitservicesllc@gmail.com | |
| Skybridge Analytics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 South Glencoe Street | Denver | Colorado | 80246 | tonylenox45@gmail.com | |
| Skycaller Virtual Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 West Peachtree Street Northwest | Atlanta | Georgia | 30308 | bianca@skycallervs.com | |
| Skycaller Virtual Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 West Peachtree Street Northwest | Atlanta | Georgia | 30308 | bianca@skycallervs.com | |
| SkyCool Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2444 Old Middlefield Way Ste N | Mountain View | California | 94043-2300 | joel.rinsky@skycoolsystems.com | |
| SkyCool Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2444 Old Middlefield Way Ste N | Mountain View | California | 94043-2300 | joel.rinsky@skycoolsystems.com | |
| Skycrest Animal Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Illinois 83 | Long Grove | Illinois | 60047 | admin@skycrestanimalclinic.com | |
| Skydecor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida | Noida | UP | 201301 | puneetkumar41553@gmail.com | |
| SKYE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25783 N Hillview Ct | Mundelein | Illinois | 60060-9437 | hello@myfaa.com | |
| SkyHop Global, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 Gilbreth Road | Burlingame | California | 94010 | cgoodie@skyhopglobal.com | |
| Skyland Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3175 S Troutdale Rd | Troutdale | Oregon | 97060-9442 | skylandpub@yahoo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Skyline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Bruno Avenue | SF | California | 94124 | radnipireha@gmail.com | |
| skyline career | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IIM Road | Ahmedabad | GJ | 380009 | chris.macwan@skylinecareer.com | |
| Skyline Chemical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 Lightning Way | Byron | Georgia | 31008 | c.yarbrough@skylinechemicalllc.com | |
| Skyline Composite, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Water Street | Fall River | Massachusetts | 2721 | jcolucciello@skylinecomposite.com | |
| Skyline Dev Labs - YMYC AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 South Milpitas Boulevard | Milpitas | California | 95035 | zhuoranli0408@gmail.com | |
| Skyline Live Support Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sangandaan, Caloocan City | Caloocan | NCR | 1408 | careerskylines@gmail.com | |
| Skyline Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 Duss Ave | Baden | Pennsylvania | 15005-2154 | accounting@skyline-metals.com | |
| Skyline Personnel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7330 Chapel Hill Road | Raleigh | North Carolina | 27607 | rachel@skylinespersonnel.com | |
| Skyline Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10642 Downey Avenue | Downey | California | 90241 | s.baker@skylinesecurity.com | |
| Skyline Smart Energy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10642 Downey Avenue | Downey | California | 90241 | people@skylinesmartenergy.com | |
| Skyline Smart Energy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10642 Downey Avenue | Downey | California | 90241 | people@skylinesmartenergy.com | |
| Skyline Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 U.S. 301 | Brandon | Florida | 33511 | info@skylinetransportfl.com | |
| Skyline-Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7409 Timber Lake Trail | Madison | Wisconsin | 53719 | jason@skyline-soft.com | |
| Skyman LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oklahoma 4 | Blanchard | Oklahoma | 73010 | support@centerstageentertainment.com | |
| Skyman LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oklahoma 4 | Blanchard | Oklahoma | 73010 | support@centerstageentertainment.com | |
| Skynet Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Heron Bay Boulevard | Coral Springs | Florida | 33076 | ceo@skynetenterprises.com | |
| Skynet Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bangalore Lane | San Diego | California | 92126 | zaidankhan278@gmail.com | |
| Skypass Elite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Florida 436 | Casselberry | Florida | 32707 | hello@skypasselite.com | |
| Skyport Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 596 W Ramp St | Jackson | Mississippi | 39209-3429 | jspeer@skyportaviation.com | |
| skypro technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic City Road | Bengaluru | KA | 560100 | postresume@skyprotechnologies.co.in | |
| Skyrock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neyes Way | Middleborough | Massachusetts | 2346 | baybelle39@gmail.com | |
| skyscraper middle east | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dubai Street | Four Corners | FL | 34747 | hr@skyscraperme.com | |
| Skyship Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13506 Summerport Village Parkway | Windermere | Florida | 34786 | lburns@skyshipservices.com | |
| Skystaff LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 North Euclid Avenue | Ontario | California | 91762 | recruiting@skystaff.net | |
| SkyTech Mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Glendale Avenue | Glendale | Arizona | 85306 | hello@skytechmobile.com | |
| Skyview India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Park Street | Kolkata | WB | 700071 | aarohidubey640@gmail.com | |
| Skywall Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Chevy Chase Drive | Austin | Texas | 78752 | office@skywallconstruction.com | |
| Skywall Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Chevy Chase Drive | Austin | Texas | 78752 | office@skywallconstruction.com | |
| Skywater Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18017 281st Ave SE | Monroe | Washington | 98272-9244 | terry@skywater-studios.com | |
| Skywave Communications Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Goodway Dr S | Rochester | New York | 14623-3018 | fdilettera@skywave.org | |
| Skyway Bait and Tackle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4808 U.S. 19 | Palmetto | Florida | 34221 | eric@d3cs.com | |
| SKYWAY TRAILERS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3208 17th St E | Palmetto | Florida | 34221-6416 | brian@roadworthytrailers.com | |
| SKYWAY TRAILERS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3208 17th St E | Palmetto | Florida | 34221-6416 | brian@roadworthytrailers.com | |
| Skyway Water & Sewer District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6723 S 124th St | Seattle | Washington | 98178-3632 | cynthial@skywayws.org | |
| SL Nusbaum Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 West 21st Street | Norfolk | Virginia | 23517 | sbeachum@nusbauminsurance.com | |
| Slade & Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 East River Drive | East Hartford | Connecticut | 6108 | sladeandcompany@gmail.com | |
| Slade Brown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2765 Fay Way | Oroville | California | 95966-6114 | slade.brown@american-national.com | |
| Slager Family Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Neal Street | Cookeville | Tennessee | 38501 | slagerdds@gmail.com | |
| Slager Family Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Neal Street | Cookeville | Tennessee | 38501 | slagerdds@gmail.com | |
| Slama Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13406 Seymour Meyers Boulevard | Covington | Louisiana | 70433 | julian@slamaconstruction.com | |
| Slash International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | University Road Service Lane | Karachi | Sindh | 74800 | ahmedmaheen848@gmail.com | |
| Slasher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 McDougal Dr | White Plains | New York | 10603-2310 | damon@slasher.tv | |
| Slate Valley Museum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Water St | Granville | New York | 12832-1316 | executivedirector@slatevalleymuseum.org | |
| Slaton Bros Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 Airport Freeway | Hurst | Texas | 76054 | heather.hanes@slatonbros.com | |
| Slaughter Law, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 Lake Park Blvd N | Carolina Beach | North Carolina | 28428-4823 | tslaughter@slaughterlawyers.com | |
| SLEEK. Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 Pelham Ave | Baltimore | Maryland | 21213-1032 | sleek.headquarters@gmail.com | |
| Sleep Center Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99-128 Aiea Heights Drive | Aiea | Hawaii | 96701 | james@sleepcenterhawaii.com | |
| Sleep International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5223 16th Ave N | Tampa | Florida | 33619-5386 | hr@sleepintl.com | |
| Sleep Medicine Centers of WNY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Youngs Road | Buffalo | New York | 14221 | emis@amherstsleep.com | |
| Sleep Smart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 East Brannon Road | Nicholasville | Kentucky | 40356 | wing.cecy.jimenez@gmail.com | |
| Sleep Therapy Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1340 Corporate Dr Ste 200 | Hudson | Ohio | 44236-4444 | harizzlaxx556@gmail.com | |
| SLH PROPERTY MGMT & SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 West Jb Hunt Drive | Rogers | Arkansas | 72758 | laurice.hachem@slhpm.com | |
| Slick Styled Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1841 Rue Sainte-Catherine O | Montreal | Quebec | H3H 1M2 | sleeack@hotmail.com | |
| slim + pacific salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 Pacific Ave | Venice | California | 90291-3227 | hire.slimandpacificsalon@gmail.com | |
| Slimstock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Prospect Hill | Redditch | England | B97 | int.marketing@slimstock.com | |
| SlingShot Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 The Alameda | San Jose | California | 95126-3145 | staff@slingshotconnections.com | |
| SlingShot Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 The Alameda | San Jose | California | 95126-3145 | staff@slingshotconnections.com | |
| Slippery Rock University Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Morrow Way | Slippery Rock | Pennsylvania | 16057-1314 | sasha.jantsch@gmail.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SLK Renovations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9108 Philander Chase Ln | Brimfield | Illinois | 61517-9488 | slkllc2023@gmail.com |
| Sloan Health Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Midway Ln | Smyrna | Tennessee | 37167-5872 | paul@rainforest-inc.com |
| SLOAN'S AT THE VENETIAN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3377 South Las Vegas Boulevard | Las Vegas | Nevada | 89109 | ilaria.1@sloansicecream.com |
| Sloboda Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Am Märchenbrunnen 7 | Berlin | Berlin | 10407 | s.vynokurova@sloboda-studio.com |
| S-logist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Cascade Rd | Springfield | Pennsylvania | 19064-1404 | rosaldi@skateonthat.uk |
| Slone Building Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14434 Cameron Rd | Manor | Texas | 78653-3300 | cslone@slc1962.com |
| Sloneek Europe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Táborská 8 | Košice 4 | Košický Kraj | 040 01 | hr@sloneek.com |
| Sloomoo Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Broadway | New York | New York | 10013 | jessica.toland@sloomooinstitute.com |
| SLP GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dwarka | New Delhi | DL | 110075 | reshanh@slp-engineering-mep.com |
| SLP networks pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 4th Cross | Bengaluru | KA | 560017 | kalpana@slpnetworks.com |
| SM Golden Trees Agro LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tuli Mall Next to Bharat Petrol pump, Nagpur | Nagpur | MH | 440027 | anjaliravidas07@gmail.com |
| Sm Staffing solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Krish Memorial Hospital Road | Multai | MP | 460661 | sumitmisri@zohomail.in |
| SMA Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 Pennsylvania Boulevard | Feasterville-Trevose | Pennsylvania | 19053 | oorland@smalaboratory.com |
| SMAKA HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Khayaban-e-Ittehad Road | Karachi | Sindh | 74000 | ammarkhanabbasi@gmail.com |
| Small Talk Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43845 10th Street West | Lancaster | California | 93534 | summer@smalltalktherapyinc.com |
| Small Talk Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43845 10th Street West | Lancaster | California | 93534 | summer@smalltalktherapyinc.com |
| Small Town Auto Sales Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 771 South Church Street | Hazleton | Pennsylvania | 18201 | hls25@hotmail.com |
| Small Town Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Deer Ridge Dr | Dayton | Tennessee | 37321-6293 | agipson.smalltownsl@gmail.com |
| Small Wonders Playcare Center Evans, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 N Belair Rd | Evans | Georgia | 30809-3203 | swplaycare@gmail.com |
| Small World Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 826 Boren Rd | Mcminnville | Tennessee | 37110-4004 | amontrose@smallworldrecruiting.com |
| Smaller Scholar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95-210 Auhaele Loop | Mililani | Hawaii | 96789-1205 | info@smaller-scholar.com |
| Smaller Scholar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95-210 Auhaele Loop | Mililani | Hawaii | 96789-1205 | info@smaller-scholar.com |
| Smalley Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5928 Clio Rd | Flint | Michigan | 48504-1500 | sue@smalleyco.com |
| Smalls Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7121 Sotheby Way | Lorton | Virginia | 22079-4546 | smallsmanagementconsulting@gmail.com |
| Smalls Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7121 Sotheby Way | Lorton | Virginia | 22079-4546 | info.smallsmanagementconsulting@gmail.com |
| Smalls Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7121 Sotheby Way | Lorton | Virginia | 22079-4546 | info.smallsmanagementconsulting@gmail.com |
| Smalls Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7121 Sotheby Way | Lorton | Virginia | 22079-4546 | tonysmallsmgtconsult@gmail.com |
| Smalls Management Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7121 Sotheby Way | Lorton | Virginia | 22079-4546 | hr.smallsmanagementconsulting@gmail.com |
| Smart Choice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 West 7th Street | Los Angeles | California | 90017 | hjovibes2021@gmail.com |
| Smart Choice Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15712 Buck Rd | Atascosa | Texas | 78002-5215 | thogue@smartchoicemh.com |
| Smart Choice Market 12 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 S Peach St | Medford | Oregon | 97501-3306 | jklair2810@gmail.com |
| Smart Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10491 72nd St | Seminole | Florida | 33777-1500 | felecia.conyers@smartcommunications.us |
| Smart Consulting Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7999 Knue Road | Indianapolis | Indiana | 46250 | edwjohnson@smartcsolutions.com |
| Smart Customer Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Vanover Street | Wooster | Ohio | 44691 | smart.hollie428@gmail.com |
| Smart Dog Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 326 Rock Island St | Dallas | Texas | 75207-7407 | needcoffeetoday@gmail.com |
| Smart Dog Technology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1085 Broadway | Gary | Indiana | 46402-2907 | hr@smgllc.us |
| smart employment services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mira Road East | Mira Bhayandar | MH | 401107 | sr.ses21@gmail.com |
| Smart Freight Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1036 Reder Rd | Griffith | Indiana | 46319-3116 | hr@sfxpress.us |
| Smart Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalkaji Main Road | New Delhi | DL | 110019 | smarthirerecruitz@gmail.com |
| Smart Hire Now | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1458 | Zephyr Cove | Nevada | 89448-1458 | ro@smarthirenow.com |
| Smart Hire Now | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1458 | Zephyr Cove | Nevada | 89448-1458 | ro@smarthirenow.com |
| Smart International Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10570 Bissonnet St Ste 190 | Houston | Texas | 77099-2282 | linda@smartintl.com |
| Smart Investing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Sector 63 Road | Noida | UP | 201301 | smart.investorshr@gmail.com |
| Smart IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 Wales Avenue | Bronx | New York | 10455 | shishirbd94@gmail.com |
| Smart Kidz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2360 Huntington Drive | San Marino | California | 91108 | amy.smartkidz@gmail.com |
| Smart LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 848 N Rainbow Blvd | Las Vegas | Nevada | 89107-1103 | smartllc28@yahoo.com |
| SMART Local 103 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 W Park St | Butte | Montana | 59701-1714 | dougm@smart103.org |
| SMART Local 103 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 W Park St | Butte | Montana | 59701-1714 | dougm@smart103.org |
| Smart Machine Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Frith Dr | Ridgeway | Virginia | 24148-4652 | gmoore@smartmachine.com |
| Smart Move Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1675 Whitehorse Mercerville Road | Hamilton Township | New Jersey | 8619 | info@smartmovept.com |
| Smart Move Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4860 S Arbutus St | Morrison | Colorado | 80465-1536 | smrmike1@gmail.com |
| Smart Move Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4860 S Arbutus St | Morrison | Colorado | 80465-1536 | smrmike1@gmail.com |

| Smart Programming And Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3199 South Ocean Drive | | Hallandale Beach | Florida | 33009 | yury@smpandd.com | |
| Smart Solar, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9520 Owensmouth Avenue | | Los Angeles | California | 91311 | mark@smartsolarcorp.com | |
| Smart Solutions Technologies Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Brady Cl | | Lynbrook | VIC | 3975 | taqi@sst-au.com | |
| Smart Supply Chain Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5680 Highway 6 | | Missouri City | Texas | 77459-4188 | peter@smartsupplychaininc.com | |
| Smart Systems Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Goodyear | | Irvine | California | 92618-2001 | mramos@sstsun.com | |
| Smart Traffic Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Woodswether Rd | | Kansas City | Missouri | 64105-1126 | daniel@smarttraffickc.com | |
| Smart Traffic Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Woodswether Rd | | Kansas City | Missouri | 64105-1126 | daniel@smarttraffickc.com | |
| Smart Valve Solutuion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Road Number 16/Z | | Thane | MH | 400604 | lokesh.dhiwar@gmail.com | |
| Smart4Chemicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Risley Road | | Risley | England | WA3 | p.mears@smart4chemicals.com | |
| SmarTank Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai Suburban | | Mumbai | MH | 400086 | anik.sen@smartankbiz.com | |
| Smartbrain.io | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 Shakespeare St | | San Francisco | California | 94112-3938 | tk@smartbrain.io | |
| SmartClinic Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19231 Soledad Canyon Rd | | Santa Clarita | California | 91351-3367 | nreyes@mysmartclinic.com | |
| SmartCrawl INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2916 Graham Road | | Franklin | Indiana | 46131 | craig@smartcrawl.net | |
| SmartDrone Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2014 Deerbrook Dr | | Tyler | Texas | 75703-5967 | garyphipps@smartdrone.us | |
| SmartDrone Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2014 Deerbrook Dr | | Tyler | Texas | 75703-5967 | garyphipps@smartdrone.us | |
| Smarthomes.us | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68-1122 N Kaniku Dr Apt 407 | | Kamuela | Hawaii | 96743-7736 | jen@smarthomes.us | |
| SmartIMS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plainsboro Park Road | | Plainsboro Township | New Jersey | 8536 | sandeep.gunda@smartims.com | |
| SmartMark Communications, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 466 Barclay Rd | | Bryn Mawr | Pennsylvania | 19010-1218 | jshavit@smartmarkusa.com | |
| SMARTMEDIA USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 NW 7th St Ste 105 | | Miami | Florida | 33126-2943 | nereida@smartmediaworld.net | |
| SMARTMEDIA USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 NW 7th St Ste 105 | | Miami | Florida | 33126-2943 | nereida@smartmediaworld.net | |
| SmartMode AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Trail Lake Dr | | Grapevine | Texas | 76051-2647 | wrogers@smartmode.ai | |
| SmartMouth Oral Health Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12312 Olive Blvd Ste 250 | | Saint Louis | Missouri | 63141-6671 | ajtimm@smartmouth.com | |
| SmartMouth Oral Health Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12312 Olive Blvd Ste 250 | | Saint Louis | Missouri | 63141-6671 | ajtimm@smartmouth.com | |
| smarTours LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 7th Avenue | | New York | New York | 10018 | silviadanielian@hotmail.com | |
| Smartr Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N St NW Ste 1 | | Washington | Washington DC | 20036-2827 | ian@smartrsolar.com | |
| SmartRoomz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1579 Monroe Drive Northeast | | Atlanta | Georgia | 30324 | smartroomzusa@gmail.com | |
| SmartRoomz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1579 Monroe Drive Northeast | | Atlanta | Georgia | 30324 | smartroomzusa@gmail.com | |
| SmartRun Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Town and Country Road | | Orange | California | 92868 | hr@smartruntech.com | |
| SmartRun Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Town and Country Road | | Orange | California | 92868 | hr@smartruntech.com | |
| Smartshore Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Locust Ln | | New Hyde Park | New York | 11040-1225 | jyoti.p@smartshore.us | |
| Smartshore Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Locust Ln | | New Hyde Park | New York | 11040-1225 | jyoti.p@smartshore.us | |
| SmartTank Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Totman Rd | | North Syracuse | New York | 13212-2519 | todd@fuel-tanks.com | |
| smarTec Nordic A/S | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rugvænget 21R | | Taastrup | Hovedstaden | 2630 | ibo@smarttec.dk | |
| smarTec Nordic A/S | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rugvænget 21R | | Taastrup | Hovedstaden | 2630 | ibo@smarttec.dk | |
| SmartTech USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Vintage Park Boulevard | | Houston | Texas | 77070 | laura.boss@smarttechusa.com | |
| SmartWorks LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Carter Drive | | Edison | New Jersey | 8817 | lilly.suthakar@smtworks.com | |
| Smarty Pants Intown Tutoring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 526 Harold Ave NE | | Atlanta | Georgia | 30307-1742 | smartypantsintowntutoring@gmail.com | |
| Smartz Minds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Basement, E-216, Phase 8b Industrial Area, Sector 74 Sahibzada Ajit Singh | | SAS Nagar | PB | 160059 | hr@smartzminds.com | |
| Smash It Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1861 Scottsville Rd Bldg 600 | | Rochester | New York | 14623-2052 | smashitsports34@gmail.com | |
| Smashit Sporting Concept Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alliance Tower | | New Delhi | DL | 110092 | hr@playali.in | |
| SMB Contracting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 Executive Dr | | Willowbrook | Illinois | 60527-5603 | contractingsmb@gmail.com | |
| SMB Contracting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 Executive Dr | | Willowbrook | Illinois | 60527-5603 | contractingsmb@gmail.com | |
| SMB Medical Billing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4236 NE Tremont Ct | | Lees Summit | Missouri | 64064-1293 | t_mcmullen@smbmedicalbilling.com | |
| SMBC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Woodbridge Center Drive | | Woodbridge Township | New Jersey | 7095 | nagaachanti91@gmail.com | |
| SMBZ Construction.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4033 Missouri 76 | | Kirbyville | Missouri | 65679 | hr@smbzconstruction.com | |
| SMC Concrete Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8035 Mims Street | | Lorton | Virginia | 22079 | ssomerville@smcconcrete.com | |
| SMCJL ENTERPRISE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1784 W Northfield Blvd | | Murfreesboro | Tennessee | 37129-1702 | hr@cjlcarriersllc.com | |
| SMCJL ENTERPRISE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1784 W Northfield Blvd | | Murfreesboro | Tennessee | 37129-1702 | hr@cjlcarriersllc.com | |
| SMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner - Pashan Link Road | | Pune | MH | 411041 | sumedhadewan2000@gmail.com | |
| SMD Technosol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14111 King Road | | Frisco | Texas | 75036 | abdul.md@smdtechnosol.com | |
| SMEE HOMES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 N Prospect St Ste A | | Porterville | California | 93257-1931 | christina@smeehomes.com | |
| Smeltzer Orchard Trucking, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6032 Joyfield Rd | | Frankfort | Michigan | 49635-9163 | jackie@smeltzerorchards.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SMI Hotel Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 Midlothian Tpke | North Chesterfield | Virginia | 23235-4813 | hr2@smi-hotelgroup.com | |
| Smiddy's CarpetsPlus and Colortile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 438 N 13th St | Terre Haute | Indiana | 47807-2722 | smiddyscarpet@yahoo.com | |
| Smile 32 Dental Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9732 Midlothian Tpke | North Chesterfield | Virginia | 23235-4962 | office@smile32dentalcenters.com | |
| Smile Care Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Malabar Road Southwest | Palm Bay | Florida | 32907 | smilecaredentistry08@gmail.com | |
| Smile Center for Kids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12801 Edgemere Boulevard | El Paso | Texas | 79938 | george@smilecenterforkids.org | |
| Smile Center for Kids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12801 Edgemere Boulevard | El Paso | Texas | 79938 | george@smilecenterforkids.org | |
| Smile Culture Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 S Oxford Valley Rd | Fairless Hills | Pennsylvania | 19030-2615 | collin@smileculture.com | |
| Smile Hilliard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6304 Scioto Darby Rd | Hilliard | Ohio | 43026-9726 | nick@smilehilliard.com | |
| Smile Ramen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13581 Pond Springs Road | Austin | Texas | 78729 | smileramen2025@gmail.com | |
| Smile with Us | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5417 Venice Blvd | Los Angeles | California | 90019-5163 | smilewithus5417@gmail.com | |
| Smileology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 S Ferdon Blvd Ste 170 | Crestview | Florida | 32536-8510 | lovelyn.silva@smileology.com | |
| Smiles on Hudson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2018 Albany Post Rd | Croton On Hudson | New York | 10520-1562 | robertgold148@yahoo.com | |
| Smith & Company Network Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9449 S Kedzie Ave | Evergreen Park | Illinois | 60805-2325 | ebeckles@smithcopropertyservices.com | |
| Smith & Shedd Family Pet Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15714 Huebner Road | San Antonio | Texas | 78248 | rneill@smithandshedd.com | |
| Smith & Wilcutt, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 728 College Street | Bowling Green | Kentucky | 42101 | michelle.smithandwilcutt@yahoo.com | |
| Smith Clark & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11111 Highway 31 | Spanish Fort | Alabama | 36527 | lauren@smithclarkllc.com | |
| Smith Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 W Esthner Ave | Wichita | Kansas | 67209-2720 | jason@smithconstco.com | |
| Smith Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 W Esthner Ave | Wichita | Kansas | 67209-2720 | jason@smithconstco.com | |
| Smith Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 W Esthner Ave | Wichita | Kansas | 67209-2720 | jason@smithconstco.com | |
| Smith Endodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 Business Center Dr Ste 1 | Fleming Island | Florida | 32003-7480 | frontdesk@smithendo.net | |
| Smith Excavating & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12476 Renovo Rd | Renovo | Pennsylvania | 17764-1333 | smith@smithexcavating.co | |
| Smith Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6572 Reservoir Rd | Appling | Georgia | 30802-3905 | pamelaas4877@gmail.com | |
| smith local trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Olentangy River Road | Columbus | Ohio | 43214 | smithlocaltrucking@gmail.com | |
| Smith Material Supply, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1571 N Main St | Marion | Ohio | 43302-1553 | smithmaterialsupply@gmail.com | |
| SMITH MECHANICAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9195 Red Branch Road | Columbia | Maryland | 21045 | mikes@smithmech.com | |
| SMITH MECHANICAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9195 Red Branch Road | Columbia | Maryland | 21045 | mikes@smithmech.com | |
| Smith Personnel Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8585 North Stemmons Freeway | Dallas | Texas | 75247 | kiathomas@smithpersonnel.com | |
| smith restorations inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 803 Janicki Rd | Stanley | Wisconsin | 54768-1086 | smithrestorationsinc@gmail.com | |
| Smith System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Tamarack Ln | Pomona | New York | 10970-2012 | support@smithsystemhealth.com | |
| Smith System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Tamarack Ln | Pomona | New York | 10970-2012 | support@smithsystemhealth.com | |
| Smith Wynd CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 Carothers Pkwy | Franklin | Tennessee | 37067-6249 | brad@smithwynd.com | |
| Smith Wynd CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 Carothers Pkwy | Franklin | Tennessee | 37067-6249 | brad@smithwynd.com | |
| Smith.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 Sunshine Dr | Los Altos | California | 94024-3157 | agenthiring@smith.ai | |
| Smithfield Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22123 Missouri 5 | Milan | Missouri | 63556 | koverton@smithfield.com | |
| Smithfield Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18496 Canteberry Ln | Smithfield | Virginia | 23430-6065 | jaci@smithfieldorthodontics.com | |
| SmithRx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 W Powell Way | Lehi | Utah | 84043-2883 | alexandra.morrison@smithrx.com | |
| Smith's Heavy Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Cross Rd | Geneva | New York | 14456-9503 | rachel@smithsheq.com | |
| SMITH'S JANITORIAL SERVICES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 69 | Milesburg | Pennsylvania | 16853-0069 | tiffany.smithsjanitorial@gmail.com | |
| SMITH'S JANITORIAL SERVICES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 69 | Milesburg | Pennsylvania | 16853-0069 | tiffany.smithsjanitorial@gmail.com | |
| Smith's Waterproofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3821 Van Dyke Road | Almont | Michigan | 48003 | dawn@swcdllc.com | |
| Smithtown Transmissions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 E Main St | Smithtown | New York | 11787-2903 | annabananapuffer@gmail.com | |
| Smitty's Seamless Gutter, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Libby Rd | Millmont | Pennsylvania | 17845-9018 | pphilly1@yahoo.com | |
| SMJ Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Benjamin Franklin Highway | Douglassville | Pennsylvania | 19518 | lhershman@smjconstruction.com | |
| Smoke and mirrors productions, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7341 Great Dover St | Las Vegas | Nevada | 89166-6530 | cory.tardy@me.com | |
| Smoke BBQ Restaurant & Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10900 Warwick Blvd | Newport News | Virginia | 23601-3444 | smokebbqnn@gmail.com | |
| Smoke City Mart LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Center Ave | Bay City | Michigan | 48708-5938 | smokecitymarket304@gmail.com | |
| Smoke N Blow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Del Prado Blvd N Ste 5 | Cape Coral | Florida | 33909-2240 | leesagayle7@gmail.com | |
| Smoke Time Vape Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1306 Sampson St | Westlake | Louisiana | 70669-4628 | ward73123@gmail.com | |
| Smokers Haven Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Chenell Dr | Concord | New Hampshire | 03301-8537 | bryan@smokershaveninc.com | |
| SMOKY MOUNTAIN ANIMAL CLINIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Baldwin Way | Seymour | Tennessee | 37865-3057 | smokymtnclinic@yahoo.com | |
| Smoky Mountain Deck Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 Foxfire Ln | Kingston | Tennessee | 37763-4944 | smokymountaindeckbuilders@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Smoky Mountain Home Health and Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Heritage Blvd | | Newport | Tennessee | 37821-4200 | donavonh@smokyhhc.com | |
| Smoky Mountain Home Health and Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Heritage Blvd | | Newport | Tennessee | 37821-4200 | donavonh@smokyhhc.com | |
| Smoky Mountain Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 274 S Main St | | Waynesville | North Carolina | 28786-4353 | allison@pimsyehr.com | |
| SMOOSH Cookies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Hall Of Fame Way Northwest | | Canton | Ohio | 44708 | smooshcanton@outlook.com | |
| Smooth Jazz New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Oakland Rd | | Maplewood | New Jersey | 07040-2314 | rich@liveatnite.com | |
| Smooth Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 South Cesar Chavez Boulevard | | Dallas | Texas | 75201 | moe@smoothsolarpower.com | |
| Smoothie King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9441 North Garnett Road | | Owasso | Oklahoma | 74055 | skninja37@outlook.com | |
| Smoothie King - Seneca Meadows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20650 Seneca Meadows Parkway | | Germantown | Maryland | 20876 | sk2270@smoothieking.com | |
| Smoothie King - Seneca Meadows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20650 Seneca Meadows Parkway | | Germantown | Maryland | 20876 | sk2270@smoothieking.com | |
| Smoothie Spot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 568 George Bishop Pkwy | | Myrtle Beach | South Carolina | 29579-7339 | tamarinleigh@yahoo.com | |
| SMP Welding LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8171 Tyler Blvd | | Mentor | Ohio | 44060-4826 | renee@smpwelding.com | |
| SMR Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8701 Bedford Euless Road | | Hurst | Texas | 76053 | desia2forward@gmail.com | |
| SMRT Health Centre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14256 23 Ave NW | | Edmonton | Alberta | T6R 1B9 | richards.nd@gmail.com | |
| SMS Equipment Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3606 Schacht St | | Fairbanks | Alaska | 99701-7357 | careers@smsequip.com | |
| SMS Rail Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 Sharptown Rd | | Logan Township | New Jersey | 08085-3163 | aconnor@smsrail.com | |
| SMSH Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1267 Brockton Loop | | Jefferson | Georgia | 30549-3751 | angelita@smshcorp.com | |
| SMU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6425 Boaz Street | | Dallas | Texas | 75205 | mayra@smu.edu | |
| Smuckers Meats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 Pinkerton Rd | | Mount Joy | Pennsylvania | 17552-9213 | mike137@smuckersmeats.com | |
| Smurf Trucking Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Centennial Dr | | Peabody | Massachusetts | 01960-7901 | smurftrucking21@gmail.com | |
| Smyrna Eye Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4280 East West Connector SE | | Smyrna | Georgia | 30082-4804 | droche@smyrnaeyegroup.com | |
| SN WATSON, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Friendship Rd | | Eatonton | Georgia | 31024-7307 | snwrebel@gmail.com | |
| Snagthejob | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8206 Louisiana Boulevard Northeast | | Albuquerque | New Mexico | 87113 | support@snagthejob.com | |
| SNAH Healthcare Software Managment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9440 Santa Monica Boulevard | | Beverly Hills | California | 90210 | paulina.wierzbicka@snah.org | |
| Snake Boots | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5430 Milroy Lane | | Raleigh | North Carolina | 27610 | snakeboots777@protonmail.com | |
| SNAKE RIVER STREET RODS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70930 S Meals Rd | | Kennewick | Washington | 99337-7744 | eddyandkatie@yahoo.com | |
| SNAKE RIVER STREET RODS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70930 S Meals Rd | | Kennewick | Washington | 99337-7744 | eddyandkatie@yahoo.com | |
| Snap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Patliputra Kurji Road | | Patna | BR | 800001 | rajshaktidss@gmail.com | |
| Snap Commerce Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Lariat Ct | | New City | New York | 10956-7138 | snapcommercegroup@gmail.com | |
| Snap Find | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhupalpally Main Road | | Bhupalpally | TS | 506169 | banu61536@gmail.com | |
| Snap Fitness EDH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 Francisco Drive | | El Dorado Hills | California | 95762 | nkrowel@yahoo.com | |
| Snapology of Livingston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Mount Vernon Ct | | Livingston | New Jersey | 07039-2735 | george.day@snapology.com | |
| Snap-on Tools, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 80th St | | Kenosha | Wisconsin | 53143-5656 | brittany.beecher@snapon.com | |
| Snapping Shoals EMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14750 Brown Bridge Rd | | Covington | Georgia | 30016-4113 | hrapplications@ssemc.com | |
| Snappr Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ortigas Avenue | | Pasig | NCR | 1605 | soLr@snappr.com | |
| SnapX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6417 Berwyn Drive | | Plano | Texas | 75093 | suryapraveen.r.work@gmail.com | |
| Snapx.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6417 Berwyn Drive | | Plano | Texas | 75093 | vishalvishu9266@gmail.com | |
| snapx.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2805 N Dallas Parkway | | Plano | Texas | 75093 | vsjadon666@gmail.com | |
| snapx.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Top floor, | | Dallas | Texas | 75207 | farrukhhoda1@gmail.com | |
| Snelling Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 361 Broad St | | Elyria | Ohio | 44035-5503 | dgrogg@snelling.com | |
| Snelling Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4475 South Clinton Avenue | | South Plainfield | New Jersey | 7080 | mfernandez@snelling.com | |
| Snelling Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10623 Quaker Ave Unit 101 | | Lubbock | Texas | 79424-8467 | nicole@snelling-lubbock.com | |
| SNG LOGISTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CDA Sector 6 Road | | Cuttack | OD | 753014 | snglogistics.ctc@gmail.com | |
| Snickfish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 William Blount Dr | | Maryville | Tennessee | 37801-8401 | nh8570@gmail.com | |
| Snickfish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 William Blount Dr | | Maryville | Tennessee | 37801-8401 | nh8570@gmail.com | |
| Snider Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Buick St | | San Angelo | Texas | 76901-4730 | mike.griffith@sniderit.com | |
| Sniins finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Samsung showroom, OMR, thorripakkam, Chennai | | Chennai | TN | 600097 | s9cibil@gmail.com | |
| Snipebridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Tennyson Parkway | | Plano | Texas | 75024 | susanc@snipebridge.com | |
| Snipebridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Tennyson Parkway | | Plano | Texas | 75024 | susanc@snipebridge.com | |
| Snip-its Haircuts for Kids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 First Street | | Hudson | Ohio | 44236 | snipitsofhudson@gmail.com | |
| Snipps Men's Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1675 Redstone Center Drive | | Park City | Utah | 84098 | info@snippsmenslounge.com | |
| Sno Pro's New England, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Blackrock Rd | | Coventry | Rhode Island | 02816-7602 | avancott@snoprosne.com | |
| Snohomish County Surface Water Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Rockefeller Avenue | | Everett | Washington | 98201 | spw-contactsurfacewater@snoco.org | |
| Snohomish Youth Soccer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Pine Ave | | Snohomish | Washington | 98290-3021 | amy@snohomishyouthsoccer.org | |
| Snooks Grill & Cocktails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8465 Holcomb Bridge Road | | Johns Creek | Georgia | 30022 | snooksgrill@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| snoqe for qoke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alabama Avenue | Brooklyn | New York | 11207 | dijikid315@oazv.net | |
| snoqe for qoke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alabama Avenue | Brooklyn | New York | 11207 | dijikid315@oazv.net | |
| Snow & Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 469 NW Bowdoin Pl | Seattle | Washington | 98107-4966 | tuulis@snowboatbuilding.com | |
| Snow and Ice Management Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Knott St | Pittsburgh | Pennsylvania | 15233-1145 | hr@snowandicemgmt.com | |
| snow soft inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd | Irving | Texas | 75063-1289 | sairam.akkineni5@gmail.com | |
| Snowcap Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Pulaski Street | Peabody | Massachusetts | 1960 | smcconnell@snowcaptech.com | |
| Snowden Family Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6955 Oakland Mills Rd Ste O | Columbia | Maryland | 21045-5849 | snowdensfdc@verizon.net | |
| SnowedInMedia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Chasteen Dr | Middlesboro | Kentucky | 40965-2521 | bussellc7@gmail.com | |
| Snowhill Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Slade Hill Rd | Raleigh | North Carolina | 27615-7127 | naamodt@esg.us | |
| SNR Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West 46th Street | New York | New York | 10036 | snrlogisticsllc8@gmail.com | |
| SNS iHub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SNS Kalvi Nagar, Sathy Main Road, NH-209, Vazhiampalayam Rd, Saravanampatti, | Balaji Nagar Phase II | TN | 641035 | pavi.h.ihub@snsgroups.com | |
| Snyder's Excavation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 Dairy Dr | Madison | Wisconsin | 53718-3813 | office@snyderxp.com | |
| So Accurate Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 W 30th St | New York | New York | 10001-4904 | mattysolow@gmail.com | |
| So Accurate Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 W 30th St | New York | New York | 10001-4904 | mattysolow@gmail.com | |
| So Cal Sandbags Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12620 Bosley Ln | Corona | California | 92883-6358 | info@socalsandbags.com | |
| So Cal Solar Panel Cleaning Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2552 Foothill Boulevard | La Verne | California | 91750 | info@socalsolarpanelwashing.com | |
| So Good So You | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Kasota Ave SE | Minneapolis | Minnesota | 55414-2811 | melissa@sogoodsoyou.com | |
| Soapstone Werks, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 Hillhaven Dr | San Marcos | California | 92078-6106 | orangejango@gmail.com | |
| SOAR ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6771 West Charleston Boulevard | Las Vegas | Nevada | 89146 | soartherapies@gmail.com | |
| SOAR ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6771 West Charleston Boulevard | Las Vegas | Nevada | 89146 | soartherapies@gmail.com | |
| Soaring Eagle Data Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 Apollo Beach Blvd S | Apollo Beach | Florida | 33572-3015 | gillian.garbus@sedatasolutions.io | |
| Sobel Han, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 West Passaic Street | Rochelle Park | New Jersey | 7662 | shan@sobelhan.com | |
| SOBLO DRY BAR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 N County Road 1604 West | San Antonio | Texas | 78248 | info@soblodry.com | |
| Soboba Band of Luiseno Indians | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23904 Soboba Rd | San Jacinto | California | 92581 | agolchuk@hotmail.com | |
| Sobrius Curae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Cliffview Rd | Galax | Virginia | 24333-5084 | darla.mays@sobriuscurae.com | |
| Sobrius Curae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Cliffview Rd | Galax | Virginia | 24333-5084 | darla.mays@sobriuscurae.com | |
| Socal DSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 West Huntington Drive | Arcadia | California | 91007 | hrassistant@socaldsc.com | |
| Socal DSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 West Huntington Drive | Arcadia | California | 91007 | hrassistant@socaldsc.com | |
| SoCal Pacific Islander Community Response Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 552 East Carson Street | Carson | California | 90745 | jobs@pacificislanderhealth.org | |
| SoCal Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19749 Castlebar Dr | Rowland Heights | California | 91748-3254 | admin@socalrecruiter.com | |
| Soccer Central San Antonio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6610 Low Bid Ln | San Antonio | Texas | 78250-4619 | alex@soccercentralsa.com | |
| Soccer In USA Holding LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9804 Alger Trce | Alpharetta | Georgia | 30022-8685 | soccerinusahr@outlook.com | |
| social technologies private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjawadi - Wakad Road | Pune | MH | 411057 | shakir@gumo.co.in | |
| Social Emergers Web Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shastri Nagar Road | Delhi | DL | 110052 | hr.socialemerger@gmail.com | |
| Social Imprints | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Marin St | San Francisco | California | 94124-1015 | sheng@socialimprints.com | |
| Social Media Empire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Capitol Avenue | Cheyenne | Wyoming | 82001 | calledtofreedommom1@gmail.com | |
| Social sales rep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Oak Gr | Malvern East | VIC | 3145 | luca.cam10@gmail.com | |
| Socialite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Broadway Street | Laguna Beach | California | 92651 | teamerin@erinking.com | |
| SocialPilot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ahmedabad - Vadodara Expressway | Ahmedabad | GJ | 380015 | mannat@socialpilot.co | |
| SocialRoots.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Hamilton Avenue | Palo Alto | California | 94301 | swetha@socialroots.ai | |
| SocialRoots.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Hamilton Avenue | Palo Alto | California | 94301 | swetha@socialroots.ai | |
| Socialwise Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1627 K St NW Ste 500 | Washington | Washington DC | 20006-1708 | ndeorah@socialwise.us | |
| SocialSalesRep LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5420 Thornwood Dr | San Jose | California | 95123-1214 | johnson@socialsalesrep.net | |
| Society of St John the Evangelist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 Memorial Dr | Cambridge | Massachusetts | 02138-5717 | emeryhouse@ssje.org | |
| SocioSquares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2617 S Main St | Stafford | Texas | 77477-5525 | sonalik@sociosquares.com | |
| SOCK EM AND SPORTSFAN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Federal Boulevard | Denver | Colorado | 80204 | derek@sports-fan.com | |
| Socket Source, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16412 Berwyn Rd | Cerritos | California | 90703-2440 | medinicola@socketsource.com | |
| SOCO Appliance Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5735 Corinth Dr | Colorado Springs | Colorado | 80923-7669 | matt@socoappliancerepair.com | |
| SoCo Urban Loft Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1122 Jackson Street | Dallas | Texas | 75202 | manager@socolofts.com | |
| SOCO Waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Santa Fe Street | Colorado Springs | Colorado | 80903 | supervisor@socowaste.com | |
| Socorelis and Lee Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 243 Main St | Woburn | Massachusetts | 01801-5003 | woburnglass@comcast.net | |
| Socradamus Capital Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lower Parel Bridge | Mumbai | MH | 400013 | admin@socradamus.in | |
| Sodecia Auto USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2440 Innovation Dr | Auburn | Alabama | 36832-8063 | talent_desk@sodecia.us | |
| Sodexo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1591 East 233rd Street | Bronx | New York | 10466 | lisa0713884@gmail.com | |

| Company | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Sodexo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 635 Clover Hill Dr | Ruther Glen | Virginia | 22546-1421 | trevorhugh214@gmail.com | |
| Sodexo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Neptune Ave | New London | Connecticut | 06320-2835 | nicholas.davidson@sodexo.com | |
| Sodick America Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2180 Bering Dr | San Jose | California | 95131-2013 | ksmc@sodick-america.com | |
| Sofia Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5112 Aldersgate Drive | Hilliard | Ohio | 43026 | sofialogisticsllc@gmail.com | |
| Sofia Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9314 Amherst Ave | Margate City | New Jersey | 08402-1134 | ksotirios@gmail.com | |
| Soft & Strong Fitness Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2545 Musgrave St | Victoria | British Columbia | V8R 5Y3 | admin@softandstrongfitness.com | |
| soft black | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3535 Bluffs Lane | Grapevine | Texas | 76051 | hadeed.vmware@gmail.com | |
| Soft Life Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 297 Bryson Cir | Hampton | Virginia | 23666-4398 | hello@kslss213r.info | |
| Soft Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | abc complex | Ahmedabad | GJ | 380005 | surbhiparmarjobs@gmail.com | |
| Soft Suave | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st floor, Lake View Estate, 100, Kundrathur Main Rd, MS Nagar, Porur, Chennai, Tamil Nadu 600116 | Chennai | TN | 600116 | ashwini.ayyanarswamy@softsuave.com | |
| Soft World Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Golf View Dr Apt A4 | Newark | Delaware | 19702-1741 | varsha.lnf52@gmail.com | |
| Softie Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Richardson Street | Oxford | Georgia | 30054 | softietouchllc1@yahoo.com | |
| Softkeysinc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7425 Tillman Dr | Falls Church | Virginia | 22043-1054 | likitha@softkeysinc.com | |
| Softly Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 East Ohio Street | Chicago | Illinois | 60611 | career@softtysolutions.info | |
| Softly Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 East Ohio Street | Chicago | Illinois | 60611 | career@softtysolutions.info | |
| Softs Solution Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navrangpura Road | Ahmedabad | GJ | 380009 | hrsoftssolution@gmail.com | |
| Softshala Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shri Ram Vihar, Jagatpura, Jaipur, Shri Kishanpura, Rajasthan | Jaipur | RJ | 302022 | hr@softshala.com | |
| SoftTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Allegiant Stadium Way | Paradise | Nevada | 89118 | brettclegg18@gmail.com | |
| SoftTech Engineers Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | Pune | MH | 411014 | pooja.patil@softtech-engr.com | |
| Softtechs360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Bay to Bay Boulevard | Tampa | Florida | 33629 | rovexhaul@gmail.com | |
| Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8181 Communications Pkwy | Plano | Texas | 75024-5993 | k04171983@gmail.com | |
| Software Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6733 West 86th Place | Los Angeles | California | 90045 | patelavi12000@gmail.com | |
| SoftwareBloc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3415 Custer Road | Plano | Texas | 75023 | mounikareddy1912@gmail.com | |
| Sohacki Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Cumberland Park Dr | St Augustine | Florida | 32095-8910 | amraz@sohackiindustries.com | |
| Sohacki Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Cumberland Park Dr | St Augustine | Florida | 32095-8910 | amraz@sohackiindustries.com | |
| Sohacki Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Cumberland Park Dr | St Augustine | Florida | 32095-8910 | amraz@sohackiindustries.com | |
| Soham Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 West 47th Street | New York | New York | 10036 | roxana@snjcreationsllc.com | |
| soho llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Hibiscus Street | West Palm Beach | Florida | 33401 | isabella.mendes@gmail.com | |
| SoHome Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 Preston Road | Dallas | Texas | 75248 | halie@sohome.io | |
| SoHome Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5720 Lyndon B Johnson Freeway | Dallas | Texas | 75240 | applications@sohome.io | |
| sojo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 975 International Blvd | Clarksville | Tennessee | 37040-5351 | melissa@getsojo.com | |
| sokheng | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44444 | Sacramento | California | 94232-0001 | wwhengww@gmail.com | |
| SOKISS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12346 Valley Boulevard | El Monte | California | 91732 | sokiss@joycruiseco.com | |
| Sokoloff Stern LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 Westbury Avenue | Carle Place | New York | 11514 | jlivoti@sokoloffstern.com | |
| Sokoloff Stern LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 Westbury Avenue | Carle Place | New York | 11514 | jlivoti@sokoloffstern.com | |
| Sol Mexican Grill, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 H St NE | Washington | Washington DC | 20002-4444 | weronika@costas-network.com | |
| Sol Stitch Designs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32475 Stephenson Hwy | Madison Heights | Michigan | 48071-5521 | hello@solstitchdesigns.com | |
| Sola Outdoor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12655 West Rd | Houston | Texas | 77041-1119 | michael.ma@solaoutdoor.com | |
| Solace Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W6071 Ash Cir | Shawano | Wisconsin | 54166-5329 | stefanieroskopf.fhl@gmail.com | |
| Solace New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 East 32nd Street | New York | New York | 10016 | hayden@solacenewyork.com | |
| Solar 76 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Maple St | Commerce | Texas | 75428-3604 | john.tsai@solar76.com | |
| Solar edge Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11010 Coachlight Street | San Antonio | Texas | 78216 | mike@solaredgepros.com | |
| Solar edge Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11010 Coachlight Street | San Antonio | Texas | 78216 | mike@solaredgepros.com | |
| Solar Energy Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4260 Sisk Rd Ste A | Modesto | California | 95356-8732 | jessica@humancapitalrecruiting.com | |
| Solar Energy Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4260 Sisk Rd Ste A | Modesto | California | 95356-8732 | jessica@humancapitalrecruiting.com | |
| Solar Energy Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4260 Sisk Rd Ste A | Modesto | California | 95356-8732 | jessica@humancapitalrecruiting.com | |
| SOLAR FX Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1306 S Marshall St | Boone | Iowa | 50036-5307 | charise@solarfxinc.com | |
| Solar industrial pvt.ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panaiyur Kuppam Main Road | Chennai | TN | 600119 | abiramisakthi2001@gmail.com | |
| Solar Maid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18627 Brookhurst St | Fountain Valley | California | 92708-6748 | lisas@jlkinc.biz | |
| Solar Near Me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3065 Daniels Rd | Winter Garden | Florida | 34787-7002 | solar@solarnearme.info | |
| Solar Negotiators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 S Andreasen Dr Ste A | Escondido | California | 92029-1917 | meghan@solarnegotiators.com | |
| Solar On Earth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Nagog Park | Acton | Massachusetts | 1720 | amy@solaronearth.com | |
| Solar On Earth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Nagog Park | Acton | Massachusetts | 1720 | amy@solaronearth.com | |
| Solar Power Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7130 Atheling Way | West Hills | California | 91307-1427 | rhicks1004@gmail.com | |
| Solar Power Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 Lake Worth Road | Greenacres | Florida | 33467 | nick@solarpowerplusfl.com | |
| Solar Ray | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pine Hill Street | Parker | Colorado | 80138 | solar.sales.888@gmail.com | |
| Solar Relief Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8211 East Regal Place | Tulsa | Oklahoma | 74133 | markk@solareliefcenter.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Solar Relief Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8211 East Regal Place | Tulsa | Oklahoma | 74133 | markk@solarreliefcenter.com | |
| Solar Sunny Side up | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2544 Boardwalk St | San Antonio | Texas | 78217-4417 | karina@solarsunnysideup.com | |
| Solar Sunny Side up | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2544 Boardwalk St | San Antonio | Texas | 78217-4417 | karina@solarsunnysideup.com | |
| Solar With Naif | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Chalet Drive | Darien | Illinois | 60561 | info@createnscale.com | |
| solardistributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bapu Bagh Colony Road | Hyderabad | TS | 500003 | solardistributors@yahoo.com | |
| Solari Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1507 W Yale Ave | Orange | California | 92867-3447 | knakaliarichards@gmail.com | |
| Solaris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Premium Outlets Boulevard | Tinton Falls | New Jersey | 7753 | ashley.kelemen@icloud.com | |
| Solaris Medical Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4917 South Alma School Road | Chandler | Arizona | 85248 | d_catrone@att.net | |
| Solaris Medical Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4917 South Alma School Road | Chandler | Arizona | 85248 | d_catrone@att.net | |
| Solaris Paper Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28020 Eucalyptus Ave | Moreno Valley | California | 92555-4554 | tevin.hightower@solarispaper.com | |
| Solaris Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 Van Buren St | Houston | Texas | 77006-2713 | courtneysanderson@solarispediatrictherapy.com | |
| Solaris Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 Van Buren St | Houston | Texas | 77006-2713 | courtneysanderson@solarispediatrictherapy.com | |
| SolarQuote Installation and Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2105 N Fine Ave | Fresno | California | 93727-1514 | jason@solarquoteca.com | |
| Sola's Butters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8549 Irwin Road | Minneapolis | Minnesota | 55437 | sole.jaiy@gmail.com | |
| Solas Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Olmstead Boulevard | Pinehurst | North Carolina | 28374 | m.macias@solashealthlaboratory.com | |
| Solbakken on Superior | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4874 Minnesota 61 | Lutsen | Minnesota | 55612 | mark@solbakkenresort.com | |
| Solcium Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 W 1st St | Sanford | Florida | 32771-1206 | terell@solcium.com | |
| Sole Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17300 Slover Ave | Fontana | California | 92337-8000 | ruizoralia@yahoo.com | |
| Solebury School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6832 Phillips Mill Rd | New Hope | Pennsylvania | 18938-9682 | sfreer@solebury.org | |
| Solectek Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8375 Camino Santa Fe | San Diego | California | 92121 | elee@solectek.com | |
| Soleil Energy Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2191 Defense Highway | Crofton | Maryland | 21114 | hrmanager@soleilenergycorp.com | |
| Solex Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42146 Remington Ave | Temecula | California | 92590-2547 | jhernandez@solexcontracting.com | |
| Solid Plumbing & Drains INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2240 Main Street | Chula Vista | California | 91911 | solidplumbingdrains@gmail.com | |
| Solid Slice Pizzeria and Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 653 Broadway | Haverhill | Massachusetts | 01832-1205 | pizzaobsession@solidslice.net | |
| SOLID STEEL STRUCTURES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 S Kanner Hwy | Stuart | Florida | 34994-7231 | accounting@solidsteelstructures.us | |
| Solid Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 861 Muddy Springs Rd | Lexington | South Carolina | 29073-8770 | sbrazell@solidstructures.info | |
| Solid Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 861 Muddy Springs Rd | Lexington | South Carolina | 29073-8770 | sbrazell@solidstructures.info | |
| SolidCAM Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Pheasant Run | Newtown | Pennsylvania | 18940-1822 | nate.beckley@solidcam.com | |
| Solie Funeral Home and Crematory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Colby Ave | Everett | Washington | 98201-4308 | bryan@soliefunerals.com | |
| Solie Funeral Home and Crematory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Colby Ave | Everett | Washington | 98201-4308 | bryan@soliefunerals.com | |
| Solie Funeral Home and Crematory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Colby Ave | Everett | Washington | 98201-4308 | bryan@soliefunerals.com | |
| Solili | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Paseo de la Reforma | México D.F. | CDMX | 6600 | karen.diaz@urbanum.app | |
| Solix, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Lanidex Plaza West | Parsippany-Troy Hills | New Jersey | 7054 | ryan.wallace@solixinc.com | |
| Solo manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169 Paddlers Pt | Matamoras | Pennsylvania | 18336-2066 | gustavovenancio1706@hotmail.com | |
| Solomon, Sherman, & Gabay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1628 John F Kennedy Boulevard | Philadelphia | Pennsylvania | 19103 | bmckillip@solomonsherman.com | |
| Solomon's Furniture LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Brown St | Pittsfield | Massachusetts | 01201-4344 | solomonsfurniture@hotmail.com | |
| Solstice Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 E 11th St | Southport | North Carolina | 28461-3012 | matthew@solsticebuilders.com | |
| Soluri & Ward, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 Northwestern Ave | Austin | Texas | 78702-3539 | rtsoluri@gmail.com | |
| Solution For All | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghaziabad - Vijayanagar | Gzb | UP | 201001 | solutionforallsfa@gmail.com | |
| Solution Innovators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Chapel Rd Ste 1M | South Windsor | Connecticut | 06074-4159 | hrteam@solutioninnovators.com | |
| Solutions Energy and Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4441 Fontaine Dr | Cave Spring | Virginia | 24018-2912 | jason@solutionser.com | |
| Solutions Energy and Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4441 Fontaine Dr | Cave Spring | Virginia | 24018-2912 | jason@solutionser.com | |
| Solutions One Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 West Virginia Street | McKinney | Texas | 75071 | info@solutionsonemedstaff.com | |
| solutions simple inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 N Monroe St | Tallahassee | Florida | 32301-1557 | praveen@solution-s.com | |
| Solutions Sync LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4580 Auto Mall Pkwy Ste 121 | Fremont | California | 94538-3992 | ayush@solutionssyncit.com | |
| Solvent MDR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 NW 73rd Ter | Kansas City | Missouri | 64118-8381 | vserife124@gmail.com | |
| Solvent Systems International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 King St | Elk Grove Village | Illinois | 60007-1109 | bgotteiner@solvent-systems.com | |
| Solventek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 John Hickman Pkwy Ste 903 | Frisco | Texas | 75034-9386 | cb@solventek.com | |
| Solventek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 John Hickman Pkwy Ste 903 | Frisco | Texas | 75034-9386 | cb@solventek.com | |
| Solvstaff Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pondfield Road West | Bronxville | New York | 10708 | ashish@solvstaff.com | |
| Somaiya Kala Vidya | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | LS No. 44, Near Ravechi Nagar | Sapeda | GJ | 370110 | kalavidya@somaiya.edu | |
| Somerset Academy Miramar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 Somerset Blvd | Miramar | Florida | 33027-5898 | gvera@somersetmiramar.com | |
| Somerset Academy Miramar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 Somerset Blvd | Miramar | Florida | 33027-5898 | gvera@somersetmiramar.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Somerset Community Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5574 Tulls Corner Rd | | Marion Station | Maryland | 21838-2521 | kay.jones@somersetcommunityservices.org |
| Somerset County Library System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Vogt Dr | | Bridgewater | New Jersey | 08807-2136 | dtilery@sclibnj.org |
| Somerset Regal Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 W Union Ave | | Bound Brook | New Jersey | 08805-1335 | d_depace@somersetsavings.com |
| Somerset Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 U.S. 202 | | Branchburg | New Jersey | 8876 | shirish@somersetusa.net |
| Somerset Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 U.S. 202 | | Branchburg | New Jersey | 8876 | shirish@somersetusa.net |
| Somerville Facilities Services, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Dorrance St | | Boston | Massachusetts | 02129-1027 | msilva@somervilleservices.com |
| Something 2 Talk About, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 Forbes Boulevard | | Lanham | Maryland | 20706 | admin@s2talkabout.net |
| Something New Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Gordons Corner Rd | | Manalapan | New Jersey | 07726-3302 | info@somethingnew.salon |
| Somitus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 American Boulevard East | | Bloomington | Minnesota | 55425 | nur@somitus.com |
| Somma Tool Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Scott Rd | | Waterbury | Connecticut | 06705-3202 | is@sommatool.com |
| Sonali R | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narsingi | | Hyderabad | TS | 500075 | sonalirachamalla14@gmail.com |
| Sonambika PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79, Gayatri Nagar Society, | | Surat | GJ | 395007 | magnifyitsolutions@gmail.com |
| Sonata Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Brae Blvd | | Park Ridge | New Jersey | 07656-1870 | justing@sonata-care.com |
| Sonbert Security Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Harvey St | | Winston Salem | North Carolina | 27103-1604 | christies@sonbertsecurity.com |
| sondrafalk couture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7450 W Cheyenne Ave Ste 112 | | Las Vegas | Nevada | 89129-7409 | stephen@sondrafalkcouture.com |
| Sonesta Group Of Hotels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22117 43rd Ave # 2 | | Bayside | New York | 11361-2424 | shaikhimran26@gmail.com |
| Songbird Hills Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W259 N8700 Hwy 164 | | Hartland | Wisconsin | 53029 | vince@golfsongbird.com |
| Soni Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 W 29th St | | New York | New York | 10001-5580 | operations@soniresources.com |
| Soni Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 W 29th St | | New York | New York | 10001-5580 | operations@soniresources.com |
| Sonic Drive-In | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Mississippi 12 | | Starkville | Mississippi | 39759 | sonic2857@inspirepartners.net |
| Sonic Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Railroad Dr | | Ivyland | Pennsylvania | 18974-1447 | spiese@sonicsystemsinc.com |
| SONICCARE SYSTEMS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 758 Birch St | | Denver | Colorado | 80220-4954 | admin@soniccaresystems.tech |
| Sonicplus llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Peters Canyon Road | | Irvine | California | 92606 | jayz@gogosonic.com |
| sonilex industries ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505 North Commercial Avenue | | Pasco | Washington | 99301 | info@sonilexusa.com |
| Sonitrol Southern Nevada | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3520 E Charleston Blvd | | Las Vegas | Nevada | 89104-2318 | admin@sonitrolnevada.com |
| Sonlight Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5424 Hopper Rd | | Houston | Texas | 77016-1807 | jaelyn@sonlightelectric.us |
| Sonny Bryan's Smokehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2202 Inwood Rd | | Dallas | Texas | 75235-7321 | bsquier@sonnybryans.com |
| Sonny's Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6118 Rose Hill Dr | | Alexandria | Virginia | 22310-1901 | sonnysplaceva@gmail.com |
| Sono Bello - Surgical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5250 Carillon Pt | | Kirkland | Washington | 98033-7378 | sfranklin@sonobello.com |
| Sono Marine Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Calf Pasture Beach Road | | Norwalk | Connecticut | 6855 | info@sono-me.com |
| Sonoma Recovery Services DBA Olympia House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11207 Valley Ford Rd | | Petaluma | California | 94952-3700 | kendra@sonomarecoveryservices.com |
| Sonora Quest Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 South 56th Street | | Phoenix | Arizona | 85034 | amy.braun@sonoraquest.com |
| Sonora Quest Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 South 56th Street | | Phoenix | Arizona | 85034 | amy.braun@sonoraquest.com |
| Sonoran Cisterns LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 E Broadway Blvd Ste 112 | | Tucson | Arizona | 85719-5908 | sonorantanks@gmail.com |
| Soon Heng Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N0 7, JALAN SELATAN 3/3, | | Skudai | Johor | 81300 | fnsredenterprise1@gmail.com |
| Sophie's Upholstery and drapery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11925 Southwest Fwy Ste 2 | | Stafford | Texas | 77477-2300 | sophiesuph@gmail.com |
| Sophies Eco Cleaner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 Luahoana Pl | | Wailuku | Hawaii | 96793-5411 | sophieecocleaners@gmx.com |
| Sophos Speech and Academic Support | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11250 N Tatum Blvd | | Phoenix | Arizona | 85028-2306 | whitney@sophosacademics.com |
| SOPREMA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Quadral Dr | | Wadsworth | Ohio | 44281-9571 | lbrocklehurst@soprema.us |
| SOQQLE HK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 | | Singapore | | 200642 | dan@soqqle.com |
| Sorenson Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Broadway | | Nashville | Tennessee | 37201 | admin@sorensonsolutions.com |
| Sorg Dodge Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1811 Elkhart Rd | | Goshen | Indiana | 46526-1111 | klase@sorgcdj.com |
| soriano insurance agency inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 Court Street | | Middlebury | Vermont | 5753 | sorianoj33@hotmail.com |
| Sorted Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 616 Yale Pl | | Canon City | Colorado | 81212-4611 | erica@sorted-solutions.com |
| SOS Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 Wilshire Boulevard | | Beverly Hills | California | 90212 | dalton.danielc@gmail.com |
| SOS International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nitivej | | Frederiksberg | | 2000 | sofie.nielsen@sos.eu |
| SOS Repair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 N Cameron St | | Winchester | Virginia | 22601-4840 | billing@sosrepair.net |
| SOS Sprinkler & Irrigation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Industrial Pkwy | | Elkhart | Indiana | 46516-5411 | sosirrigation574@gmail.com |
| Soshecare International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Feet Road | | Hyderabad | TS | 500081 | hr@soshepower.com |
| Souder Brothers Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 499 Horsham Road | | Horsham | Pennsylvania | 19044 | corinne@souderbrothersconstruction.com |
| Soul and Spirit School of Performing Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15832 Nc 210 Hwy | | Angier | North Carolina | 27501-8725 | emily.soulandspirit@gmail.com |
| Soul Nation Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 Executive Dr | | Langhorne | Pennsylvania | 19047-8003 | pat@soulnationevents.com |
| SOUL PAGE IT SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13th Phase Road | | Hyderabad | TS | 500085 | sudhakaryandamuri923@gmail.com |
| Soul Tech Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Innovation Drive | | Tewksbury | Massachusetts | 1876 | joealwyn1@outlook.com |
| Soul Travelling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Margao Bypass | | Madgaon | GA | 403601 | join@soultravelling.in |
| soulax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 | | Valparaiso | Indiana | 46383 | pradeepkumarsid19@gmail.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Soule Construction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 W Cervantes St | | Pensacola | Florida | 32501-3130 | bsmith@souleconstructionusa.com | |
| SOULFUL SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Sector Road | | New Delhi | HR | 122009 | shiv@spiritualvidya.com | |
| Sound Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5837 E Updraft Rd | | Palmer | Alaska | 99645-8432 | jpennington@sd-grp.net | |
| Sound Engineering Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Liberty Road | | Sykesville | Maryland | 21784 | recruiting@soundesolutions.net | |
| Sound Environmental Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Heights Rd | | Stony Point | New York | 10980-1542 | acamp@soundny.com | |
| Sound Health Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 463 Tremont St W Ste 200 | | Port Orchard | Washington | 98366-3743 | afrandsen@soundhcc.com | |
| Sound Ideas Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Kaysal Court | | Armonk | New York | 10504 | bferrerio@stereoguys.com | |
| Sound Ideas Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Kaysal Court | | Armonk | New York | 10504 | bferrerio@stereoguys.com | |
| Sound Impressions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Phantom Springs Drive | | Frisco | Texas | 75033 | office@soundimpressions.tv | |
| Sound Impressions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Phantom Springs Drive | | Frisco | Texas | 75033 | office@soundimpressions.tv | |
| Sound Installation & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8535 Baymeadows Rd Ste 10 | | Jacksonville | Florida | 32256-7445 | sidshopsales@gmail.com | |
| Sound Investment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22007 Marine View Dr S Ste 100 | | Des Moines | Washington | 98198-6259 | das2244@hotmail.com | |
| Sound Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2502 Paramount Blvd | | Amarillo | Texas | 79109-1708 | sndsysltd@aol.com | |
| Source consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Windsong Way | | Hopkinton | Massachusetts | 01748-2791 | poornaramya18@gmail.com | |
| Source Core | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Camino Del Mar | | Del Mar | California | 92014 | john@sourcecores.com | |
| Source infotechs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | de | | Elsmere | Delaware | 19805 | amankashyap65557@gmail.com | |
| Source InfoTech's LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wilmington Avenue | | Rehoboth Beach | Delaware | 19971 | vishalkash97@gmail.com | |
| Source Mantra Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Durham Ave Ste 201 | | South Plainfield | New Jersey | 07080-2548 | archana@sourcemantra.com | |
| Source Mantra.Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Durham Avenue | | South Plainfield | New Jersey | 7080 | vennela@sourcemantra.com | |
| Source One Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Old Dixie Hwy Ste 2 | | Lake Park | Florida | 33403-2325 | greg@sosfl.net | |
| Source Pivot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Road | | Westford | Massachusetts | 1886 | masam@sourcepivot.co | |
| Source03 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5738 Biscayne Dr | | Alexandria | Virginia | 22303-1902 | paula@source03.com | |
| SourceCrest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9110 Alcosta Boulevard | | San Ramon | California | 94583 | david.white@sourcecrest.com | |
| SourceCrest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9110 Alcosta Boulevard | | San Ramon | California | 94583 | david.white@sourcecrest.com | |
| Sourced | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 S 3rd St | | Pflugerville | Texas | 78660-3959 | jeff@roverresources.com | |
| Sourced | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 S 3rd St | | Pflugerville | Texas | 78660-3959 | jeff@roverresources.com | |
| Sourcemonks.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1079 Crescent Moon Dr | | Fort Mill | South Carolina | 29715-0052 | eswar@sourcemonks.com | |
| Sourceology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 E Fort Union Blvd | | Cottonwood Heights | Utah | 84121-3438 | jared@sourceology.com | |
| Sourceology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 E Fort Union Blvd | | Cottonwood Heights | Utah | 84121-3438 | jared@sourceology.com | |
| SourceTrendz Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | bengaluru | | Bengaluru | KA | 560008 | recruitments@sourcetrendz.com | |
| Sourdough & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 San Elijo Rd Ste 105 | | San Marcos | California | 92078-1163 | sanelijo@sourdoughandco.com | |
| Sourdough & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 San Elijo Rd Ste 105 | | San Marcos | California | 92078-1163 | sanelijo@sourdoughandco.com | |
| Sourdough & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 Cuesta Drive | | Mountain View | California | 94040 | satinder.banwait17@gmail.com | |
| South Alabama Lanscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Fortune Dr | | Fairhope | Alabama | 36532-1001 | lkorb@gobellator.com | |
| South Asian American Digital Archive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Arch Street | | Philadelphia | Pennsylvania | 19103 | laura@saada.org | |
| South Asian Legal Defense Fund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Leverich Street | | Queens | New York | 11372 | southasianldf@gmail.com | |
| South Barrington Park District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Tennis Club Ln | | South Barrington | Illinois | 60010-9595 | krodrigo@sbpd.net | |
| South Bay Abrams Mfg & Distr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14480 Hoover St | | Westminster | California | 92683-5319 | ritaw@southbayabrams.com | |
| South Bay Dental Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2939 Alta View Drive | | San Diego | California | 92139 | gmsouthbaydental@gmail.com | |
| South Bay Home Health Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 Stockton Ave | | San Jose | California | 95126-2432 | info@southbayhhc.com | |
| SOUTH BAY TUTORING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1304 Dalmatia Dr | | San Pedro | California | 90732-1379 | southbaytutoring2007@gmail.com | |
| south beach mobile studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2566 Collins Avenue | | Miami Beach | Florida | 33139 | southbeachmobilestudios@gmail.com | |
| South Beach Rad services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 N Bayshore Dr Apt 3414 | | Miami | Florida | 33132-3233 | aakerman1860@gmail.com | |
| South Beach Rad services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 N Bayshore Dr Apt 3414 | | Miami | Florida | 33132-3233 | aakerman1860@gmail.com | |
| South Bend Empowerment Zone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 S Dr Martin Luther King Jr Blvd | | South Bend | Indiana | 46601-2003 | info@sbez.org | |
| South Carolina Auto Glass Network LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 652 Bush River Road | | Columbia | South Carolina | 29210 | southcarolina.ag24@gmail.com | |
| South Carolina On-site | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Saint Andrews Blvd Ste A | | Charleston | South Carolina | 29407-7181 | careers@southcarolinaonsite.com | |
| South Central Mental Health Counseling Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 N Walnut St | | Augusta | Kansas | 67010-1036 | michaelmcallister@scmhcc.org | |
| South Central Mental Health Counseling Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 N Walnut St | | Augusta | Kansas | 67010-1036 | michaelmcallister@scmhcc.org | |
| South Central Transit Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 N 11th St | | Reading | Pennsylvania | 19604-1505 | ppeguero@sctapa.com | |
| South Coast Transit Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Potomska St | | New Bedford | Massachusetts | 02740-5720 | mariabatista@srtabus.com | |
| South Coast Transit Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Potomska St | | New Bedford | Massachusetts | 02740-5720 | mariabatista@srtabus.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| South Dakota State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 North Campus Drive | Brookings | South Dakota | 57006 | maranda.mclaren@sdstate.edu | |
| South Dayton Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5280 Bigger Rd | Dayton | Ohio | 45440-2658 | jeff@sdpc.org | |
| South Florida Autism Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3751 W 108th St | Hialeah | Florida | 33018-2218 | drmoodie@sfacs.org | |
| SOUTH FLORIDA AUTISM CHARTER SCHOOLS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3751 W 108th St | Hialeah | Florida | 33018-2218 | sleon@sfacs.org | |
| South Florida Center for Gynecologic Oncology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 North Federal Highway | Boca Raton | Florida | 33487 | smcdonald@sfloridagynonc.com | |
| South Florida Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12600 SW 120th St Ste 113 | Miami | Florida | 33186-9116 | millie10rodriguez@gmail.com | |
| South Florida Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12600 SW 120th St Ste 113 | Miami | Florida | 33186-9116 | millie10rodriguez@gmail.com | |
| South Florida Gold | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 NE 1st St | Miami | Florida | 33132-2412 | southflgold@gmail.com | |
| South Florida Gold | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 NE 1st St | Miami | Florida | 33132-2412 | southflgold@gmail.com | |
| South Florida Inspections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5846 South Flamingo Road | Cooper City | Florida | 33330 | employment@sflinspections.com | |
| South Florida Inspections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5846 South Flamingo Road | Cooper City | Florida | 33330 | employment@sflinspections.com | |
| South Florida Medical Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 Pembroke Rd | Hollywood | Florida | 33023-2217 | sflmc@bellsouth.net | |
| South Forsyth Family Medicine and Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1845 Lockeway Drive | Alpharetta | Georgia | 30004 | maria.sffm@gmail.com | |
| South Forsyth Family Medicine and Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1845 Lockeway Drive | Alpharetta | Georgia | 30004 | maria.sffm@gmail.com | |
| South Haven Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 437 E 1000 S | Pleasant Grove | Utah | 84062-3623 | lane@southhaven-homes.com | |
| South Jersey Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1655 Imperial Way | West Deptford | New Jersey | 08066-1816 | chris.brodt@southjerseybakery.com | |
| South Jersey Psychological and Counseling Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 S Broadway | Pitman | New Jersey | 8071 | drsteve@southjerseypsychological.com | |
| South metro dog training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 150th St W | Shakopee | Minnesota | 55379-9286 | sandy@southmetrodogtraining.com | |
| South Mountain Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Saint Paul Street | Boonsboro | Maryland | 21713 | jmeister@smfpmd.com | |
| South Natick Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Eliot St | Natick | Massachusetts | 01760-5579 | caritozzz24@hotmail.com | |
| south orange chiropractic center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 1st Street | South Orange | New Jersey | 7079 | roczey1@aol.com | |
| SOUTH PARK MITSUBISHI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5172 Library Rd | Bethel Park | Pennsylvania | 15102-2771 | tculhane@southparkmitsubishi.com | |
| South Pasadena Optometric Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Mission Street | South Pasadena | California | 91030 | huntington@southpasadenaeyes.com | |
| South Pointe Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2547 Georgia 88 | Hephzibah | Georgia | 30815 | rpilcher@myaugustavet.com | |
| South Ponte Vedra Ocean Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3175 S Ponte Vedra Blvd | Ponte Vedra Beach | Florida | 32082-4568 | davek@spvoceanclub.com | |
| South Prospect Gym LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4948 S Prospect St | Ravenna | Ohio | 44266-9016 | southprospectgym@gmail.com | |
| South Riding Proprietary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43055 Center St | Chantilly | Virginia | 20152-4492 | cbean@southriding.net | |
| South Riding Proprietary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43055 Center St | Chantilly | Virginia | 20152-4492 | ghogue@southriding.net | |
| South Riding Proprietary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43055 Center St | Chantilly | Virginia | 20152-4492 | ghogue@southriding.net | |
| South Shore Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Horseblock Rd | Farmingville | New York | 11738-1240 | campo4@optonline.net | |
| South Shore Gunite Pools & Spas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Esquire Rd | North Billerica | Massachusetts | 01862-2502 | reg@ssgpools.com | |
| South Shore Habitat for Humanity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Accord Park Drive | Norwell | Massachusetts | 2061 | emcgough@sshabitat.org | |
| South Shore Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Schoosett Street | Pembroke | Massachusetts | 2359 | sthurstone@southshorerealtors.com | |
| SOUTH SHORE TRACTOR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Bert Drive | West Bridgewater | Massachusetts | 2379 | sstractor@comcast.net | |
| South Shore Women's Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2690 S Cleveland Ave | Saint Joseph | Michigan | 49085-3002 | sswhcom@gmail.com | |
| South Sound Final Mile LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14802 Spring St SW | Lakewood | Washington | 98439-5101 | ssfmhiring@gmail.com | |
| South Tampa Oral Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4014 West Estrella Street | Tampa | Florida | 33629 | breakskeet@aol.com | |
| South Texas E&I, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6397 US Highway 181 N | Floresville | Texas | 78114-6248 | terrim@stxeni.com | |
| South Texas Rural Health Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Tilden | Cotulla | Texas | 78014-2161 | joanna.ramon@southtexasruralhealth.com | |
| South Walton Academy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Mack Bayou Rd | Santa Rosa Beach | Florida | 32459-7199 | southwaltonacademy@gmail.com | |
| South Watch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Davenport Avenue | Canton | Massachusetts | 2021 | triley@everlanequity.com | |
| South Watch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Davenport Avenue | Canton | Massachusetts | 2021 | triley@everlanequity.com | |
| Southall Heritage Youth Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Little Grove Dr | Pearland | Texas | 77581-2262 | southall3info@gmail.com | |
| Southampton County Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21308 Plank Rd | Courtland | Virginia | 23837-2732 | info@southampton.k12.va.us | |
| Southco Industries, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 E Dixon Blvd | Shelby | North Carolina | 28152-6902 | carolyn.grant@southcoindustries.com | |
| Southco Industries, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 E Dixon Blvd | Shelby | North Carolina | 28152-6902 | carolyn.grant@southcoindustries.com | |
| Southcoast EMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Faunce Corner Road | Dartmouth | Massachusetts | 2747 | hr@southcoastems.com | |
| Southcoast Kitchen Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 Tremont St | Carver | Massachusetts | 02330-1717 | matt@southcoastkitchens.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Southeast Alaska Regional Health Consortium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Channel Dr Ste 300 | | Juneau | Alaska | 99801-7837 | karenas@searhc.org | |
| Southeast Caissons, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Hoyd Ln | | Kernersville | North Carolina | 27284-2186 | ar@southeastcaissons.com | |
| Southeast Caissons, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Hoyd Ln | | Kernersville | North Carolina | 27284-2186 | ar@southeastcaissons.com | |
| Southeast Caissons, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Hoyd Ln | | Kernersville | North Carolina | 27284-2186 | ar@southeastcaissons.com | |
| Southeast Kidney Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Cleveland Ave | | East Point | Georgia | 30344-3433 | nmartin@southeastkidney.com | |
| southeast missouri state university | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12564 Wissant Ln | | Saint Louis | Missouri | 63146-2723 | sravanjho@gmail.com | |
| Southeast Railing Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Turnpike Street | | Canton | Massachusetts | 2021 | thomas@southeastrailing.com | |
| Southeast Welding Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Kenilworth Avenue Northeast | | Washington | Washington DC | 20019 | nelsonwelding@netzero.com | |
| Southeastern Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6116 Nc Highway 72 E | | Lumberton | North Carolina | 28358-4694 | cindylusardi.seco@gmail.com | |
| Southeastern Door and Window, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13155 Shriners Boulevard | | Biloxi | Mississippi | 39532 | scott@sedoorandwindow.com | |
| Southeastern Lung Care, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1490 Milstead Rd NE | | Conyers | Georgia | 30012-3823 | lynn@southeasternlungcare.com | |
| Southeastern Pennsylvania Synod, ELCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7241 Germantown Ave | | Philadelphia | Pennsylvania | 19119-1723 | tmccray@sepa.org | |
| Southeastern Regional Transit Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Pleasant Street | | New Bedford | Massachusetts | 2740 | ksniezek@srtabus.com | |
| SOUTHEASTERN SEATING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 E 17th Ave | | Tampa | Florida | 33605-2532 | kfreeman@sesincfl.com | |
| Southeastern Service and Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 E 37th St | | Chattanooga | Tennessee | 37407-2470 | jkilgore@sessllc.com | |
| Southeastern Steel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Turner Rd | | Jonesboro | Georgia | 30236-5096 | mleiter@mleiter.com | |
| Southern Adirondack REALTORS®, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 296 Bay Rd | | Glens Falls | New York | 12804-2006 | membership@southernadkrealtors.org | |
| Southern Agricultural Insecticides Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 395 Brook Hollow Rd | | Boone | North Carolina | 28607-8528 | mike.presnell@southernag.com | |
| SOUTHERN BUILDING STRUCTURES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3520 Government Blvd | | Mobile | Alabama | 36693-4300 | mike@southernbuildingstructure.com | |
| SOUTHERN CALIFORNIA COLLEGE OF BARBER AND BEAUTY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 N Broadway | | Escondido | California | 92025-1801 | mohammed.bondugjie@sccbb.edu | |
| Southern California State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3470 Wilshire Blvd Ste 380 | | Los Angeles | California | 90010-3904 | info@scsuniversity.edu | |
| Southern California Vascular Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 West La Palma Avenue | | Anaheim | California | 92801 | melanie@sc-vascular.com | |
| Southern Carbide Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 N Highland Rd | | Quitman | Georgia | 31643-1468 | adamw@socarb.com | |
| Southern Charm Women's Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 West Ralph Hall Parkway | | Rockwall | Texas | 75032 | physician@scwh-rockwall.com | |
| Southern Chemical & Textiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Abutment Rd | | Dalton | Georgia | 30721-4606 | mcoke@southern-chemical.com | |
| Southern Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 South St | | Carrollton | Georgia | 30117-3737 | tpack@southern-cleaning.com | |
| Southern Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 South St | | Carrollton | Georgia | 30117-3737 | tpack@southern-cleaning.com | |
| Southern Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Lynn Cir | | Newnan | Georgia | 30263-1007 | mwessinger@southern-cleaning.com | |
| Southern Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Lynn Cir | | Newnan | Georgia | 30263-1007 | mwessinger@southern-cleaning.com | |
| Southern Concierge Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 562 N Oak St | | Jackson | Georgia | 30233-1630 | support@southernconciergecs.com | |
| Southern Contractors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1472 Lee Road 242 | | Smiths Station | Alabama | 36877-4741 | jobs@southerncontractorsllc.com | |
| Southern Cross Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5250 NW 33rd Ave | | Fort Lauderdale | Florida | 33309-6301 | hr@scross.com | |
| southern Dental alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Townpark Drive | | Kennesaw | Georgia | 30144 | ksmalley@vsmmgt.com | |
| southern Dental alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Townpark Drive | | Kennesaw | Georgia | 30144 | ksmalley@vsmmgt.com | |
| Southern Distributing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Guadalupe St | | Laredo | Texas | 78040-8413 | manuel@southernlaredo.com | |
| Southern Dreamscapes LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Colonial Center Parkway | | Roswell | Georgia | 30076 | mike.boyd.mcb@gmail.com | |
| Southern e - commerce solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 993 9th Main Road | | Bengaluru | Karnataka | 560102 | joji@staybazar.com | |
| Southern Equipment Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 N US Highway 301 | | Tampa | Florida | 33619-2625 | ascott@southern-eq.com | |
| Southern Exposure Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Jackson Ct | | Windsor | Colorado | 80550-3165 | accounting@southernexposurelandscape.com | |
| Southern Exposure Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Jackson Ct | | Windsor | Colorado | 80550-3165 | accounting@southernexposurelandscape.com | |
| Southern Exposure Photography | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 West Main Street | | Red River | New Mexico | 87558 | kyle@southernexposureportraits.com | |
| Southern Indigo LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 Walnut St | | Kansas City | Missouri | 64106-2914 | southernindigollc@gmail.com | |
| Southern Legacy Waffles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7071 Amin Drive | | Chattanooga | Tennessee | 37421 | wafflehousetodd@gmail.com | |
| Southern Legal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 238 Miracle Strip Pkwy SW | | Fort Walton Beach | Florida | 32548-6617 | mike@crewlaw.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Southern Lighting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8760 Trade Street Northeast | Leland | North Carolina | 28451 | kdutil@southernlightingservices.com |
| Southern Network Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Main Street | Irvine | California | 92614 | southernnetworksolutionsoc@gmail.com |
| Southern New England Ear, Nose, Throat & Facial Plastic Surgery Group, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Long Wharf Dr Ste 302 | New Haven | Connecticut | 06511-5593 | sneent123@gmail.com |
| Southern New Hampshire Planning Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 438 Dubuque St | Manchester | New Hampshire | 03102-3546 | lmoore@snhpc.org |
| Southern Oaks Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5733 Rockfish Rd | Hope Mills | North Carolina | 28348-1859 | nicky@southernoaksah.com |
| Southern Peak Communications, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7540 103rd Street | Jacksonville | Florida | 32210 | hbaggett@southernpeakllc.com |
| Southern Pest Management inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Terminal St | Charlotte | North Carolina | 28208-1248 | dannylpruett@gmail.com |
| Southern Pillars Insurance Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2761 Washington Drive | Norman | Oklahoma | 73069 | mike@spigok.com |
| Southern Pines Nissan Kia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10910 U.S. 501 | Southern Pines | North Carolina | 28387 | tomd@pinehurstautomall.com |
| SOUTHERN PLUMBING ELECTRICAL, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Willow Run Rd | Aiken | South Carolina | 29801-8515 | oscarmayersjob@gmail.com |
| Southern Police Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7609 Midlothian Tpke | North Chesterfield | Virginia | 23235-5223 | greg@southernpoliceequipment.com |
| Southern Prime Steakhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 SW Broad St | Southern Pines | North Carolina | 28387-5406 | msmith6408@aol.com |
| Southern Protection Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 Alabama St | Carrollton | Georgia | 30117-3204 | hr@southernprotection.com |
| Southern Radiology Specialists, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 Colonnade Pkwy | Birmingham | Alabama | 35243-2356 | hr@rwbrad.com |
| Southern Radiology Specialists, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 Colonnade Pkwy | Birmingham | Alabama | 35243-2356 | hr@rwbrad.com |
| Southern Roofing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 39th Ave N | Nashville | Tennessee | 37209-3753 | southernroofing@comcast.net |
| Southern Sales Force | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8746 Wurzbach Road | San Antonio | Texas | 78229 | southernsalesforce@gmail.com |
| Southern Seasons Heating & Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Clear Cut Ct | Wake Forest | North Carolina | 27587-4878 | kristalssair@gmail.com |
| Southern Seasons Heating & Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Clear Cut Ct | Wake Forest | North Carolina | 27587-4878 | kristalssair@gmail.com |
| Southern Shipment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9937 Calf Meadows Ln | Fort Worth | Texas | 76126-1730 | southernshipmentllc@gmail.com |
| Southern Shores Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Charter Oak Rd | Lexington | South Carolina | 29072-9710 | jonkristasmith@msn.com |
| Southern Site & Utility Design, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 Caroline St | Milton | Florida | 32570-4779 | ssudpaul@gmail.com |
| Southern Site & Utility Design, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 Caroline St | Milton | Florida | 32570-4779 | ssudpaul@gmail.com |
| Southern Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Wire Rd E | Perkinston | Mississippi | 39573-5123 | micah@southernstaffinggroup.com |
| Southern Star Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3855 Academy Dr Unit 104 | Opelika | Alabama | 36801-6188 | southernstartalentsolutions@gmail.com |
| Southern States | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4925 Raymond Industrial Dr | Lakeland | Florida | 33815-3295 | a.guzman@raymondhc.com |
| Southern Surgery and Urology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 139 Fairfield Dr | Hattiesburg | Mississippi | 39402-1303 | pam.day@ssandsu.com |
| Southern Swings Nail Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4422 Magazine St | New Orleans | Louisiana | 70115-1541 | southernswings.nola@gmail.com |
| Southern Synergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Vine Street Northeast | Decatur | Alabama | 35601 | mmorris@southernsynergy.com |
| Southern Tire Mart @ Pilot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Highway 98 Byp | Columbia | Mississippi | 39429-8255 | nathan.perry@stmpilot.com |
| Southern Tire Mart @ Pilot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Highway 98 Byp | Columbia | Mississippi | 39429-8255 | nathan.perry@stmpilot.com |
| Southern Travels Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakdikapul Road | Hyderabad | TS | 500004 | hrsouth@southerntravels.com |
| Southern VA Higher Education Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Bruce St | South Boston | Virginia | 24592-3815 | hopegayles@svhec.org |
| Southern Village Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8838 US HWY 70 BUS | Clayton | North Carolina | 27520 | southernvillagedental@gmail.com |
| Southern Wholesale Florists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7501 Fluid Dr | Little Rock | Arkansas | 72206-2772 | mgaston@swf1.com |
| Southern Wholesale Florists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7501 Fluid Dr | Little Rock | Arkansas | 72206-2772 | mgaston@swf1.com |
| SouthernPie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Elden Dr | Atlanta | Georgia | 30342-2036 | nick@southernpie.net |
| SouthernTier Telecommunications Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1949 SE 37th Ter | Cape Coral | Florida | 33904-5087 | bmiller@southerntiertelecom.com |
| SouthernTier Telecommunications Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1949 SE 37th Ter | Cape Coral | Florida | 33904-5087 | bmiller@southerntiertelecom.com |
| SouthFace Village at Okemo, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 | Ludlow | Vermont | 5149 | domrossi22@gmail.com |
| SouthFace Village at Okemo, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 | Ludlow | Vermont | 5149 | domrossi22@gmail.com |
| Southgate Medical Group, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1026 Union Road | West Seneca | New York | 14224 | gormanp@smg03.com |
| Southlake Baptist Mom's Day Out | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 W Southlake Blvd | Southlake | Texas | 76092-6720 | director@sbcmoms.com |
| Southlake Baptist Mom's Day Out | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 W Southlake Blvd | Southlake | Texas | 76092-6720 | director@sbcmoms.com |
| SOUTHLAKE KIDNEY SPECIALISTS, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2485 East Southlake Boulevard | Southlake | Texas | 76092 | devidoss329@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Southland Pavement Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2941 S Ridge Ave | | Concord | North Carolina | 28025-0827 | kpendergrass@spccclt.com |
| Southland Pavement Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2941 S Ridge Ave | | Concord | North Carolina | 28025-0827 | kpendergrass@spccclt.com |
| Southland Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 North Peters Road | | Knoxville | Tennessee | 37923 | andrew@southlandrealtors.com |
| Southland Shredding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1131 N Hellman Ave | | Ontario | California | 91764-4504 | robby@southlandshredding.co |
| SouthShore Cardiovascular Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13127 Vail Ridge Dr | | Riverview | Florida | 33579-7196 | betty@southshorecardio.org |
| Southshore Physcial Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3515 Hessmer Ave | | Metairie | Louisiana | 70002-4730 | couretpt@gmail.com |
| Southshore Physcial Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3515 Hessmer Ave | | Metairie | Louisiana | 70002-4730 | couretpt@gmail.com |
| Southside Foot Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 E County Line Rd Ste B | | Greenwood | Indiana | 46143-1078 | wwinckel@southsidefootclinic.com |
| Southside Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 Sevier Ave | | Knoxville | Tennessee | 37920-1865 | southsidegarageknox@gmail.com |
| Southside Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 Sevier Ave | | Knoxville | Tennessee | 37920-1865 | southsidegarageknox@gmail.com |
| Southside Mobile Mechanic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3063 Brook Ln | | Rex | Georgia | 30273-2434 | southsidemobilemechanicllc@gmail.com |
| Southside Mobile Mechanic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 Central Ave | | Atlanta | Georgia | 30344-4923 | smmllc404@gmail.com |
| Southside Recordz ~ (THE CONGLOMERATE) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9620 Las Vegas Boulevard South | | Las Vegas | Nevada | 89123 | info@southsiderecordz.com |
| Southtowns Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6763 Erie Rd | | Derby | New York | 14047-9670 | dsdpediatrics@yahoo.com |
| Southwest Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 West Taylor Street | | Chicago | Illinois | 60607 | dbarramithrati@gmail.com |
| southwest airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State 121 | | Plano | Texas | 75023 | sravanthitech8@gmail.com |
| SOUTHWEST AIRLINES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Kimball Court | | Woburn | Massachusetts | 1801 | narahari25500@gmail.com |
| SOUTHWEST AUTO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Alameda Blvd NE | | Albuquerque | New Mexico | 87113-1651 | swauto.abq@gmail.com |
| SOUTHWEST AUTO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Alameda Blvd NE | | Albuquerque | New Mexico | 87113-1651 | swauto.abq@gmail.com |
| Southwest Baptist University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 University Ave | | Bolivar | Missouri | 65613-2578 | s769131@sbuniv.edu |
| Southwest Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 Montana Ave | | El Paso | Texas | 79902-5617 | hr@swc.inc |
| Southwest Delivery Solution Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9150 West Indian School Road | | Phoenix | Arizona | 85037 | southwestdeliveryaz@gmail.com |
| Southwest Endodontics & Periodontics, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 West Wallings Road | Broadview Heights | Ohio | 44147 | mjc.swep@gmail.com |
| Southwest Integrative Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 Homestead Road Northeast | | Albuquerque | New Mexico | 87110 | charity@swihc.com |
| Southwest LAN Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8380 South Kyrene Road | | Tempe | Arizona | 85284 | beta@swlanconnections.com |
| Southwest LAN Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8380 South Kyrene Road | | Tempe | Arizona | 85284 | beta@swlanconnections.com |
| Southwest Mechanical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 561 E San Bernardino Rd | | Covina | California | 91723-1732 | steve@nold.us |
| Southwest Minnesota Private Industry Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 West Main Street | | Marshall | Minnesota | 56258 | jweyer@swmnpic.org |
| Southwest Pueblo Consultants and Counseling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2921 Carlisle Boulevard Northeast | | Albuquerque | New Mexico | 87110 | robyn.aguilar@swpccs.com |
| Southwest Rug Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4829 S 36th St Ste 1 | | Phoenix | Arizona | 85040-2954 | southwestrugcleaning@yahoo.com |
| Southwest Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3948 Browning Place | | Raleigh | North Carolina | 27609 | info@swsales.us |
| Southwest TAB & Commissioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 NW 132nd St | | Oklahoma City | Oklahoma | 73114-2303 | scott@southwesttab.com |
| Southwestern Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Essex Ln Ste 610 | | Houston | Texas | 77027-5172 | sudeepreddylega99@gmail.com |
| Southwestern Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2451 Atrium Way | | Nashville | Tennessee | 37214-5102 | kschell@swinsurancegroup.com |
| Southwestern Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2451 Atrium Way | | Nashville | Tennessee | 37214-5102 | kschell@swinsurancegroup.com |
| Southwestern Tariff Analyst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2514 Tangley St | | Houston | Texas | 77005-2516 | mark@staaudit.com |
| Sova Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1546 New Jersey 23 | | Butler | New Jersey | 7405 | practicemanager@sovaanimalhospital.com |
| Sovereign Sales Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 Sherman Street | | Denver | Colorado | 80203 | daniel@sovereignsalesagency.com |
| Sp enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9-100-1/2 kista reddy colony chenna reddy peerazguidia Telangana | | Hyderabad | TS | 500098 | vemanashyamprasad@gmail.com |
| Sp enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9-100-1/2 kista reddy colony chenna reddy peerazguidia Telangana | | Hyderabad | TS | 500098 | vemanashyamprasad@gmail.com |
| SP IT SOLUTIONS LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sinhgad Road | | Pune | MH | 411041 | hr@spitsolutions.com |
| SP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 167-55 148th Avenue | | Queens | New York | 11434 | sale@smartprime.us |
| sp tech usa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | wolf pack dr | | Fisherville | Tennessee | 38017 | ramya.sri.7511@gmail.com |
| SP Wealth Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104, Amfotech Park,  Opp. Old Passport Office | | Thane | MH | 400604 | businessassociates@spwealth.co.in |
| Spa Delivery and Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2148 Pelham Pkwy Bldg 200 | | Pelham | Alabama | 35124-1192 | tony@crg2.com |
| Spa Paw & Tail Premier Pet Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5055 South Emmer Drive | | New Berlin | Wisconsin | 53151 | spapawandtail@yahoo.com |
| Spa World Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 NW 35th Ave | | Miami | Florida | 33142-2707 | hr@swcorp.com |
| SPAC Information Technology Inc., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ortigas Avenue | | Pasig | NCR | 1605 | rhea.uy@it-spac.com |
| Spaccamonti Excavating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 Aspen Cir | | Pueblo | Colorado | 81006-1407 | spaccamontiexcavating@gmail.com |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Space Craft MFG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28115 U.S. 40 | Concordia | Missouri | 64020 | greg@spacecraftmfg.com | |
| Space Economy Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Giovanni Battista Martini | Roma | Lazio | 198 | corporate@spaceeconomyinstitute.com | |
| Space India Builder & Developer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navi Mumbai Metro | Navi Mumbai | MH | 410209 | admin@spaceindia.in | |
| Space Information Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2260 Meredith Lane | Santa Maria | California | 93455 | nicole.murch@spaceinformationlabs.com | |
| Spacebar, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7454 University Avenue | La Mesa | California | 91942 | fmoody@atspacebar.com | |
| spacedesign furniture and fixture india pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Main Road | Bengaluru | KA | 560079 | manjunath@spacedesign.co.in | |
| Spade Infinite Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Southwest 7th Street | Miami | Florida | 33130 | siddharth.gupta@spadeinfinitesolutions.com | |
| Spade Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Toronto Street | Toronto | Ontario | M5C | luis.luna@spaderecruiting.com | |
| Spagnoli Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1636 Montauk Highway | Mastic | New York | 11950 | spagmastic@optonline.net | |
| Spangler's Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Avenue Alhambra | El Granada | California | 94018 | liz@cbrhr.com | |
| Spangler's Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Avenue Alhambra | El Granada | California | 94018 | liz@cbrhr.com | |
| Spanish Academy in Massachusetts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Lovejoy Rd | Andover | Massachusetts | 01810-4529 | spanishacademyinmassachusetts@gmail.com | |
| Spanish Oaks Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13625 Ronald Reagan Boulevard | Cedar Park | Texas | 78613 | dmillersoe@gmail.com | |
| SPAR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 Northridge Road | Sandy Springs | Georgia | 30350 | jessica.music@sparsolutions.com | |
| Spark ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 6 | Sugar Land | Texas | 77479 | team@spark-aba.com | |
| Spark Cloud INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 Crest Village Dr | Duluth | Georgia | 30096-6335 | sureshdasari3399@gmail.com | |
| Spark Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | OMR Road | Navalur | TN | 600130 | harini@sparkpro.in | |
| Sparkle and Shine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fleming Island Drive | Fleming Island | Florida | 32003 | sarah@mysparkleshine.com | |
| Sparkle Vista Window Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6055 West 19th Avenue | Hialeah | Florida | 33012 | alexandersalg10@gmail.com | |
| Sparkles and Shines MB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1004 29th Avenue North | Myrtle Beach | South Carolina | 29577 | gina@sparklesandshinesmb.com | |
| Sparkling Solutions Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7234 W North Ave Ste 208 | Elmwood Park | Illinois | 60707-4202 | sparklingsolutions2019@gmail.com | |
| Sparkling squeege's Window Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5204 Cedarbend Dr Apt 2 | Fort Myers | Florida | 33919-7546 | sparklingsqueegees@gmail.com | |
| Sparks Electric Service, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8242 N Dixie Dr | Dayton | Ohio | 45414-2760 | sparks1945@sbcglobal.net | |
| Sparks Protection Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 552 Courtright Ct | Pickerington | Ohio | 43147-8781 | sparksprotection@gmail.com | |
| Sparky Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stoney Brook Road | Londonderry | Vermont | 5148 | kelley.sparky@gmail.com | |
| Sparring company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Chapin Wood Dr | Newport News | Virginia | 23608-4003 | kevin.nelsonlee@gmail.com | |
| Sparta Pewter USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5924 Sandphil Rd | Sarasota | Florida | 34232-6301 | virginia@spartausa.com | |
| Spartan Health Surgicenter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Stoops Drive | Monongahela | Pennsylvania | 15063 | ltrimmer@spartansurg.com | |
| Spartan Health Surgicenter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Stoops Drive | Monongahela | Pennsylvania | 15063 | ltrimmer@spartansurg.com | |
| Spartan Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Deerfield Lane | Aberdeen Township | New Jersey | 7747 | mariano@njelectricwire.com | |
| SPARXWORKS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Ricardo Palma 341 | Miraflores | LIMA | 15074 | sgonzales@sparxworks.com | |
| Spaulding Clinical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S Silverbrook Dr | West Bend | Wisconsin | 53095-3868 | mario.graceffa@spauldingclinical.com | |
| SpawGlass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9331 Corporate Dr | Selma | Texas | 78154-1250 | jeffrey.moreno@spawglass.com | |
| SpawGlass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9331 Corporate Dr | Selma | Texas | 78154-1250 | jeffrey.moreno@spawglass.com | |
| Spay Neuter Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2111 East Baseline Road | Tempe | Arizona | 85283 | spayneuterinc@gmail.com | |
| Spay Neuter Project of Los Angeles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3612 11th Ave | Los Angeles | California | 90018-3601 | zoey.knittel@snpla.org | |
| Speak on it productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 State Street | Hackensack | New Jersey | 7601 | speakonittalk@gmail.com | |
| Speak Out Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E-2 | Islamabad | Islamabad Capital Territory | 55001 | khawajasubhan007@gmail.com | |
| SpeakEasy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2106 Scott Street | SF | California | 94115 | isabellarjaye@gmail.com | |
| speakwell enterprises pvt. ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Borivali West Subway | Mumbai | MH | 400092 | dipaliwadke.speakwell@gmail.com | |
| Spearhead Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5348 Vegas Drive | Las Vegas | Nevada | 89108 | chris@spearheadsg.com | |
| Spearmint Rhino Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 Tandem | Norco | California | 92860-3606 | resume5@spearmintrhino.com | |
| Spears Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15853 Olden St | Rancho Cascades | California | 91342-1249 | ctinoco@spearsmfg.net | |
| Special Event Staffing Nyc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 East 60th Street | New York | New York | 10022 | hiring@specialeventstaffingnyc.com | |
| Special Materials Company (SMC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 West 40th Street | New York | New York | 10018 | koconnell@smc-global.com | |
| Special Needs Respite Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1318 Glacier Hill Dr | Madison | Wisconsin | 53704-8593 | kristy23@charter.net | |
| Special ones ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Georgia 8 | Atlanta | Georgia | 30305 | specialonescare@gmail.com | |
| Special Products & Mfg. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Discovery Blvd | Rockwall | Texas | 75032-6226 | tlance@spmfg.com | |
| Special Sitters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9802 Nicholas St Ste 375 | Omaha | Nebraska | 68114-2168 | ejohnson@specialsitters.com | |
| Special Technical services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghala | Muscat | Muscat Governorate | 112 | bcngat73@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Specialized Diesel and Conversions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17351 Beaton Rd SE Ste 131 | Monroe | Washington | 98272-1013 | service@specializeddieselconversions.com | |
| Specialized Education Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Rouse Blvd | Philadelphia | Pennsylvania | 19112-1901 | ruslan.cantor@sesischools.com | |
| Specialized Treatment Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1132 Central Ave NE | Minneapolis | Minnesota | 55413-1512 | dwagner@stsmn.com | |
| Specialty Air Conditioning Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2830 E Pythian St | Springfield | Missouri | 65802-2481 | erins@specialtyairconditioning.com | |
| Specialty Air Conditioning Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2830 E Pythian St | Springfield | Missouri | 65802-2481 | erins@specialtyairconditioning.com | |
| Specialty Automotive Service & Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 SE 9th St | Bend | Oregon | 97702-2246 | craigsimp@yahoo.com | |
| SPECIALTY BUILDERS , INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5535 Balboa Boulevard | Los Angeles | California | 91316 | art.specialtybuilders@gmail.com | |
| SPECIALTY BUILDERS , INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5535 Balboa Boulevard | Los Angeles | California | 91316 | art.specialtybuilders@gmail.com | |
| Specialty Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9161 Sierra Ave Ste 200B | Fontana | California | 92335-4779 | specialty.builders9161@gmail.com | |
| Specialty Family Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2109 Stoner Ave | Los Angeles | California | 90025-6110 | info@specialtyfamilyfoundation.org | |
| Specialty Fleet Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Engineers Ln | Farmingdale | New York | 11735-1208 | heike@specialtyvehiclesinc.com | |
| Specialty home services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Kirtley Dr | Brandon | Florida | 33511-2256 | germst@verizon.net | |
| Specialty Landscape Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 W Lexington Ave | Independence | Missouri | 64050-3650 | specialdirtboy@gmail.com | |
| specialty moving systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Internationale Blvd | Glendale Heights | Illinois | 60139-2041 | chrisn@specialtymoving.com | |
| Specialty Packaging Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3250 W Seminary Dr | Fort Worth | Texas | 76133-1145 | ylopez@specialtypackaginginc.com | |
| Specialty Pain Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8008 Nightwind Ct | Elkridge | Maryland | 21075-6463 | lydia@spms-maryland.com | |
| Specialty Plumbing Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4584 Enterprise Ave Ste 11 | Naples | Florida | 34104-7016 | specplumb@aol.com | |
| Specialty Plumbing Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4584 Enterprise Ave Ste 11 | Naples | Florida | 34104-7016 | specplumb@aol.com | |
| Specialty Textile Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 30th St Ste A | San Diego | California | 92154-3484 | ginao@specialtytextile.com | |
| Specify Search Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Lea View | Horsforth | England | LS18 5BW | daniel.evans@specifysearch.com | |
| Specify Search Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Lea View | Horsforth | England | LS18 5BW | daniel.evans@specifysearch.com | |
| Specify Search Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10-12 East Parade | Leeds | England | LS1 2AJ | evans0103@gmail.com | |
| Specify Search Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10-12 East Parade | Leeds | England | LS1 2AJ | evans0103@gmail.com | |
| SpecRite Refrigeration, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1116 Interstate Highway 30 | Greenville | Texas | 75402-4309 | ap@specref.com | |
| Spectocular Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4070 North Belt Line Road | Irving | Texas | 75038 | accounts@spectocular.com | |
| SPECTRA AUTOMATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Airport Rd | Hopedale | Massachusetts | 01747-1529 | adubeau@spectraautomation.com | |
| spectra gutter systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6104 Boat Rock Blvd SW | Atlanta | Georgia | 30336-2706 | k.thompson919@gmail.com | |
| Spectra Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20701 North Scottsdale Road | Scottsdale | Arizona | 85255 | kris@spectremgmt.com | |
| Spectre Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2475 Palm Bay Road Northeast | Palm Bay | Florida | 32905 | tim@spectreenterprises.com | |
| Spectre Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2475 Palm Bay Road Northeast | Palm Bay | Florida | 32905 | tim@spectreenterprises.com | |
| Spectrios Institute for Low Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 E Cole Ave | Wheaton | Illinois | 60187-3107 | williamss@spectrios.org | |
| Spectrum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1768 W Groveleaf Ave | Palm Harbor | Florida | 34683-3931 | tombomb392001@yahoo.com | |
| Spectrum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Englewood | Parker | Colorado | 80134 | karthikmka.mk@gmail.com | |
| Spectrum  Facility Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CP/16/449, 2ND FLOOR , REGENCY COMPLEX PUTHIYATHERU, CHIRAKKAL (PO) KANNUR | Puthiyatheru | KL | 670011 | operations@spectrumfacilities.com | |
| Spectrum BPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 N Central Expy Ste 412 | Richardson | Texas | 75080-5311 | recruitments@spectrumbpo.com | |
| Spectrum CMI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3841 N Freeway Blvd Ste 120 | Sacramento | California | 95834-1968 | mnaqi@s-cmi.com | |
| Spectrum Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13455 Noel Road | Dallas | Texas | 75240 | esmeterrazas@financialguide.com | |
| Spectrum Insurance Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23123 Florida 7 | Boca Raton | Florida | 33428 | w.crump@spectruminsuranceadv.com | |
| Spectrum Logistics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1980 S 100 W | Princeton | Indiana | 47670-9346 | rick@spectrumlg.com | |
| Spectrum Operating Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 N Carrier Pkwy | Grand Prairie | Texas | 75050-5427 | vincent@sosolutionsdfw.com | |
| Spectrum Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 W Water St | Saxonburg | Pennsylvania | 16056-9527 | hope@goodbyebug.com | |
| Spectrum Services group inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Kokomo Dr Apt 2215 | Sacramento | California | 95835-1829 | wisamalbayati@gmail.com | |
| Specular Theory, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Washington Boulevard | Marina Del Rey | California | 90292 | joseph.choi@speculartheory.com | |
| Speech for all Seasons, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 872 Munson Ave Ste A | Traverse City | Michigan | 49686-3638 | ashleymaeslp@gmail.com | |
| Speech Made Easy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9641 W 153rd St Ste 46 | Orland Park | Illinois | 60462-3777 | speechmadeeasy1@gmail.com | |
| Speech Therapy & Allied Resources, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6015 Fayetteville Road | Durham | North Carolina | 27713 | clare@star-nc.com | |
| Speechful Therapy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 North Bellflower Boulevard | Long Beach | California | 90815 | roma@speechfultherapy.com | |
| SpeechGuru | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Cold Brook Dr | Sudbury | Massachusetts | 01776-1868 | speechguru.org@gmail.com | |
| Speed Dating Social | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 West 26th Street | New York | New York | 10001 | darcyivintodd@gmail.com | |
| Speed Fab Crete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 E Kennedale Pkwy | Kennedale | Texas | 76060-3008 | ljohnson@speedfab-crete.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Speed Pay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brittmoore Road | Houston | Texas | 77084 | erik@getspeedpay.com | |
| Speedemissions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9501 Page Ave | Saint Louis | Missouri | 63132-1523 | ch@speedemissions.com | |
| SpeedPro Pittsburgh South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Bursca Dr Ste 202 | Bridgeville | Pennsylvania | 15017-1449 | kkallet@speedpro.com | |
| Speedway Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5421 E Speedway Blvd | Tucson | Arizona | 85712-4923 | tcnnct@aol.com | |
| Speedy electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 East Fort Lowell Road | Tucson | Arizona | 85705 | ricardomorris94520@gmail.com | |
| Speedy Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2995 Van Buren Boulevard | Riverside | California | 92503 | lana@speedyins.com | |
| Speedy Title and Escrow Sercices, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17000 17 mile road | Shelby | Michigan | 49455 | sharon@speedy-escrow.com | |
| Speedy Title and Escrow Sercices, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17000 17 mile road | Shelby | Michigan | 49455 | sharon@speedy-escrow.com | |
| Speedy Title and Escrow Sercices, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17000 17 mile road | Shelby | Michigan | 49455 | sharon@speedy-escrow.com | |
| Speedzone Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2910 S Beckley Ave | Dallas | Texas | 75224-3528 | speedzonetransport@yahoo.com | |
| SPEEGS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6688 Joliet Rd | Countryside | Illinois | 60525-4575 | victormccullum@speegsmedia.com | |
| Spenca mineral water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shop No.6, Cross Road Building, Pune Highway Road, Solapur City, Solapur - 413001 | Solapur | MH | 413001 | hr@spenca.co.in | |
| Spence Decorating Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 E Sagebrush St | Gilbert | Arizona | 85296-2517 | spencedec@yahoo.com | |
| Spenceley Office Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3080 Kronprindsens Gade | Charlotte Amalie | St Thomas | 802 | tracy@spenceleyoffice.com | |
| Spencer & Spencer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Ridgedale Avenue | Hanover | New Jersey | 7927 | courtney@spencerbenefits.com | |
| Spencer Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 W Chandler Blvd | Chandler | Arizona | 85224-5213 | b.spencer@spencerautorepair.com | |
| Spencer Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 W Chandler Blvd | Chandler | Arizona | 85224-5213 | b.spencer@spencerautorepair.com | |
| Spencer Cole, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Crowley Road | Crowley | Texas | 76036 | careers@spencercole-llc.com | |
| Spencer Cole, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Crowley Road | Crowley | Texas | 76036 | careers@spencercole-llc.com | |
| Spencer Health Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Aerial Center Parkway | Morrisville | North Carolina | 27560 | vasavik.work@gmail.com | |
| Spencer Makenzie's Fish Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 828 E Thompson Blvd Unit A | Ventura | California | 93001-5979 | israel@spencermakenzies.com | |
| Spencer Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36953 Cook St Ste 101 | Palm Desert | California | 92211-6083 | csanchez@spencerorthopedics.com | |
| Spencer Printing and Graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 Northern Boulevard | Chinchilla | Pennsylvania | 18411 | nate@spencerprinting.com | |
| SPENCER TAX PREPARATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2105 East Washington Avenue | North Little Rock | Arkansas | 72114 | rasheedspencer22@gmail.com | |
| SPENCER TAX PREPARATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2105 East Washington Avenue | North Little Rock | Arkansas | 72114 | rasheedspencer22@gmail.com | |
| Spencer, Anderson, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4416 Ramsgate Street | San Antonio | Texas | 78230 | alexis@spenceradersonfirm.com | |
| Spencer, Anderson, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4416 Ramsgate Street | San Antonio | Texas | 78230 | alexis@spenceradersonfirm.com | |
| Spexio Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghaziabad Road | Gzb | UP | 201009 | shri16210@gmail.com | |
| SPG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 N 73rd St | Lincoln | Nebraska | 68507-2720 | tamekagibson30@gmail.com | |
| SPG consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16015 Keystone Ridge Ln | Houston | Texas | 77070-2173 | vishu@myspgcs.com | |
| Sphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15901 Collins Avenue | Sunny Isles Beach | Florida | 33160 | vsydorenko@sphereinc.com | |
| SPHERION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3530 Atlantic Avenue | Long Beach | California | 90807 | erikarodriguez@spherion.com | |
| SPHERION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3530 Atlantic Avenue | Long Beach | California | 90807 | erikarodriguez@spherion.com | |
| Spherion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 W Wayne St | Fort Wayne | Indiana | 46802-3605 | annaklimek@spherion.com | |
| SPHERION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Easy Shopping Place | Elkhart | Indiana | 46516 | sovermyer@spherion.com | |
| Spherion Staffing and Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10202 5th Ave NE Ste 200 | Seattle | Washington | 98125-7472 | camillabizzotto@spherion.com | |
| Sphinx Logic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Front St SW Apt 2 | Abingdon | Virginia | 24210-3121 | jdm7dv@gmail.com | |
| SPI Colorado | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6660 Delmonico Drive | Colorado Springs | Colorado | 80919 | tchandler@starsprivatei.com | |
| SPI SUPPLIES, DIV OF STRUCTURE PROBE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 Garfield Ave | West Chester | Pennsylvania | 19380-4512 | mmurray@2spi.com | |
| SPI Themed Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 W Landstreet Rd | Orlando | Florida | 32824-7808 | contact@spiteam.com | |
| SPICUS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Lansing Drive | East Lansing | Michigan | 48823 | recruit@spicusinc.com | |
| SPICUS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Lansing Drive | East Lansing | Michigan | 48823 | recruit@spicusinc.com | |
| Spiegel & McDiarmid LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 Eye St NW Ste 700 | Washington | Washington DC | 20006-5466 | virginia.hannums@spiegelmcd.com | |
| Spieldenner Group INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Regent Park Boulevard | Asheville | North Carolina | 28806 | info@sfg1.com | |
| SPIMERICA ACCESS SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Cumberland St | Fayetteville | North Carolina | 28301-4620 | office@spimerica.com | |
| Spin City Laundromat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 182 Chelmsford Street | Lowell | Massachusetts | 1851 | grillakis@comcast.net | |
| Spina & Lavelle PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Perimeter Park South | Birmingham | Alabama | 35243 | pspina@spinalavelle.com | |
| Spine & Ortho | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 South Australian Avenue | West Palm Beach | Florida | 33409 | kary@roushspine.com | |
| Spine and Rehab Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 Mariner Blvd | Spring Hill | Florida | 34609-5657 | kulkarnisuhasmd@live.com | |
| Spine and Sports Care of Niagara | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2119 Sawyer Dr | Niagara Falls | New York | 14304-2975 | sscnsarah@gmail.com | |
| Spine pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9777 Wilshire Boulevard | Beverly Hills | California | 90212 | mattinesara@gmail.com | |
| SpineCraft, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Oakmont Lane | Westmont | Illinois | 60559 | careers@spinecraft.com | |

| Spinelli CPA, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 West Boylston Drive | | Worcester | Massachusetts | 1606 | kspinelli@spinellicpa.com | |
| SpinePain Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Howells Road | | Bay Shore | New York | 11706 | dreyes@spinepainsolutions.com | |
| SpinSci Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14850 Quorum Dr Ste 150 | | Dallas | Texas | 75254-7072 | alice.l@spinsci.com | |
| SpinSci Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14850 Quorum Dr Ste 150 | | Dallas | Texas | 75254-7072 | alice.l@spinsci.com | |
| SpinSci Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14850 Quorum Dr Ste 150 | | Dallas | Texas | 75254-7072 | alice.l@spinsci.com | |
| Spintech Holdings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1964 Byers Rd | | Miamisburg | Ohio | 45342-3249 | angela.fraley@spintechinc.com | |
| Spintech Holdings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1964 Byers Rd | | Miamisburg | Ohio | 45342-3249 | angela.fraley@spintechinc.com | |
| Spire Healthcare usa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Varick Street | | New York | New York | 10013 | hr@spirehealthcareusa.com | |
| Spirit Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3131 Market St | | Ashwaubenon | Wisconsin | 54304-5611 | aschmidt@spiritconstruction.com | |
| Spirit Hospice of Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3957 Holcomb Bridge Road | | Norcross | Georgia | 30092 | mattc@spirithospicega.com | |
| Spirit Sales Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 N Liberty Rd | | West Alexander | Pennsylvania | 15376-1001 | spiritsaleswheeling@gmail.com | |
| Spirit Works AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 518 Marquesa Cir | | St Johns | Florida | 32259-2380 | john@spiritworks.ai | |
| Spiritual Supplier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 E Pico Blvd Ste 100 | | Los Angeles | California | 90015-3194 | spiritualsupplier@gmail.com | |
| Spiritual Supplier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 E Pico Blvd Ste 100 | | Los Angeles | California | 90015-3194 | spiritualsupplier@gmail.com | |
| Splash Paediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Buckley St | | Essendon | VIC | 3040 | terri@splashtherapy.com.au | |
| Splashtop Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10050 North Wolfe Road | | Cupertino | California | 95014 | sanjose-recruiting@splashtop.com | |
| Splendid bots | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | jk nadejda 7-3-45 | | Varna | Varna | 9000 | me@todordonev.com | |
| Split Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Mill Valley Rd | | Hadley | Massachusetts | 01035-9571 | tracym@splitexcavating.net | |
| Spokane Dermatology Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 South Sherman Street | | Spokane | Washington | 99202 | jlauderdale@spokanederm.com | |
| Spokane Regional Transportation Council (SRTC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 W Riverside Ave Ste 500 | | Spokane | Washington | 99201-0402 | ggriffin@srtc.org | |
| SPORDA Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Riverside Blvd Apt 1527 | | New York | New York | 10069-0621 | admin@spordatech.com | |
| SPORDA Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Riverside Blvd Apt 1527 | | New York | New York | 10069-0621 | admin@spordatech.com | |
| Sport Clips | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1830 Pine Island road | | Cape Coral | Florida | 33909 | tyandhillary@gmail.com | |
| Sport Clips | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1094 Minnesota 15 | | Hutchinson | Minnesota | 55350 | rachaelm@themcclearygroup.com | |
| Sportland Arcade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 S Atlantic Ave | | Ocean City | Maryland | 21842-4081 | sportlandoc@gmail.com | |
| Sports Medicine and Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 Astoria Blvd | | Astoria | New York | 11103-3608 | cgeorgos@nyosr.com | |
| Sports Medicine and Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 Astoria Blvd | | Astoria | New York | 11103-3608 | cgeorgos@nyosr.com | |
| SportsCare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6090 Warner Ave | | Huntington Beach | California | 92647-5568 | danielle.sportscare@gmail.com | |
| SportsContentCo LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 S Oxford Valley Rd | | Fairless Hills | Pennsylvania | 19030-2615 | sean.schafer@sportscontentco.com | |
| SportsMEDIA Technology Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3511 University Dr | | Durham | North Carolina | 27707-2635 | k.bores@smt.com | |
| Sportsmen Motel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 Jordan Avenue | | Jordan | Montana | 59337 | sportsmenmotel@gmail.com | |
| Sportz Center Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5330 Snapfinger Woods Dr | | Decatur | Georgia | 30035-4027 | sportzcenterallstars@yahoo.com | |
| Sportz Center Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5330 Snapfinger Woods Dr | | Decatur | Georgia | 30035-4027 | sportzcenterallstars@yahoo.com | |
| Sportz Center Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5330 Snapfinger Woods Dr | | Decatur | Georgia | 30035-4027 | sportzcenterallstars@yahoo.com | |
| SPOT Blossoms, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1448 East Center Street | | Pocatello | Idaho | 83201 | ptaylor@spotkids.org | |
| SpotBie, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 Northeast Miami Gardens Drive | | Miami | Florida | 33179 | franco.petitfour001@gmail.com | |
| Spotlight careers & solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salt Lake Bypass | | Kolkata | WB | 700091 | barennya@spotlight.careers | |
| Spotlight Recruitment Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9123 Sardis Forest Dr | | Charlotte | North Carolina | 28270-1032 | brooke@spotlightrecruitment.info | |
| Spotlightstaff.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3018 Cummings Highway | | Chattanooga | Tennessee | 37419 | blake@spotlightstaff.com | |
| Spotlightstaff.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3018 Cummings Highway | | Chattanooga | Tennessee | 37419 | blake@spotlightstaff.com | |
| Spotted Hawk Development, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Louisiana St Ste 3850 | | Houston | Texas | 77002-2727 | npinkney@spotted-hawk.com | |
| Spotter AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7501 Lemont Rd Ste 305 | | Woodridge | Illinois | 60517-2687 | mario@spotter.ai | |
| SPP Tampa Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12423 Prairie Valley Ln | | Riverview | Florida | 33579-9327 | hr@spptampabay.com | |
| Spradlin Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1402 S Hope St | | Jackson | Missouri | 63755-2814 | deborahspradlin@yahoo.com | |
| Spradlin Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11564 Gondola St | | Cincinnati | Ohio | 45241-1802 | bblomer@spradlinauto.com | |
| Spray Equipment & Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 S Pattie Ave | | Wichita | Kansas | 67211-1722 | cpickett@sprayequipment.com | |
| Spray Poly Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1229 Transmitter Rd | | Panama City | Florida | 32401-5043 | spraypolysales@gmail.com | |
| Spray Rock Building Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7980 SW Jack James Dr | | Stuart | Florida | 34997-7241 | carter@sprayrock.com | |
| Sprays Lawn Sprinklers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 S Bridgeboro St | | Delran | New Jersey | 08075-1836 | admin@sprayssllc.com | |
| Spread Oak Farm, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3464 Barker Blvd | | Saint George | Georgia | 31562-2748 | trish@spreadoakfarmtotable.com | |
| Sprecher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wisconsin 32 | | Milwaukee | Wisconsin | 53211 | tejaswinimahanth11@gmail.com | |
| Spreck Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Danville Blvd Ste F | | Alamo | California | 94507-1572 | celizer@spreckenergy.com | |
| Spring Coating Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Manning Boulevard | | Levittown | Pennsylvania | 19057 | akorchak@spring-coating.com | |
| Spring Coating Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Manning Boulevard | | Levittown | Pennsylvania | 19057 | akorchak@spring-coating.com | |
| Spring Creek Healthcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Lindberg Ave | | Perth Amboy | New Jersey | 08861-1841 | crodriguez@springcreekhcc.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Spring Creek Investment Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 Arch Street | | Philadelphia | Pennsylvania | 19103 | resumes@scimllc.com | |
| Spring Creek Investment Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 Arch Street | | Philadelphia | Pennsylvania | 19103 | resumes@scimllc.com | |
| Spring Engineering Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3014 U.S. 19 | | Holiday | Florida | 34691 | cbartoli@springengineeringinc.com | |
| Spring Run Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9350 Spring Run Boulevard | | Bonita Springs | Florida | 34135 | gcm-admin@springrun.com | |
| Spring Stream Capital, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 East 28th Street | | New York | New York | 10016 | deniz@springstreamcapital.com | |
| Spring To Autumn Family Counseling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2068 Orange Tree Lane | | Redlands | California | 92374 | mwethey@s2afamily.com | |
| Springbok Enterprise Solutions Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Launde Road | | Oadby | England | LE2 | rasulm@springboksolutions.co.uk | |
| SPRINGBROOKE RETIREMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Leetsdale Drive | | Denver | Colorado | 80224 | adminassistant.springbrooke@elkco.net | |
| SPRINGER NATURE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Hudson Street | | Jersey City | New Jersey | 7302 | mercedes.diaz@springernature.com | |
| Springfield Bookkeeping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3021 East Cherry Street | | Springfield | Missouri | 65802 | alyssathomas0319@gmail.com | |
| Springfield Kids Dentist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5895 Main St | | Springfield | Oregon | 97478-6961 | careers@opdconline.com | |
| Springfield Kids Dentist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5895 Main St | | Springfield | Oregon | 97478-6961 | careers@opdconline.com | |
| Springfield Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2547 Main St Ste 105 | | Springfield | Massachusetts | 01107-1935 | services@springfieldpharmacyonline.com | |
| Springfield Plastics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 Illinois 104 | | Auburn | Illinois | 62615 | acctspay@spipipe.com | |
| Spring-Green Lawn Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8903 N Pioneer Rd | | Peoria | Illinois | 61615-1521 | lballengee@spring-green.net | |
| Springhill Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Doctors Dr | | Springhill | Louisiana | 71075-4526 | hr@emailsmc.com | |
| Springhill Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Doctors Dr | | Springhill | Louisiana | 71075-4526 | hr@emailsmc.com | |
| Springside Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6141 W Lake Rd | | Auburn | New York | 13021-5640 | slattimore@springsideinn.com | |
| Sprink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Marshwood Road | | Throop | Pennsylvania | 18512 | steve@sprinkllc.com | |
| Sprinkles Christian Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Fir Ave | | Bear | Delaware | 19701-1140 | lb.sprinkles33@gmail.com | |
| Sprinkles Christian Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Fir Ave | | Bear | Delaware | 19701-1140 | lb.sprinkles33@gmail.com | |
| Sprinpak Manufacturing LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Gali Number 2 | | Gurugram | HR | 122018 | mohiniyadav2128@gmail.com | |
| Sprinpak Manufacturing LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Gali Number 2 | | Gurugram | HR | 122018 | careers@sprinpak.in | |
| Sprinterra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Broadway Fl 12 | | New York | New York | 10036-5505 | inna.nesterenko@sprinterra.com | |
| Sprinto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 580 California Street | | SF | California | 94104 | himanshikaj.c@sprinto.com | |
| Sprout Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3806 Amnicola Hwy | | Chattanooga | Tennessee | 37406-1003 | info@sprouteducation.com | |
| Sprout San Francisco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1828 Union St | | San Francisco | California | 94123-4308 | whitney@sproutsanfrancisco.com | |
| Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16308 Cypress Mulch Circle | | Tampa | Florida | 33624 | dmorri68@gmail.com | |
| SproutsAI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27550 Edgerton Rd | | Los Altos Hills | California | 94022-3233 | umang@sproutsai.dev | |
| Sprowls Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 341 Knox Ave | | Ellwood City | Pennsylvania | 16117-2925 | sprowlschester@gmail.com | |
| Spruce Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2832 Dekalb Pike | | East Norriton | Pennsylvania | 19401-1823 | info@sprucecontractingllc.com | |
| SPS North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 E 40th St Fl 9 | | New York | New York | 10016-0201 | jessica.shissler@spsglobal.com | |
| SPS, Security Product Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Wilson Drive | | Sparta Township | New Jersey | 7871 | rileyl@secprosys.com | |
| SPSN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Delhi Drive | | Winston-Salem | North Carolina | 27101 | ankitakuu4@gmail.com | |
| SpurBz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bilby Road | | Elk Grove | California | 95624 | rohit@spurbz.com | |
| SPURVY Financial Solutions Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Axis Mall, New Town, Kolkata | | Kolkata | WB | 700156 | sandip.kumar@spurvy.in | |
| Spyglass Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Progress Court | | Raleigh | North Carolina | 27608 | dee.pinto@spyglassfinds.com | |
| SQ Global Business LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Thunderbird Drive | | El Paso | Texas | 79912 | cestremera@sqglobal.us | |
| SQC MANAGEMENT SDN BHD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | '-4-6, Hunza Complex, Jalan Gangsa, Greenlane Heights | | George Town | Penang | 11600 | adm.sqcpg@gmail.com | |
| Sqooasha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2526 East Greenway Parkway | | Phoenix | Arizona | 85022 | service@sqooasha.org | |
| SQRD.tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Piazza San Giovanni 2 | | Trieste | TS | 34122 | daria.bushkova@sqrd.tech | |
| SQSI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 688 Farm to Market 1004 | | Cali | Texas | 75933 | michelle@sqsi-inc.com | |
| SQSI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 688 Farm to Market 1004 | | Cali | Texas | 75933 | michelle@sqsi-inc.com | |
| Squad software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Talmadge Road | | Edison | New Jersey | 8817 | shekharreddy752@gmail.com | |
| Squad software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20530 Anza Avenue | | Torrance | California | 90503 | vijayak1617@gmail.com | |
| Squam Lakes Natural Science Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Science Center Road | | Holderness | New Hampshire | 3245 | bonnie.baker@nhnature.org | |
| Square Root Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Wrigley | | Irvine | California | 92618-2710 | david@squarerootdesigns.com | |
| Square-1 Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Morgan | | Irvine | California | 92618 | trisha.auer@square1engineering.com | |
| Squeaky Clean Techs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 W Dobson St | | Niles | Illinois | 60714-3249 | squeakycleantechs@gmail.com | |
| Squeakz Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 West Hill Avenue | | Fullerton | California | 92832 | squeakz.pro@outlook.com | |
| Squeegee Squad Indy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 387 Ridgepoint Dr | | Carmel | Indiana | 46032-2572 | william.wunder@squeegeesquad.com | |
| Squeegee Squad Indy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 387 Ridgepoint Dr | | Carmel | Indiana | 46032-2572 | william.wunder@squeegeesquad.com | |
| SR DATA TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Damodaran Street | | Chennai | TN | 600017 | rajanngl@gmail.com | |
| Sr Team Motorsports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 462 Southpoint Cir Ste B | | Brownsburg | Indiana | 46112-2219 | adams@scrappersracing.com | |
| SRA AC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8701 Daydream St | | Sarasota | Florida | 34238-2402 | info@srqac.com | |

| SRA America Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 7th Ave Ste 1409 | New York | New York | 10123-1490 | s-choudhary@sraamerica.com | |
|---|---|---|---|---|---|---|---|---|---|
| SRA Tech, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Broadway | Queens | New York | 11106 | srainc.info@gmail.com | |
| SRC Fintech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Sector Road | Noida | UP | 201301 | katiyarrini1020@gmail.com | |
| SRC Fintech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Sector Road | Noida | UP | 201301 | rinisrcfintech@gmail.com | |
| SRE Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Greylynne Dr | Monroe Township | New Jersey | 08831-7807 | renukap@sretechsolutions.com | |
| Sree Nandhees Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Main Road | Chennai | TN | 600058 | hradmin@sreenandhees.in | |
| SRHIN Industry Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2/229 first floor | Dindigul | TN | 624001 | shafeekmech06@gmail.com | |
| Sri Easwari Scientific Solution Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Door No 2/298, ANE Garden, Perumal kovil Street, | Chennai | TN | 600122 | srieaswaris2010@gmail.com | |
| Sri Gowri Silks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 Panthadi 5th Street | Panthadi | TN | 625001 | mohangrsm03@gmail.com | |
| Sri Gowri Silks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panthadi 5th Street | Panthadi | TN | 625001 | mohangrsm3@gmail.com | |
| sri sangaamam properte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No.64/12 2nd floor, Ayyasamy Street, West Tambaram, Chennai-600045 | Chennai | TN | 600045 | prabakaransp49@gmail.com | |
| SRI SANGAMAM PROPERTE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 Ayyasamy Street | Chennai | Tamil Nadu | 600045 | propertesrisangamam@gmail.com | |
| SRI SANGAMAM PROPERTE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 Ayyasamy Street | Chennai | Tamil Nadu | 600045 | renumsd54@gmail.com | |
| sri sangamam properte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chennai - Nagapattinam Highway | Chennai | TN | 600045 | zyra0208@gmail.com | |
| sri sangamam properte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayyasamy Street | Chennai | TN | 600045 | yamunamahalingam241@gmail.com | |
| SRI SANGAMAM PROPERTE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 Ayyasamy Street | Chennai | Tamil Nadu | 600045 | renugamathivanan17@gmail.com | |
| Sri Sangangam properte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayyasamy Street | Chennai | TN | 600045 | sanjayashokkumar253@gmail.com | |
| SRI SMB HR SERVICE & agENCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Happy Gardens, Thattaanthottam | Coimbatore | TN | 641041 | srismbhrservice@gmail.com | |
| SRI SWETHA ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Begumpet Road | Hyderabad | TS | 500016 | vswethakumari31@gmail.com | |
| Sri Vishwanath Private ITI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalan Sultanpur UP 228172 NR Belwai Railway Station | Hajipur | UP | 228171 | svnedu2005@gmail.com | |
| Sria Infotech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1ST FLOOR, 1-121/63, SURVEY NO 63 PART | Hyderabad | TS | 500049 | sriainfotech@gmail.com | |
| SRIDEVI GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ashok Nagar Road | Hyderabad | TS | 500020 | gogoluanu1997@gmail.com | |
| Srijan Spectrum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Badshahpur Sohna Road Highway | Gurugram | HR | 122018 | hemalatha.a@srijanspectrum.com | |
| srimatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Georgia 400 | Atlanta | Georgia | 30318 | sai@srimatech.com | |
| Srishti Fine Jewellry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 100 Feet Road | Bengaluru | KA | 560038 | sharad@srishtijewels.in | |
| Srishti Fine Jewellry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 100 Feet Road | Bengaluru | KA | 560038 | sharad@srishtijewels.in | |
| Srisys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7908 Cincinnati Dayton Rd | West Chester | Ohio | 45069-6608 | vijay@srisys.com | |
| SRM Motors Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11/CP Ring Road Vikas Nagar | Lucknow | UP | 226022 | careers@srm-motors.com | |
| SRQ AC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8701 Daydream St | Sarasota | Florida | 34238-2402 | dakota@srqac.com | |
| SRS ROOFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15954 Jackson Creek Parkway | Monument | Colorado | 80132 | lisa@srsroofingservices.com | |
| SRS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7939 Honeygo Boulevard | Nottingham | Maryland | 21236 | info@srstoday.com | |
| SS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8560 Magnolia Trail | Eden Prairie | Minnesota | 55344 | sandeepsandyr671@gmail.com | |
| SS City | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 Commerce Drive | Saratoga Springs | Utah | 84045 | hr@saratogaspringscity.com | |
| SSA FACILITY MANAGEMENT PVT. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Talawade Road | Vitthal Nagar | MH | 411062 | sales.ssafacility@gmail.com | |
| SSAP Thinkreh Global Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B 204 Tower 4 | Noida | Uttar Pradesh | 201306 | sushma@thinkreh.com | |
| SSBI Food Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Anabu Road | Imus | Calabarzon | 4103 | hrssbi.hiring@gmail.com | |
| SSC Service for Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 Weisgarber Road | Knoxville | Tennessee | 37909 | maia.renshaw@sscserv.com | |
| SSE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois Street | Lansing | Illinois | 60438 | tomgsse@gmail.com | |
| SSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Iris Ln | Londonderry | New Hampshire | 03053-2392 | spland30@hotmail.com | |
| SSI2, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 East Boulevard | Charlotte | North Carolina | 28203 | ashley@ssi2.com | |
| SSI2, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 East Boulevard | Charlotte | North Carolina | 28203 | ashley@ssi2.com | |
| SSLGURU LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 North Altadena Drive | Pasadena | California | 91107 | mark.stathatos@sslguru.com | |
| ssmedia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Fannin Street | Houston | Texas | 77002 | srohamtv@gmail.com | |
| SSN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Clearspring Drive | Celina | Texas | 75009 | nsrihashi@gmail.com | |
| SST Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nehru Place Road | New Delhi | DL | 110019 | m.patil@sstgroup-me.com | |
| SSTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Decker Dr | Irving | Texas | 75062-3999 | sri@sstech-llc.com | |
| SSTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Decker Dr | Irving | Texas | 75062-3999 | sri@sstech-llc.com | |
| St Albert the Great | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3033 Far Hills Ave | Kettering | Ohio | 45429-2509 | thutchinson@stalbertthegreat.net | |
| St Charles Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11685 Doolittle Dr | Waldorf | Maryland | 20602-2898 | stcanimalhospital@comcast.net | |
| St Courier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Hariyan street | Chennai | TN | 600043 | hiring@stcourier.com | |
| St George's International School Luxembourg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Rue Des Peupliers | Luxembourg | Luxembourg | 2328 | financemanager@st-georges.lu | |
| ST Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Camp Hill Bypass | Camp Hill | Pennsylvania | 17011 | gouthami.benchsales@gmail.com | |
| St Joe Therapist LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Village Drive | St Joseph | Missouri | 64506 | josephkline@stjoetherapist.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ST JOHNS COMMUNITY PHARMACY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 U.S. 1 | | St. Augustine | Florida | 32086 | pharmacist@stjohnscommunitypharmacy.com |
| St Joseph Clinic, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1102 W Waugh St | | Dalton | Georgia | 30720-8769 | mlemon@saintjosephclinic.com |
| St Louis Cancer Care, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 De Paul Lane | | Bridgeton | Missouri | 63044 | caroljriley@hotmail.com |
| St Louis Cardiology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3009 North Ballas Road | | St. Louis | Missouri | 63131 | robynd@slcardiology.com |
| St Lucia Express Freight Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11450 Northwest 34th Street | | Doral | Florida | 33178 | ingridd@stluciaexpress.com |
| St Robert Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 VFw Memorial Dr Ste 2 | | Saint Robert | Missouri | 65584-4811 | strglass@gmail.com |
| St Vincent de Paul Bend | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Southeast 3rd Street | | Bend | Oregon | 97702 | stvincentbend@gmail.com |
| St. Alban's Christian Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2848 Saint Albans Dr | | Reading | Pennsylvania | 19608-1028 | michele@saclc.org |
| St. Alphonsus Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10800 Old Court Rd | | Woodstock | Maryland | 21163-1107 | eileen@stalchurch.org |
| St. Andrews University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Dogwood Mile St | | Laurinburg | North Carolina | 28352-5521 | stanleybk@sa.edu |
| St. Angela Merici | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Melody Dr | | Metairie | Louisiana | 70002-5005 | mhaydel@stangelaschool.org |
| St. Anne school | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23451 Bear Brand Road | | Laguna Niguel | California | 92677 | hr@st-anne.org |
| St. Ann's Episcopal Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 Woodland St | | Nashville | Tennessee | 37206-4207 | brittany@stannsnashville.org |
| St. Bridget of Kildare Catholic Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W Osage St | | Pacific | Missouri | 63069-1424 | dbrickler@sbkschool.org |
| St. Charles Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11685 Doolittle Dr | | Waldorf | Maryland | 20602-2898 | drnbn@comcast.net |
| St. Clair County Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1790 S 74th St | | Belleville | Illinois | 62223-3363 | shanaeg@sccha.org |
| St. Croix Condominium, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3145 South Atlantic Avenue | | Daytona Beach | Florida | 32118 | stcroixcondominium@gmail.com |
| St. Finn Barr Catholic School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 Hearst Ave | | San Francisco | California | 94112-1350 | m.kimble@stfinnbarr.org |
| St. Francis College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Mountain Ave | | Cedar Knolls | New Jersey | 07927-1222 | charithareddythummala@gmail.com |
| St. George Orthodox Cathedral | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Palermo Ave | | Coral Gables | Florida | 33134-6608 | dean@stgmiami.org |
| St. James Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Union St S | | Concord | North Carolina | 28025-5012 | info@sjnc.net |
| St. James United Church of Christ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Main St | | Hamburg | New York | 14075-4905 | revpaul@saintjamesucc.com |
| St. John Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13045 Fremont Ave | | Zimmerman | Minnesota | 55398-9417 | office@stjohnlc.org |
| St. John Neumann | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 Pilot Knob Rd | | Eagan | Minnesota | 55122-1814 | dan.gilbertson@sjn.org |
| St. John Neumann Catholic School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 721 Polo Rd | | Columbia | South Carolina | 09223-4403 | ahayden@sjncatholic.com |
| St. John the Baptist Diocesan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Montauk Hwy | | West Islip | New York | 11795-4928 | valbrecht@stjohnthebaptistdhs.net |
| St. John the Baptist Diocesan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Montauk Hwy | | West Islip | New York | 11795-4928 | valbrecht@stjohnthebaptistdhs.net |
| St. John's Jesuit High School & Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 Airport Hwy | | Toledo | Ohio | 43615-7344 | ksliwinski@sjjtitans.org |
| St. John's Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Ponce De Leon Ave NE | | Atlanta | Georgia | 30307-1616 | stjohnsatlanta@gmail.com |
| St. John's Lutheran Church & School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S Franklin St | | Denver | Colorado | 80209-4505 | pastor.andrew@sjdenver.org |
| St. Johns River Water Management District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4049 Reid Street | | Palatka | Florida | 32177 | eallen@sjrwmd.com |
| St. Joseph Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Linden St | | Saint Johns | Michigan | 48879-1837 | business.stjoseph@gmail.com |
| St. Lazarus Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14345 Blanco Rd | | San Antonio | Texas | 78216-7723 | drc@stlazarusfp.com |
| St. Louis County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 South Central Avenue | | Clayton | Missouri | 63105 | aarmstrong2@stlouiscountymo.gov |
| St. Mark Medical Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 S Maple Ave | | South San Francisco | California | 94080-6305 | markignacio@stmarktransport.com |
| St. Mary's Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28160 Old Village Rd | | Mechanicsville | Maryland | 20659-4289 | stmarysemploymentvoicemails@gmail.com |
| St. Mary's School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Gibson St | | Canandaigua | New York | 14424-1310 | cristina.falbo@dor.org |
| St. Michael's Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6408 Bridgewood Rd | | Columbia | South Carolina | 29206-2126 | childelc@saintmichaelepiscopal.org |
| St. Mitch Hospital Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 26 1/2 St | | Chetek | Wisconsin | 54728-2617 | contact@saintmitchhospital.com |
| St. Nicholas Greek Orthodox Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 Yakima Ave | | Tacoma | Washington | 98405-4460 | luka19cole17@gmail.com |
| St. Paul's Anglican Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 Crownsville Rd | | Crownsville | Maryland | 21032-2305 | wwalker@stpaulscrownsville.org |
| St. Paul's Lutheran Childhood Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Lake Ave | | Saratoga Springs | New York | 12866-2432 | ccc@spalutheran.org |
| St. Paul's Lutheran School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Jennings St | | Sioux City | Iowa | 51101-1820 | pwhig@hotmail.com |
| St. Pete Laundry Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8461 4th Street North | | St. Petersburg | Florida | 33702 | rc@thehittingacademy.com |
| St. Pete Laundry Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8461 4th Street North | | St. Petersburg | Florida | 33702 | rc@thehittingacademy.com |
| St. Pete Laundry Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8461 4th Street North | | St. Petersburg | Florida | 33702 | rc@thehittingacademy.com |
| St. Peter's Child Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 Main St | | Jefferson | South Dakota | 57038-2062 | hammitterin@hotmail.com |
| St. Pius X Catholic Church and School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 Sarto Drive | | Indianapolis | Indiana | 46240 | ksweeney@spxparish.org |
| St. Pius X Parish School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Westmore Meyers Rd | | Lombard | Illinois | 60148-3711 | domromano@stpiuslombard.org |
| St. PJ's Children's Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Mission Rd | | San Antonio | Texas | 78210-4501 | sreyes@stpjhome.org |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| St. Teresa of Kolkata Parish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 Belasco Ave | | Pittsburgh | Pennsylvania | 15216-3502 | crakaczky@stteresakolkata.org |
| St. Viator Elementary School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4140 W Addison St | | Chicago | Illinois | 60641-3913 | lrieger@stviatorchicago.org |
| St. Vincent de Paul School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 152 Pinewood Ave | | Seward | Nebraska | 68434-1047 | msgr.robert-tucker@cdolinc.net |
| St.Andrews International school | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 Sukhumvit Road | Khwaeng Phra Khanong | Krung Thep Maha Nakhon | | 10110 | jaroenchai.tang@gmail.com |
| St.George's Independent School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 Wolf River Blvd | | Collierville | Tennessee | 38017-9052 | asimpson@sgis.org |
| st.louis policemen's credit union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1915 Olive St | | Saint Louis | Missouri | 63103-1625 | office@stlpolicecu.com |
| Stable Minds Psychiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North Ashley Drive | | Tampa | Florida | 33602 | gh.stableminds@gmail.com |
| Stacey the Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 Owls Creek Ln | | Virginia Beach | Virginia | 23451-5841 | staceyrecruits@gmail.com |
| Stacey Thompson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54152 Ash Rd Lot 269 | | Osceola | Indiana | 46561-9006 | staceythompson@fathomrealty.com |
| Stack Storage LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4101 North Thanksgiving Way | | Lehi | Utah | 84043 | ec@stackstorage.us |
| Stack Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5092 Velasko Rd | | Syracuse | New York | 13215-1918 | amy@stackvet.com |
| Stackhouse Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 South Miami Boulevard | | Durham | North Carolina | 27703 | leigh@stackhousedev.com |
| Stackhouse Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 South Miami Boulevard | | Durham | North Carolina | 27703 | leigh@stackhousedev.com |
| Stackup Learning Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Connect Hive Tc 98/3633 Asiatic Business Centre Kazhakkuttam | | Kazhakkoottam | KL | 695582 | nishanth@stackuplearning.com |
| STAFF Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 Enterprise Drive | | Flower Mound | Texas | 75028 | crocha@staffcorpcareers.com |
| Staff Finder Technical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8674 SW 168th Ave | | Beaverton | Oregon | 97007-6459 | info@stafffinders.com |
| Staff Flex Resolutions LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BSF Gate 4 | | Shillong | ML | 793006 | mark@mydebt-plan.co.uk |
| Staff Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17567 Trillium Ln | | Hudson | Illinois | 61748-9209 | tmiller@staffhire.com |
| Staff Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17567 Trillium Ln | | Hudson | Illinois | 61748-9209 | tmiller@staffhire.com |
| Staff Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 284 Debuys Rd | | Biloxi | Mississippi | 39531-2611 | recruitersp2@staffproworkforce.com |
| Staff zone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 N Betty Ln | | Clearwater | Florida | 33755-3303 | lacount.jl@gmail.com |
| Staffbee Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12225 Greenville Ave | | Dallas | Texas | 75243-9362 | rahul@staffbees.com |
| Staffbee Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12225 Greenville Ave | | Dallas | Texas | 75243-9362 | rahul@staffbees.com |
| Staffbee Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12225 Greenville Ave | | Dallas | Texas | 75243-9362 | rahul@staffbees.com |
| Staffbeesinc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12225 Greenville Ave, Suite 1010, Dallas, TX | | Dallas | Texas | 75243 | gurucharanj9908@gmail.com |
| Staff-Clean LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th St N Ste 300 | | St Petersburg | Florida | 33702-4399 | services@staff-clean.com |
| Staffify Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13324 Victory Blvd | | Van Nuys | California | 91401-1831 | support@staffifypro.com |
| Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4307 Green Arbors Lane | | Loveland | Ohio | 45140 | icrpt@mail.com |
| Staffing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4343 North Rancho Drive | | Las Vegas | Nevada | 89130 | recruiter@staffingauthorityllc.com |
| Staffing Avenue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Colima Road | | Hacienda Heights | California | 91745 | joseph@staffingave.com |
| Staffing Avenue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Colima Road | | Hacienda Heights | California | 91745 | joseph@staffingave.com |
| Staffing by Starboard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 E 94th St | | Kansas City | Missouri | 64131-5014 | mmcdaniel@staffingbystarboard.com |
| Staffing Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1545 River Park Drive | | Sacramento | California | 95815 | laura.sanchez@staffingnetwork.com |
| Staffing Resources LLC dba FAST Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10805 Sunset Office Drive | | St. Louis | Missouri | 63127 | kholland@fastsearch1.com |
| Staffing USA Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chisholm Trail Road | | Round Rock | Texas | 78681 | sstrawser@staffingusapartners.com |
| Staffing USA Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chisholm Trail Road | | Round Rock | Texas | 78681 | sstrawser@staffingusapartners.com |
| Staffing USA Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chisholm Trail Road | | Round Rock | Texas | 78681 | sstrawser@staffingusapartners.com |
| StaffinGenious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6930 South Cimarron Road | | Las Vegas | Nevada | 89113 | staffingenious@gmail.com |
| StaffingForce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Newport Center Dr Ste 1100 | | Newport Beach | California | 92660-8011 | erinleahcanning@gmail.com |
| Staffinity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8390 Forrest Dr, Canton, MI 48187 | | Detroit | Michigan | 48228 | ebates@gostaffinity.com |
| Staffmark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2728 Mayfield Ave | | La Crescenta | California | 91214-3816 | mikecaballero2190@gmail.com |
| Staffmax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Winnipeg Street | | Worcester | Massachusetts | 1607 | nasreenparveen7866@gmail.com |
| Staffmax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Winnipeg Street | | Worcester | Massachusetts | 1607 | nasreenparveen7866@gmail.com |
| Staffmax healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 W Sahara Ave Ste 800 | | Las Vegas | Nevada | 89102-4397 | ronaldoborde48@gmail.com |
| Staffmax healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 W Sahara Ave Ste 800 | | Las Vegas | Nevada | 89102-4397 | ronaldoborde48@gmail.com |
| Stafford Sand and Gravel, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 Cooper Ln | | Stafford Springs | Connecticut | 06076-1358 | staffordsandandgravelllc@gmail.com |
| Stafford Sand and Gravel, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 Cooper Ln | | Stafford Springs | Connecticut | 06076-1358 | staffordsandandgravelllc@gmail.com |
| Staffpro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Downtowner Loop W Ste K | | Mobile | Alabama | 36609-5500 | sdelatorre@staffproworkforce.com |
| StaffPro Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Boulevard | | Kenilworth | New Jersey | 7033 | jobs@staffproagency.com |
| staffsolution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155/Defiance colony2 | | Vadodara | GJ | 390024 | staffsolution2022@gmail.com |
| Staffwork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Neslusa | | Bratislava | Bratislava Region | 811 03 | boristove81@gmail.com |
| Stage stop Liquor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 578 Main St | | Ramona | California | 92065-2042 | stagestop578@yahoo.com |
| Stagecoach Trails Guest Ranch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19985 Doc Holliday Road | | Yucca | Arizona | 86438 | jobs@stgr.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Staggers, Heare & Whiteman, P.A. dba Progressive Physical Therapy & Rehabilitation Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11801 Upper Potomac Indstrl Park St SW | Cumberland | Maryland | 21502-5139 | bwhiteman@progressive-pt.net | |
| Staging for Charisma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18027 Highway 99 Ste H | Lynnwood | Washington | 98037-4458 | admin@stagingforcharisma.com | |
| Staging for Charisma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18027 Highway 99 Ste H | Lynnwood | Washington | 98037-4458 | admin@stagingforcharisma.com | |
| Stahly Engineering & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3530 Centennial Drive | Helena | Montana | 59601 | careers@seaeng.com | |
| Staiman Recycling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Hepburn St | Williamsport | Pennsylvania | 17701-6501 | johnwinder51553@gmail.com | |
| Staiman Recycling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Hepburn St | Williamsport | Pennsylvania | 17701-6501 | johnwinder51553@gmail.com | |
| Stainless Tank Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6700 South I-45 | Wilmer | Texas | 75172 | ray@ststankleasing.com | |
| Stallion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6420 Inducon Drive West | Sanborn | New York | 14132 | hr@stallionexpress.ca | |
| Stallion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6420 Inducon Drive West | Sanborn | New York | 14132 | hr@stallionexpress.ca | |
| Stallion Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Temple Ave | Newnan | Georgia | 30263-1329 | stallionmotorsga@gmail.com | |
| Stalvey Door, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 N Douglas St | Florence | South Carolina | 29501-0600 | stalveydoor@gmail.com | |
| Stambaugh Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Orchid Springs Dr | Winter Haven | Florida | 33884-1650 | karlschroeder1@verizon.net | |
| Stamford Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Hospital Plz | Stamford | Connecticut | 06902-3602 | felixperalta3659@gmail.com | |
| Stamford Wrecking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Nutmeg Drive | Trumbull | Connecticut | 6611 | rross@demolitionservices.com | |
| Stamped With Wonder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Reeding Ridge Dr W | Jacksonville | Florida | 32225-5956 | info@stampedwithwonder.com | |
| Stan A Huber Consultants Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 N Cedar Rd | New Lenox | Illinois | 60451-1751 | sahci@sahci.com | |
| Stan Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B-711, 7th Floor, B - Tower, Brigade Signature Tower Katamnallur Gate, Old Madras Road | Bengaluru | KA | 560049 | hiring@stanventures.com | |
| Stan Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B-711, 7th Floor, B - Tower, Brigade Signature Tower Katamnallur Gate, Old Madras Road | Bengaluru | KA | 560049 | hiring@stanventures.com | |
| Stanch Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 682 16th Main Road | Bengaluru | Karnataka | 560041 | prashanth@stanch.io | |
| Stand Fast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4210 Columbia Road | Augusta | Georgia | 30907 | services@standfastllc.com | |
| Standard Cable USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23126 Arroyo Vis | Rancho Santa Margarita | California | 92688-2608 | jodi.aneiro@standard-cable.com | |
| Standard Care Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2323 West Lincoln Avenue | Anaheim | California | 92801 | standardcarehospice@gmail.com | |
| Standard Chair of Gardner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 S Main St | Gardner | Massachusetts | 01440-3343 | markb@standardchair.com | |
| Standard Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Long Lake Rd Ste 116 | Bloomfield Hills | Michigan | 48304-2773 | office@standardconstructioncompany.com | |
| Standard Conversions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 West Broadway | San Diego | California | 92101 | team@standardconversions.com | |
| Standard Finishing Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Connector Rd | Andover | Massachusetts | 01810-5927 | edward_westhaver@sdmc.com | |
| Standard Group NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 Mahan St | West Babylon | New York | 11704-1303 | lbreitbord@standardgroupny.com | |
| Standard Heating Cooling & Insulating Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Fuller Road | Albany | New York | 12205 | kknoblauch@standardco.com | |
| Standard Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Northeast 4th Street | Delray Beach | Florida | 33483 | jobs@standardindustriesusa.com | |
| Standard Labs LCL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Main Bazaar Road | Nagpur | MH | 440014 | abhisharmadm@gmail.com | |
| Standard Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Singleton Blvd | Dallas | Texas | 75212-3829 | cheryl.austin@standardls.com | |
| Standard Produce Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Garrett St | Charlottesville | Virginia | 22902-5619 | taylor@standardproduce.com | |
| Standard Produce Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Garrett St | Charlottesville | Virginia | 22902-5619 | taylor@standardproduce.com | |
| StandardWings Technologies Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Satpur MIDC Road | Nashik | MH | 420003 | hr@standardwings.com | |
| Standish Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40573 Road 425A | Oakhurst | California | 93644 | laquanta@standishmortgages.co.uk | |
| Standish Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40573 Road 425A | Oakhurst | California | 93644 | laquanta@standishmortgages.co.uk | |
| StandOut Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4111 Bradley Circle Northwest | Canton | Ohio | 44718 | dave@helpmestandout.com | |
| StandWithUs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 341069 | Los Angeles | California | 90034-9069 | jacquiz@standwithus.com | |
| Stanford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Pasito Terrace | Sunnyvale | California | 94086 | prashansa.engineer@gmail.com | |
| Stanford Family Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22959 Provincial Blvd | Katy | Texas | 77450-1411 | johnniebailey58@gmail.com | |
| Stanford Inn and Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2171 S Harbor Blvd | Anaheim | California | 92802-3515 | gm@stanfordinnanaheim.com | |
| Stanford Online High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Broadway St | Redwood City | California | 94063-3133 | ohstechhires@stanford.edu | |
| Stanford Online High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Broadway St | Redwood City | California | 94063-3133 | ohshumanresources@stanford.edu | |
| Stange's of Waupaca | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E2305 Nancy Ln | Waupaca | Wisconsin | 54981-9120 | ninadecoconcepts@gmail.com | |
| Stanislaus Aging & Veteran's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Coffee Road | Modesto | California | 95355 | amnethysimon1@gmail.com | |
| Stank Environmental Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 N Park Ave | Hazlet Township | New Jersey | 07734-2984 | chris@stankenvironmental.com | |
| Stanley Majcher Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1028 East Walnut Creek Parkway | West Covina | California | 91790 | office.clerical@drmajcher.com | |
| Stanley Parts & Equipment Co. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16127 Market St | Channelview | Texas | 77530-4513 | ybrewer@stanleypartsinc.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stanley Utility Contractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Lee St | Leesburg | Florida | 34748-4912 | tnason@stanleyutility.com |
| Stanley W. Cooper Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Linden Ave | Willow Grove | Pennsylvania | 19090-1017 | office@swcooper.com |
| Stanly Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 N 2nd St | Albemarle | North Carolina | 28001-3909 | angela.dorton@erieinsurance.com |
| Stantem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10377 Valley View Road | Macedonia | Ohio | 44056 | cgilks@stantem.com |
| Stanton Sofas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23849 S Mulino Rd | Canby | Oregon | 97013-8796 | rocio@pacificmotionnw.com |
| Staples | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Walnut Street | Fall River | Massachusetts | 2720 | jocelovesgems@gmail.com |
| Star Advantage Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15217 South Padre Island Drive | Corpus Christi | Texas | 78418 | downs.s@hotmail.com |
| star construction company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Raj Villa, Rajouri Garden | New Delhi | DL | 110027 | srdr99101@gmail.com |
| Star Dance Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 S Patton St | Xenia | Ohio | 45385-7407 | kenthelton@me.com |
| Star Equipment Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3949 SW 12th Ct | Fort Lauderdale | Florida | 33312-3452 | miller@starequipmentservices.com |
| Star Fish Seafood LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 NW 183rd St | Miami Gardens | Florida | 33169-4516 | starseafood822@gmail.com |
| Star Inc. Lighting The Way | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 182 Wolfpit Ave | Norwalk | Connecticut | 06851-3436 | thomasoliverio26@gmail.com |
| Star Lake Wilderness Camp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10992 Star Lake Camp Dr | Pequot Lakes | Minnesota | 56472-3592 | dan.hudson@starlakewildernesscamp.org |
| Star Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Downers Drive | Downers Grove | Illinois | 60515 | jbidniak@starline-transport.com |
| STAR MARIANAS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beach Road | Garapan | Saipan | 96950 | starwater.cnmi12@gmail.com |
| Star Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Huntington Ave | Boston | Massachusetts | 02199-7658 | sbzrevoir@gmail.com |
| Star marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Mary Ave | Ceres | California | 95307-2610 | djacemixmaster@gmail.com |
| Star Mart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14322 Madison Ave | Lakewood | Ohio | 44107-4512 | newmandaniel@hotmail.com |
| Star Nursing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2795 E Bidwell St Ste 100 | Folsom | California | 95630-6480 | shirely@starnursing.com |
| Star Precision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11236 Brittmoore Park Dr | Houston | Texas | 77041-6928 | irfan@star-precision.com |
| Star Precision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11236 Brittmoore Park Dr | Houston | Texas | 77041-6928 | irfan@star-precision.com |
| Star Publicity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Feroze Gandhi Market Road | Ludhiana | PB | 141001 | mitali.starpublicity@gmail.com |
| Star Rentals Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21216 64th Ave S | Kent | Washington | 98032-2464 | nikoleo@starrentals.com |
| Star Rentals Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21216 64th Ave S | Kent | Washington | 98032-2464 | nikoleo@starrentals.com |
| Star Sales and Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20070 W Lincoln Ave | New Berlin | Wisconsin | 53146-1725 | startrailers@hotmail.com |
| Star Services Heating & Air Conditioning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9410 Lisa Cir | Gainesville | Georgia | 30506-5604 | tim@starserviceshvac.com |
| Star Software System LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Silverside Rd Ste 107 | Wilmington | Delaware | 19809-1376 | sheetalsaini007@gmail.com |
| Star Software System LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Silverside Rd Ste 107 | Wilmington | Delaware | 19809-1376 | sheetalsaini007@gmail.com |
| Star State Diesel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 N Orient St | Fort Stockton | Texas | 79735-3405 | starstatedieselinc@gmail.com |
| Star Thermoplastics Alloys and Rubbers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 W 21st St | Broadview | Illinois | 60155-4634 | nhindman@starthermoplastics.com |
| Star Transport Midwest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 S Peck Rd | Independence | Missouri | 64056-1753 | sarah@startransportmidwest.com |
| Star Waste Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 227 | East Greenwich | Rhode Island | 02818-0227 | vchapman@starwastesystems.com |
| Starboard Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3329 West Ave | Ocean City | New Jersey | 08226-2049 | eric@starboardcleaning.com |
| STARBOARD DEVELOPMENT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3722 Shipyard Blvd Ste G | Wilmington | North Carolina | 28403-6165 | lisa@starboarddevelopment.store |
| STARBOARD DEVELOPMENT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3722 Shipyard Blvd Ste G | Wilmington | North Carolina | 28403-6165 | lisa@starboarddevelopment.store |
| Starbucks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 West McDermott Drive | Allen | Texas | 75013 | us36852259@starbucks.com |
| Starbucks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Ho'okele Street | Kahului | Hawaii | 96732 | rmarzon2@gmail.com |
| Starbucks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Brookview Rd | Boxford | Massachusetts | 01921-2216 | cbeaurpere@hotmail.com |
| Starbucks Coffee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 Worcester Street | Natick | Massachusetts | 1760 | us2893040@starbucks.com |
| Starbucks Coffee Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Utah Street | Seattle | Washington | 98199 | aricia.broadway@yahoo.com |
| Starbucks St Louis College of Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4588 Parkview Pl | Saint Louis | Missouri | 63110-1029 | starbucksuhsp@gmail.com |
| Star-Care Family Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9830 South Ridgeland Avenue | Chicago Ridge | Illinois | 60415 | starcarefamilywellness@gmail.com |
| Starfish Manor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2735 NW Inlet Ave | Lincoln City | Oregon | 97367-4336 | mhare@pacificahost.com |
| Starfish Vacations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8145 E Bay Blvd | Navarre | Florida | 32566-6328 | starfishvacationsofnavarre@gmail.com |
| Starflex Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 453 85th Circle | Atlanta | Georgia | 30349 | accounting@starflexfab.com |
| Stargarage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Mears Parkway | Margate | Florida | 33063 | thestargarage@gmail.com |
| Starhair fashion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Veterans Memorial Boulevard | Metairie | Louisiana | 70002 | starlinknola@gmail.com |
| Stark County Sheriff's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Atlantic Blvd NE | Canton | Ohio | 44705-4374 | 114@starksheriff.org |
| Stark Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Market St | Westlake | Ohio | 44145-6996 | mliberati@starkenterprises.com |
| Starkweather Roofing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4226 W Indian School Rd | Phoenix | Arizona | 85019-3319 | donna@starkweatherroof.com |
| Starkwood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8721 Santa Monica Blvd | Los Angeles | California | 90069-4507 | dibbee@starkwoodinc.com |
| Starkwood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8721 Santa Monica Blvd | Los Angeles | California | 90069-4507 | dibbee.1988@gmail.com |
| Starlight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9020 North Capital of Texas Highway | Austin | Texas | 78759 | r.udupa@welcometostarlight.com |
| Starlightdentalaustin@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10123 Lake Creek Parkway | Austin | Texas | 78729 | starlightdentalaustin@gmail.com |
| STARLINE HOLDINGS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31811 Vine St | Willowick | Ohio | 44095-3568 | safety@starlinetransport.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Starlit Ability Enhancement Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marol Pipeline Road | | Mumbai | MH | 400047 | careers@starlitservices.com |
| StarMaxx HR services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jagatpura Fatak | | Jaipur | RJ | 302017 | hr.gurleen.kour@gmail.com |
| Starr Craft Brewery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69209 N Forest Ave | | Richmond | Michigan | 48062-1143 | da.starr@starrbrew.com |
| Starre Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17751 Vaca Ct | | Fort Myers | Florida | 33908-7718 | alex_niakani@yahoo.com |
| Starry Eyed Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1846 E Innovation Park Dr | | Oro Valley | Arizona | 85755-1963 | starryeyedtoursaz@gmail.com |
| Stars Employment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 Edgewater Drive | | Orlando | Florida | 32804 | dan4rox@gmail.com |
| Start A Juice Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3313 Wedgewood Ln | | Burbank | California | 91504-1669 | aurelie@startajuicebar.com |
| Start ACaree r Today | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17601 Brookpark Rd | | Brookpark | Ohio | 44142-1518 | ritikasen12awe@gmail.com |
| Starting Line Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Appaloosa Ln | | Bell Canyon | California | 91307-1002 | jordan@slscreators.com |
| startup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Avenue E Apt 1 | | Bayonne | New Jersey | 07002-4841 | sujithmanda2023@gmail.com |
| Startup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Martell | | Madrid | MD | 28018 | uvchenko@hotmail.com |
| starz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1647 Stewart St | | Santa Monica | California | 90404-4019 | michealbruno960@gmail.com |
| STAT MEDICAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1804 Hau St | | Honolulu | Hawaii | 96819-3253 | cj@statmedicalhi.com |
| State | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5324 Carnaby Street | | Irving | Texas | 75038 | varunkumark8909@gmail.com |
| State 48 Pool Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10264 E Dolphin Ave | | Mesa | Arizona | 85208-7170 | state48poolcleaning@gmail.com |
| State 48 Tattoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4355 East University Drive | | Mesa | Arizona | 85205 | state48tattoo@gmail.com |
| State Bank of Toulon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 W Main St | | Toulon | Illinois | 61483-5230 | bwinslow@statebankoftoulon.com |
| State Champs Sports Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21301 Civic Center Dr | | Southfield | Michigan | 48076-3911 | careers@statechampsnetwork.com |
| State College Fitness Cosultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Hublersburg Rd | | Bellefonte | Pennsylvania | 16823-6549 | kieran@kierantholland.com |
| State Corporation Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 E Main St | | Richmond | Virginia | 23219-3630 | harish93@icloud.com |
| State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Richardson Drive | | Richardson | Texas | 75080 | devikatech2@gmail.com |
| State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Union St | | Fremont | California | 94538-4331 | kevin.jopes.szzr@statefarm.com |
| State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Union St | | Fremont | California | 94538-4331 | kevin.jopes.szzr@statefarm.com |
| State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 183 | | Dallas | Texas | 75226 | nareshgarmella07@gmail.com |
| State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3318 S Georgia St Ste 2714 | | Amarillo | Texas | 79109-3438 | brian.gibbs.d01j@statefarm.com |
| State Farm Agent - Todd Huebler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330B South Halcyon Road | | Arroyo Grande | California | 93420 | todd@my805agent.com |
| State Farm and Freeway Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4276A hilltop drive | | Richmond | California | 94803 | kamalrwr1989@gmail.com |
| State Farm Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7713 Oak Ridge Hwy | | Knoxville | Tennessee | 37931-3338 | jacqueray2020@gmail.com |
| State Farm Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette Center Drive | | Chantilly | Virginia | 20151 | mysfagency@yahoo.com |
| State Farm Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette Center Drive | | Chantilly | Virginia | 20151 | mysfagency@yahoo.com |
| State Farm Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18511 East Hampden Avenue | | Aurora | Colorado | 80013 | annemsandoval2009@yahoo.com |
| State Farm Insurance / Dan Bizik | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2684 Willowcreek Road | | Portage | Indiana | 46368 | stephani@danbizik.com |
| State Line Propane & Oil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 Salmon Brook St | | Granby | Connecticut | 06035-1100 | jasont@statelineoil.net |
| State Listings Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Heritage Dr | | Jupiter | Florida | 33458-2777 | wendy@nystatemls.com |
| State of Alaska Medical Examiner Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 Dr Martin Luther King Jr Ave | | Anchorage | Alaska | 99507-7507 | anne.waisanen@alaska.gov |
| State of California ,Sacramento , CA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2461 Northwest Schmidt Way | | Beaverton | Oregon | 97006 | eshwar.servicenow@gmail.com |
| State of Colorado | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Colorado Boulevard | | Denver | Colorado | 80203 | mohanchandu430@gmail.com |
| State of Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Miami Riverwalk | | Miami | Florida | 33132 | mrcashiers@gmail.com |
| State of Florida Department of Children and Families | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Northwest 2nd Avenue | | Miami | Florida | 33128 | leslie.hinds@myflfamilies.com |
| State of Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7362 Parkridge Boulevard | | Irving | Texas | 75063 | jamalaiahsola@gmail.com |
| STATE OF INDIANA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 Potomac River St | | Garner | North Carolina | 27529-7082 | anveshakula88@gmail.com |
| State of Indiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6713 Trey Dr | | Camby | Indiana | 46113-5521 | larasdinn@gmail.com |
| State of Kentucky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Locust Avenue | | New Rochelle | New York | 10801 | jupallyvivekrao2308@gmail.com |
| State of Maryland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jericho | | Bellerose | New York | 11001 | chakritanniru84@gmail.com |
| State of Missouri | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 S Vandervoot St Apt 5 | | Desloge | Missouri | 63601-3021 | jphickman11@hotmail.com |
| State of Nebraska | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas Red Court | | McKinney | Texas | 75070 | yogithy.work@gmail.com |
| State of New hampshire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neal Shore Drive | | Meredith | New Hampshire | 3253 | kishorekumarpaila9866@gmail.com |
| State of New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Wosniak Ct | | Lawrence Township | New Jersey | 08648-2630 | nagaprasannagandham90@gmail.com |
| State Of New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Terrace Avenue | | Jersey City | New Jersey | 7307 | chirudeep1029@gmail.com |
| State of NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 West 27th Street | | New York | New York | 10001 | padhu5628@gmail.com |
| State of ohio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ohio 161 | | Columbus | Ohio | 43215 | vbhavana2292@gmail.com |
| State of Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2815 N Birch Run | | Erie | Pennsylvania | 16506-5057 | lipika1714@gmail.com |
| State Ready Mix, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3127 Los Angeles Ave | | Oxnard | California | 93036-1010 | sandra@statereadymix.com |
| State Steelworks LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Allgood Road Northeast | | Marietta | Georgia | 30062 | cary@statesteelworks.com |
| State Street Psy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 N State St Ste 120 | | Lake Oswego | Oregon | 97034-3231 | kmaureenconwaypmhnp@gmail.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stateline Literacy Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Eclipse Blvd | Beloit | Wisconsin | 53511-3567 | board@slcbeloit.org |
| Stateside Vodka | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 N Hancock St | Philadelphia | Pennsylvania | 19122-3111 | bryan@federaldistilling.com |
| Statesville Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W Allison St | Statesville | North Carolina | 28677-6616 | tbrown@sha-online.org |
| Statewide Construction Co., Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Greentree Road | Washington Township | New Jersey | 8012 | aaron@statewideconstruction.net |
| Statewide Custom Cabinets of Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38535 Palm Grove Dr | Zephyrhills | Florida | 33542-7360 | gina@statewidecabinet.com |
| Statewide Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2209 Rutland Drive | Austin | Texas | 78758 | cjewell@statewideremodeling.com |
| Static Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11787 Lantern Road | Fishers | Indiana | 46038 | mscott@static.com |
| Statim LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 East Birch Street | Brea | California | 92821 | accounting@statimllc.com |
| Station 26 Brewing Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7045 E 38th Ave | Denver | Colorado | 80207-1541 | hannah@station26brewing.co |
| Station 26 Restaurant & Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 N Dansville St | Cohocton | New York | 14826-9743 | station26restaurantpub@gmail.com |
| station casino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2411 W Sahara Ave | Las Vegas | Nevada | 89102-4343 | krupaalle15@gmail.com |
| Statmed Quick Quality Clinic at N. Pinellas, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27001 US Highway 19 North | Clearwater | Florida | 33761 | pengel@mystatmed.com |
| Staty Onera Wimberley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Buttercup Lane | Wimberley | Texas | 78676 | sean@statyonera.com |
| Stauts home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4994 Amethyst Dr | Douglasville | Georgia | 30135-9267 | kim.toomer@statushome.org |
| Stavisky Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1171 Landis Avenue | Vineland | New Jersey | 8360 | tanyastavisky@gmail.com |
| Stavisky Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1171 Landis Avenue | Vineland | New Jersey | 8360 | tanyastavisky@gmail.com |
| Stay Dry Waterproofing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Chestnut Street | Marysville | Ohio | 43040 | officemanager@staydryohio.com |
| Stayplease B.V. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Keizersgracht 520-1A | Amsterdam | Noord-Holland | 1017 EK | alan@stayplease.com |
| STC Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nungambakkam High Road | Chennai | TN | 600038 | salethshiny@gmail.com |
| STC-QST LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1457 E Washington Blvd | Los Angeles | California | 90021-3039 | mlarimore@stc-qst.com |
| STD PRECISION GEAR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 Manley Street | West Bridgewater | Massachusetts | 2379 | jmanning@stdgear.com |
| Steadfast Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 824 Southbridge St | Auburn | Massachusetts | 01501-1332 | deb@steadfastfamilydental.com |
| Steadfast God Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9163 S Little Creek Dr | West Jordan | Utah | 84088-6542 | steadfastgodllc@gmail.com |
| Steadfast International Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Rella Boulevard | Montebello | New York | 10901 | mohammad@steadfastints.com |
| Steadfast Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 USA | Nashville | Tennessee | 37011 | rickydmartin@yahoo.com |
| Steadily Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Box Canyon Place | Williamson | Arizona | 86305 | steadily_insurance.hhr@outlook.com |
| Steady Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Cottage Ave | Sandy | Utah | 84070-1432 | adam.flamm@steadyheld.com |
| Steak and seafood direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Plazaview Road | Richmond | Virginia | 23224 | sharlarecruiterssd@gmail.com |
| Steak N Shake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 S Gilbert St | Danville | Illinois | 61832-6635 | inkwolf16@gmail.com |
| Steakhouse Meats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Farm to Market Road 295 | Groom | Texas | 79039 | shane@steakhousemeats.com |
| Stealth AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1759 Broadway | San Francisco | California | 94109-2425 | kunal@cocomo.ai |
| Stealth Management Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5829 Grand National Dr | Orlando | Florida | 32819-7909 | e.frommer@stealthmanage.com |
| Stealth Mode | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1527 Rivermist Dr SW | Lilburn | Georgia | 30047-2454 | typeflowaiproject@gmail.com |
| Stealth Startup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Prestige Tech Park Road | Bengaluru | KA | 560103 | deepakkmr935@gmail.com |
| Stealth Startup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 North Central Avenue | Phoenix | Arizona | 85004 | elizabeth@couchsurfing.com |
| Stealth Startup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 North Central Avenue | Phoenix | Arizona | 85004 | elizabeth@couchsurfing.com |
| Stealth Start-Up | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6459 Tulip Ln | Dallas | Texas | 75230-4148 | trevor@nurovant.com |
| Stealthy Wood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Fountain Plaza | Buffalo | New York | 14202 | larm@odoo.com |
| Steam Generation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2942 North Greenfield Road | Mesa | Arizona | 85215 | josephmeads1987@gmail.com |
| Steamboys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 2nd Ave N | Nashville | Tennessee | 37208-1704 | info@eatsteamboys.com |
| Steamcon Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1813 Sabel Dr | Deerfield Beach | Florida | 33442-3632 | jlb@steamcon.net |
| Stearns Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2746 Pebble Acres Dr | Vernal | Utah | 84078-9264 | stearnsm@rocketmail.com |
| Steck Solutions, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12330 Twyckenham Dr | Fishers | Indiana | 46037-4503 | micah.beachler@stecksol.com |
| Steck Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13706 Research Blvd Ste 109 | Austin | Texas | 78750-1838 | murali@stecksystems.com |
| Steck Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13706 Research Blvd Ste 109 | Austin | Texas | 78750-1838 | murali@stecksystems.com |
| SteddySolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahagama Street | Mahagama | JH | 814154 | ravi@steddysolutions.com |
| Steel & Eisner LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 Old Ranch Parkway | Seal Beach | California | 90740 | irenelove@steeleisner.com |
| Steel and Pipes of Florida, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2299 NW 77th Ter | Miami | Florida | 33147-5531 | jobs@steelandpipes.com |
| Steel Brothers Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1131 Georgia 16 | Newnan | Georgia | 30263 | steelbrothers.cons@gmail.com |
| Steel Dynamics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 N Cheyenne Dr | Warsaw | Indiana | 46582-7292 | bjbovermyer11@gmail.com |
| Steel Elements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Security Dr | Hudson | New Hampshire | 03051-5246 | info@steelelements.com |
| Steel Mill Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Mount Lebanon Boulevard | Pittsburgh | Pennsylvania | 15234 | wright.mww@gmail.com |
| Steel O fab Engineer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marol Maroshi Road | Mumbai | MH | 400059 | neha.yadav@steelofab.net |
| Steel Rock Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 288 Sand Dr | West Bend | Wisconsin | 53095-5447 | jim@steelrockcorp.com |
| Steel Rock Construction I, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 288 Sand Dr | West Bend | Wisconsin | 53095-5447 | info@steelrockcorp.com |
| Steel Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Myers St | Riverside | California | 92503-5530 | shinojosa@steelunlimited.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Steel Valley Regional Transit Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Adams St | | Steubenville | Ohio | 43952-2819 | hdinger@svrta.com |
| Steel Valley Regional Transit Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Adams St | | Steubenville | Ohio | 43952-2819 | hdinger@svrta.com |
| SteelCore Industrial, Construction & Welding Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 849 California Ave | | Spartanburg | South Carolina | 29303-2111 | bcoates@steelcoreindustrial.com |
| Steele Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 364 North Main Street | | Stafford Township | New Jersey | 8050 | marie@steeleservices.net |
| Steelway Cellar Doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 E Church Rd | | King Of Prussia | Pennsylvania | 19406-2604 | larry@cellardoors.com |
| Steelworx Industrial Group, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 E Pump Station Rd | | Fayetteville | Arkansas | 72701-7294 | mk.lamb@steelworxig.com |
| Steer-Liberty Consultant LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9301 S Prairie Ave | | Chicago | Illinois | 60619-7217 | mattiecarter@steerlibertyconsultant.com |
| Stefan Pentschev MD Medical Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30926 E Kings Canyon Rd | | Squaw Valley | California | 93675-9601 | spmcmanager@gmail.com |
| Steffanni Carpet, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Townsend Ave | | Norwalk | Ohio | 44857-9708 | adam@steffannicarpet.com |
| Steffey Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 Keystone Crossing | | Indianapolis | Indiana | 46240 | thomas@steffeyins.com |
| Stego Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Avenida Fabricante | | San Clemente | California | 92672 | karinscarpone@stegoindustries.com |
| Stego Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Avenida Fabricante | | San Clemente | California | 92672 | karinscarpone@stegoindustries.com |
| Steinbeck Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 W Gabilan St | | Salinas | California | 93901-2713 | angela@steinbeckre.com |
| Steinberg Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 New Jersey 73 | | Evesham | New Jersey | 8053 | tamara@srlawteam.com |
| Steinel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9051 Lyndale Ave S | | Bloomington | Minnesota | 55420-3520 | tammy.wroblewski@steinel.net |
| Steinemann Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Butterfield Dr | | Greenlawn | New York | 11740-2012 | steinemanninc2011@gmail.com |
| Steinen Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 E Halsey Rd | | Parsippany | New Jersey | 07054-3704 | bkelly@steinen.com |
| Steiner & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4016 Townsfair Way | | Columbus | Ohio | 43219 | sarahfry353@yahoo.com |
| Steinman Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 E King St | | Lancaster | Pennsylvania | 17602-2836 | erivera@steinmancommunications.com |
| Stellar Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 N Friendswood Dr | | Friendswood | Texas | 77546-3746 | hello@stellarbrands.com |
| Stellar Global Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 537 West Sugar Creek Road | | Charlotte | North Carolina | 28213 | info@stellarglobalstaffing.com |
| Stellar Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3274 51st St S | | Fargo | North Dakota | 58104-7179 | m.erdmann.np@gmail.com |
| Stellar Pro Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Metro Place South | | Dublin | Ohio | 43017 | tony@stellar-pro.com |
| Stellar Pro Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Metro Place South | | Dublin | Ohio | 43017 | tony@stellar-pro.com |
| Stellar Swao Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N Lima st. | | Burbank | California | 91505 | felix.gaspar.stellar@gmail.com |
| StellarRAD Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Research Park Dr Ste 200 | | Saint Charles | Missouri | 63304-5695 | jobs@stellarrad.com |
| STEM Child Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4981 Metzler Way | | Castle Rock | Colorado | 80108-7680 | jfs.tutor@gmail.com |
| Stemaly Excavating Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Fuquay Rd | | Evansville | Indiana | 47715-6125 | stemalyexcavating@gmail.com |
| stencil3f | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1358 Katrine Rd | | Katrine | Ontario | P0A 1L0 | ombcars@gmail.com |
| Step By Step Speech Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Northwest 107th Avenue | | Miami | Florida | 33172 | stepbystepspeechoffice@gmail.com |
| Step It Up ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8735 Dunwoody Place | | Atlanta | Georgia | 30350 | mklugmann@siuaba.com |
| STEP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 Center Dr | | Murray | Kentucky | 42071-3566 | accounts@stepky.com |
| STEP Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23410 Grand Reserve Dr Ste 603 | | Katy | Texas | 77494-4968 | info@stepbrokerage.com |
| Stepanov Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5978 S Valley Pike | | Mt Crawford | Virginia | 22841-2369 | recruiting@stepanovtrucking.com |
| Stepbeyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 Crystal Pkwy | | Kent | Ohio | 44240-8020 | maksud@stepbeyond.com |
| Step-by-Step Behavioral Health Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 Shadowood Lane | | Jacksonville | Florida | 32207 | djones@stepbystepbh.com |
| Stepful | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Lafayette St Fl 3 | | New York | New York | 10013-3115 | emmanuel@stepful.com |
| Stephanie Chen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2204 Gates Ave | | Redondo Beach | California | 90278-2026 | jli@schenconsulting.com |
| stephanie k. stern, MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Raritan Avenue | | Highland Park | New Jersey | 8904 | sksternmd@gmail.com |
| Stephanie Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27263 Emerald Oval S | | Olmsted Twp | Ohio | 44138-4205 | davidhoffman6300@gmail.com |
| Stephanie McKinney Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 S White Oak Rd | | White Oak | Texas | 75693-1500 | stephanie.eliterealtor@gmail.com |
| Stephanie Misco Shelestak DMD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3577 E State St | | Hermitage | Pennsylvania | 16148-3450 | miscodental@drmisco.com |
| Stephanie Y. Hricko-Gauss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hempstead Transit Center | | Hempstead | New York | 11550 | hsojitra1@pride.hofstra.edu |
| Stephanies Mattress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5920 N Tryon St | | Charlotte | North Carolina | 28213-7811 | jackiefranco2113@yahoo.com |
| Stephen B Newsome, DMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6111 North Davis Highway | | Pensacola | Florida | 32504 | sbndmd@yahoo.com |
| stephen boutros ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Riverway | | Houston | Texas | 77056 | julie@boutroslaw.com |
| STEPHEN GROUP INTERNATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Northup Way | | Bellevue | Washington | 98005 | jstephen@usa.com |
| STEPHEN GROUP INTERNATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Northup Way | | Bellevue | Washington | 98005 | jstephen@usa.com |
| Stephen Huber DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13400 Roe Ave | | Leawood | Kansas | 66209-3412 | stephen.huber.dds@gmail.com |
| Stephen J. Kramer Architecture & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 E Cevallos | | San Antonio | Texas | 78204-1721 | jhscott@sjkramer.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Stephen M Vultaggio DDS PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Thoreau St | Concord | Massachusetts | 01742-2443 | smv21@aol.com | |
| STEPHEN M. JOSEPH, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1654 S Smithville Rd | Dayton | Ohio | 45410-3238 | smjoseph@woh.rr.com | |
| Stephen Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 S Main St | Monticello | Iowa | 52310-2016 | amber@stephen-motors.com | |
| Stephen Norred Consulting LLC (dba) Vets4Heroes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Woodlawn Way | Malakoff | Texas | 75148-4758 | stephen@vets4heroes.com | |
| Stephen Norred Consulting LLC (dba) Vets4Heroes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Woodlawn Way | Malakoff | Texas | 75148-4758 | stephen@vets4heroes.com | |
| Stephen R Barter MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Meserve Street | Naples | Maine | 4055 | barteroffice@aol.com | |
| Stephen Roy Power Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1217 Eddie Dowling Hwy | North Smithfield | Rhode Island | 02896-8232 | serena.srpe@gmail.com | |
| Stephens Heating & Air Conditioning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 SW 3rd St | Corvallis | Oregon | 97333-1723 | contact@stephensheating.com | |
| Stephens International Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 Lakeshore Pl | Lakeview | Arkansas | 72642-9122 | dstephens@bmets-usa.com | |
| Stephens International Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 Lakeshore Pl | Lakeview | Arkansas | 72642-9122 | dstephens@bmets-usa.com | |
| Stephi Cocktails & Cuisine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25241 Perdido Beach Boulevard | Orange Beach | Alabama | 36561 | pkpsail@yahoo.com | |
| StepMobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 W 4th St | Mansfield | Ohio | 44903-1676 | dan@gostepmobile.com | |
| Steppin' Stone Tax & Accounting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43533 Ridge Park Dr | Temecula | California | 92590-3615 | janine.govan@steppinstonetax.com | |
| Stepping Stones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 7th St | Novato | California | 94945-2205 | wcrawford@exeleratellc.com | |
| Stepping Stones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 Cypress Creek Rd | Martin | Tennessee | 38237-5311 | juliemarielovelace@gmail.com | |
| Stepping Stones Childcare Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 NW 7th St | Brainerd | Minnesota | 56401-2986 | serena@steppingstonesmn.com | |
| Stepping Stones Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Michigan Ave | Mccomb | Mississippi | 39648-3930 | steppingstonesacademy4@gmail.com | |
| Stepping Stones/Nations Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8780 Macon Hwy | Athens | Georgia | 30606-5239 | robin@steppingstonesathens.com | |
| Steps Foundation, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 Old Canoe Creek Rd | Saint Cloud | Florida | 34769-1400 | info@stepsfoundation.org | |
| Stepstone, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17025 S Main St | Gardena | California | 90248-3125 | sonia@stepstoneinc.com | |
| Stepstone, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17025 S Main St | Gardena | California | 90248-3125 | sonia@stepstoneinc.com | |
| Stereo King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1635 Magnolia Dr | Hobart | Indiana | 46342-5972 | mgibbs@stereoking.com | |
| Stereo King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1635 Magnolia Dr | Hobart | Indiana | 46342-5972 | mgibbs@stereoking.com | |
| Steri-clean detroit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41210 Joy Rd | Plymouth | Michigan | 48170-4697 | ksivic@steri-clean.com | |
| SterileCo, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 North University Drive | Plantation | Florida | 33324 | oussama@11bravo.co | |
| Sterling Animal Shelter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Laurelwood Road | Sterling | Massachusetts | 1564 | kim@sterlingshelter.org | |
| STERLING ASSET MANAGEMENT/CHOC HOUSING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 Business Center Drive | Fairfield | California | 94534 | mscott@chochousing.org | |
| Sterling Cigar Lounge and Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1531 E 7th Ave | Tampa | Florida | 33605-3703 | info@sterlingcigarbar.com | |
| STERLING FAMILY MEDICINE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 Union St | Vernon | Connecticut | 06066-3131 | ewurama.hayford@gmail.com | |
| Sterling Helicopter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1226 River Rd | Croydon | Pennsylvania | 19021-7511 | jaimee.delbello@sterlinghelicopter.com | |
| Sterling Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 MIDC Road | Nashik | MH | 422010 | mysterling@mail.com | |
| Sterling Mfg & Eng | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6750 19 Mile Rd | Sterling Heights | Michigan | 48314-2112 | stheolet@sterling-gages.com | |
| Sterling Mfg & Eng | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6750 19 Mile Rd | Sterling Heights | Michigan | 48314-2112 | stheolet@sterling-gages.com | |
| Sterling Mfg & Eng | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6750 19 Mile Rd | Sterling Heights | Michigan | 48314-2112 | stheolet@sterling-gages.com | |
| Sterling Security, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21700 Northwestern Highway | Southfield | Michigan | 48075 | eric@sterlingsecurityllc.com | |
| Sterling Security, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21700 Northwestern Highway | Southfield | Michigan | 48075 | eric@sterlingsecurityllc.com | |
| Sterling Speech Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2509 N Capitol St NE | Washington | Washington DC | 20002-1014 | valerie@sterlingspeechassociates.com | |
| Sterling Speech Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Ogden Street Northwest | Washington | Washington DC | 20010 | jeremy@sterlingspeechassociates.com | |
| Sterling Speech Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Ogden Street Northwest | Washington | Washington DC | 20010 | jeremy@sterlingspeechassociates.com | |
| Sterling Steel Fabrications In | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1139 53rd Ct N | Mangonia Park | Florida | 33407-2347 | patty.f@sterlingsteelfabrications.com | |
| Sterling Steel Fabrications In | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1139 53rd Ct N | Mangonia Park | Florida | 33407-2347 | patty.f@sterlingsteelfabrications.com | |
| Sterling Village Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Yale Avenue | Meriden | Connecticut | 6450 | sterlingvillage@sbcglobal.net | |
| Sterna Security Devices Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 West Sambandam Road | Coimbatore | TN | 641002 | recruiter@sternadevices.in | |
| Stertil-Koni, USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Log Canoe Cir | Stevensville | Maryland | 21666-2111 | kevin@stertil-koni.com | |
| Sterz Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 5th Ave | Haskell | New Jersey | 07420-1043 | sterzelectric@gmail.com | |
| Stetson Courier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 824 Manatee Ave W | Bradenton | Florida | 34205-8647 | applications@stetsoncourierinc.com | |
| Steve Madden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5235 Barnett Ave | Sunnyside | New York | 11104-1017 | lizschatz@stevemadden.com | |
| Steve Slaton Appliance Repair, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27027 Westheimer Parkway | Katy | Texas | 77494 | steveslatonjobs@gmail.com | |
| Steve Slaton Appliance Repair, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27027 Westheimer Parkway | Katy | Texas | 77494 | steveslatonjobs@gmail.com | |
| Steve Slobodski DDS PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2102 Bay Ridge Parkway | Brooklyn | New York | 11204 | info@dentalartsbrooklyn.com | |
| Steve Walls Lift Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 S Holden Rd | Greensboro | North Carolina | 27407-6803 | chriswalls269@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Steve's Air Conditioning and Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40960 California Oaks Rd | | Murrieta | California | 92562-5747 | stevesac_6708@yahoo.com |
| Steven D. Minder Nursery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Stehman Rd | | Lancaster | Pennsylvania | 17603-9678 | phew19@comcast.net |
| Steven King Decorative Carpets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Design Center Place | | Boston | Massachusetts | 2210 | info@skcarpets.com |
| Steven rich cares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3552 Gallagher Dr | | Tallahassee | Florida | 32309-3246 | stevenrich244@outlook.com |
| Steven S. Cohen Architect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Moran Avenue | | Princeton | New Jersey | 8542 | meredithremz@outlook.com |
| Steven Vinci Electrical Contractors Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Tophet Rd | | Lynnfield | Massachusetts | 01940-1616 | vincielectrical@comcast.net |
| STEVENS ELECTRICAL SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 886 Sunview Dr | | Shepherdsville | Kentucky | 40165-6845 | stevens.electrical@yahoo.com |
| Stevenson, Williams Management Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Washington Road | | Pittsburgh | Pennsylvania | 15228 | akay@stevensonwilliamsco.com |
| Steve's Auto Restorations, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4440 SE 174th Ave | | Portland | Oregon | 97236-1381 | steve@realsteel.com |
| Steve's Automotive and Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Milk Street | | Westborough | Massachusetts | 1581 | anading.wsu.akfcs@gmail.com |
| Steve's Bike Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1924 W 23rd St | | Panama City | Florida | 32405-2919 | steveburdeshaw@gmail.com |
| Steve's Nursery, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 N Stewart St | | Geneseo | Illinois | 61254-1241 | jennifer@stevesnursery.com |
| Steward Machine Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3911 13th Ave N | | Birmingham | Alabama | 35234-1434 | treece@stewardmachine.com |
| Stewart Custom Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Lyle Field Rd | | Jefferson | Georgia | 30549-6180 | jennifer@sccscs.com |
| Stewart EFI, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Leigh Fisher Blvd | | El Paso | Texas | 79906-5241 | rsantana@stewartefi.com |
| Stewart, Wald & Smith, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3636 South Geyer Road | | St. Louis | Missouri | 63127 | tebbe@swslegal.com |
| STGC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2360 E International Speedway Blvd | | Deland | Florida | 32724-2744 | katzlaw@msn.com |
| STI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Rock Road | | Glen Rock | New Jersey | 7452 | gmahin@stig.net |
| STI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Rock Road | | Glen Rock | New Jersey | 7452 | gmahin@stig.net |
| STIA Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9016 Washington Street Northeast | | Albuquerque | New Mexico | 87113 | jaylanholtsclaw.stiaenergy@gmail.com |
| Stia Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 0 | | Ballston Spa | New York | 12020 | ashleigh.stiaenergy@gmail.com |
| Stickel Packaging Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 Rutgers University Blvd | | Lakewood | New Jersey | 08701-4538 | bvacchiano@stickelpackaging.com |
| Sticky Fingers Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Vt Route 100 | | West Dover | Vermont | 05356-9702 | heather050209@yahoo.com |
| Stiebel Eltron India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lunkad Dreamland Road | | Pune | MH | 411014 | aayush.padekar@stiebel-eltron.in |
| Stier Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd Ste 1406 | | Alpharetta | Georgia | 30005-1774 | meghana@stiersol.com |
| Stier Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd Ste 1406 | | Alpharetta | Georgia | 30005-1774 | meghana@stiersol.com |
| Stier Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd Ste 1406 | | Alpharetta | Georgia | 30005-1774 | meghana@stiersol.com |
| Stiffen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mall Road | | Ambala Cantt | HR | 133001 | jobs@stiffen.in |
| Stiles Company, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 922 Pleasant Street | | Norwood | Massachusetts | 2062 | katie@stilesco.com |
| Stiles Of Ohio, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5043 Henderson Heights Rd | | Columbus | Ohio | 43220-2239 | jeff@stilesofohio.com |
| Still Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1941 Williams Rd Ste 6A | | Columbus | Ohio | 43207-5184 | angel@stillelectric.com |
| Still Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1941 Williams Rd Ste 6A | | Columbus | Ohio | 43207-5184 | angel@stillelectric.com |
| Still Water Floatation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 3rd St SW | | Roanoke | Virginia | 24016-5218 | tcain@stillwaterfloatation.com |
| Still Water Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23591 El Toro Road | | Lake Forest | California | 92630 | hr@schcsolutions.com |
| Stitia Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4392 Seven Canyons Dr | | Kissimmee | Florida | 34746-2330 | mail@stilatechnologies.us |
| Stillwater GC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 McKinney Avenue | | Dallas | Texas | 75201 | tim.keys@stillwatercap.com |
| Stimburys Accounting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37812 Vine Street | | Willoughby | Ohio | 44094 | marycicchione@gmail.com |
| Stimson lawn services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Street | | Muldrow | Oklahoma | 74948 | keecher4you@gmail.com |
| Stinger Delivery Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8237 Summerview Ct | | Fort Worth | Texas | 76123-1989 | edwardwuistinger@yahoo.com |
| Stingray Productions Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalan Desa Aman 1 | | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 56100 | stingraypos@gmail.com |
| Stinson Law Group, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 W Mendenhall St | | Bozeman | Montana | 59715-3448 | christina@stinsonlawyers.com |
| Stinson LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Avenue Of The Stars Ste 450 | | Los Angeles | California | 90067-6006 | chelsea.clennan@stinson.com |
| Stinson LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Avenue of the Stars | | Los Angeles | California | 90067 | tammy.krause@stinson.com |
| Stinson LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Avenue of the Stars | | Los Angeles | California | 90067 | tammy.krause@stinson.com |
| Stirling Wealth Management at Janney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Georgetown Drive | | Sewickley | Pennsylvania | 15143 | aburdick@janney.com |
| Stirling Wealth Management at Janney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Georgetown Drive | | Sewickley | Pennsylvania | 15143 | aburdick@janney.com |
| STL Orthopedics, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 South Woods Mill Road | | Chesterfield | Missouri | 63017 | bob.melljones@gmail.com |
| STN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wall Street | | New York | New York | 10001 | notyourbabylyn@gmail.com |
| STN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wall Street | | New York | New York | 10001 | notyourbabylyn@gmail.com |
| STO Building Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Walnut Street | | Philadelphia | Pennsylvania | 19102 | chloe.fuchs@stobuildinggroup.com |
| STO Building Group inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 West 34th Street | | New York | New York | 10001 | keith.lodge@stobuildinggroup.com |
| STO Building Group inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 West 34th Street | | New York | New York | 10001 | keith.lodge@stobuildinggroup.com |
| STO Building Group inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 West 34th Street | | New York | New York | 10001 | keith.lodge@stobuildinggroup.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Stockton Hematology Oncology Medical Group, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2626 North California Street | Stockton | California | 95204 | amussi@shomg.net | |
| Stolar Law Group, APLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15303 Ventura Boulevard | Los Angeles | California | 91403 | stevenstolar@stolar-law.com | |
| Stolar Law Group, APLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15303 Ventura Boulevard | Los Angeles | California | 91403 | stevenstolar@stolar-law.com | |
| Stolze Printing Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3435 Hollenberg Dr | Bridgeton | Missouri | 63044-2406 | brian.wade@stolze.com | |
| Stone Age III Korean BBQ and Hot Pot | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3340 Galleria Cir | Hoover | Alabama | 35244-2340 | stoneage3340@gmail.com | |
| Stone Alliance Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6102 Gardenia Ct | Alexandria | Virginia | 22310-1787 | asims@stonealliancegroup.com | |
| Stone Alliance Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6102 Gardenia Ct | Alexandria | Virginia | 22310-1787 | asims@stonealliancegroup.com | |
| Stone Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Parque del Príncipe | Cáceres | EX | 10001 | monster.skier448@passinbox.com | |
| Stone Creek Global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Cowboys Way | Frisco | Texas | 75034 | jpirozzolo.scg@outlook.com | |
| Stone Hill Wine Co Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1110 Stone Hill Hwy | Hermann | Missouri | 65041-1280 | hr@stonehillwinery.com | |
| Stone Hill Wine Co Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1110 Stone Hill Hwy | Hermann | Missouri | 65041-1280 | hr@stonehillwinery.com | |
| Stone Mart | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2249 Westbrooke Dr | Columbus | Ohio | 43228-9643 | samantha@stonemartmarblegranite.com | |
| Stone Run Family Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 Colonial Way | Rising Sun | Maryland | 21911 | doris@jkwmd.com | |
| Stone Syren Freight Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1766 Lincoln Ter | Peekskill | New York | 10566-4112 | stonesyrenfreightcorp@gmail.com | |
| Stonegate-tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4400 U.S. 9 | Freehold | New Jersey | 7728 | gayathri@stonegate-tech.com | |
| Stoneham Ford | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 185 Main St | Stoneham | Massachusetts | 02180-1620 | ryan@stonehamford.com | |
| Stonehedge Funding, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 379 West Uwchlan Avenue | Downingtown | Pennsylvania | 19335 | admin@rentphilly.net | |
| Stonehill College | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 Washington St | North Easton | Massachusetts | 02357-7800 | scamillo2@stonehill.edu | |
| Stonelight Roofing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Northwest Peacock Boulevard | Port St. Lucie | Florida | 34986 | jasonhurtarte@gmail.com | |
| Stonelight Roofing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Northwest Peacock Boulevard | Port St. Lucie | Florida | 34986 | jasonhurtarte@gmail.com | |
| Stoneline Group, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3540 NW 72nd Ave | Miami | Florida | 33122-1324 | yandra@stonelinegroup.com | |
| Stoneridge Resort | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 Holiday Loop | Blanchard | Idaho | 83804-5014 | cindy.thomas@stoneridgeresort.com | |
| Stonerock Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2151 West Hillsboro Boulevard | Deerfield Beach | Florida | 33442 | aron@stonerockcap.com | |
| Stoneseed Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lake View Drive | Nottingham | England | NG15 | recruitment@stoneseed.co.uk | |
| Stonespec USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1952pec Park Pl | Boca Raton | Florida | 33486-3118 | gary@stonespecusa.com | |
| StoneTurn Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75 State Street | Boston | Massachusetts | 2109 | mfeeley@stoneturn.com | |
| Stonewater Properties | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 226 S Enterprize Pkwy Ste 136 | Corp Christi | Texas | 78405-4123 | shelly@stonewaterproperties.com | |
| Stoneworks, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 62 Central Industrial Row | Purvis | Mississippi | 39475-5832 | dani@stoneworksofms.com | |
| Stoneworks, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 62 Central Industrial Row | Purvis | Mississippi | 39475-5832 | dani@stoneworksofms.com | |
| StoneXpressions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2647 Andjon Dr | Dallas | Texas | 75220-1309 | daniel@stxp.com | |
| Stonington Power | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26 Main Street | Hopkinton | Rhode Island | 2804 | stoningtonpower@gmail.com | |
| Stony Brook Primary Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Research Place | Chelmsford | Massachusetts | 1863 | kb@stonybrookprimarycare.com | |
| Stonybrook Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1506 E Roosevelt Rd | Wheaton | Illinois | 60187-6806 | girlgrampy@gmail.com | |
| Stop and Shop Pharmacy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 Market Street East | Nanuet | New York | 10954 | john.zoldak@stopandshop.com | |
| Storage Corner | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1330 W Sunset Blvd Ste G | St George | Utah | 84770-4204 | jsangster@storagecorner.com | |
| Storage Facility | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17357 Los Angeles St | Yorba Linda | California | 92886-1723 | storage.oc714@gmail.com | |
| Storage Facility | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17357 Los Angeles St | Yorba Linda | California | 92886-1723 | storage.oc714@gmail.com | |
| Storage Point Capital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1549 Ringling Blvd, 5th Floor, | Sarasota | Florida | 34236 | squiambao@storagepointcapital.com | |
| Storbakken and Sons Construction LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1906 44th St W | Williston | North Dakota | 58801-1904 | transportation@storbakkenandsons.com | |
| Store Transform | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Nava Vadaj Circle | Ahmedabad | GJ | 380081 | hr@storetransform.com | |
| Storefront Academy Charter Schools | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 609 Jackson Ave | Bronx | New York | 10455-3106 | jobs@cstorefront.org | |
| Storehouse | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 790 W Bacon St | Pembroke | Georgia | 31321-4649 | ariel.wise@storehousesalvagellc.com | |
| Storehouse | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 790 W Bacon St | Pembroke | Georgia | 31321-4649 | ariel.wise@storehousesalvagellc.com | |
| Storm Guard Roofing & Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2540 Ridgemar Court | Louisville | Kentucky | 40299 | joe.bgsunrooms@gmail.com | |
| Storm Guard Roofing & Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14506 Lee Rd | Chantilly | Virginia | 20151-1635 | dulles@stormguardrc.com | |
| Storm Surf Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 North Forest Beach Drive | Hilton Head Island | South Carolina | 29928 | jrf.juliereneeassociates@gmail.com | |
| Stormedugo Consulting India Consulting private limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Chimanlal Girdharlal Road | Ahmedabad | GJ | 380009 | head@stormedugo.com | |
| StormTrap LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1287 Windham Pkwy | Romeoville | Illinois | 60446-1763 | dlay@stormtrap.com | |
| Stor-N-Lok | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Fairground Court | Nashville | Tennessee | 37211 | brentwoodstornlok@gmail.com | |
| Stor-N-Lok | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Fairground Court | Nashville | Tennessee | 37211 | brentwoodstornlok@gmail.com | |
| Story Road | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 E Main St | Buford | Georgia | 30518-5712 | wade@tillmanallengreer.com | |
| Stouffer Mechanical Contractor LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1697 Opportunity Ave | Chambersburg | Pennsylvania | 17201-7834 | bonnie@stouffermechanical.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Stouffer Mechanical Contractor LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1697 Opportunity Ave | | Chambersburg | Pennsylvania | 17201-7834 | bonnie@stouffermechanical.com |
| Stovall and Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2012 Westside Ct | | Augusta | Georgia | 30907-9299 | mmeisner@stovallinc.com |
| Stowell Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Susan B Britt Court | | Winter Garden | Florida | 34787 | shorgeshimer@stowellinc.com |
| STP Web Hosting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ambli Road | | Ahmedabad | GJ | 380015 | hr1.abd.stpwebhosting@gmail.com |
| Str8Carolina Delivery, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Folkstone St | | Greenville | South Carolina | 29605-4619 | str8carolina_pk@outlook.com |
| Strafford Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5662 Arlington Dr E | | Hanover Park | Illinois | 60133-5568 | jhuppstraffordconstruction@gmail.com |
| Strafford Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5662 Arlington Dr E | | Hanover Park | Illinois | 60133-5568 | jhuppstraffordconstruction@gmail.com |
| Strafford Construction, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5662 Arlington Dr E | | Hanover Park | Illinois | 60133-5568 | andrei.popescu15@gmail.com |
| Straight Cuts Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12285 Grannys Way | | Ruther Glen | Virginia | 22546-3595 | dalton.g.whitley@gmail.com |
| Straight Line Fence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Dover Rd | | Clarksville | Tennessee | 37042-4136 | kbliss@straightlinefence.net |
| Straight Shot Drilling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Jennison Grove Rd | | Hubbard Lake | Michigan | 49747-9641 | straightshotdrilling@gmail.com |
| Straight Up Wine & Liquor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2534 Elmwood Ave | | Kenmore | New York | 14217-2224 | donna@straightupliquor.com |
| Straightaway Tire & Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 Summer Street | | Somerville | Massachusetts | 2143 | tbottiglio@gostraightaway.com |
| Straightaway Tire & Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 Summer Street | | Somerville | Massachusetts | 2143 | tbottiglio@gostraightaway.com |
| Straightline Autobody | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4810 Hendron Rd | | Groveport | Ohio | 43125-9507 | straightlineautobody@gmail.com |
| Straightline Autobody | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4810 Hendron Rd | | Groveport | Ohio | 43125-9507 | straightlineautobody@gmail.com |
| Strasburg Railroad Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Gap Road | | Strasburg | Pennsylvania | 17579 | sandy.kramer@strasburgrailroad.com |
| Strassburg Gilmore & Wei LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 E Walnut St Ste 136 | | Pasadena | California | 91106-1897 | nathan@sgwlawyers.com |
| Strasser Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Southwest Blvd | | Kansas City | Kansas | 66103-1928 | mgr@strasserkc.com |
| Strata Clean Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Taylor Street | | Durham | North Carolina | 27701 | jessica.mobley@strataclaeanenergy.com |
| Strata Clean Energy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Taylor Street | | Durham | North Carolina | 27701 | recruiting@stratacleanenergy.com |
| Strata Clean Energy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Taylor Street | | Durham | North Carolina | 27701 | recruiting@stratacleanenergy.com |
| Strata Nexus consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amberpet Main Road | | Hyderabad | TS | 500013 | shivakumarreddy2110@gmail.com |
| Stratacent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Hudson St Ste 2100 | | Jersey City | New Jersey | 07302-3929 | harshal.deshmukh@stratacent.com |
| Stratagile Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Industrial Road | | Singapore | | 536208 | bentiang2114@gmail.com |
| Stratagraph Energy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Raggio Rd | | Scott | Louisiana | 70583-5322 | scott.bentley@stratagraph.com |
| Stratagraph Energy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Raggio Rd | | Scott | Louisiana | 70583-5322 | scott.bentley@stratagraph.com |
| Stratatek Test & Measurement USA Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1517 West Carrier Parkway | | Grand Prairie | Texas | 75050 | chrisk@stratatek.com |
| Strategent Financial, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Neff Ave Ste 102 | | Harrisonburg | Virginia | 22801-3680 | jillianwise@strategentfinancial.com |
| Strategic Accounting & Tax Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Chandler Street | | Worcester | Massachusetts | 1602 | michael@strataccounting.com |
| Strategic Aqua Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1673 Albany St | | Grayslake | Illinois | 60030-3573 | mcgintymtroy@gmail.com |
| Strategic Behavioral Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390a Southbridge Street | | Auburn | Massachusetts | 15012456 | marketing@sbs-aba.com |
| Strategic Benefits Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Devon Park Dr Ste 102 | | Wayne | Pennsylvania | 19087-1840 | joneill@sbengroup.com |
| Strategic Building Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 South 3rd Street | | Burbank | California | 91502 | jgrabowski@sbs-bldg.com |
| Strategic Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10670 NE 9th Pl | | Bellevue | Washington | 98004-4314 | sobha@sbsnw.biz |
| Strategic Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10670 NE 9th Pl | | Bellevue | Washington | 98004-4314 | sobha@sbsnw.biz |
| Strategic Church Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5959 Sharon Woods Blvd | | Columbus | Ohio | 43229-2644 | shawn@strategicchurchnetwork.com |
| Strategic Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 Fairview Road | | Swarthmore | Pennsylvania | 19081 | jcairns@strategicconnection.net |
| Strategic Employment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Vine Street | | Los Angeles | California | 90028 | jacquelinef@strategicemployment.com |
| Strategic Endeavor LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Fernbrook Dr | | Centreville | Virginia | 20120-1796 | srhodes@seresults.com |
| Strategic healthcare staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Harrison Street | | Fulton | New York | 13069 | apply.strategicstaffing@gmail.com |
| Strategic Incentives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 State St | | Santa Barbara | California | 93101-3302 | joel@stratinc.com |
| Strategic Integrated Transportation, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 Mendocino Ave | | Santa Rosa | California | 95401-8516 | rob@sitransportation.com |
| Strategic Investment Alliance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 SW 75th Way | | North Lauderdale | Florida | 33068-1370 | strategicinvestmentalliance@gmail.com |
| Strategic Resources Inc. (SRI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Boone Blvd Ste 500 | | Tysons | Virginia | 22182-2681 | blundy.con@sri-hq.com |
| Strategic Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Boone Boulevard | | Tysons | Virginia | 22182 | agaither@sri-hq.com |
| Strategic Service Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12520 Schroeder Road | | Dallas | Texas | 75243 | admin@strategichvacr.com |
| Strategic Service Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12520 Schroeder Road | | Dallas | Texas | 75243 | admin@strategichvacr.com |
| Strategic Service Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12520 Schroeder Road | | Dallas | Texas | 75243 | admin@strategichvacr.com |
| Strategic Skill Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Logan Street | | Denver | Colorado | 80203 | corbin@strategic3.com |
| Strategic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Monument Circle | | Indianapolis | Indiana | 46204 | susan@strategicsolutionsusa.com |
| Strategic Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5255 East Williams Circle | | Tucson | Arizona | 85711 | aldolcano@gmail.com |
| Strategic Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3226 Brenda Pl | | South Plainfield | New Jersey | 07080-5202 | pwwasi@outlook.com |
| Strategic Systems International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 Tamiami Trl N Unit 301 | | Naples | Florida | 34103-3034 | khalid.ahmed@ssidecisions.com |
| Strategic Tattoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 N Mc Kenna Ave | | Gretna | Nebraska | 68028-7906 | s.whitlow8289@att.net |
| STRATEGIC TAX & ACCOUNTING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8435 E Baseline Rd Ste 109 | | Mesa | Arizona | 85209-4382 | hayley@strategic.tax |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STRATEGIC TAX & ACCOUNTING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8435 E Baseline Rd Ste 109 | Mesa | Arizona | 85209-4382 | hayley@strategic.tax | |
| Strategic Value Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chester Springs Road | Chester Springs | Pennsylvania | 19425 | ayushi.gupta@stratvals.com | |
| Strategicmindz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15430 Maple Ridge Rd | Woodbine | Maryland | 21797-8311 | aasha@strategicmindz.com | |
| Strategix Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 Jefferson Street Northeast | Albuquerque | New Mexico | 87109 | isabella@strategixconsultingllc.com | |
| Stratford Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Huntington Rd | Stratford | Connecticut | 06614-4008 | stratfordbaptist@sbcglobal.net | |
| Stratify Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Badlapur Station Road | Badlapur | MH | 421503 | stratify24@gmail.com | |
| Stratigos Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 546 240th Ave SE | Sammamish | Washington | 98074-3634 | stratigositconsulting@gmail.com | |
| Stratigos Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 546 240th Ave SE | Sammamish | Washington | 98074-3634 | stratigositconsulting@gmail.com | |
| Stratmont Brothers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Beach Road | Singapore | Singapore | 189720 | axel.gay1997@gmail.com | |
| Stratosphere Social | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1332 Londontown Boulevard | Eldersburg | Maryland | 21784 | katieanderson@stratosphere-social.com | |
| Stratton Development and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Farm to Market 1960 Road West | Houston | Texas | 77073 | asmith.recruiting@gmail.com | |
| Stratum Projects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Westerstraat | Amsterdam | NH | 1015 | emma@stratumprojects.com | |
| Straughn Farm Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8870 Frost Ave | Berkeley | Missouri | 63134-1044 | alex@macccontracting.com | |
| Straw Hat Pizza Milpitas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 W Calaveras Blvd | Milpitas | California | 95035-5296 | pauldheri1@yahoo.com | |
| Strawberry Early Childhood Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Strawberry Rd | Mohegan Lake | New York | 10547-1045 | admin@strawberryecdc.com | |
| Strawberry Hill Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Adams St | Medfield | Massachusetts | 02052-1528 | monique@shlinc.net | |
| strcpy.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Essex Ln | Irvine | California | 92620-0241 | kurapa@kurapa.com | |
| Streamline Detailing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 E 70th St | Minneapolis | Minnesota | 55450-1147 | corey@streamlinedetail.com | |
| Streamline Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717D Finley Gulch Rd | Colville | Washington | 99114-9102 | recruitment@slrsearch.com | |
| Streamline Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717D Finley Gulch Rd | Colville | Washington | 99114-9102 | recruitment@slrsearch.com | |
| Streamline Swim LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Marriott Dr | Lincolnshire | Illinois | 60069-3700 | tmojsic@gmail.com | |
| Strength for the Journey, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8415 Bellona Ln Ste 217 | Baltimore | Maryland | 21204-2066 | lsherrod@strengthforthejourney.net | |
| Strengths-based Family Therapy, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 Long Beach Ave | Cedarpines Park | California | 92322-0133 | mikebeaverslmft@proton.me | |
| Stress Free Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 Pearl St | Austin | Texas | 78701-1026 | alexander@stressfree.com | |
| Stress Free Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 Pearl St | Austin | Texas | 78701-1026 | alexander@stressfree.com | |
| Stress Management Family Counseling Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Boardwalk Drive | Fort Collins | Colorado | 80525 | staci@stressmanagementfcc.com | |
| Stress Management Family Counseling Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Boardwalk Dr Unit 5A | Fort Collins | Colorado | 80525-3093 | drpattahan@stressmanagementfcc.com | |
| Stretch PDX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8215 Southwest Tualatin-Sherwood Road | Tualatin | Oregon | 97062 | mshanson25@gmail.com | |
| STRETCHMED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kent Island 1539 Postal Rd | Chester | Maryland | 21619 | markcuviello@stretchmedstudios.com | |
| STRETCHMED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kent Island 1539 Postal Rd | Chester | Maryland | 21619 | markcuviello@stretchmedstudios.com | |
| Streym Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Union Court | London | SW4 6JP | ah5460712@gmail.com | |
| Striano Electric Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Park Avenue | New Hyde Park | New York | 11040 | lgallagher@strianoelectric.com | |
| Stricker enterprise llc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 Wilson Ave | Winona | Kansas | 67764-7045 | shawner59@yahoo.com | |
| Strickland and Sons Excavation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28008 Hinkleman Rd | Buckley | Washington | 98321-8205 | amber@stricklandsons.com | |
| Strickland Brothers 10 minute oil change | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 N State Road 7 | Plantation | Florida | 33317-2834 | stephanie.rivera@sboilchange.com | |
| Strictly Business Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2440 Akins Dr | Jennings | Missouri | 63136-2647 | ronniefleck131@icloud.com | |
| Strictly From Scratch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 N 17th Ave | Phoenix | Arizona | 85007-2209 | tdepaola@sfscratch.com | |
| Strictly From Scratch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 N 17th Ave | Phoenix | Arizona | 85007-2209 | tdepaola@sfscratch.com | |
| Strider Sports International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2221 N Plaza Dr | Rapid City | South Dakota | 57702-3602 | employment@striderbikes.com | |
| StriderPi/Transparency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Walton Way | Cedar Park | Texas | 78613 | admin@striderpi.com | |
| Strike Gold Marketing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8451 Milano Drive | Orlando | Florida | 32810 | strikegoldmarketingllc@gmail.com | |
| Strike Team LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 North Sam Houston Parkway East | Houston | Texas | 77060 | info@striketeam-llc.com | |
| Strike Team llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 North Sam Houston Parkway East | Houston | Texas | 77060 | info@striketeam-llc.com | |
| String Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2168 7th Avenue | Anoka | Minnesota | 55303 | stephanie@stringmarketing.com | |
| Stripes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7426 Venice Dr | Corpus Christi | Texas | 78413-5212 | latree3379@yahoo.com | |
| Strive Health and Rehabilitation Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 SE Maricamp Rd | Ocala | Florida | 34471-5582 | humanresources@striverehab.com | |
| Strive Health and Rehabilitation Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 SE Maricamp Rd | Ocala | Florida | 34471-5582 | humanresources@striverehab.com | |
| STRIVE PHARMACEUTICALS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Lexington Ave | East Brunswick | New Jersey | 08816-5034 | hrs@strivepharma.com | |
| Strix Intelligence Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 Briarfarm Ln | Kirkwood | Missouri | 63122-2215 | stephanie@strixintelligence.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Strobel Energy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 S Green St | Clarks | Nebraska | 68628-2755 | belinda@strobelmfg.com | |
| Strobel Energy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 S Green St | Clarks | Nebraska | 68628-2755 | belinda@strobelmfg.com | |
| Strobert Tree Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Righter Pkwy Ste 260 | Talleyville | Delaware | 19803-1555 | sheree.sydney@adstrobert.com | |
| Strom's Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2266 South 4000 West | West Valley City | Utah | 84120 | invoicing@stromstruckrepair.com | |
| Strom's Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2266 South 4000 West | West Valley City | Utah | 84120 | invoicing@stromstruckrepair.com | |
| Strong Family Financial LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Riverwalk Terrace | Jenks | Oklahoma | 74037 | zdunlop@stronglyfe.com | |
| Strong Heart Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30907 Timoney Ln | Rainier | Oregon | 97048-3208 | heathers@stronghearthomes.com | |
| Strong Ties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2613 W Henrietta Rd | Rochester | New York | 14623-2327 | maria_romana@urmc.rochester.edu | |
| Stronghold Transportation Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 N Villa Ave | Oklahoma City | Oklahoma | 73107-6960 | mcnair@strongholdprotection.com | |
| Stronghold Wealth Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7151 East Camelback Road | Scottsdale | Arizona | 85251 | valerie@strongholdpartners.com | |
| Strongwell Corporation HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 U.S. 52 | Chatfield | Minnesota | 55923 | wkohler@strongwell.com | |
| Strongwell Corporation HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 U.S. 52 | Chatfield | Minnesota | 55923 | wkohler@strongwell.com | |
| Structis Construction Solutions Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Hammer Mill Rd | Rocky Hill | Connecticut | 06067-3771 | smckeon@structis.com | |
| Structural Engineering Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3838 NW Loop 410 | San Antonio | Texas | 78229-3624 | jpuente@seatx.com | |
| Structural Engineering Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3838 NW Loop 410 | San Antonio | Texas | 78229-3624 | jpuente@seatx.com | |
| Structure Coatings, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 MOUNTAIN VIEW ROAD UNIT D | Loveland | Colorado | 80534 | brittany@structurecoatings.com | |
| Structures Online | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 C Block Road | Noida | UP | 201307 | hr@sol-mail.net | |
| StrutnPup LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1497 Massachusetts Ave | Arlington | Massachusetts | 02476-4117 | strutnpuppy@gmail.com | |
| stryker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Hope Pkwy SE | Leesburg | Virginia | 20175-4428 | sambojupradeepkumar7@gmail.com | |
| Stryker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1941 Stryker Way | Portage | Michigan | 49002-9711 | michazol@live.com | |
| Stryker Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2227 Vz County Road 4907 | Ben Wheeler | Texas | 75754-4144 | kevinstrykerelectric@gmail.com | |
| STS Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2140 County Road 4870 | Winnsboro | Texas | 75494-5548 | hostingisfun@gmail.com | |
| STS Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 917 Glenneyre Street | Laguna Beach | California | 92651 | jason@stsfoundation.org | |
| STS Quality Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17205 Highway 99 | Lynnwood | Washington | 98037-3108 | admin@stsqualityautocare.com | |
| Stuart Davis Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 422 East Cota Street | Santa Barbara | California | 93101 | googekennedyk@gmail.com | |
| Stuart Well Drilling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2212 Battlefield Blvd S | Chesapeake | Virginia | 23322-2203 | stuartwelldrilling@yahoo.com | |
| Stuart&Piece | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington Circle Northwest | Washington | Washington DC | 20037 | uued8284@outlook.com | |
| StubHub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Orange St | Wilmington | Delaware | 19801-1120 | alexstickley32@gmail.com | |
| StubHub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Orange St | Wilmington | Delaware | 19801-1120 | peterseth09@proton.me | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W 74th St | Los Angeles | California | 90003-2010 | jmemedoza111@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8570 159th St | Jamaica | New York | 11432-2535 | nisaahamed139@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3538 Bates Dr | Sterling Heights | Michigan | 48310-2534 | patelvedant34@gmail.com | |
| student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Exeter St | Easthampton | Massachusetts | 01027-1514 | poshperfectemc@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4958 Heather Drive | Dearborn | Michigan | 48126 | bsvteju@umich.edu | |
| student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65648 Winnowing Cir N | South Lyon | Michigan | 48178-8300 | akkujacob26@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9551 University Terrace Drive | Charlotte | North Carolina | 28262 | maheswarilekkala96@gmail.com | |
| student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Rivendell Way | Edison | New Jersey | 08817-2021 | mudunurisai999@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Rivendell Way | Edison | New Jersey | 08817-2021 | gpvarma21@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 Commonwealth Avenue | Boston | Massachusetts | 2135 | nagaonkar.p@northeastern.edu | |
| student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43483 Ogden Pl | Sterling | Virginia | 20166-2173 | yerramreddysreekanthreddy@gmail.com | |
| STUDENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SGR Dental college | Bengaluru | KA | 560037 | lakshmaiah810@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 Englewood Ave | Buffalo | New York | 14214-1261 | esotericdeep@gmail.com | |
| STUDENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1075 Bartlett Hollow Rd | Petersburg | Tennessee | 37144-7679 | hpowell03148@gmail.com | |
| STUDENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Alma St | Lowell | Massachusetts | 01854-1703 | ruchikamatta09@gmail.com | |
| STUDENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Alma St | Lowell | Massachusetts | 01854-1703 | nikhildodda09@gmail.com | |
| student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5471 San Alejandro | San Diego | California | 92154-4135 | samtek3534@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Howland Sq | Arbutus | Maryland | 21227-1234 | srujanchidarla99@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Carolina Springs Blvd | Apex | North Carolina | 27539-8017 | ch.bharadwaj183@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7575 Frankford Rd Apt 1816 | Dallas | Texas | 75252-6472 | prateeknaidu96@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Missouri 13 | Warrensburg | Missouri | 64093 | mannavasravya19@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Village Way | Natick | Massachusetts | 1760 | anuhyaja2025@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10110 Evergreen Hill Dr | Tampa | Florida | 33647-2934 | meenalochanigandham@gmail.com | |
| STUDENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8107 Redmon Road | Norfolk | Virginia | 23518 | c.anthonydodds@gmail.com | |
| student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Wellsona Rd | Paso Robles | California | 93446-7604 | prince.ranier@gmail.com | |
| student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 D St | Boston | Massachusetts | 02210-1907 | jamiecasey428@gmail.com | |
| STUDENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 Pleasant St | Mt Pleasant | Michigan | 48858-3411 | dkartheek2022@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| studio 118, Inc. DBA Marcella's Fashion Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1829 Cordova Rd | | Fort Lauderdale | Florida | 33316-2198 | marcellasfashionboutique@gmail.com |
| studio 118, Inc. DBA Marcella's Fashion Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1829 Cordova Rd | | Fort Lauderdale | Florida | 33316-2198 | marcellasfashionboutique@gmail.com |
| Studio 61 Dance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12330 Southwest 53rd Street | | Cooper City | Florida | 33330 | gina@studio-61.com |
| STUDIO ARUNISHA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | House no 1011 | | Gurugram | HR | 122001 | hr@studioarunisha.com |
| Studio Cortez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3565 N Figueroa St | | Los Angeles | California | 90065-2445 | accounts@studiocortez.com |
| Studio Elev8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot no 5c, Bharat Vihar | | New Delhi | DL | 110076 | sarfrazkhan04@gmail.com |
| Studio Prime Architecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 Osos St | | San Luis Obispo | California | 93401-3212 | admin@studioprimeinc.com |
| Studio Prime Architecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 Osos St | | San Luis Obispo | California | 93401-3212 | admin@studioprimeinc.com |
| Studio RRD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Central Ave | | Teterboro | New Jersey | 07608-1116 | jobs@studiorrd.com |
| Studio41 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 North Pulaski Road | | Chicago | Illinois | 60639 | jephraim@studio41.com |
| Stuhltrager Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 977 12th Street | | Hammonton | New Jersey | 8037 | jstuhltrager@farmersagent.com |
| Stukel Mountain LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Washburn Way | | Klamath Falls | Oregon | 97603 | office@stukelmt.com |
| stuller limited liability companny | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Park Ave S | | New York | New York | 10003-1502 | info.stuller@stullerllc.com |
| Stumpy's Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Front Street | | Ashland | Massachusetts | 1721 | karly@stumpystree.com |
| Sturbridge Retirement Co-OP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Kelly Rd | | Sturbridge | Massachusetts | 01566-1450 | office@sturbridgecoop.net |
| Sturbrudge Homeowners Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9015 Sturbridge Pl | | Montgomery | Alabama | 36116-6658 | rwkirk71@gmail.com |
| Sturdi-Built Greenhouse Manufacturi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11304 SW Boones Ferry Rd | | Portland | Oregon | 97219-7733 | glorias@sturdi-built.com |
| Sturdivant Progress Water Supply Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Village Bend Rd | | Mineral Wells | Texas | 76067-1119 | sturdivantprogress@gmail.com |
| Sturlite Electric Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #111, 3rd Floor, Nelson Building, M. Krishnappa Layout, | | Bengaluru | KA | 560027 | hr1@sturlite.com |
| STUS GARAGE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11490 Indiana 28 | | Redkey | Indiana | 47373 | stusgarage@yahoo.com |
| Styled with Hart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Oakdale Rd | | Roslyn Heights | New York | 11577-1912 | styledwithhartfashion@gmail.com |
| Stylist KD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13981 Dellbrook St | | Corona | California | 92880-3163 | stylistkd@yahoo.com |
| Stynt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Brickell Ave Ste 800 | | Miami | Florida | 33131-2978 | amontanez@stynt.com |
| Su Hospital Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tulsipur Road | | Cuttack | OD | 753008 | tiwaribabun091@gmail.com |
| SU marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gulshan-e-Maymar Road | | Karachi | Sindh | 75340 | syedmuhammedusman2005@gmail.com |
| Suarez Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Guy Lombardo Avenue | | Freeport | New York | 11520 | suaphysicianpc@optonline.net |
| Sub Zero Insulation Technologies Private Limited | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | Chowpatty Seaface | | Mumbai | MH | 400007 | coordinator@subzeroreefers.com |
| Subaru Distributors Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Ramland Rd | | Orangeburg | New York | 10962-2606 | hr@scdnynj.com |
| Subaru Distributors Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Ramland Rd | | Orangeburg | New York | 10962-2606 | hr@scdnynj.com |
| Subcodevs INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Greter Noida West Gautam Budh Nagar | | Noida | UP | 201306 | shristi@subcodevs.com |
| subedi.jtech@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Polar Ln Ste 903 | | Cedar Park | Texas | 78613-3074 | sneha@wiseq.net |
| Subhash Logistic Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katni Railway Station Road | | Katni | MP | 483501 | amit.biswas@sgtcgroup.com |
| Subler Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 South Dorset Road | | Troy | Ohio | 45373 | secvision.2020@gmail.com |
| Sublime Freight LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 W 2nd St | | Casper | Wyoming | 82601-2412 | suzzanriver@gmail.com |
| Substance Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Park Ave | | Rutherford | New Jersey | 07070-1714 | info@substancesalon.com |
| Suburban Calcium Chloride sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27055 Trolley Industrial Dr | | Taylor | Michigan | 48180-1423 | accounting@suburbanccs.comcastbiz.net |
| Suburban HVAC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 S West Park | | Westwood | Massachusetts | 02090-1548 | rvito@suburban-hvac.com |
| Suburban Surgical Care Specialist SC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4885 Hoffman Boulevard | | Hoffman Estates | Illinois | 60192 | sleach@suburbansurgicalcare.com |
| Subway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1834 Georgia 57 | | Townsend | Georgia | 31331 | euloniasubway@yahoo.com |
| Subway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 D Avenue West | | Kalamazoo | Michigan | 49009 | davesub@americango.biz |
| Subway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Christina St N | | Sarnia | Ontario | N7T 5W3 | sarniasubway@gmail.com |
| Subway - 7590 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 753 Trenton Ave | | Findlay | Ohio | 45840-2642 | ben.grieser@plainviewassetgroup.com |
| Sucato Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Broadway | | Bayonne | New Jersey | 7002 | msucato@sucatolaw.com |
| Sucato Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Broadway | | Bayonne | New Jersey | 7002 | msucato@sucatolaw.com |
| Success ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 East Highway 34 | | Newnan | Georgia | 30265 | rachel@successaba.com |
| Success AG SP zoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulica Marsz. Józefa Piłsudskiego 68 | | Wałbrzych | Dolnośląskie | 58-301 | alicja@successagcompany.com |
| Success Is Yours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | George Street | | Medford | Massachusetts | 2155 | pengpeng6899@gmail.com |
| Success Is Yours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | George Street | | Medford | Massachusetts | 2155 | pengpeng6899@gmail.com |
| Success Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lancer Buildings | | Omagh | County Tyrone | BT78 5EJ | aniket.sudan@successjobs.org |
| Success Matcher Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 West 14th Street | | Helena | Montana | 59601 | tricia@successmatcher.com |
| Success Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 383 Main Avenue | | Norwalk | Connecticut | 6851 | hr@success-systems.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Success Worldwide Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10809 La Cabreah Ln | | Fort Wayne | Indiana | 46845-2134 | tanya@successworldwide.com |
| Success Worldwide Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10809 La Cabreah Ln | | Fort Wayne | Indiana | 46845-2134 | tanya@successworldwide.com |
| Successguru Empowerment Hub Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12/3/4 Jamir Lane | | Kolkata | WB | 700019 | arijit.sanyal@successguru.co |
| Successguru Empowerment Hub Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12/3/4 Jamir Lane | | Kolkata | WB | 700019 | arijit.sanyal@successguru.co |
| Succulent Fine Dining | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 Dunlavy Street | | Houston | Texas | 77019 | info@succulentfinedining.com |
| Suds Pet Bathhouse and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24118 Bothell Everett Highway | | Bothell | Washington | 98021 | susan@sudspetspa.com |
| Sudsy Duds Maid Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45834 Wolftrap Way | | Lexington Park | Maryland | 20653-2359 | sudsydudsmaidservicesllc@gmail.com |
| SUE ANN N KEMRAJ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Johns Landing Way | | Oakland | Florida | 34787-8985 | terrell0daniel@proton.me |
| Suffolk County PBA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Express Dr S | | Brentwood | New York | 11717-1273 | mvias@suffolkpba.org |
| Suffolk County Sheriff's Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Bradston St | | Boston | Massachusetts | 02118-2705 | nmishra@scsdma.org |
| Suffolk University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Tremont Street | | Boston | Massachusetts | 2108 | johnas9722@gmail.com |
| SUGAM PARYAVARAN VIKALP PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhandup Village Road | | Mumbai | MH | 400078 | swati.sogale@sugam.in |
| Sugar Hollow Retreat & Sugar Hollow General Store & Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5630 U.S. 321 | | Butler | Tennessee | 37640 | kaleigh@sugarhollowretreat.com |
| Sugar Pine Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 South Grand Avenue | | Los Angeles | California | 90071 | korsah.cw@yahoo.com |
| Sugar Springs POA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5477 Worthington Ct | | Gladwin | Michigan | 48624-8120 | mschindler@sugarsprings.net |
| Sugarberry Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9850 Boudreaux Rd | | Tomball | Texas | 77375-7429 | erin.s@kmcmh.com |
| Suggestic Buildcon Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 5 Road | | Delhi | DL | 110075 | hr@suggesticbuildcon.com |
| Sugow Technologies LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Capital Park Road | | Hyderabad | TS | 500081 | gayathri.t@sugow.com |
| Suit-Kote Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 Lorings Crossing Rd | | Cortland | New York | 13045-9747 | cmancuso@suit-kote.com |
| suka beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2631 86th Street | | Brooklyn | New York | 11223 | huabeauty2631@gmail.com |
| Sukin Kea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 406 Locust St | | Erlanger | Kentucky | 41018-1424 | ken.sukinkea@gmail.com |
| SUKINO HEALTHCARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10th Cross Road | | Bengaluru | KA | 560102 | shri@sukino.com |
| SULLI'S TOWING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 Franklin Ave | | Aliquippa | Pennsylvania | 15001-3737 | sullis.towing337@gmail.com |
| Sullivan Brothers Toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Gallen Rd | | Kingston | Massachusetts | 02364-2267 | dbellando@sullivanbrothers.com |
| Sullivan Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 Delaney Rd | | Epping | New Hampshire | 03042-2307 | ssullivan0228@gmail.com |
| Sullivan Contracting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Farm to Market 685 | | Pflugerville | Texas | 78660 | drew@scs-tx.com |
| Sullivan Gift | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 N 4th Ave | | Sioux Falls | South Dakota | 57104-0703 | peggy.canter@sullivangift.com |
| Sullivan Gift | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 N 4th Ave | | Sioux Falls | South Dakota | 57104-0703 | peggy.canter@sullivangift.com |
| Sullivan Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1433 E 10th St | | Erie | Pennsylvania | 16503-1713 | ssullivan@sullivanerie.com |
| Sullivan Surveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7457 77th Ter N | | Pinellas Park | Florida | 33781-2820 | robertsullivan1414@gmail.com |
| Sullivan, Donahoe & Ingalls, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10720 Columbia Dr | | Fredericksburg | Virginia | 22408-2656 | jobs@sdi-pc.com |
| Sullivan, Donahoe & Ingalls, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10720 Columbia Dr | | Fredericksburg | Virginia | 22408-2656 | jobs@sdi-pc.com |
| Sullivan, Donahoe & Ingalls, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10720 Columbia Dr | | Fredericksburg | Virginia | 22408-2656 | jobs@sdi-pc.com |
| Sullivan's Painting Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9016 First St | | Levittown | Pennsylvania | 19054-4202 | sullivanspaintingservice@gmail.com |
| Sulochana Cotton Spinning Mills Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mettupalayam Road, NGGo Colony, Thudiyalur | | Coimbatore North | TN | 641029 | recruiter@sulochanamills.in |
| Sulys Motorsports LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5850 Dixie Hwy | | Fairfield | Ohio | 45014-4206 | aj.roadstarmotors@gmail.com |
| Sumas Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plainsboro Road | | Plainsboro Township | New Jersey | 8536 | venkatesh.b@sumascorp.com |
| Sumas Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plainsboro Road | | Plainsboro Township | New Jersey | 8536 | msg.faizank@gmail.com |
| Sumas Corporation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plainsboro Road | | Cranbury | New Jersey | 8512 | lavanya.v@sumascorp.com |
| Sumedhastech solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Basweshwarnagar industrial town | | Bengaluru | KA | 560079 | hr@sumedhastech.com |
| Summa Lingue Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulica Opolska 31 | | Kraków | Małopolskie | 31-276 | anna.zootrowska@summalinguae.com |
| Summa Staffing Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14090 Fm 2920 Rd Ste G | | Tomball | Texas | 77377-5550 | ap@thinksumma.com |
| Summa Staffing Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14090 Fm 2920 Rd Ste G | | Tomball | Texas | 77377-5550 | ap@thinksumma.com |
| Summa Terra Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 West 900 North | | Springville | Utah | 84663 | rex@summaterraventures.com |
| Summer Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 Foxbridge Village Rd | | Branford | Connecticut | 06405-2215 | summer.express@yahoo.com |
| Summer Rio Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17501 Rowland St | | Rowland Heights | California | 91748-1115 | customerservice01@summerrio.com |
| summer rio corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17501 Rowland St | | Rowland Heights | California | 91748-1115 | nancy@summerrio.com |
| summer rio corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17501 Rowland St | | Rowland Heights | California | 91748-1115 | nancy@summerrio.com |
| Summerbridge Louisville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 S Shelby St | | Louisville | Kentucky | 40203-2532 | katelindsay@summerbridgelouisville.org |
| Summerlin Child Care & Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6387 De Zavala Rd | | San Antonio | Texas | 78249-2101 | info@summerlindaycare.com |
| Summernet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16828 S Berendo Ave | | Gardena | California | 90247-5514 | rick@summernet.com |
| Summers Fire Sprinklers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 751 Park of Commerce Drive | | Boca Raton | Florida | 33487 | evelynr@summersfire.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Summit 4x4 Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Miller Valley Road | Prescott | Arizona | 86301 | jesse@summit4x4company.com | |
| Summit 4x4 Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Miller Valley Road | Prescott | Arizona | 86301 | jesse@summit4x4company.com | |
| Summit Administrative LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 Flower Trl | San Antonio | Texas | 78244-2223 | tt8193@my.south.edu | |
| Summit Architects + Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3205 Summit Square Place | Lexington | Kentucky | 40509 | hnoel@summit-ae.com | |
| Summit Architects + Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3205 Summit Square Place | Lexington | Kentucky | 40509 | ttong@summit-ae.com | |
| Summit Architects + Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3205 Summit Square Place | Lexington | Kentucky | 40509 | ttong@summit-ae.com | |
| Summit Automatin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 South Alma School Road | Mesa | Arizona | 85210 | ssypek@summitautomation.com | |
| Summit Brokers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Everett Avenue | Chelsea | Massachusetts | 2150 | arnjr@aol.com | |
| Summit Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Connecticut Blvd | East Hartford | Connecticut | 06108-3013 | arussell@summitcareersinc.com | |
| Summit Children's Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 SE Church Rd | Lees Summit | Missouri | 64063-3455 | summitchildrenscenter1@gmail.com | |
| Summit Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6510 West 91st Avenue | Westminster | Colorado | 80031 | tetiana@summitcleaningco.com | |
| Summit Crest Home Loans \| NEXA Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5621 Chillicothe Rd. | Chagrin Falls | Ohio | 44022 | loansbysteveconti@gmail.com | |
| Summit Electrical Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 W Park Ave | Du Bois | Pennsylvania | 15801-2205 | mhumbert@summitesllc.com | |
| Summit Energy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 Village Dr Ste 102 | Belgrade | Montana | 59714-9618 | thomasw@seg-us.com | |
| Summit Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41184 U.S. 6 | Avon | Colorado | 81620 | info@summitexpress.com | |
| Summit Federal contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Seven Oaks Rd | Midlothian | Virginia | 23112-4263 | b.sarah@summitfederalcontracting.com | |
| Summit Federal contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Seven Oaks Rd | Midlothian | Virginia | 23112-4263 | b.sarah@summitfederalcontracting.com | |
| Summit Global Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 364 Riverway | Boston | Massachusetts | 2115 | info@summitglobalconsulting.com | |
| Summit Golf Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Commerce St | Barneveld | Wisconsin | 53507-9439 | jobs@summitgolfbrands.com | |
| Summit Group Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11820 Northup Way | Bellevue | Washington | 98005 | cameron@summitgroupsolutions.com | |
| Summit Hills Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Dudley Rd | Crestview Hills | Kentucky | 41017-2648 | scahill@shcclub.com | |
| Summit Hills Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Dudley Rd | Crestview Hills | Kentucky | 41017-2648 | scahill@shcclub.com | |
| Summit Home Health & Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Northeast Interstate 410 Loop | San Antonio | Texas | 78216 | michael@summit-mifamilia.com | |
| Summit Home Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6920 Parkdale Place | Indianapolis | Indiana | 46254 | thomas.brown@summit-ortho.com | |
| Summit Home Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6920 Parkdale Place | Indianapolis | Indiana | 46254 | thomas.brown@summit-ortho.com | |
| Summit Horizon Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 537 S Scott St | Bainbridge | Georgia | 39819-4101 | morrislobe@summithorizon.com | |
| Summit Horizon Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 537 S Scott St | Bainbridge | Georgia | 39819-4101 | morrislobe@summithorizon.com | |
| Summit Materials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Windward Plaza | Alpharetta | Georgia | 30005 | cwisner@argos-us.com | |
| Summit Materials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Windward Plaza | Alpharetta | Georgia | 30005 | cwisner@argos-us.com | |
| Summit Partners, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 E 1st St Ste 250 | Loveland | Colorado | 80537-5390 | elarsen@summitpartners.build | |
| Summit Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3171 Northeast Carnegie Drive | Lee's Summit | Missouri | 64064 | admin@summitdoctors.com | |
| Summit Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3171 Northeast Carnegie Drive | Lee's Summit | Missouri | 64064 | admin@summitdoctors.com | |
| Summit Plastics;FredmanPackaging;ClearviewPackaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 S Laurel St | Summit | Mississippi | 39666-9522 | jward@summitplasticsus.com | |
| Summit Racing Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 E Interstate 20 | Arlington | Texas | 76018-1319 | afox@summitracing.com | |
| Summit Real Estate Investments, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 North Sheffield Avenue | Chicago | Illinois | 60657 | ks@sum-re.com | |
| Summit Real Estate Investments, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 North Sheffield Avenue | Chicago | Illinois | 60657 | employment@summit-re-invest.com | |
| Summit Realty LV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3090 South Durango Drive | Las Vegas | Nevada | 89117 | summitrealtylv@outlook.com | |
| Summit Recycling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 Summit St | Fredericksburg | Virginia | 22401-7032 | beverly@summitrecycling.com | |
| Summit Recycling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 Summit St | Fredericksburg | Virginia | 22401-7032 | beverly@summitrecycling.com | |
| Summit Retail Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Gifford St | New Bedford | Massachusetts | 02744-2615 | naomid@summitretailsolutionsinc.com | |
| Summit Salon Academy - Gainesville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6915 Northwest 4th Boulevard | Gainesville | Florida | 32607 | jarrell@ssag.edu | |
| Summit Talent Accelerators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 Buskirk Ave Ste 300 | Walnut Creek | California | 94597-6900 | jose@summitaccel.com | |
| Summit Talent Accelerators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 Buskirk Ave Ste 300 | Walnut Creek | California | 94597-6900 | jose@summitaccel.com | |
| Summit Talent Accelerators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 Buskirk Ave Ste 300 | Walnut Creek | California | 94597-6900 | jose@summitaccel.com | |
| Summit Tattoo and Piercing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10841 South Crossroads Drive | Parker | Colorado | 80134 | mcqueen1987@gmail.com | |
| Summit Technologies & Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7646 Richmond Hwy | Alexandria | Virginia | 22306-2843 | sfells@summit-ts.com | |
| Summit Technologies & Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7646 Richmond Hwy | Alexandria | Virginia | 22306-2843 | sfells@summit-ts.com | |
| Summitec Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12903 Highwick Cir | Knoxville | Tennessee | 37934-8107 | vickie@summitec.com | |
| SummitMedia, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Shades Creek Parkway | Birmingham | Alabama | 35209 | meagen.rankin@summitmediacorp.com | |
| Summons Legal Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6407 W 87th Pl | Los Angeles | California | 90045-3722 | lisa@summonslegal.com | |
| Summons Legal Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6407 W 87th Pl | Los Angeles | California | 90045-3722 | lisa@summonslegal.com | |
| Sumner Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Nashville Pike | Gallatin | Tennessee | 37066 | dr.reed@sumnerpedo.com | |
| sumridhi.in | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201301 | contact@sumridhi.in | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sun Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | | Austin | Texas | 78731 | moiz@sunenterprises.ca |
| SUN DIAGNOSTIC CENTRE ( A UNIT OF SUN HOSPITAL PVT. LTD.) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jaydev Vihar Flyover | | Bhubaneswar | OD | 751013 | hrsurya61@gmail.com |
| Sun Engineering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5405 Garden Grove Boulevard | | Westminster | California | 92683 | eddyduong@sunengr.com |
| Sun Engineering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5405 Garden Grove Boulevard | | Westminster | California | 92683 | eddyduong@sunengr.com |
| SUN Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7044 Lee Hwy | | Chattanooga | Tennessee | 37421-1730 | bradwsundstromdmd@hotmail.com |
| SUN HARBOR ADVISORS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Belvedere Ct | | Punta Gorda | Florida | 33950-6427 | g.colbert@sunharboradvisory.com |
| SUN HARBOR ADVISORS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Belvedere Ct | | Punta Gorda | Florida | 33950-6427 | g.colbert@sunharboradvisory.com |
| SUN HARDWARE & RECRUITMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Keshav Vatika Road | | Kanpur | UP | 208017 | info@ssitservices.in |
| Sun Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5649 Spectacular Bid Dr | | Wesley Chapel | Florida | 33544-5578 | scott@sunregroup.com |
| Sun King Solar, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Meridian Boulevard | | Franklin | Tennessee | 37067 | victoria.katherine11@gmail.com |
| Sun Millworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2544 N Sherwood Forest Dr | | Baton Rouge | Louisiana | 70815-1845 | sunmillworks2544@gmail.com |
| Sun Millworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2544 N Sherwood Forest Dr | | Baton Rouge | Louisiana | 70815-1845 | sunmillworks2544@gmail.com |
| Sun Powersports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8877 Washington St | | Thornton | Colorado | 80229-4534 | ryhernandez@sunpowersports.com |
| Sun Protection of Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6503 19th Street East | | Sarasota | Florida | 34243 | heather.berquist@sunprotectionfl.com |
| Sun Splash Waterpark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Lake Kennedy Drive | | Cape Coral | Florida | 33991 | ryan.forson@sunsplashwaterpark.com |
| Sun State Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 W Union Hills Dr | | Phoenix | Arizona | 85027-5139 | mstein07@hotmail.com |
| Sun Stellar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tehsil, Khasra No 12/21 &22 Jalalpur-1, Sanoli, Jalalpur Road, Bapauli, Haryana | | Behrampur | HR | 132104 | sunstellar10@gmail.com |
| Sun Valley Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16601 N 40th St Ste 204 | | Phoenix | Arizona | 85032-3356 | m_roth1@outlook.com |
| Sun Yin USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Machlin Ct | | City Of Industry | California | 91789-3026 | sarah.ni@cbchome.com |
| Sunbelt Rentals Climate Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6816 Ellicott Drive | | East Syracuse | New York | 13057 | clarence.richeriv@sunbeltrentals.com |
| Sunbelt Rentals Scaffold PC1467 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 S 15th Ave | | Phoenix | Arizona | 85007-4408 | john.may@sunbeltrentals.com |
| Sunbelt Rentals Scaffold PC1467 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 S 15th Ave | | Phoenix | Arizona | 85007-4408 | john.may@sunbeltrentals.com |
| Sunberry Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 West 10 Mile Road | | Farmington Hills | Michigan | 48335 | avi.sridharan@sunberrylimited.com |
| Sunblock Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 Export Blvd | | Mississauga | Ontario | L5S 0A7 | hvarma11@yahoo.ca |
| Sun-Brite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1654 W Knudsen Dr | | Phoenix | Arizona | 85027-1317 | pat@sunbrite.net |
| Sun-Brite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1654 W Knudsen Dr | | Phoenix | Arizona | 85027-1317 | pat@sunbrite.net |
| Sunburst Chemicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 W 86th St | | Bloomington | Minnesota | 55420-2704 | isabella.lambert@sunburstchemicals.com |
| SUNCOAST ELECTRIC OF MANATEE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7602 16th Ave NW | | Bradenton | Florida | 34209-1019 | maf5009@gmail.com |
| Suncoast Marine Center Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13100 Belcher Rd S | | Largo | Florida | 33773-1645 | kendrab.smc@gmail.com |
| Suncoast Safety Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 Court St | | Clearwater | Florida | 33756-5748 | bhoward@safety.org |
| Suncoast Safety Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 Court St | | Clearwater | Florida | 33756-5748 | bhoward@safety.org |
| Sundance Montessori School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Natoma St | | Folsom | California | 95630-2618 | info@sundancemontessori.com |
| Sundance Plumbing Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1830 East Miraloma Avenue | | Placentia | California | 92870 | joe.graves@sundanceplumbing.com |
| Sundaram Steel Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Bokaro Mall Road | | Bokaro Steel City | JH | 827003 | hr.gurugram@smauto.net.in |
| Sunday's Soda Fountain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 Jefferson St | | Lafayette | Louisiana | 70501-7013 | setareh.mirian@gmail.com |
| Sunder Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Wazee Street | | Denver | Colorado | 80202 | burrowsp7@gmail.com |
| Sunflower Hill Child Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7805 W Hampden Ave | | Lakewood | Colorado | 80227-4902 | sunflowerhill.lakewood@gmail.com |
| Sunflower OBGYN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10721 Queens Blvd Ste 1 | | Forest Hills | New York | 11375-4451 | drmoses@sunflowerobgyn-ny.com |
| SunGET Solar Infra pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narhe Gaon Road | | Pune | MH | 411014 | ssipltally@gmail.com |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 New Jersey 35 | | Eatontown | New Jersey | 7724 | 339701@sghstore.com |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Balmoral Avenue | | Chicago | Illinois | 60666 | dmena@luxotticaretail.com |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180-nj-35 | | Eatontown | New Jersey | 7799 | smallrobert37@gmail.com |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1608 New Jersey 35 | | Ocean Township | New Jersey | 7755 | smddw71@yahoo.com |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 789 West Harbor Drive | | San Diego | California | 92101 | 340689@sghstore.com |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3535 U.S. 1 | | Princeton | New Jersey | 8540 | 2222@sghstore.com |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 Leesburg Grove City Road | | Grove City | Pennsylvania | 16127 | sunglasshut460@gmail.com |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13555 N Stemmons Fwy | | Farmers Branch | Texas | 75234-5765 | ksherrod@luxotticaretail.com |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 South Hayes Street | | Arlington | Virginia | 22202 | jiza76812@gmail.com |
| Sun-itsolutions inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13241 Bartram Park Blvd Unit 1609 | | Jacksonville | Florida | 32258-5222 | revanth@sun-itsolutions.com |
| sun-itsolutions.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jacksonville-Baldwin Trail | | Jacksonville | Florida | 32258 | mahesh@sun-itsolutions.com |
| SunJoy Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4130 Dayco St | | Houston | Texas | 77092-4402 | harrison@sunjoy.us |
| Sunknowledge Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Madison Ave Fl 25 | | New York | New York | 10010-2212 | steve.ford@sunknowledge.com |
| Sunknowledge Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Madison Ave Fl 25 | | New York | New York | 10010-2212 | steve.ford@sunknowledge.com |
| SUNLAND WOOD PRODUCTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7253 Lankershim Blvd | | North Hollywood | California | 91605-3804 | jeff@sunlandwood.com |
| Sunlight Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 W Central Blvd | | Orlando | Florida | 32805-1813 | bparker@sunlightsolar.us |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sunlit Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8444 Reseda Boulevard | Los Angeles | California | 91324 | sunlithospice1@gmail.com | |
| Sunnamusk London | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Gowers Walk | London | London | E1 8PY | careers@sunnamusk.com | |
| Sunnee Alley Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18246 Gale Avenue | City of Industry | California | 91748 | karenma7116@gmail.com | |
| Sunnova Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1954 Airport Road | Chamblee | Georgia | 30341 | hireme@sunnovaco.com | |
| Sunny Days Care Home LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12930 SW Laurmont Dr | Tigard | Oregon | 97223-1675 | sunnydaysch@gmail.com | |
| Sunny Days Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15857 Ohern St | Omaha | Nebraska | 68135-1033 | phil@guardian-ips.com | |
| Sunny Days Childrens Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Chambers St | Cherry Hill | New Jersey | 08002-3211 | victoria.gorberg@gmail.com | |
| Sunny Days Christian Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8100 Stonebrook Pkwy | Frisco | Texas | 75034-7219 | operations@sunnydayschristian.com | |
| Sunny Days Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2572 Abels Ln | Las Vegas | Nevada | 89115-4452 | jackie@sunnydayspromotions.com | |
| Sunny Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9766 Southwest 24th Street | Miami | Florida | 33165 | sunnydentalcare@yahoo.com | |
| Sunny Dry Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2935 Providence Road | Charlotte | North Carolina | 28211 | daanicleaners@gmail.com | |
| Sunny Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15070 Beacon Point Lane | Bluffdale | Utah | 84065 | aosunnym@gmail.com | |
| Sunny Journey Ahead LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Woodvale Ave | Gastonia | North Carolina | 28054-8328 | sunnyjourneyahead@gmail.com | |
| Sunny Side Debt Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Birch Street | Newport Beach | California | 92660 | demaineh@sunnysidedebtsolutions.com | |
| Sunny Tree House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Second Street Pike | Richboro | Pennsylvania | 18954-1809 | kimberly@sunnytreehouse.com | |
| Sunny West Child Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1664 W Adams Blvd | Los Angeles | California | 90007-1535 | info@sunnywest.org | |
| Sunnybrook Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6516 Tina Dr | New Port Richey | Florida | 34653-5347 | rmaldonado2428@yahoo.com | |
| SunnyDay Adult Day Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10530 Lower Azusa Rd | El Monte | California | 91731-1209 | jeffreyanddaly@gmail.com | |
| Sunny's Tailoring and Alterations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6055 Tain Dr Ste 101 | Dublin | Ohio | 43017-8449 | sunnyalterations@yahoo.com | |
| Sunnyside Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 Collamer Rd | East Syracuse | New York | 13057-9764 | sccadmin@sunnysidecare.com | |
| Sunnyside Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 489 Eland Dr | North Fort Myers | Florida | 33917-1506 | sethmcoplen@gmail.com | |
| SUNPAN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2540 S Fm 565 Rd | Baytown | Texas | 77523-9925 | careers@sunpan.com | |
| SunPowerWays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 S Washington Ave | Glendora | California | 91740-4332 | jhared.corey@gmail.com | |
| SunRaj Consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 sequoia drive Dayton | South Brunswick Township | New Jersey | 8810 | rahul.m@sunrajcorp.com | |
| Sunray Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Lake Avenue South | Nesconset | New York | 11767 | erich@sunrayservices.com | |
| Sunridge Ranch III | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Bare Rd | Ellensburg | Washington | 98926-6006 | sunridgethree@gmail.com | |
| Sunrise Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24746 Saddlespur Ln | Katy | Texas | 77494-5621 | tbirts.mbsa@gmail.com | |
| Sunrise Adjusting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3755 East Main Street | St. Charles | Illinois | 60174 | info@sunriseadjusting.com | |
| Sunrise Adjusting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3755 East Main Street | St. Charles | Illinois | 60174 | info@sunriseadjusting.com | |
| Sunrise Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Pine Street | Canton | Massachusetts | 2021 | daycare@sunriseerectors.com | |
| Sunrise Diner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Sunrise Hwy | Wantagh | New York | 11793-4019 | sunrisediner@gmail.com | |
| Sunrise Hospitality, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Folkerth Ave | Sidney | Ohio | 45365-9002 | rdo.jennifer@gmail.com | |
| Sunrise Hospitality, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Folkerth Ave | Sidney | Ohio | 45365-9002 | rdo.jennifer@gmail.com | |
| SUNRISE MARINE AND MOTORSPORTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 W Hudson Rd | Rogers | Arkansas | 72756-2328 | kwray5@gmail.com | |
| Sunrise Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1465 Kelly Johnson Boulevard | Colorado Springs | Colorado | 80920 | sunpeds@yahoo.com | |
| Sunrise Pines Forestry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 North Leroux Street | Flagstaff | Arizona | 86001 | hiring@sunrisepinesforestry.com | |
| Sunrise Pointe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Horizon Center Boulevard | Hamilton Township | New Jersey | 8691 | danaeruiz@sunrisepointellc.com | |
| Sunrise Primary Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Broadway Boulevard | Garland | Texas | 75043 | angela.ford@sunrisehomehealth.com | |
| Sunrise Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11220 Metro Parkway | Fort Myers | Florida | 33966 | sunriseremodeling9315@gmail.com | |
| Sunrise Solar Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Himmatpur Malla Road | Haldwani | UK | 263139 | sales@sunrisesolarsolutions.in | |
| Sunrise Technolabs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604-605, MBC, Lajamni Chowk, | Surat | GJ | 394105 | hr@sunrisetechnolabs.com | |
| Sunrun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Worlds Fair Dr | Somerset | New Jersey | 08873-1344 | lugoent2023@gmail.com | |
| Sunrun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7310 Miramar Road | San Diego | California | 92126 | timflanigan57@yahoo.com | |
| Sunrun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41563 Margarita Road | Temecula | California | 92591 | trae.providence@sunrun.com | |
| SunRun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Cherry St | Shrewsbury | Massachusetts | 01545-4054 | ariana.ryan@sunrun.com | |
| SunRun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Cherry St | Shrewsbury | Massachusetts | 01545-4054 | ariana.ryan@sunrun.com | |
| Sunrun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Weyman Ave | New Rochelle | New York | 10805-1410 | james.iacovelli@sunrun.com | |
| Sunrun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 W Ashton Blvd | Lehi | Utah | 84043-5490 | camillerosecastillo@hotmail.com | |
| Sunrun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Cantiague Rock Rd | Westbury | New York | 11590-2826 | leon.thompson@sunrun.com | |
| Sunrun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Cantiague Rock Rd | Westbury | New York | 11590-2826 | leon.thompson@sunrun.com | |
| Sunrun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Worlds Fair Dr | Somerset | New Jersey | 08873-1344 | logan.oconnor@sunrun.com | |
| Sunset Boats & Marine Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Crescent Lake Rd | Waterford | Michigan | 48327-2416 | dbanas@sunsetboats.com | |
| Sunset Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1913 Crestmont Dr | San Jose | California | 95124-1104 | hronlinedesk@proton.me | |
| Sunset Equity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6125 Washington Boulevard | Culver City | California | 90232 | erin@sunsetequitygroup.com | |
| Sunset Food Mart, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Central Avenue | Highland Park | Illinois | 60035 | ssandberg@sunsetfoods.com | |
| Sunset Memorial Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1721 Central Ave | Billings | Montana | 59102-4921 | marymocarpenter@gmail.com | |
| Sunset Memorial Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1721 Central Ave | Billings | Montana | 59102-4921 | marymocarpenter@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sunset Motors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2218 Sunset Blvd | | Steubenville | Ohio | 43952-2403 | sunsetmotorsinc@yahoo.com |
| Sunset Point Winery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Water Street | | Stevens Point | Wisconsin | 54481 | kathy.johnson@sunsetpointwinery.com |
| Sunshine Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3124 W Tennessee St | | Tallahassee | Florida | 32304-2739 | sunshineauto@comcast.net |
| Sunshine Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Long Shoals Road | | Arden | North Carolina | 28704 | wgeletu@gmail.com |
| Sunshine Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4230 30th St | | San Diego | California | 92104-1312 | bita4938@gmail.com |
| Sunshine Food Trading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2618 Levante St | | Carlsbad | California | 92009-8118 | seanyanstevens@hotmail.com |
| Sunshine Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sundar Raiwind Road | | Lahore | Punjab | 53801 | alikhokhar923@gmail.com |
| SUNSHINE PROTECTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4730 Northwest 10th Court | | Plantation | Florida | 33313 | sunshineprotection24@gmail.com |
| SUNSHINE PROTECTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4730 Northwest 10th Court | | Plantation | Florida | 33313 | sunshineprotection24@gmail.com |
| Sunshine Ranch LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17830 SW 280th St | | Homestead | Florida | 33031-3321 | damiancastroviejo@yahoo.com |
| Sunshine Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Southwest 41st Boulevard | | Gainesville | Florida | 32608 | yoni@sunshineservices.com |
| Sunshine State Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1308 S Federal Hwy | | Hollywood | Florida | 33020-6340 | stephanie@sunshinestateacademy.com |
| Sunshine Turf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1036 Dunn Avenue | | Jacksonville | Florida | 32218 | office@sunshineturf.info |
| Sunstar Engineering Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 S Pioneer Blvd | | Springboro | Ohio | 45066-3039 | stephanie.tracy@us.sunstar.com |
| Sunstar Engineering Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 S Pioneer Blvd | | Springboro | Ohio | 45066-3039 | stephanie.tracy@us.sunstar.com |
| SUNSTATE AUTOGLASS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6566 University Blvd | | Winter Park | Florida | 32792-7424 | shannon@sunstateautoglass.com |
| Sunstate Medical Associates PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 758 North Sun Drive | | Lake Mary | Florida | 32746 | sunstatemedical3342@yahoo.com |
| Sunstone Brewing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 298 Rockingham Road | | Londonderry | New Hampshire | 3053 | jess@sunstonebrewing.com |
| Sunstone Digital Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 East Jefferson Street | | Syracuse | New York | 13202 | crystal@sunstonedigitaltech.com |
| Suntec web services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vardhman Studio Road | | Delhi | DL | 110035 | shakun@suntecindia.com |
| SUNTEX INDUSTRIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 S Main St | | Winston Salem | North Carolina | 27107-6818 | gwen@suntexindustries.com |
| SUNTEX INDUSTRIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 S Main St | | Winston Salem | North Carolina | 27107-6818 | gwen@suntexindustries.com |
| Suntidelll Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Gulf Boulevard | | South Padre Island | Texas | 78597 | gm@suntideiii.com |
| Suntria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2141 East Broadway Road | | Tempe | Arizona | 85282 | edward.z@suntria.com |
| SunTrust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5678 E Virginia Beach Blvd | | Norfolk | Virginia | 23502-2428 | jakielucio74@yahoo.com |
| Sunwater Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12358 Parklawn Drive | | North Bethesda | Maryland | 20852 | dwong@sunwatercapital.com |
| SUNY UB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Winspear Ave | | Buffalo | New York | 14215-1034 | briantur@buffalo.edu |
| Super Duper Publications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Pelham Rd | | Greenville | South Carolina | 29615-5723 | jobs@superduperinc.com |
| Super Handyman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2623 Suncrest Dr | | Sarasota | Florida | 34239-4940 | info@superhandymanflorida.com |
| Super Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sunny Enclave Internal Road | | Kharar | PB | 140301 | ahilya.hr1999@gmail.com |
| Super Shine Janitorial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 South Breiel Boulevard | | Middletown | Ohio | 45044 | marsha@supershinejanitorial.com |
| Super Shine Janitorial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 South Breiel Boulevard | | Middletown | Ohio | 45044 | marsha@supershinejanitorial.com |
| Super Travel Service - Manpower Consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Milan Subway | | Mumbai | MH | 400047 | supertravelservice@gmail.com |
| Supera Anesthesia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 NW Noble Dr | | Estacada | Oregon | 97023-7746 | patrick@superavet.com |
| Superbike Showroom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11395 Folsom Boulevard | | Rancho Cordova | California | 95742 | marketing@superbikeshowroom.com |
| Supercharge Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 3rd Ave | | Fairbanks | Alaska | 99701-4814 | delyse@supercharge-life.com |
| SuperCom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19505 Biscayne Boulevard | | Miami | Florida | 33180 | adim@supercom.com |
| Supercuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8351 Lewiston Road | | Batavia | New York | 14020 | derrickandassociates@gmail.com |
| Supereme | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28420 W Ten Blvd | | Katy | Texas | 77494-1514 | grisell.vasquez654@gmail.com |
| Superior Aire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6551 Peachtree Industrial Blvd | | Atlanta | Georgia | 30360-2114 | office@superioraire.com |
| Superior Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Five Chop Rd | | Orangeburg | South Carolina | 29115-6222 | paul@superiormotors.com |
| Superior Axle LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Tuscany Dr | | Elkhart | Indiana | 46514-7674 | lgray@superiortireaxle.com |
| Superior Bands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Alliance Pkwy | | Williamston | South Carolina | 29697-9134 | admin@superiorbands.com |
| Superior Building Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 Alsup Rd | | Lascassas | Tennessee | 37085-5103 | calbright@superiorbuildingco.com |
| Superior Building Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 Alsup Rd | | Lascassas | Tennessee | 37085-5103 | calbright@superiorbuildingco.com |
| Superior Cabinet Installation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19811 Farm to Market Road 306 | | Canyon Lake | Texas | 78133 | supinstallations@gmail.com |
| Superior Career Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14916 Palmcrest Pl | | Tampa | Florida | 33625-1504 | jeanna@superiorcareerservices.llc |
| Superior Contracting Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23061 La Palma Ave | | Yorba Linda | California | 92887-4769 | admin@superiorcg.com |
| Superior Delivery Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1517 Iowa Ave | | Superior | Wisconsin | 54880-2111 | carlmattison35@yahoo.com |
| Superior Driving School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 63rd St | | Woodside | New York | 11377-3633 | superadolfor@gmail.com |
| Superior Equipment Rental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Germay Drive | | Wilmington | Delaware | 19804 | julie@superiorequipmentrental.com |
| Superior Fence and Rail. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 Industrial Rd | | Glen Rock | Pennsylvania | 17327-8627 | todd.wilson@superiorfenceandrail.com |
| Superior Floor Coatings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6206 NW Gex Ct | | Port St Lucie | Florida | 34986-3771 | info@superiorfloorcoating.com |
| SUPERIOR HEATING  COOLING CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Triple Diamond Blvd | | North Venice | Florida | 34275-3632 | sue.collette@superiorac.com |
| SUPERIOR HEATING  COOLING CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Triple Diamond Blvd | | North Venice | Florida | 34275-3632 | sue.collette@superiorac.com |
| SUPERIOR HYDROLIQUE PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Burhani Industrial Estate, Plot no 54 , Sr No 27 | | Pune | MH | 411048 | hr@superflowfittings.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Superior Med Surgical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9373 Haven Avenue | Rancho Cucamonga | California | 91730 | carmssi@yahoo.com | | |
| Superior Med Surgical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9373 Haven Avenue | Rancho Cucamonga | California | 91730 | carmssi@yahoo.com | | |
| Superior Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2133 N Commerce Pkwy | Weston | Florida | 33326-3238 | smcenterjobs@gmail.com | | |
| Superior Petroleum Equipment, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6314 Seeds Rd | Grove City | Ohio | 43123-9524 | rchaffinpetro@aol.com | | |
| Superior Petroleum Equipment, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6314 Seeds Rd | Grove City | Ohio | 43123-9524 | rchaffinpetro@aol.com | | |
| Superior Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3899 West Front Street | Traverse City | Michigan | 49684 | andrewg@thesuperiortherapy.com | | |
| Superior Risk Management, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6602 Owens Dr Ste 300 | Pleasanton | California | 94588-3300 | louis.randy@srmclaim.org | | |
| Superior Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1029 Country Creek Dr | Lebanon | Ohio | 45036-1468 | dbrown@superiorstaffing.net | | |
| Superior Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1029 Country Creek Dr | Lebanon | Ohio | 45036-1468 | dbrown@superiorstaffing.net | | |
| Superior Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1029 Country Creek Dr | Lebanon | Ohio | 45036-1468 | dbrown@superiorstaffing.net | | |
| Superior Tank Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 S Hunts Ln | Colton | California | 92324-4502 | melissac@stlwest.com | | |
| Superior Truck Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1457 Main Street | Newman | California | 95360 | hr-all@stllinc.org | | |
| Superior Truck Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1457 Main Street | Newman | California | 95360 | hr-all@stllinc.org | | |
| Superior TV and Internet Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Wyndham Way | Petaluma | California | 94954 | markstrubel@gmail.com | | |
| Superior Welding Supply Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Commercial St | Waterloo | Iowa | 50702-1030 | jwessels@supweld.com | | |
| SuperNova Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8824 E 98th St | Tulsa | Oklahoma | 74133-6270 | greg.doke@gmail.com | | |
| Superpac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Industrial Blvd | Southampton | Pennsylvania | 18966-4011 | malin.c@superpacinc.com | | |
| Superpowers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southwest Freeway Frontage Road | Houston | Texas | 77098 | hiring@superpowershq.com | | |
| Superstone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 Burlington St | Opa Locka | Florida | 33054-3618 | jamescalvert561@gmail.com | | |
| Superstone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 Burlington St | Opa Locka | Florida | 33054-3618 | jamescalvert561@gmail.com | | |
| SuperStreamlined | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 West 79th Street | New York | New York | 10024 | superstreamlinedoffice@gmail.com | | |
| Super-Temp Wire & Cable, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Bowdoin St | South Burlington | Vermont | 05403-8021 | estamour@super-temp.com | | |
| Supplement Xpress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 Doniphan Park Cir Ste G | El Paso | Texas | 79922-1358 | newvisionenterprises@gmail.com | | |
| Supply Chain Guru LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1226 S Troy St | Aurora | Colorado | 80012-4441 | lynea8559@gmail.com | | |
| Supply Chain Guru LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1226 S Troy St | Aurora | Colorado | 80012-4441 | info@supplychaingurullc.com | | |
| Supply Chain Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 349 Carlisle Dr | Weatherford | Texas | 76085-3627 | rileycolevance@gmail.com | | |
| Supporting Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21480 E 42nd Ave | Denver | Colorado | 80249-8035 | cassandradevon973@gmail.com | | |
| Supportive Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Randolph Road | Howell Township | New Jersey | 7731 | simon@thesupportivecare.com | | |
| Supportive Choices LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 River Rd | Nutley | New Jersey | 07110-3411 | angela.colandrea@supportivechoices.com | | |
| SUPPORTIVE HANDS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Avenue B | Rome | Georgia | 30165 | lindsaysharpe.sh@gmail.com | | |
| Supports To Encourage Low-Income Families (SELF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 South Monument Avenue | Hamilton | Ohio | 45011 | sstarr@selfhelps.org | | |
| Supreme Athletic Club, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Odana Road | Madison | Wisconsin | 53719 | joew2503@gmail.com | | |
| Supreme Beef Jerky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 818 W Orangethorpe Ave | Placentia | California | 92870-6827 | sales@supremebeefjerky.com | | |
| Supreme fight night | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Real De Guadalupe 7 | San Cristóbal De Las Casas | CHP | 29200 | info@supremefightnight.com | | |
| Supreme Machined Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18686 172nd Ave | Spring Lake | Michigan | 49456-9720 | jlocascio@supreme1.com | | |
| Supreme Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3160 Fairview Park Drive | Falls Church | Virginia | 22042 | mark.watkins@supremeortho.com | | |
| Supreme Power Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13815 Jamaica Ave | Jamaica | New York | 11435-3611 | supremepowerh@gmail.com | | |
| Supreme Sprinters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 South Boulevard | Charlotte | North Carolina | 28203 | supremesprintersclt@gmail.com | | |
| Supreme Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Little Nassau Street | Brooklyn | New York | 11205 | sol@thesupremetalent.com | | |
| Sur Club Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 32nd Avenue South | St. Petersburg | Florida | 33712 | surclubmgr@ovationprop.com | | |
| Surabhi Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pashan - Sus Road | Pune | MH | 411021 | accounts@surabhicity.com | | |
| Surack Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 W Jefferson Blvd | Fort Wayne | Indiana | 46804-6236 | hr@surack.com | | |
| Surbhi Shah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lbs College | Jaipur | Rajasthan | 302004 | info@surbhishah.in | | |
| Surbhi Shah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lbs College | Jaipur | Rajasthan | 302004 | info@surbhishah.in | | |
| Surcle Technology Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Immadihalli Main Road | Bengaluru | KA | 560066 | vidyanagu@yahoo.com | | |
| Sure Call Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14203 Baltimore Ave | Laurel | Maryland | 20707-5011 | surecallmd@gmail.com | | |
| Sure Gig Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Lamaha Street | Georgetown | Demerara-Mahaica | 592 | info@suregiggy.com | | |
| Sure Plans Managed Benefits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6810 N State Road 7 | Coconut Creek | Florida | 33073-4304 | careers@mysureplans.com | | |
| Surefire Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Schilling Circle | Cockeysville | Maryland | 21031 | drew.mcvay@surefire.live | | |
| Sureti IMF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sivananda Colony Road | Coimbatore | TN | 641012 | aishwaryaaishu6064@gmail.com | | |
| Sureti IMF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sivananda Colony - 2nd Layout | Coimbatore | TN | 641012 | anithamathi@suretiimf.com | | |
| SURETI IMF PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23/1, Govindasamy layout, | Coimbatore | TN | 641012 | mounika.ramu@suretiimf.com | | |
| SURETI IMF pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sivananda Colony Road | Coimbatore | TN | 641012 | samuvelraja@suretiimf.com | | |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Surf Therapeutics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 220 Bay Shore Blvd | San Francisco | California | 94124-1323 | alex@surftherapeutics.com | |
| Surface, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1207 S Lewis Ave Ste C | Tulsa | Oklahoma | 74104-4222 | seymourrm@gmail.com | |
| Surf's Up Soda | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Dukes Lane | Honolulu | Hawaii | 96815 | info@surfsupsodas.com | |
| Surge | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4501 Stonehedge Rd | Edison | New Jersey | 08820-4230 | roberthchoi@surgepro.io | |
| Surge Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7090 16th St | Sacramento | California | 95822-4210 | sergioperez916@gmail.com | |
| SurgeAI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 West 31st Street | New York | New York | 10001 | nancy@surgehq.ai | |
| SurgeAI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 West 31st Street | New York | New York | 10001 | nancy@surgehq.ai | |
| Surgery Center of Naples | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11161 Health Park Blvd | Naples | Florida | 34110-5730 | dsummers@surgerycenterofnaples.com | |
| Surgical Science | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23500 Mercantile Road | Beachwood | Ohio | 44122 | megan.duman@surgicalscience.com | |
| SURJ Santa Clara County | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1269 Blewett Ave | San Jose | California | 95125-2304 | emilychendon@gmail.com | |
| Surlamer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4343 Von Karman Avenue | Newport Beach | California | 92660 | cprather@surlamer.com | |
| SurpassingHR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Makarba Road | Ahmedabad | GJ | 380051 | snehalramanuj@surpassinghr.com | |
| SurpassingHR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Makarba Road | Ahmedabad | GJ | 380051 | snehalramanuj@surpassinghr.com | |
| Surrey Hills Holdings (Private Limited) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24 Sam Leong Road | Singapore | Singapore | 207915 | nicholas@surreyhillsgrocer.sg | |
| Surreybrook School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 234 Amity Rd | Bethany | Connecticut | 06524-3430 | cheryl@surreybrook.com | |
| Surroundings by Sweetland, llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3984 Cedar Ct | Suamico | Wisconsin | 54313-8637 | office@sweetlandart.com | |
| survey holding partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 224 Front Ave | Pocahontas | Iowa | 50574-2125 | richard.lowe@linkedcollectionprocessor.com | |
| Surya Informatics Solutions Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | #70/16, Sundar Bans, 2nd Floor, 100 Feet Road, Ashok Nagar, Chennai, Tamil Nadu – 6000 83 | Chennai | TN | 600083 | santhosh.s@suryainformatics.com | |
| Surya Tech solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kushaiguda Road | SC | TS | 500062 | hrrecruiter053@gmail.com | |
| Susa Nuts Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Giaspura Road | Ludhiana | PB | 141014 | pardeep@benzmotors.in | |
| Susan Ardoin | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 Ormond Pl | Destrehan | Louisiana | 70047-3132 | smardoin@yahoo.com | |
| Susan B Anthony Pro-Life America | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 414 S 66th Ave | Wausau | Wisconsin | 54401-9438 | caitlyn@sbalistfield.org | |
| Susan J. Henley, MD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 Sulgrave Avenue | Baltimore | Maryland | 21209 | sjhenleymd@gmail.com | |
| Susan J. Henley, MD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 Sulgrave Avenue | Baltimore | Maryland | 21209 | sjhenleymd@gmail.com | |
| Susan Kang Gordon A Professional Law Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Orinda Theatre Square | Orinda | California | 94563 | kayla@skg-law.com | |
| Susan Myket PhD & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1415 Bond Street | Naperville | Illinois | 60563 | info@myketandassociates.com | |
| Susanne E Lumpp, DMD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1867 Professional Park Cir | Tallahassee | Florida | 32308-4506 | drlumpp@aol.com | |
| SUSHI GO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 247 N Main St | Greenville | South Carolina | 29601-2115 | sushigousa@gmail.com | |
| Sushi Yasuda | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 204 E 43rd St | New York | New York | 10017-4713 | info@sushiyasuda.com | |
| Sushi Yasuda | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 204 E 43rd St | New York | New York | 10017-4713 | info@sushiyasuda.com | |
| Sustainable Beverage Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16050 Table Mountain Parkway | Golden | Colorado | 80403 | sherrie@sbevs.com | |
| Sustainable Fisheries Partnership | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4348 Waialae Avenue | Honolulu | Hawaii | 96816 | jobs@sustainablefish.org | |
| Sustenergy Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 32A Road | Gurugram | HR | 122001 | ashish@ssggn.com | |
| Sustineo Construction Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6136 Mission Gorge Rd Ste 129 | San Diego | California | 92120-3400 | sam.alcoser@sustineo.com | |
| Sutherland global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lanco Hills Residential Towers Road | Manikonda | TS | 500089 | sshivanismiley@gmail.com | |
| Sutro Biopharma | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 548 Brussels St | San Francisco | California | 94134-1714 | winkiyu@gmail.com | |
| Sutter & Kendrick, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5858 Westheimer Rd Ste 688 | Houston | Texas | 77057-5644 | jsantos@ksklawyers.com | |
| Sutterlin Machine & Tool Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9445 Pineneedle Dr | Mentor | Ohio | 44060-1827 | sutterlinmachine@gmail.com | |
| Sutton IP Associates PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 West 37th Street | New York | New York | 10018 | jsutton@ezrasutton.com | |
| Sutton Wealth Management, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | West Swann Avenue | Tampa | Florida | 33609 | personnel@suttonwealth.com | |
| Sutton, Barth & Vennari | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5900 Wilshire Blvd Ste 700 | Los Angeles | California | 90036-5009 | jdavis@sbvtalent.com | |
| Suvidhya Jobs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Indore Road | Indore | MP | 452001 | ruchijain0@gmail.com | |
| Suwannee County School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22004 117th Dr | O Brien | Florida | 32071-2633 | samanthatorrese1@gmail.com | |
| Suyash Infosolutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kalyan Railway Station Road | Kalyan | MH | 421301 | shwet184@gmail.com | |
| SV Adult Health NP PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3071 Brighton 13th St | Brooklyn | New York | 11235-5607 | svhealthbilling@gmail.com | |
| SVA / SEWN Program | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1133 South Braddock Avenue | Pittsburgh | Pennsylvania | 15218 | camihalko@steelvalley.org | |
| Svayou Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Plot No.152-E, Taluk, IV Phase, | Bengaluru | KA | 560099 | svayouhealthcare@gmail.com | |
| SVB Barbershop | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1105 Cortez Rd W | Bradenton | Florida | 34207-1439 | yanivsaadon@gmail.com | |
| SVD, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8088 San Fernando Rd | Sun Valley | California | 91352-4001 | hr2@voskos.com | |
| Svetlana Schreiber & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2510 Saint Clair Ave NE | Cleveland | Ohio | 44114-4013 | svetlana.schreiber.lpa@gmail.com | |
| Svetlana Schreiber & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2510 Saint Clair Ave NE | Cleveland | Ohio | 44114-4013 | svetlana.schreiber.law@gmail.com | |
| SVK Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Patrika Nagar Road Number 3 | Hyderabad | TS | 500081 | vanaja@svkinfotech.com | |
| SVK systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hitech City Road | Hyderabad | TS | 500001 | pranaya@svkinfotech.com | |

| Name | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| SVMOW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2303 Miramar St | Los Angeles | California | 90057-2109 | mperez@stvincentmow.com | |
| svr infra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1937 Arbor Crest Ct | Charlotte | North Carolina | 28262-2557 | vramcloud@gmail.com | |
| SVS Com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13648 Venice Beach Pt | Delray Beach | Florida | 33446-5674 | k27689514@gmail.com | |
| Swadha enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gurgaon - Delhi Expressway | Gurugram | HR | 122001 | onefunworld@gmail.com | |
| Swafford Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3157 Main St | Pikeville | Tennessee | 37367-5752 | mickeyswafford@hotmail.com | |
| Swain Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 388 E Ocean Blvd Apt 1110 | Long Beach | California | 90802-5284 | lee@swainconsultants.com | |
| SwainCo. Crawl Space and Basement Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Polk Street | Greenwood | Indiana | 46143 | adam@swaincollc.com | |
| Swallowing Diagnostics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6093 NW 62nd Ter | Parkland | Florida | 33067-1538 | stacyt@sdinow.com | |
| Swamiraj Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rasashala Chowk,25,Near Garware College Warje Malwadi Road | Pune | MH | 411004 | ac.swamirajengineering@gmail.com | |
| Swan Global Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1099 Main Avenue | Durango | Colorado | 81301 | bates.ethan@gmail.com | |
| SWANI RUBBER INDUSTRIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Phase 1 | SAS Nagar | PB | 160055 | accounts@swanirubber.com | |
| SWANNYS WINDOW TINT AND DETAIL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 W 5th St | Cheyenne | Wyoming | 82007-1353 | gswanson1966@gmail.com | |
| SWANNYS WINDOW TINT AND DETAIL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 W 5th St | Cheyenne | Wyoming | 82007-1353 | gswanson1966@gmail.com | |
| Swanson Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Short Beach Rd | East Haven | Connecticut | 06512-3822 | kirtswanson1975@gmail.com | |
| Swanson Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Short Beach Rd | East Haven | Connecticut | 06512-3822 | kirtswanson1975@gmail.com | |
| Swanson Int | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Broadway Extension | Oklahoma City | Oklahoma | 73116 | jointeamkhoda@gmail.com | |
| SWAPE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2656 29th Street | Santa Monica | California | 90405 | rosenfeld.paul@gmail.com | |
| swapna@summation.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Bellevue Way Northeast | Bellevue | Washington | 98004 | swapna@summation.com | |
| swapna@summation.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Bellevue Way Northeast | Bellevue | Washington | 98004 | swapna@summation.com | |
| Swarm Aero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10907 E Marietta Ave Unit 2 | Spokane Valley | Washington | 99206-6620 | m.ives.ctr@swarm.aero | |
| Swarm Aero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10907 E Marietta Ave Unit 2 | Spokane Valley | Washington | 99206-6620 | m.ives.ctr@swarm.aero | |
| Swarmer CPA Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Grand Avnue | Mars | Pennsylvania | 16046 | pswarmercpa@yahoo.com | |
| Swarmer CPA Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Grand Avnue | Mars | Pennsylvania | 16046 | pswarmercpa@yahoo.com | |
| Swarn Infrasolutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Urbtech trade centre | Noida | UP | 201304 | hr@swarninfra.com | |
| SWARNER EXPEDITIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 Whispering Oak Dr | Castle Rock | Colorado | 80104-8470 | summit@seanswarner.com | |
| Swarovski UK Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Chiswick Park | London | England | W4 5YE | recruiting.uk@swarovski.com | |
| Swartz and Sons Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3805 Perry St | Brentwood | Maryland | 20722-1502 | alanfeinman@swartzandsonsdistributors.com | |
| Swartz Culleton Ferris PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Church Lane | Pikesville | Maryland | 21208 | lfeldman@scflawoffice.com | |
| SWARTZ FAMILY DENTISTRY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Redmond Rd NW | Rome | Georgia | 30165-1539 | lswartzdds@gmail.com | |
| Swastik Technology and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sakthi Srinivasan Salai Main Road | Thoraipakkam | TN | 600097 | swastiktech.hr@gmail.com | |
| Swat Bug Killers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6765 S Eastern Ave Ste 2 | Las Vegas | Nevada | 89119-3945 | jeremy@swatbk.com | |
| SWAT Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Blue Mound Road West | Haslet | Texas | 76052 | josh@swatroofing.com | |
| Swatara Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 599 Eisenhower Blvd | Harrisburg | Pennsylvania | 17111-2304 | hr@swataratwp.com | |
| Swati Management Services Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | H 81 Sector 63 | Noida | UP | 201301 | khyati.gautam@swatimanagementservices.com | |
| SWBC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9311 San Pedro Ave Ste 600 | San Antonio | Texas | 78216-4459 | lsuryadevara619@gmail.com | |
| Swearingen Elder Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 Broadway St | New Haven | Indiana | 46774-1602 | cindy@swearingenelderlaw.com | |
| SweatHouz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Interstate North Parkway East Southeast | Atlanta | Georgia | 30339 | sara@lfcbrands.com | |
| Sweatman's heating and air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4541 Savannah Highway | Ravenel | South Carolina | 29470 | donnasweatman@aol.com | |
| Sweatman's heating and air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4541 Savannah Highway | Ravenel | South Carolina | 29470 | donnasweatman@aol.com | |
| Swedenborgian Church of North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Quincy St | Cambridge | Massachusetts | 02138-3013 | president@swedenborg.org | |
| Swedish Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Dexter Ave N | Seattle | Washington | 98109-2718 | sarah@swedishclubnw.org | |
| Swedish Motors Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 N Decatur St | Marietta | Pennsylvania | 17547-1005 | audrey@swedishmotors.com | |
| SWEENEY CONSTRUCTION MATERIALS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25265 Trans X Rd | Novi | Michigan | 48375-2441 | karen@tsweeneyandcompany.com | |
| Sweeny Wingate & Barrow, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Lady St | Columbia | South Carolina | 29201-3401 | bgm@swblaw.com | |
| Sweepium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Queen Elizabeth Street | London | London | SE1 2LP | karina.bezborodova@sweepium.com | |
| Sweepium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Corpus Christi Place | Hilton Head Island | South Carolina | 29928 | work@sweepium.com | |
| Sweet Abode LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8860 Westminster Boulevard | Westminster | Colorado | 80031 | roxstarcareworkers@gmail.com | |
| Sweet Carocas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7415 NW 54th St | Miami | Florida | 33166-4810 | hello@sweetcarocas.com | |
| Sweet Catch BK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1222 Nostrand Avenue | Brooklyn | New York | 11225 | celene@sweetcatchbk.com | |
| Sweet Clean of Charleston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1737 Somerset Cir | Charleston | South Carolina | 29407-4205 | sweetcleanchs@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sweet D's Cuisine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 S 17th St | | Wilmington | North Carolina | 28401-7901 | catering@sweetdscuisine.com |
| Sweet Escape Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7210 Meadowbrook Dr | | Sarasota | Florida | 34243-1626 | amanda.rose8591@yahoo.com |
| Sweet Roll LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3421 South Shades Crest Road | | Hoover | Alabama | 35226 | sweetrollrolledicecream@gmail.com |
| Sweet Wife Baking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2028 Main Street | | Baker City | Oregon | 97814 | loranjoseph@gmail.com |
| Sweetbrook LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 White Beeches Dr | | Dumont | New Jersey | 07628-1410 | d.wechsler@sweetbrookllc.com |
| Sweetbrook LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 White Beeches Dr | | Dumont | New Jersey | 07628-1410 | d.wechsler@sweetbrookllc.com |
| SweetOz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2832 N Omaha | | Mesa | Arizona | 85215-1108 | dallas@sweetoz.com |
| Swft Pro Sub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 california street | | SF | California | 94111 | david@swftprosub.com |
| Swell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 East Wilcox Drive | | Sierra Vista | Arizona | 85635 | celebrating17@gmail.com |
| Swell Real Estate Investments Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 E Washington St | | Monticello | Florida | 32344-2546 | rhinehall@hotmail.com |
| Swell Real Estate Investments Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 E Washington St | | Monticello | Florida | 32344-2546 | rhinehall@hotmail.com |
| Swellnet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Cooper St | | Santa Cruz | California | 95060-4526 | ben@swellnet.com |
| SWF Home Inspections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 S Tamiami Trl | | Sarasota | Florida | 34239-3603 | marketingteam@swfhomeinspections.com |
| SWI Glass & Metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Prospect Ave | | Hartford | Connecticut | 06106-2028 | jobs@swiglass.com |
| SWI Glass & Metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Prospect Ave | | Hartford | Connecticut | 06106-2028 | jobs@swiglass.com |
| Swift | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | University Terrace Drive | | Charlotte | North Carolina | 28262 | vamsidharreddy995@gmail.com |
| Swift and Neat Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3170 State Highway 13 | | Wisconsin Dells | Wisconsin | 53965-8928 | tiffanyabbott503@gmail.com |
| Swift Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102-02 Metropolitan Avenue | | Queens | New York | 11375 | da@swiftcap.org |
| Swift Global Placements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Address: 424, SWIFT Placements, 4th Floor, Super Plaza, Sandesh Press Road Bodakdev , Ahmedabad | | Ahmedabad | GJ | 380015 | kim@swiftplacements.com |
| SWIFT INTERNATIONAL SERVICE GROUP, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6621 Long Point Rd | | Houston | Texas | 77055-2609 | arthur@swiftservices.net |
| Swift Moves | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1499 Beach Drive Southeast | | St. Petersburg | Florida | 33701 | swiftgm12@gmail.com |
| Swift River HVAC Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 N Main St | | Belchertown | Massachusetts | 01007-9824 | swiftriverhvac@gmail.com |
| Swift Strategic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17744 Sky Park Cir Ste 295 | | Irvine | California | 92614-4483 | sricharan.a@s3staff.com |
| Swift Strategic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17744 Sky Park Cir Ste 295 | | Irvine | California | 92614-4483 | sarath.chandra@s3staff.com |
| Swift Strategic Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sky Park Circle | | Irvine | California | 92614 | saikiran.g@s3staff.com |
| Swift Strategic Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17744 Sky Park Cir Ste 295 | | Irvine | California | 92614-4483 | surya.prakash@s3staff.com |
| Swift Strategic Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17744 Sky Park Cir Ste 295 | | Irvine | California | 92614-4483 | karthik.venkat@s3staff.com |
| Swift Therapy Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11818 South Street | | Cerritos | California | 90703 | contact@swifttherapyhealth.icu |
| SWIFTFORCE LOGISTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Blackberry Way | | Manchester | New Hampshire | 3102 | hr@swiftforce.net |
| SwiftlearnITSolutios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Washington Avenue | | Towson | Maryland | 21204 | agilecoach724@gmail.com |
| SwiftLogist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Utinjska Ulica 29 | | Zagreb | Grad Zagreb | 10020 | swiftlogist89@gmail.com |
| Swim Well Pool Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Portola Avenue | | Livermore | California | 94551 | chris@swimwellpoolcompany.com |
| Swingle, Van Egmond & Heitlinger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 I Street | | Modesto | California | 95354 | bswingle@svhlaw.com |
| Swingtech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 Greenbelt Road | | Greenbelt | Maryland | 20770 | staffing@swingtech.com |
| Swingtech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 Greenbelt Road | | Greenbelt | Maryland | 20770 | staffing@swingtech.com |
| Swipe Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 528 Prospect St | | East Orange | New Jersey | 07017-3216 | office@swipepestcontrol.com |
| Swire Coca-Cola, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12634 South 265 West | | Draper | Utah | 84020 | ymartinez@swirecc.com |
| swire coco cola | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bennington Place | | Maryland Heights | Missouri | 63043 | sbhatlas212@gmail.com |
| Swiss Education Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenue De Florimont 11 | | Montreux | VD | 1820 | christina.wu@swisseducation.com.cn |
| Swiss International University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zürichbergstrasse | | Zürich | ZH | 8047 | team4@osepf.com |
| Switch Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Thoroughbred | | Irvine | California | 92602-1829 | rrodriguez@switchinc.energy |
| Switzerland County Tourism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 W Main St | | Vevay | Indiana | 47043-1126 | admin@switzcotourism.com |
| Swon Tax Preparation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3270 19th Street Northwest | | Rochester | Minnesota | 55901 | john103179@gmail.com |
| Swoop Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Locklayer St | | Nashville | Tennessee | 37208-3121 | lmerkle@verizon.net |
| Sword Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13937 Sprague Lane | | Draper | Utah | 84020 | jeremytiefenbrun91@gmail.com |
| Sword Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 West 13th Street | | New York | New York | 10011 | alissanicolehollar@gmail.com |
| SyamaDynamic Project Developers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor, Syama Business Centre NH Bypass, Vyttila, Kochi, Kerala | | Kochi | KL | 682019 | peoplefunction@syamadynamic.com |
| Syatt LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16710 Orange Avenue | | Paramount | California | 90723 | ianmichaelhomes@gmail.com |
| Sybaris Pool Stations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2430 East Rand Road | | Arlington Heights | Illinois | 60004 | fermur69@gmail.com |
| Sybaritic Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3401 Hartzdale Dr Ste 103B | | Camp Hill | Pennsylvania | 17011-7229 | josephlowe39@gmail.com |
| Syberry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5910 Courtyard Dr Ste 155 | | Austin | Texas | 78731-3307 | malen.clear@gmail.com |
| Syberry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4652 Pacifica Drive | | Orlando | Florida | 32817 | odanovnaga4802@gmail.com |
| Sycamore Brewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 Hawkins Street | | Charlotte | North Carolina | 28203 | shayne@sycamorebrew.com |
| SYCAMORE PRECISION INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 East 1st Street | | Genoa | Illinois | 60135 | brianne@sycamoreprecision.com |
| Sycuan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2977 Clairemont Dr | | San Diego | California | 92117-6725 | brianna.sd4life@gmail.com |
| Sydney Evan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 South Los Angeles Street | | Los Angeles | California | 90014 | jcaruso@sydneyevan.com |

| Sydney G | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4730 East Indian School Road | Phoenix | Arizona | 85018 | sydneygoldstein@yahoo.com | |
| Syedqambar R Naqvi Pyhsician PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 East Main Street | East Islip | New York | 11730 | alirn1215@gmail.com | |
| Sykes ACE Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 284 NE 79th St | Miami | Florida | 33138-4819 | deb@acehardgoods.com | |
| Sykes ACE Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 284 NE 79th St | Miami | Florida | 33138-4819 | deb@acehardgoods.com | |
| SYLO Hotel Denver, a Ramada | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16921 E 32nd Ave | Aurora | Colorado | 80011-3348 | ramadadenverairport@gmail.com | |
| Sylvan Learning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8471 Beverly Boulevard | Los Angeles | California | 90048 | tom@sylvanla.com | |
| SYLVAN LEARNING CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14a Main Street | Sparta Township | New Jersey | 7871 | gjc@trueprod.com | |
| Sylvan Learning Center of Los Angeles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8471 Beverly Boulevard | Los Angeles | California | 90048 | losangeles@sylvanla.com | |
| Sylvester Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1794 Bridge Street | Dracut | Massachusetts | 1826 | jasonkukelka@sylvesterelectric.com | |
| Sylvester Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1794 Bridge Street | Dracut | Massachusetts | 1826 | jasonkukelka@sylvesterelectric.com | |
| Symbiotic Consulting Group Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gomti Nagar Railway Station Road | Lucknow | UP | 226010 | pooja@ilcscg.com | |
| SYMCO USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6479 U.S. 9 | Howell Township | New Jersey | 7731 | jack@symcousa.com | |
| Symmetrical global search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | RZ-G1 1st Floor, above Axis Bank | New Delhi | DL | 110077 | kashika@symmetricalglobal.com | |
| Symmetry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6024 E Cadbury Dr | Orange | California | 92869-4396 | robertbraithwaite@quility82.onmicrosoft.com | |
| Symmetry Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3790 28th Street Southwest | Grandville | Michigan | 49418 | debbierasmussen17@gmail.com | |
| Symmetry Financial Group - Bourque Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Street | Athol | Massachusetts | 1331 | sfgreeenebourque@gmail.com | |
| SymplifiedIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3126 Davenport Ave | Saginaw | Michigan | 48602-3647 | isiahia@symplifiedit.com | |
| Symtech Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1094 S Main St | Willard | Utah | 84340-9611 | fmcgraw@symtech-corp.com | |
| Symtrax Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5777 West Century Boulevard | Los Angeles | California | 90045 | hr@symtrax.com | |
| Synapse XTL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cambridge St Ste 1400 | Boston | Massachusetts | 02114-2545 | s.jain@thesynapses.com | |
| Synapticure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2009 Granite Springs Rd | Leander | Texas | 78641-2606 | jason.gorgol.lt@gmail.com | |
| Sync Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Empire Industrial Court | Santa Rosa | California | 95403 | office@syncsystemsav.com | |
| Sync2Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 Park Avenue | New York | New York | 10022 | nakyildirim@sync2hire.com | |
| Synchronicity, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Morris St Ste 101 | Charleston | South Carolina | 29403-6557 | luke@synchronicity.design | |
| Synchronous Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 21st Ave S Ste C400 | Nashville | Tennessee | 37212-4350 | george.moreland@sync.health | |
| Synchrony Financials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10600 Six Pines Dr Apt 1821 | The Woodlands | Texas | 77380-0993 | jamiualani62@gmail.com | |
| Synergia Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8407 60th Rd | Middle Village | New York | 11379-5406 | info@synergiastaffing.com | |
| Synergistic Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 American Avenue | King of Prussia | Pennsylvania | 19406 | jsmith@synergistictalent.com | |
| Synergy Children's Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8045 Farm to Market 359 | Fulshear | Texas | 77441 | admin@synergychildrenstherapy.com | |
| Synergy Computer Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30700 Telegraph Road | Bingham Farms | Michigan | 48025 | slangohr@synergycom.com | |
| SYNERGY DATA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | Austin | Texas | 78731-4298 | mgr@synergy-data.net | |
| SYNERGY DATA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | Austin | Texas | 78731-4298 | mgr@synergy-data.net | |
| SYNERGY DATA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | Austin | Texas | 78731-4298 | mgr@synergy-data.net | |
| Synergy Earth Systems  LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26148 Capital Dr Ste H | Daphne | Alabama | 36526-9123 | jbuzbee@synergyearthsys.com | |
| Synergy Earth Systems  LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26148 Capital Dr Ste H | Daphne | Alabama | 36526-9123 | jbuzbee@synergyearthsys.com | |
| Synergy Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Valero Way | San Antonio | Texas | 78249-1616 | cmeriwether@synergyfcu.org | |
| Synergy Healthcare Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 San Pedro Ave Ste 200 | San Antonio | Texas | 78232-4362 | grodriguez@synergy-hca.com | |
| SYNERGY HomeCare of Madison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6320 Monona Drive | Monona | Wisconsin | 53716 | russellbercier@synergyhomecare.com | |
| Synergy HomeCare Of Maumee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 Indian Wood Cir Ste 200 | Maumee | Ohio | 43537-4055 | melaniepupo@synergyhomecare.com | |
| Synergy HomeCare Seattle, Gig Harbor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9131 California Ave SW | Seattle | Washington | 98136-2551 | rfitzgibbon@shcseattle.com | |
| Synergy IC Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2772 N Lakefront Dr | Hernando | Florida | 34442-3459 | kj92courierservicesrecruitment@gmail.com | |
| Synergy IC Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2772 N Lakefront Dr | Hernando | Florida | 34442-3459 | kj92courierservicesrecruitment@gmail.com | |
| Synergy Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9216 Middlebelt Rd | Livonia | Michigan | 48150-4036 | synergymedicalpc@gmail.com | |
| Synergy One Lending | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5885 Landerbrook Dr Ste 310 | Mayfield Heights | Ohio | 44124-4031 | stsiperson@s1l.com | |
| Synergy Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7625 Maple Lawn Boulevard | Fulton | Maryland | 20759 | micca82@hotmail.com | |
| Synergy Preserve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 W Commerce St | Dallas | Texas | 75208-1953 | hr@synergypreserve.com | |
| Synergy Salon & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9601 W State St Ste 101 | Garden City | Idaho | 83714-4010 | jdyclins6@gmail.com | |
| Synergy Spine and Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8180 Rafael Rivera Way Ste 100 | Las Vegas | Nevada | 89113-5429 | mario@synergyorthopedics.com | |
| Synergy Spine and Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8180 Rafael Rivera Way Ste 100 | Las Vegas | Nevada | 89113-5429 | mario@synergyorthopedics.com | |
| Synergy Ventures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 River Rd | Ulster Park | New York | 12487-5128 | michael.pittner@gmail.com | |
| Synergy Ventures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 River Rd | Ulster Park | New York | 12487-5128 | michael.pittner@gmail.com | |
| Synergyix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1427 S Federal Blvd | Denver | Colorado | 80219-4720 | chris@synergyix.com | |
| Syneriz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Aleja Jana Pawła II 22 | Warszawa | Mazowieckie | 00-133 | jkorczak@syneriz.com | |
| Syneriz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Aleja Jana Pawła II 22 | Warszawa | Mazowieckie | 00-133 | jkorczak@syneriz.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| SynerMark Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 East 45th Street | Austin | Texas | 78751 | dhenry@synermarkprop.com | |
| Synertex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Sunrise Valley Dr Ste 10 | Reston | Virginia | 20191-3455 | kluncher@synertex.com | |
| Synertex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Sunrise Valley Dr Ste 10 | Reston | Virginia | 20191-3455 | kluncher@synertex.com | |
| SYNET Electronics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3630 Westminster Avenue | Santa Ana | California | 92703 | nhrhim@gmail.com | |
| Syngenta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2971 Farmhouse Dr | Apex | North Carolina | 27502-7060 | jsbang0920@gmail.com | |
| Synnex Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Brabham Way | Elk Grove | California | 95758-7814 | louis.m.mendoza63@gmail.com | |
| Synnex Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Brabham Way | Elk Grove | California | 95758-7814 | louis.m.mendoza63@gmail.com | |
| Synpulse Malaysia | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | Level 23, Menara Exchange 106 | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 55188 | career.my@synpulse.com | |
| Syntage tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 New York Rd | Plattsburgh | New York | 12903-3981 | kumarp.recruiter@gmail.com | |
| Syntech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Four Points Way | Tallahassee | Florida | 32305-7091 | gina.reeves@myfuelmaster.com | |
| Syntegra global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oban Terrace Lane | Sugar Land | Texas | 77469 | mani.a@synteqraglobal.com | |
| Syntek Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2724 Dorr Ave Suite 215 | Fairfax | Virginia | 20598-0001 | jwilliams@syntek.org | |
| Syntek Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2724 Dorr Ave Suite 215 | Fairfax | Virginia | 20598-0001 | jwilliams@syntek.org | |
| Syntekabio Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 5th Avenue | New York | New York | 10016 | samuel.kim@syntekabio.com | |
| Synycs Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Khajaguda Sunset Viewpoint Road | Khajaguda | TS | 500032 | hr@synycs.com | |
| Syosset Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Jericho Tpke | Syosset | New York | 11791-4523 | dinowitz.laura@gmail.com | |
| Syracuse Biomedical Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 Cherry Rd | Syracuse | New York | 13219-2300 | seformica1@gmail.com | |
| Syracuse Biomedical Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 Cherry Rd | Syracuse | New York | 13219-2300 | seformica1@gmail.com | |
| Syracuse Hebrew Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5655 Thompson Rd | Syracuse | New York | 13214-1234 | mklemperer@shds.org | |
| Sysco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1390 Enclave Pkwy | Houston | Texas | 77077-2025 | malmeidafilho@hotmail.com | |
| Syscosmic Technologies Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mall Road | Kanpur | UP | 208001 | sakshi9188860@gmail.com | |
| sysinfo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Southwood Ave | Columbus | Ohio | 43207-1269 | davontaelewis610@gmail.com | |
| Sysintel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Siloam Road | Easley | South Carolina | 29642 | greeshma@sysinteIinc.com | |
| Sysintel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Siloam Road | Easley | South Carolina | 29642 | greeshma@sysinteIinc.com | |
| SYSMAX TECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14400 NE Bel Red Rd Ste 110 | Bellevue | Washington | 98007-3952 | hr@us.nitecore.com | |
| SYSMAX TECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14400 NE Bel Red Rd Ste 110 | Bellevue | Washington | 98007-3952 | hr@us.nitecore.com | |
| Systech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Barton Creek Drive | Charlotte | North Carolina | 28262 | bhanuhithesh00@gmail.com | |
| System Integrations NYC Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Giffords Lane | Staten Island | New York | 10308 | systemintegrationsco@gmail.com | |
| System Integrations NYC Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Giffords Lane | Staten Island | New York | 10308 | systemintegrationsco@gmail.com | |
| SYSTEMRAPID LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3508 Northwest 114th Avenue | Miami | Florida | 33178 | yunush@systemrapid.com | |
| SYSTEMS 3000 Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Hope Road | Eatontown | New Jersey | 7724 | resume@systems3000.com | |
| Systems Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Lehman Avenue | Bowling Green | Ohio | 43402 | sfouts@sai.us | |
| Systems Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Lehman Avenue | Bowling Green | Ohio | 43402 | sfouts@sai.us | |
| Systems Commissioning and Testing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16772 West Bell Road | Surprise | Arizona | 85374 | office@sctaz.com | |
| SYSTEMS DISTRIBUTORS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2881 Amwiler Rd | Atlanta | Georgia | 30360-2805 | laurab@sdilink.com | |
| SYSTOS TECHNOLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Floor President Tower | Indore | Madhya Pradesh | 452001 | hr@systostechnology.com | |
| Sytex Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N Market St | Wilmington | Delaware | 19801 | aniketghosh.norloxsolutions@gmail.com | |
| Syverson Service & Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14213 County Highway Q | Sparta | Wisconsin | 54656-6408 | syversonserviceautobody@gmail.com | |
| Syverson Service & Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14213 County Highway Q | Sparta | Wisconsin | 54656-6408 | syversonserviceautobody@gmail.com | |
| SZA Co LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Mill Rd Ste U8 | Hewlett | New York | 11557-1232 | office@szaco.com | |
| SZA Co LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Mill Rd Ste U8 | Hewlett | New York | 11557-1232 | office@szaco.com | |
| t | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12600 Hill Country Boulevard | Bee Cave | Texas | 78738 | mamtamangtani92@gmail.com | |
| T & D Heating and Cooling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Bobbys Dr | Newport | North Carolina | 28570-8856 | tholley1@ec.rr.com | |
| T & D Heating and Cooling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Bobbys Dr | Newport | North Carolina | 28570-8856 | tholley1@ec.rr.com | |
| T & D SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11255 West US Highway 80 | Forney | Texas | 75126 | michealsin000@gmail.com | |
| T & L Human Talent Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1387 Alps Road | Wayne | New Jersey | 7470 | intesar@tlhumantalentservices.com | |
| T & L Nails and Beauty Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 159 Charles St | Launceston | TAS | 7250 | career.tlnailsandbeauty@gmail.com | |
| T & T Disposal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9764 Inver Grove Trl | Inver Grove Heights | Minnesota | 55076-3820 | tandtdisposalllc@gmail.com | |
| T and N Family, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9900 West Parmer Lane | Austin | Texas | 78717 | thienptruong@gmail.com | |
| T and T, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 Penn St | Reading | Pennsylvania | 19602-1010 | manager57@comcast.net | |
| T and W Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9230 U.S. 290 Frontage Road | Austin | Texas | 78754 | ngould@tandwtire.com | |
| T Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 McNair St | Houston | Texas | 77015-4930 | flopez@tconstructionllc.com | |
| T Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 McNair St | Houston | Texas | 77015-4930 | flopez@tconstructionllc.com | |
| T Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 McNair St | Houston | Texas | 77015-4930 | flopez@tconstructionllc.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| T J Contracting and Custom Homes LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8 Charolais Cir | Fairmont | West Virginia | 26554-9112 | tjcustomhomes@aol.com | |
| T Maus Grading & Paving Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1953 N Warren Rd | San Jacinto | California | 92582-2073 | tim@tmauspaving.com | |
| T mobile | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | San Francisco – Oakland Bay Bridge | SF | California | 94117 | shivania0172@gmail.com | |
| T R MILLER CO | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 290 South St | Walpole | Massachusetts | 02081-2707 | john@trmiller.com | |
| T&D Bus Service, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 505 Canoe Club Rd | Christiana | Delaware | 19702-2947 | dlee62670@gmail.com | |
| T&J ROOTER SERVICE | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3264 South Ave | Toledo | Ohio | 43609-1104 | tandjplumbing@att.net | |
| T&J ROOTER SERVICE | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3264 South Ave | Toledo | Ohio | 43609-1104 | tandjplumbing@att.net | |
| T&M Mechanical Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 501 Meadowlark Ln | Manheim | Pennsylvania | 17545-8535 | therese.widdowson@yahoo.com | |
| T&T SUPERMARKET US INC. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4055 Factoria Square Mall SE | Bellevue | Washington | 98006-1286 | joinus@tntsupermarket.com | |
| T.A. Roberts Flooring | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5430 Magnolia Ave | Savannah | Georgia | 31406-2130 | drewroberts1616@gmail.com | |
| T.D. James Enterprises, LLC dba ABloom Home Care | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3661 Sunset Ave | Rocky Mount | North Carolina | 27804-3411 | info@abloomhomecare.com | |
| T.D. James Enterprises, LLC dba ABloom Home Care | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3661 Sunset Ave | Rocky Mount | North Carolina | 27804-3411 | info@abloomhomecare.com | |
| T.E.,Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 830 North Riverside Drive | Renton | Washington | 98057 | teleitch@tei-engineering.com | |
| T.E.R. Septic, Site & Utilities, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 22039 Lutheran Church Road | Tomball | Texas | 77377 | bryanc@terseptic.com | |
| T.E.R. Septic, Site & Utilities, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 22039 Lutheran Church Road | Tomball | Texas | 77377 | bryanc@terseptic.com | |
| T.I.M.E. Pvt Ltd | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Vyttila Flyover | Ernakulam | KL | 682019 | hr.cochin@time4education.com | |
| T.J.D' Alonzo inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 310 Belmont St | Worcester | Massachusetts | 01604-1009 | tjdal36@aol.com | |
| T.R. Curlee Electric, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1808 S Ridge Ave | Kannapolis | North Carolina | 28083-6150 | bcurlee@trceinc.com | |
| T.Rowe price | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 100 East Pratt Street | Baltimore | Maryland | 21202 | machannasirisha@gmail.com | |
| T100 Logistics, LLLP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1700 Northside Drive Northwest | Atlanta | Georgia | 30318 | t100logistics@gmail.com | |
| T100 Logistics, LLLP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1700 Northside Drive Northwest | Atlanta | Georgia | 30318 | t100logistics@gmail.com | |
| T21 LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1044 Legacy Walk | Woodstock | Georgia | 30189-5240 | oskarrreaza@gmail.com | |
| T5 Data Centers | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3344 Peachtree Road Northeast | Atlanta | Georgia | 30326 | ejung@t5datacenters.com | |
| T5 Data Centers | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3344 Peachtree Road Northeast | Atlanta | Georgia | 30326 | ejung@t5datacenters.com | |
| TAA APPAREL | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | West 40th Street | New York | New York | 10018 | servicerecruit2018@gmail.com | |
| Taaffeite Technologies | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Ground, Beech, Manyata Embassy Business Park, Outer Ring Rd, E-1, Nagavara, Bengaluru, Karnataka 560045, India | Bengaluru | KA | 560045 | aathira.s@taaffeite.co | |
| TAB GLOBAL | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | E14 | Noida | Uttar Pradesh | 201301 | hr@tab-global.com | |
| Tab Motors LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4035 Langston Blvd | Arlington | Virginia | 22207-3105 | tabmotordcll@gmail.com | |
| Tableau | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 420 West Gladstone Street | Glendora | California | 91740 | swagatikasarangi2008@gmail.com | |
| Tablet Hotels | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6 West 18th Street | New York | New York | 10011 | ken@tablethotels.com | |
| Tabora construction LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2414 N Corlies St | Philadelphia | Pennsylvania | 19132-3006 | josefabora37@gmail.com | |
| TAC Movers | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2451 W Grapevine Mills Cir | Grapevine | Texas | 76051-2096 | info@tacmoverstx.com | |
| Tac services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Gomti Nagar Railway Station Road | Lucknow | UP | 226010 | jiyasrivastava90@gmail.com | |
| Tachyon Technologies, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2050 Martin Ave | Santa Clara | California | 95050-2702 | sharsha@tachyontechcorp.com | |
| Tachyon Technologies, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2050 Martin Ave | Santa Clara | California | 95050-2702 | sharsha@tachyontechcorp.com | |
| Taco Bell | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1719 Bulavista Ave | Jacksonville | Florida | 32221-5460 | vfnxka4xe8b8@hotmail.com | |
| taco bell | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 29 Central Avenue | Waterbury | Connecticut | 6702 | kellydenzel3@gmail.com | |
| Taco Palenque | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6999 McPherson Road | Laredo | Texas | 78045 | asolis@palenquegroup.com | |
| Tacos & Tequila Cantina | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8971 Tamiami Trl N | Naples | Florida | 34108-2583 | penny@tandtcantina.com | |
| Tactical Crime Prevention Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 14458 SW 173rd St | Miami | Florida | 33177-6631 | dn@tacticalcrimeprevention.com | |
| Tactical Hyve | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 235 W Market St | San Diego | California | 92101-6707 | myles@tacticalhyve.com | |
| Tactical Hyve | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 235 W Market St | San Diego | California | 92101-6707 | myles@tacticalhyve.com | |
| Tactical Revolution, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 407 Commerce Way | Jupiter | Florida | 33458 | theodore.pernal@tacticalrevolution.com | |
| Tactical Sports Brands | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Boylston Street | Boston | Massachusetts | 2116 | reisstim@gmail.com | |
| Tactical-Expressions  LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 275 N Plaza Dr | Apache Junction | Arizona | 85120-5503 | tim@tactical-expressions.com | |
| Tactical-Expressions  LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 275 N Plaza Dr | Apache Junction | Arizona | 85120-5503 | tim@tactical-expressions.com | |
| TAEDOS ROADSIDE LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | State Highway 295 | Washington | Washington DC | 20022 | taedosroadside@gmail.com | |
| TAG Capital LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4030 Wake Forest Road | Raleigh | North Carolina | 27609 | info@championstocks.com | |
| Tag Communication Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Avenue Of The Arts | Philadelphia | Pennsylvania | 19146 | rob@tagcs.com | |
| Taggd | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Sector 37 C Road | Gurugram | HR | 122001 | neha.sharma@taggd.in | |
| Taglia Dental Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7310 W North Ave Ste 4A | Elmwood Park | Illinois | 60707-4212 | info@tagliadentistry.com | |
| TagX | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 840 Hare Krishna Vihar Road | Indore | MP | 452010 | hr.tagx@gmail.com | |
| Tahiti Cabinets Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5419 E La Palma Ave | Anaheim | California | 92807-2022 | stephanie@tahiticabinets.com | |
| Tahoe City Public Utility District | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 221 Fairway Dr | Tahoe City | California | 96145-1746 | cdelone@tcpud.org | |

| Tahoe City Public Utility District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Fairway Dr | Tahoe City | California | 96145-1746 | cdelone@tcpud.org | |
| Tahoe Sleigh and Carriage Rides | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Hansen Ln | Gardnerville | Nevada | 89460-6242 | tahoesleighride@gmail.com | |
| Tahoe Sleigh and Carriage Rides | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Hansen Ln | Gardnerville | Nevada | 89460-6242 | tahoesleighride@gmail.com | |
| Tahoe Truckee Unified School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11603 Donner Pass Rd | Truckee | California | 96161-4953 | avenegas@ttusd.org | |
| Tahoe Truckee Unified School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11603 Donner Pass Rd | Truckee | California | 96161-4953 | avenegas@ttusd.org | |
| Tailor Made Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 SE Hamblen Rd | Lees Summit | Missouri | 64081-3605 | cathie@tmext.com | |
| Tailored Foam of Florida, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Saint Johns Pkwy | Sanford | Florida | 32771-6372 | info@tailoredfoaminc.com | |
| Taishan Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1872 Aqua Road | Gary | West Virginia | 24836 | harold@taishanresources.com | |
| Tait and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 North Parkcenter Drive | Santa Ana | California | 92705 | careers@tait.com | |
| Taizo Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2ND FLOOR | Chennai | TN | 600113 | taizothahaniya@gmail.com | |
| Taizo Technology pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tidel Park Footover Bridge | Chennai | TN | 600113 | thahahr0306@gmail.com | |
| Taizo.in | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Software Technology Parks of India | Chennai | TN | 600113 | taizo9980@gmail.com | |
| Taj | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 252 East Howard Street | Tryon | North Carolina | 28782 | boardceo1@gmail.com | |
| Taj consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jublinagar Road | Ramannaguda | TS | 506348 | tawoj30236@exitings.com | |
| Taj on Fifth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 W 5th Ave | Columbus | Ohio | 43212-2629 | hiring.tajonfifth@gmail.com | |
| Taj on Fifth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 W 5th Ave | Columbus | Ohio | 43212-2629 | hiringtajonfifth@gmail.com | |
| Takako America Co., Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Corey Rd | Hutchinson | Kansas | 67501-1971 | lneighbors@takako-us.com | |
| Takara Belmont USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Belmont Dr | Somerset | New Jersey | 08873-1201 | shoferer@takarabelmont.com | |
| Take 2 Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 E 39th St | Cleveland | Ohio | 44114-4118 | info@take2transport.com | |
| Take A Break | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 W Baseline Rd | Lafayette | Colorado | 80026-1721 | takeabreakchildren@gmail.com | |
| TAKE IT SMART (OPC) PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14,SGN Arcade, 1st Floor, 2nd stage, 1st Main Rd, | Bengaluru | KA | 560040 | info@takeitsmart.in | |
| TAKE ME 2 SEA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11741 SW 115th Ter | Miami | Florida | 33186-3979 | takeme2seamiami@gmail.com | |
| Take My Online Class US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 86th Street | Brooklyn | New York | 11209 | emilydawson657@gmail.com | |
| Take Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 Gunnison Dr | Plano | Texas | 75025-2602 | agonzalez@taketalent.com | |
| Take Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 Gunnison Dr | Plano | Texas | 75025-2602 | agonzalez@taketalent.com | |
| Takecare Manpower Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thiruvanchery Road | Chennai | TN | 600126 | savinyashetty2013@gmail.com | |
| Takecare manpower services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tiruvanchery, Selaiyur, Chennai, Tamilnadu | Chennai | TN | 600126 | vimalaannem@gmail.com | |
| Takeda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 West St | Reading | Massachusetts | 01867-3368 | wiklest@gmail.com | |
| Takjo Ventures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10817 Maelin Dr | Austin | Texas | 78739-2049 | takjoventures.llc@stakesinvestment.com | |
| Talal international | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | United plaza ,flat#7,3rd floor shamshabad rawalpindi Murree road | Islamabad | Islamabad Capital Territory | 44000 | zaigham982@gmail.com | |
| Talchemist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Varthur road | Bengaluru | KA | 560066 | pratibhaspratibha91@gmail.com | |
| Tale space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 NW 40th Ct | Deerfield Beach | Florida | 33064-8719 | s.nathishanbs@gmail.com | |
| Talent Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palayam PMG Road | TVM | KL | 695033 | hr@talentkerala.com | |
| Talent Acquisition Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Gordon Ave | Enfield | Connecticut | 06082-4305 | rbushey@talentacqu.com | |
| Talent Acquisition Manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 491/1B, Senthampalayam, | Ganeshapuram | TN | 641107 | talentsmanager@arams.live | |
| Talent Bio Partner Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Chelmsford St Ste 7 | Chelmsford | Massachusetts | 01824-2335 | wahidamuntasir@talentbiopartner.com | |
| talent co:lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8A Verbena Road | Auckland | Auckland | 626 | vicky@talentcolab.co.nz | |
| Talent Corner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kombadpada Road | Bhiwandi | MH | 421302 | shruti.agrawal.talentcorner@gmail.com | |
| Talent Diesel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 E Wisteria Way | Westfield | Indiana | 46074-9784 | chad@talentdiesel.com | |
| Talent Diesel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 E Wisteria Way | Westfield | Indiana | 46074-9784 | chad@talentdiesel.com | |
| Talent Elite Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4210 Via Marina | Marina Del Rey | California | 90292 | eannabrooks97@gmail.com | |
| Talent Elite Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1428 Spring Ridge Ln | Denver | North Carolina | 28037-6253 | dtaylor@tepartner.com | |
| Talent Elite Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1428 Spring Ridge Ln | Denver | North Carolina | 28037-6253 | kim@tepartner.com | |
| Talent Expert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pasumarthy Street | Chennai | TN | 600024 | talentexpert.in@gmail.com | |
| Talent Finders Recruitment Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector Number 4 Road | Navi Mumbai | MH | 400701 | talentfindersind@gmail.com | |
| Talent finders solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Hargrove Point Way | Alpharetta | Georgia | 30004-1112 | pkumar@talentfinderssolutions.com | |
| Talent finders solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Hargrove Point Way | Alpharetta | Georgia | 30004-1112 | pkumar@talentfinderssolutions.com | |
| Talent Focus APAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Anson Road | Singapore | Singapore | 79903 | stephen.ibbotson@talentfocus.com.au | |
| Talent Headquarters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23900 SW Hillsboro Hwy | Newberg | Oregon | 97132-9427 | kacie@talenthqpro.com | |
| Talent Hunter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stationsplein | Maastricht | LI | 6221 BT | info@talent-hunter.eu | |
| Talent IQ Consultants LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Schneider Ln | Montville | New Jersey | 07045-9737 | nick@talentiqc.com | |
| Talent IQ Consultants LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Schneider Ln | Montville | New Jersey | 07045-9737 | nick@talentiqc.com | |
| Talent Matrix Healthcare Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Industrial Estate 3rd Cross Street | Chennai | TN | 600032 | hr.gayathri2603@gmail.com | |
| Talent on Fire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Red line metro | New Delhi | DL | 110001 | at97994962@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Talent Outsourcing Channel Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 527 Quimpo Boulevard | | Davao City | Davao Region | 8000 | abaura@talentoutsourcingchannel.com | |
| Talent Outsourcing Channel Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 527 Quimpo Boulevard | | Davao City | Davao Region | 8000 | abaura@talentoutsourcingchannel.com | |
| Talent Parkside Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 West Rapp Road | | Talent | Oregon | 97540 | mlkparkside@gmail.com | |
| Talent Quotient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7865 W Bell Rd | | Peoria | Arizona | 85382-3803 | robert.zammit@talentquotient.co | |
| Talent Quotient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7865 W Bell Rd | | Peoria | Arizona | 85382-3803 | robert.zammit@talentquotient.co | |
| Talent Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Celebration Ave | | Kissimmee | Florida | 34747-4687 | sergio@talentrealty.com | |
| Talent Recruiting Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Perimeter Park South | | Birmingham | Alabama | 35243 | msinclair@talentrecruitingpros.com | |
| talent route | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 1 | | Los Angeles | California | 90001 | diana525250@gmail.com | |
| Talent Sourcing Direct Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 935 S. Mountain Vernon | | Colton | California | 92324 | becky@talentsourcingdirectinc.com | |
| Talent Steer Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Park Avenue | | New Delhi | DL | 110019 | apply@talentsteer.com | |
| Talent Stream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 W Commerce St | | Dallas | Texas | 75208-1953 | mike@talentstream.co | |
| Talent Stream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 W Commerce St | | Dallas | Texas | 75208-1953 | mike@talentstream.co | |
| Talent Tree Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Frisco Street | | Frisco | Texas | 75056 | hr@talenttreesp.com | |
| talent vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lokhandwala Road | | Mumbai | MH | 400101 | komaltalentvision@gmail.com | |
| Talent XO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manyata Tech Park Road | | Bengaluru | KA | 560045 | hrapply70@gmail.com | |
| Talentchase Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida Road | | Noida | UP | 201301 | shraddha.t@talentchaseglobal.com | |
| Talentcorp solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ambad Police Station Road | | Nashik | MH | 422010 | vinod.my.pro@gmail.com | |
| Talentcraft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 732 W Surrey Ln | | Algonquin | Illinois | 60102-2015 | pm.pro.jmk@gmail.com | |
| Talentcraft Consulting & Services LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ranchi Ring Road | | Ranchi | JH | 834001 | hr@talentcraftconsulting.com | |
| Talentcrafterz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | hsr layout 4th sector | | Attibele | KA | 562129 | prakash@talentcrafterz.com | |
| TalentDetect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Moneshwar Road | | Dhaka | Dhaka Division | 1205 | hashim@talentdetect.com.bd | |
| Talentglide LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 East 2nd Street | | Casper | Wyoming | 82609 | rrana@talentglideinfo.com | |
| Talentglide LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 East 2nd Street | | Casper | Wyoming | 82609 | rrana@talentglideinfo.com | |
| Talentino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Malad - Marve Road | | Mumbai | MH | 400064 | user1@talentino.co.in | |
| Talentino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Malad - Marve Road | | Mumbai | MH | 400064 | user1@talentino.co.in | |
| TalentKids Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sonny Blue Drive | | Colorado Springs | Colorado | 80923 | huynhw25@gmail.com | |
| TalentLogistix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6350 Shadeland Avenue | | Indianapolis | Indiana | 46220 | drew.anderson@tlxcorp.com | |
| TalentLogistix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6350 Shadeland Avenue | | Indianapolis | Indiana | 46220 | drew.anderson@tlxcorp.com | |
| Talentrendz India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97, Pratham Vistas, Near Navrachana University | | Bhaili | GJ | 391410 | seemi.ejaz@talentrendz.com | |
| Talentveda Recruitment Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shahabad Mohammad Pur | | New Delhi | DL | 110061 | hr@talentvedarecruitmentservices.com | |
| TalentWala | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Off New Link Road | | Mumbai | MH | 400047 | hr@talentwala.in | |
| TalentXo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida 22 Main Road | | Noida | UP | 201301 | ujjawal.kumar@talentxo.in | |
| Talenz llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26083 Huntwick Glen Sq | | Aldie | Virginia | 20105-5716 | info@talenz.us | |
| Talganize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1421 Begonia Way | | Superior | Colorado | 80027-6015 | jainaf.aafrin@talganize.com | |
| TALINK SOLUTIONS PTE. LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | High Street | | Singapore | | 179433 | carolleelyn1013@gmail.com | |
| Talint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DC Village Lane Southwest | | Washington | Washington DC | 20032 | fizzall4u@gmail.com | |
| Talking Cedar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19770 Sargent Rd SW | | Rochester | Washington | 98579-9309 | info@talkingcedar.com | |
| Talking Shops | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207/343 9th Main Rd, Sector 7, HSR Layout, | | Bengaluru | KA | 560001 | karan@launchventures.co | |
| Tall Pine Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7409 Magi Rd | | Hanahan | South Carolina | 29410-6537 | tiffanystpls@gmail.com | |
| TALLY GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Fremont Street | | SF | California | 94105 | derrickthomasdesk@gmail.com | |
| Talmi Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 E Housatonic St | | Pittsfield | Massachusetts | 01201-6401 | brielle@nutcracker.com | |
| TaInt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2825 E Exeter St | | Tucson | Arizona | 85716-5527 | emmet@talnt.xyz | |
| TaInt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2825 E Exeter St | | Tucson | Arizona | 85716-5527 | emmet@talnt.xyz | |
| talodoc health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3011 Barrett Lakes Blvd NW | | Kennesaw | Georgia | 30144-4974 | talodoc.health@mail.com | |
| Tamarack Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 Sherwin Rd | | Winnipeg | Manitoba | R3H 0V1 | hr@tamarack-ind.com | |
| Tamarind Learning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5208 N Maple Ln | | Nashotah | Wisconsin | 53058-9792 | john@tamarindpartners.com | |
| Tamburro's Italian Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chalkville Mountain Lane | | Birmingham | Alabama | 35235 | tamburrositalianhome@gmail.com | |
| Tamburro's Italian Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chalkville Mountain Lane | | Birmingham | Alabama | 35235 | tamburrositalianhome@gmail.com | |
| Tameer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Hempstead Tpke | | West Hempstead | New York | 11552-1622 | alina@tameernyc.com | |
| Ta-Ming High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 168 Sec. 1, Tan Xing Rd. | | Tanzi Dist. | Taichung City | 427 | jeedointernationalrecruit@gmail.com | |
| Tamoor Ali Awan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Railway workshop Road | | RWP | Punjab | 46000 | tamooraliawan33@gmail.com | |
| TAMP Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1108 E 10th St | | Kansas City | Missouri | 64106-3020 | tara@tampenterprises.com | |
| TAMPA BAY EAGLES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Washington Rd | | Valrico | Florida | 33594-3305 | pedilila@yahoo.com | |
| Tampa Bay Family Therapy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4144 North Armenia Avenue | | Tampa | Florida | 33607 | jjg2202@gmail.com | |
| Tampa Bay Magazine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2531 Landmark Drive | | Clearwater | Florida | 33761 | editor@tampabaymagazine.com | |

| Name | Counterparty | | Contract | Address | | City | State | Zip | Email | |
|------|------|------|------|------|------|------|------|------|------|------|
| TAMPA BAY MINERAL AND SCIENCE CLUB OF TAMPA, FLORIDA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10207 Fisher Ave | | Tampa | Florida | 33619-7841 | info@tampabayrockclub.org | |
| Tampa Language Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9309 N Florida Ave Ste 109 | | Tampa | Florida | 33612-7237 | info@tampalanguagecenter.com | |
| Tampa Roofing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 E Ellicott St | | Tampa | Florida | 33610-4918 | tamparoofing@aol.com | |
| Tan Xs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3683 E Thousand Oaks Blvd | | Westlake Village | California | 91362-3606 | tanxs000@gmail.com | |
| Tanbark Molded Fiber Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Spring Hill Road | | Saco | Maine | 4072 | cbabcock@tanbarkmfp.com | |
| Tandem on Tap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Pecan St | | Ft Leonard Wd | Missouri | 65473-1403 | delinda.giles@tandemontap.com | |
| Tandem on Tap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Pecan St | | Ft Leonard Wd | Missouri | 65473-1403 | delinda.giles@tandemontap.com | |
| Tangensis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8570 Magnolia Trail | | Eden Prairie | Minnesota | 55344 | sandeep612442@gmail.com | |
| Tangent Computers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 Airport Blvd | | Burlingame | California | 94010-2006 | mikes@tangent.com | |
| Tangent Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Road | | Alpharetta | Georgia | 30005 | kamal@tangentcorporation.com | |
| Tangent Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Road | | Alpharetta | Georgia | 30005 | kamal@tangentcorporation.com | |
| Tango Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 North Haroldsen Drive | | Idaho Falls | Idaho | 83401 | mindy@tangomanufacturing.com | |
| Tangram Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave Rm 1207 | | New York | New York | 10016-5015 | brie@tngrm.com | |
| Tanisha Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave S Ste 308 | | Iselin | New Jersey | 08830-2715 | dipyotee@tanishasystems.com | |
| TANISHSOFT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6951 Virginia Pkwy Ste 309 | | Mckinney | Texas | 75071-5401 | bharanisw@gmail.com | |
| Tank America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6605 Muskogee St | | Orlando | Florida | 32807-5337 | kevin@tankamerica.com | |
| Tank Traders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 W Commercial St | | Lebanon | Missouri | 65536-3457 | hr@tanktraders.com | |
| Tannen Contracting Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 671 W Broadway | | Cedarhurst | New York | 11516-1713 | isaac@tannencontracting.com | |
| Tanner drywall & painting llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3432 SE 6th St | | Ocala | Florida | 34471-2969 | richard@tannerdrywallandpainting.com | |
| Tanner Law Offices LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2145 Market St | | Camp Hill | Pennsylvania | 17011-4707 | ttanner@tanner-law.com | |
| Tanner Law Offices LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2145 Market St | | Camp Hill | Pennsylvania | 17011-4707 | ttanner@tanner-law.com | |
| Tanners Grill and Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 S Railroad St | | Kimberly | Wisconsin | 54136-1847 | loganvanhandel@yahoo.com | |
| Tanwar Ovens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shed - 5, Block 449, Bharat Patel Estate, ICD warehouse road, Dashrath | | Ajod | GJ | 391740 | latachandelhr@gmail.com | |
| TANYA TRAVEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Pleasant Hill Dr | | Camden Wyoming | Delaware | 19934-4321 | tanya.travel6@gmail.com | |
| TANYR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Morrison Park Dr Ste 120 | | Southlake | Texas | 76092-1486 | hr@tanyrhealthcare.com | |
| TANYR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Morrison Park Dr Ste 120 | | Southlake | Texas | 76092-1486 | hr@tanyrhealthcare.com | |
| Tao Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4495 South Pecos Road | | Las Vegas | Nevada | 89121 | tom@cryptotao.com | |
| TAOK LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1114 West Harris Road | | Arlington | Texas | 76001 | taokshopper2@gmail.com | |
| Tapelia Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 Lincoln Rd | | Miami Beach | Florida | 33139-2913 | tapelia.adm@gmail.com | |
| TapHere! Technology, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32570 Aspen Meadow Dr | | Evergreen | Colorado | 80439-6606 | jobs-west@taphere.com | |
| Taprogge America Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Michael Avenue | | Farmingdale | New York | 11735 | jbuquicchio@taprogge.com | |
| Taprogge America Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Michael Avenue | | Farmingdale | New York | 11735 | jbuquicchio@taprogge.com | |
| Tapvilo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Preston Road | | Frisco | Texas | 75034 | hpopuri@tapvilesocial.com | |
| Tara Boyle Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10040 Woodland Dr | | Lenexa | Kansas | 66220-3802 | tboyle@taraboyledds.com | |
| Taradash Given, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 North Clark Street | | Chicago | Illinois | 60601 | given@taradashgiven.com | |
| TARAM Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manhattan Avenue | | New York | New York | 10001 | romain@taramgroup.com | |
| TARANIS TRADING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 Beverly Blvd Ste 692 | | Los Angeles | California | 90048-6213 | z1210357538@163.com | |
| Tarbiyah Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6785 Business Pkwy Ste 108 | | Elkridge | Maryland | 21075-6353 | abaig@tarbiyahacademy.org | |
| Tarboro Savings Bank, SSB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 N Main St | | Tarboro | North Carolina | 27886-4312 | ddupree@tarborosavingsbank.com | |
| TARC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Granite Springs Rd | | North Chesterfield | Virginia | 23225-6430 | davidjwarr2001@yahoo.com | |
| target | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 West Lexington Drive | | Glendale | California | 91203 | zolbayardelgertsetseg@gmail.com | |
| Target | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Strait Dr | | Davenport | Florida | 33897-8547 | hbatista415@gmail.com | |
| Target | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3632 Factoria Blvd SE | | Bellevue | Washington | 98006-6128 | pchiang277@gmail.com | |
| Target | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 93 Wood Run | | Sanford | North Carolina | 27332-6693 | jonathan.mo.stewart@gmail.com | |
| Target | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4166 Lindell Boulevard | | St. Louis | Missouri | 63108 | santoshdannana92@gmail.com | |
| Target | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Catherwood Road | | Ithaca | New York | 14850 | cora.larson1650@gmail.com | |
| Target Community & Educational Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Stoner Ave | | Westminster | Maryland | 21157-5451 | autumn.johnson@targetcommunity.org | |
| Targeted | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9911 Whitehurst Drive | | Dallas | Texas | 75243 | gmegha21709@gmail.com | |
| Targeted HR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Stafford St NW | | Atlanta | Georgia | 30314-2434 | christianhicks@targeted-hr.com | |
| Tarpa Digital Technology Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Albert Street | | Waterloo | Ontario | N2L | xiaoqing.dang@tarpadigital.com | |
| Tarpon River Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 SE 11th Ct | | Fort Lauderdale | Florida | 33316-1144 | tarponriverdental@gmail.com | |
| Tarsco Bolted Tank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5897 State Highway 59 | | Goodman | Missouri | 64843-9306 | miranda.wise@tfwarren.com | |
| Tarvos Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Research Boulevard | | Austin | Texas | 78725 | bdidlake@tarvostalent.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tarzan Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5450 Trenton Franklin Rd | | Middletown | Ohio | 45042-1404 | office@tarzantreeexperts.com | |
| tasa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tiruchirappalli Railway Station Road | | Tiruchirappalli | TN | 620001 | valanvalan994@gmail.com | |
| TASCoutsourcing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Richmond Road | | Bengaluru | KA | 560025 | rhea@tascoutsourcing.com | |
| Tash Blaque Beauty Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 Nostrand Avenue | | Brooklyn | New York | 11216 | recruitment@tashblaque.com | |
| Tashi Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Makarba Road | | Ahmedabad | GJ | 380051 | hr@tashipharma.com | |
| TASK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 W Laurel St | | San Diego | California | 92101-1224 | accounts@tasksoftware.com | |
| Task Concierge & Lifestyle Mangement - #TASKIT! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Walnut Street | | Cincinnati | Ohio | 45202 | taskconciergellc@gmail.com | |
| TASK International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 North Canon Drive | | Beverly Hills | California | 90210 | aaron@taskgrp.com | |
| TASKAR GLOBAL PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HAFED COMPLEX A BLOVK 1ST FLOOR NEAR WAZIRPUR DEPOT FRONT OF DMALL | | New Delhi | DL | 110034 | tanisha@taskarmall.com | |
| Tasks Expert Private Limited, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahape Midc Road | | Navi Mumbai | MH | 400701 | sakshi.hr@tasksexpert.org | |
| Tasrik's Dream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Kemal Ataturk Avenue | | Dhaka | Dhaka Division | 1213 | tasrikhossain1234@gmail.com | |
| Tasse-Crowley Fuel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Hook St | | Southbridge | Massachusetts | 01550-3773 | tawnya@tasses.com | |
| Tasse-Crowley Fuel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Hook St | | Southbridge | Massachusetts | 01550-3773 | tawnya@tasses.com | |
| Taste of Japan, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 2nd Ave | | Seattle | Washington | 98121-1424 | shiros.seattle@gmail.com | |
| Taste of Japan, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 2nd Ave | | Seattle | Washington | 98121-1424 | tsuyoshi.inoue@gmail.com | |
| Taste of Lagos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11130 US Highway 41 South | | Gibsonton | Florida | 33534 | info@tolag.net | |
| Taste of Philly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 South Buckley Road | | Aurora | Colorado | 80017 | krameronmaui@yahoo.com | |
| Taste of Philly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 South Buckley Road | | Aurora | Colorado | 80017 | krameronmaui@yahoo.com | |
| Taste of Rochester | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Brooks Avenue | | Rochester | New York | 14624 | wdandrea1963@gmail.com | |
| Taste Of The Best Caterin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1980 W Broad St | | Columbus | Ohio | 43223-1102 | contactus@tasteofthebestcatering.com | |
| Taste Wine Guides | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1670 Labarantcha Rd | | Minden | Nevada | 89423-4439 | tastewineguides@gmail.com | |
| Tastes of Bri | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4941 W 14th St | | Cicero | Illinois | 60804-1419 | tastesofbri@gmail.com | |
| Tasty Factory Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2543 Lee Ave | | South El Monte | California | 91733-1409 | info@tastyfactory.us | |
| Tasty Factory Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2543 Lee Ave | | South El Monte | California | 91733-1409 | info@tastyfactory.us | |
| Tasty Link Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 North Michigan Avenue | | Chicago | Illinois | 60611 | hiringtlv@gmail.com | |
| Tasty Pot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 716 S Virginia St | | Reno | Nevada | 89501-2326 | tpreno775@gmail.com | |
| Tat by ashish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Number 8 | | Hyderabad | TS | 500034 | bandapallianusha60@gmail.com | |
| Tata Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Oak Crest Drive | | Lafayette | Louisiana | 70503 | yeswanthreddydaggumati@gmail.com | |
| Tata Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1890 West Hillcrest Drive | | Thousand Oaks | California | 91320 | joyantac.24@gmail.com | |
| Tata Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Springhouse Drive | | Pleasanton | California | 94588 | eskumar.usa@gmail.com | |
| Tata Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Grandview Rd | | Skillman | New Jersey | 08558-1311 | roy.bhadrali@gmail.com | |
| Tata Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Indianola Trl | | Anna | Texas | 75409-2003 | vamshi2698cs@gmail.com | |
| Tata Consultancy Services Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 North Point Parkway | | Alpharetta | Georgia | 30022 | shesh.krishnamurthy@gmail.com | |
| Tata Consultancy Services Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 Thornall Street | | Edison | New Jersey | 8837 | satishvaidya1987@gmail.com | |
| TATACONSULTANCY SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36812 blanchard blvd | | Farmington Hills | Michigan | 48335 | manikantavalupadasu@gmail.com | |
| Tatch Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Rockingham St | | Alpharetta | Georgia | 30022-6277 | dakotah@tatchinsurance.com | |
| Tate & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1513 Woodridge Cv | | Pleasant Grove | Alabama | 35127-2650 | jobs@tateassociatesllc.com | |
| Tates Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2822 Garfield Rd N | | Traverse City | Michigan | 49686-5006 | jacob@tatesautobody.com | |
| Tates Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2822 Garfield Rd N | | Traverse City | Michigan | 49686-5006 | jacob@tatesautobody.com | |
| Tatiana Rodriguez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Johansen St | | Portland | Maine | 04103-4946 | trnrodriguez1403@gmail.com | |
| Tatusko Kennedy, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3016 Williams Drive | | Fairfax | Virginia | 22031 | bkelly@tatuskolaw.com | |
| Tau Kappa Epsilon Fraternity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7439 Woodland Drive | | Indianapolis | Indiana | 46278 | cfrechin@tke.org | |
| Taunton Oral Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Main St | | Taunton | Massachusetts | 02780-2736 | info@tauntonoralhealthcenter.com | |
| Tavern of Little Italy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12117 Mayfield Rd | | Cleveland | Ohio | 44106-1923 | tavernoflittleitaly@gmail.com | |
| Tavicare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5530 Wisconsin Avenue | | Chevy Chase | Maryland | 20815 | carol@tavicare.com | |
| TAWK Mechanical Penguin Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Tranquility Rdg | | Edwardsville | Illinois | 62025-4902 | serv.tawk@att.net | |
| TAWK Mechanical Penguin Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Tranquility Rdg | | Edwardsville | Illinois | 62025-4902 | serv.tawk@att.net | |
| Tax & Accounting Xpert, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7201 East Virginia Street | | Evansville | Indiana | 47715 | cmorlock@ptgaccounting.com | |
| tax incentives consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 South Main Street | | Providence | Rhode Island | 2903 | bmatthews@taxincentivesconsultants.com | |
| Tax Pros on Demand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 Street Rd Ste 8 | | Bensalem | Pennsylvania | 19020-3756 | rcojrpc@gmail.com | |
| Tax Protection Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Executive Park Blvd | | Winston Salem | North Carolina | 27103-1503 | brady@taxprotectionplus.com | |
| Tax Time NYC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Cuttermill Rd | | Great Neck | New York | 11021-3153 | hscouf@gmail.com | |
| Taxfinity Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9876 Mere Pkwy | | Orlando | Florida | 32832-6231 | taxfinityservices@gmail.com | |
| TAXMAN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 282 Morningstar Rd | | Staten Island | New York | 10303-2814 | james@ictaxman.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Taxman Pollock Murray & Bekkerman LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 West Wacker Drive | | Chicago | Illinois | 60606 | vvillarreal@tpmblegal.com | |
| Taxway Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gulab Bari Road | | Ajmer | RJ | 305007 | atslajmer2002@gmail.com | |
| Taylor & Associates Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 W Atlantic St | | Branson | Missouri | 65616-2423 | beverly@larrytaylorcpa.com | |
| TAYLOR AUTOMOTIVE FAMILY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6256 Central Avenue | | Toledo | Ohio | 43615 | l.melick@taylorauto.com | |
| Taylor County School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 N Clark St | | Perry | Florida | 32347-2930 | computers@taylor.k12.fl.us | |
| Taylor Enterprises of Kentucky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1831 Taylor Ave | | Louisville | Kentucky | 40213-1565 | jdoyle@taylorky.com | |
| Taylor Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2586 Southport Rd | | Spartanburg | South Carolina | 29302-2982 | tpurvis@taylorlubricants.com | |
| Taylor Family Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 South Monroe Street | | Tallahassee | Florida | 32301 | jack@taylormoving.com | |
| Taylor Motors Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4145 Scott St | | Louisville | Kentucky | 40213-1750 | msouth1962@yahoo.com | |
| Taylor Sales and Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5871 Old Leeds Rd | | Birmingham | Alabama | 35210-2119 | jimmy@taylorsalesandservice.com | |
| Taylor Sales and Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5871 Old Leeds Rd | | Birmingham | Alabama | 35210-2119 | jimmy@taylorsalesandservice.com | |
| Taylor Tank Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 Express Drive North | | Hauppauge | New York | 11788 | matt@rubiconhx.com | |
| Taylor Toolworks LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6215 W Cunningham Dr | | Columbia | Missouri | 65202-0194 | wendy.taylor@taytools.com | |
| Taylor Transport of York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1403 Summer Sweet Dr | | York | South Carolina | 29745-8957 | altaylor14031963@gmail.com | |
| Taylored 2 Clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 0 GORE SPRINGS RD | | Rome | Georgia | 30161 | taylored2cleanjobs@gmail.com | |
| Taylored Physical Therapy and Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5442 Perkiomen Ave | | Reading | Pennsylvania | 19606-3670 | nate@tayloredpt.com | |
| Taylored Realty Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 South Randall Road | | St. Charles | Illinois | 60174 | trent@tayloredrealtyinc.com | |
| Taylormade Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 344 Victory Ave | | South San Francisco | California | 94080-6405 | samolazabal@gmail.com | |
| TaylorMade Eyecare & Optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3046 Columbia Avenue | | Franklin | Tennessee | 37064 | info@taylormadeeyecare.com | |
| Taylor's and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Lenoir Dr | | Winchester | Virginia | 22603-4608 | hr@taylorsfirearms.com | |
| Taylor's Enhanced Living, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Holly Hill Dr | | Petersburg | Virginia | 23805-2556 | yjohn@tsbehavioralhealth.com | |
| TaylrdPro, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4009 Crockers Lake Boulevard | | Sarasota | Florida | 34238 | kristen@taylrdpro.com | |
| Tayored Expressions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1955 Southeast Oak Drive | | Ankeny | Iowa | 50021 | kevin@tayloredexpressions.com | |
| Taysteez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 Strathcona Road | | East Selkirk | Manitoba | R0E 0M0 | robmclean1@hotmail.com | |
| Tazewell Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1008 Granby St | | Norfolk | Virginia | 23510-2505 | aoutman@tazewellcontracting.com | |
| TB synnex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44201 Nobel Dr | | Fremont | California | 94538-3178 | jeremyspringer.hrsynnex@gmail.com | |
| TBA Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 441 North Duncan Bypass | | Union | South Carolina | 29379 | tbaunion@bellsouth.net | |
| TBC corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1334 The Alameda | | San Jose | California | 95126 | rajeevyenugula1@gmail.com | |
| TBCR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 North Bethlehem Pike | | Spring House | Pennsylvania | 19002 | jjs@thebluecollarrecruiter.com | |
| TBD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Leesburg Bypass | | Leesburg | Virginia | 20177 | reena.a.younis0204@gmail.com | |
| TBG Residential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 Paces Walk Southeast | | Atlanta | Georgia | 30339 | cking@tbgresidential.com | |
| TBI Diagnostic Centers USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 South Bumby Avenue | | Orlando | Florida | 32803 | jrosich@tbtidusa.com | |
| TBJ Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24850 Old 41 Rd Ste 16 | | Bonita Springs | Florida | 34135-7087 | mmerritt@cmrconstruction.com | |
| TBS Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9711 Washingtonian Boulevard | | Gaithersburg | Maryland | 20878 | tbssolutionsllc@gmail.com | |
| TBT Barter Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 New Jersey 70 | | Cherry Hill Township | New Jersey | 8002 | bsoper@tbtbarter.com | |
| TC Motors Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1, Saurav Ganguly Ave, near Pragati Sangha Club, Saratpally, Niranjan Pally, Gopalpur I, Kolkata, West Bengal 700136 | | Kolkata | WB | 700136 | tcmotorshwh@gmail.com | |
| TC Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2210 Summer St | | Hammond | Indiana | 46320-2922 | tctransportinc1@sbcglobal.net | |
| TC Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2210 Summer St | | Hammond | Indiana | 46320-2922 | tctransportinc1@sbcglobal.net | |
| TCAA Cincinnati, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4555 Lake Forest Drive | | Cincinnati | Ohio | 45242 | lmcmullen@tcaausa.com | |
| TCB Services LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Frances St | | Newport News | Virginia | 23601-2139 | tcbservices757@gmail.com | |
| TCC TECHNOLOGY SOLUTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Arkansas 107 | | Sherwood | Arkansas | 72120 | crystal@tcctechnologysolution.com | |
| TCG Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Merrick Way | | Coral Gables | Florida | 33134 | bella@tcg-financial.com | |
| TCI International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Industrial Ct | | Seekonk | Massachusetts | 02771-2016 | markh55@aol.com | |
| TCL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Alabang–Zapote Road | | Las Piñas | NCR | 1740 | shielagarcia@transpaccargo.com | |
| TCL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alabang–Zapote Road | | Las Piñas | NCR | 1740 | shielag011817@gmail.com | |
| TCM Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 West Ray Road | | Chandler | Arizona | 85226 | sofia@tcm.llc | |
| Tcn private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Street | | Avadi | TN | 600071 | tcnprivateltd@gmail.com | |
| T-Core Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Northeast Interstate 410 Loop | | San Antonio | Texas | 78216 | ktyler@tc0re.com | |
| T-Core Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Northeast Interstate 410 Loop | | San Antonio | Texas | 78216 | ktyler@tc0re.com | |
| TCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjewadi Phase 2 Rd | | पुणे | MH | 411057 | panchademayuri@gmail.com | |
| TCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36688 Jefferson Court | | Farmington Hills | Michigan | 48335 | rajasekharreddy074@gmail.com | |
| TCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Dublin Street | | Ireland | Indiana | 47546 | snehagooty.irl@gmail.com | |
| TCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1341 West Mockingbird Lane | | Dallas | Texas | 75247 | terrion.smith@outlook.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 Hibiscus Ln | | Melissa | Texas | 75454-9622 | connect2sirisham@gmail.com |
| TCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Torrance Boulevard | | Torrance | California | 90505 | sharmapriyanka7777@gmail.com |
| TCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Greater Noida | | Greater Noida | UP | 201310 | guptaprashant8343@gmail.com |
| TCS, Bank of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 264 Sandalwood Dr | | Staten Island | New York | 10308-1864 | tanveernazir047@gmail.com |
| TCU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State Highway 21 West | | San Marcos | Texas | 78667 | dbzking4sho@gmail.com |
| TCW Trends, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2886 Columbia St | | Torrance | California | 90503-3808 | lizah@tcwusa.com |
| TCW Trends, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2886 Columbia St | | Torrance | California | 90503-3808 | lizah@tcwusa.com |
| TD Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 North Star Road | | Richardson | Texas | 75082 | connect.mubashiir19@gmail.com |
| TD bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | downtown | | KCMO | Missouri | 64111 | thaginapellimaheshwar@gmail.com |
| TD Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parsippany | | Parsippany | New Jersey | 7054 | pramodkasidi10@gmail.com |
| TD Bank NA dba TD Bank, America's Most Convenient Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4140 Church Rd | | Mount Laurel | New Jersey | 08054-2221 | dwilks@hodgsonruss.com |
| TD Commercial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 South Andrews Avenue | | Fort Lauderdale | Florida | 33301 | ruthie@tdcommercialgroup.com |
| TD Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4105 Adrian St | | Tucker | Georgia | 30084-4407 | trentz@tdcontracting.pro |
| TD Goodwin Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Whichard Rd | | Greenville | North Carolina | 27834-0738 | dkallweit@tdgoodwin.com |
| TD International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 K Street Northwest | | Washington | Washington DC | 20006 | ta@tdinternational.com |
| TD International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 K Street Northwest | | Washington | Washington DC | 20006 | ta@tdinternational.com |
| TDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Van Cortlandt Park Ave Apt 2 | | Yonkers | New York | 10705-4215 | info@teachersdrivingacademy.com |
| TDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Van Cortlandt Park Ave Apt 2 | | Yonkers | New York | 10705-4215 | info@teachersdrivingacademy.com |
| TDB Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12730 N Kingston Ave | | Chester | Virginia | 23836-2700 | dominick.popolo@tdbgov.com |
| TDG Energy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 546 Stonegate Dr | | Katy | Texas | 77494-5649 | tsimon@danielgroupholdings.com |
| TDH, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Dutch Valley Dr | | Knoxville | Tennessee | 37918-1726 | accounting@tdh-construction.com |
| TDI Fleet Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Cold Springs Rd | | Fort Worth | Texas | 76106-8403 | larry.tomlinson@tdifleet.com |
| TDM TECHNOLOGIES INTL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9820 NW 7th Ave | | Miami | Florida | 33150-1504 | tmack@tdmtechpc.com |
| tds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3416 University Ave | | Madison | Wisconsin | 53705-2139 | vallepub.pegasian@gmail.com |
| TDT Powersteel Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1017A Vicente Cruz St. Sampaloc Manila | | Manila | NCR | 1008 | jbuena@tdtpowersteel.com.ph |
| TDW Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2002 Southwest 20th Street | | Fort Lauderdale | Florida | 33315 | reina@tdwmarine.com |
| TDW Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2002 Southwest 20th Street | | Fort Lauderdale | Florida | 33315 | reina@tdwmarine.com |
| Te Tautoko Ora Foundation Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Haining Street | | Wellington | Wellington | 6011 | tarina@tetautoko.org |
| Teach and Play ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4101 E 3rd St | | Bloomington | Indiana | 47401-5539 | hr@teachandplayaba.com |
| teacher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 Lake Woodlands Drive | | Spring | Texas | 77382 | upadhye.sonal@gmail.com |
| Teaching | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Washington St | | Attleboro | Massachusetts | 02703-5531 | meagan.mack2015@gmail.com |
| Teachnook | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Friends Colony | | Narnaul | HR | 123001 | lakshayofficial75@gmail.com |
| Teal Energi, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1334 Brittmoore Rd # 185 | | Houston | Texas | 77043-4033 | aaron@tealenergi.com |
| Tealinc LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1606 Rosebud Creek Rd | | Forsyth | Montana | 59327-9423 | mapsjax1@gmail.com |
| Tealpot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1956 Sweetwater Ln | | Allen | Texas | 75013-5985 | jatalegbe@tealpot.com |
| Tealpot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1956 Sweetwater Ln | | Allen | Texas | 75013-5985 | jatalegbe@tealpot.com |
| Tealwood on the Creek HOA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6050 Melody Lane | | Dallas | Texas | 75231 | tealwoodotc@outlook.com |
| Team AIR-zona | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2191 W Agrarian Hills Dr | | San Tan Valley | Arizona | 85142-6374 | info@teamairzona.com |
| Team Concept Printing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Tower Blvd | | Carol Stream | Illinois | 60188-9426 | terry@tcpt.biz |
| TEAM Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 NE 42nd St | | Vancouver | Washington | 98661-3371 | mmelton@teamconstruction.com |
| Team Delegate, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 Livestock Dr | | Rockwall | Texas | 75032-2679 | tonyabthomas@yahoo.com |
| Team Delegate, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 Livestock Dr | | Rockwall | Texas | 75032-2679 | tonyabthomas@yahoo.com |
| Team Downey, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 510 | | Los Angeles | California | 90078-0510 | hiring@teamdowney.com |
| Team Green Force Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 Lake Worth Road | | Greenacres | Florida | 33467 | arjun@greenworld-energy.com |
| TEAM Group GP, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 West Euless Boulevard | | Euless | Texas | 76040 | cmerka@teamgrp.com |
| Team Jackson Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9503 Ravenna Ln | | Stockton | California | 95212-3146 | teamjacksontrucking@yahoo.com |
| Team JAS, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8493 Baymeadows Way | | Jacksonville | Florida | 32256 | svhitson@teamjas.com |
| Team Kuptz Real Estate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007S South Eastern Avenue | | Henderson | Nevada | 89052 | tim@timkuptz.com |
| TEAM LEWIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 B Street | | San Diego | California | 92101 | sofia.rose@teamlewis.com |
| Team REIL, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17421 Marengo Rd | | Union | Illinois | 60180-9692 | jodi@getreil.com |
| Team SCG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3149 SW 42nd St | | Fort Lauderdale | Florida | 33312-6802 | sabrina@teamscg.com |
| Team Stockwell-EXP Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 W 66th St | | Minneapolis | Minnesota | 55423-2031 | katie@jasonstockwell.com |
| Team Torque Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Park Ave | | Bismarck | North Dakota | 58504-6769 | hiring@teamtorque.com |
| Team Torque Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Park Ave | | Bismarck | North Dakota | 58504-6769 | hiring@teamtorque.com |
| Team Wolfpack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12040 South Aero Drive | | Plainfield | Illinois | 60585 | john@teamwolfpacktools.com |
| TeaMakers & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 North Dobson Road | | Chandler | Arizona | 85224 | rpark95@rcklimited.com |
| TeaMakers & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 North Dobson Road | | Chandler | Arizona | 85224 | rpark95@rcklimited.com |
| TeamBlackPearl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Duke Ave | | Columbia | South Carolina | 29203-3932 | teamblackpearl2024@gmail.com |
| Teamex Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Sperry Road | | Fairfield | New Jersey | 7004 | dhchoi@teamexusa.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Teamficient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2058 North Western Avenue | Chicago | Illinois | 60647 | recruitment@teamficient.com | |
| Teamo Delivery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10800 Alpharetta Highway | Roswell | Georgia | 30076 | dbenoit@taskrabbit.com | |
| Teamoji Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 342 W Cummings Park | Woburn | Massachusetts | 01801-6335 | jobs@cafetalentconsulting.com | |
| TeamPHCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Chestnut Street | Philadelphia | Pennsylvania | 19102 | phcahomecare@gmail.com | |
| teams of tomorrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1045 Bellevue Rd | Haughton | Louisiana | 71037-8001 | lisa@teamsoftomorrow.com | |
| teams of tomorrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1045 Bellevue Rd | Haughton | Louisiana | 71037-8001 | lisa@teamsoftomorrow.com | |
| Teamwork Communications Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Okhla Phase II | New Delhi | DL | 110020 | cheshta@groupteamwork.com | |
| Teamworkers Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7611 State Line Road | KCMO | Missouri | 64114 | danielc@teamworkersstaffing.com | |
| Teamworks United LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11-D,Sampat Farm | Kanadiya | MP | 452016 | hr@teamworksunited.com | |
| TeamWorld inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 498 Conklin Ave | Binghamton | New York | 13903-2760 | cmost@teamworld.com | |
| Teaselwood Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Main St | Ludlow | Vermont | 05149-1040 | charity@teaselwooddesign.com | |
| TeatimeResults.org.za | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eastern Cape Road | Brakpan | GP | 1550 | ir@teatimeresults.org.za | |
| Tebillion System Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jay Prakash Nagar Road No-3 | Mumbai | MH | 400063 | shraddha.mahajan@ardentisys.com | |
| Tebo Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 28th St | Boulder | Colorado | 80301-1315 | chostetter@teboproperties.com | |
| TEC Diversified | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12151 NE 235th Ave | Salt Springs | Florida | 32134-6281 | shannon@tecdiversified.com | |
| TEC Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8601 Robert Fulton Dr | Columbia | Maryland | 21046 | snamazi@tecserv.com | |
| TEC Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8601 Robert Fulton Dr | Columbia | Maryland | 21046 | snamazi@tecserv.com | |
| Tec shaper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas Parkway | Addison | Texas | 75001 | rakesh.g@tecshaper.com | |
| TecDog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 South Olive Street | Los Angeles | California | 90015 | hjia@tecdog.com | |
| Tecerra Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 875 Michigan Avenue | Chicago | Illinois | 60611 | recruiting@tecerra.com | |
| Tech & Business | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida Street | Boston | Massachusetts | 2124 | tigerkang415@gmail.com | |
| Tech Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2936 Ontario Rd | Little Canada | Minnesota | 55117-1268 | lana@techacademycamps.com | |
| Tech alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Fernvale Lane | Singapore | Singapore | 797500 | purvam2018@gmail.com | |
| Tech alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Fernvale Lane | Singapore | Singapore | 797500 | purvam2018@gmail.com | |
| tech bk enterprise inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Scruggs Way | Plano | Texas | 75024 | kavuan22@gmail.com | |
| Tech Bridge Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nishatganj Bridge | Lucknow | UP | 226006 | eram.k@plyxus.com | |
| Tech Brights | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14020 Rose Lodge Pl | Chantilly | Virginia | 20151-2247 | staff@tech-brights.com | |
| Tech Coach KC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 E 55th St | Kansas City | Missouri | 64110-2453 | mrkroh@icloud.com | |
| Tech Domain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dayton Street | Danvers | Massachusetts | 1923 | tz69677@gmail.com | |
| Tech Engineer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4th Floor, R&R Tower, F-298, Phase 8B | SAS Nagar | PB | 160059 | techengineer214@gmail.com | |
| Tech Guardian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Abbey House | West Drayton | Middlesex | UB7 0EB | jobstechguardian@gmail.com | |
| Tech Hook Up LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21121 Tulip Poplar Way | Germantown | Maryland | 20876-6066 | techhookupllc@gmail.com | |
| Tech Kooks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 W 6th St Ste 400 | San Pedro | California | 90731-3345 | karim@techkooks.com | |
| Tech M | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | Hyderabad | TS | 500081 | sarthak@frugesit.com | |
| Tech Mahindra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Acharya Vihar - jaydev Vihar Road | Bhubaneswar | OD | 751023 | sp00963682@techmahindra.com | |
| Tech Mahindra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gachibowli Circle | Hyderabad | TS | 500032 | sakshi.ranshore@perigord-as.com | |
| Tech people 247 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | William Street | Slough | England | SL1 1XY | aqsa.bashir@techpeople247.com | |
| TECH PRODUCTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Greenwood Ave | Midland Park | New Jersey | 07432-1426 | akasper@techproductsco.com | |
| TECH PRODUCTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Greenwood Ave | Midland Park | New Jersey | 07432-1426 | akasper@techproductsco.com | |
| TECH RA CONSULTANT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Thirunallar Road | Karaikal | PY | 609602 | techraconsultant@gmail.com | |
| Tech Recruiter III | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Don Lorenzo Drive | Los Angeles | California | 90008 | hiremecareerconsulting@gmail.com | |
| Tech Regulate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Campus Rd | Honolulu | Hawaii | 96822-2217 | info@techregulate.com | |
| Tech Regulate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Campus Rd | Honolulu | Hawaii | 96822-2217 | info@techregulate.com | |
| Tech Trading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1197 Lilac Lane | Dover | New Hampshire | 3820 | ttel35@outlook.com | |
| Tech Vector Minds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 Bonhomme Road | Houston | Texas | 77036 | shyamsundarkalavakollu@gmail.com | |
| Tech wize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 East 55th Street | New York | New York | 10022 | nlucky776@gmail.com | |
| Tech wize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 East 55th Street | New York | New York | 10022 | nlucky776@gmail.com | |
| Tech Exhange and Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Norwood Street | Everett | Massachusetts | 2149 | info@mobitechrepair.com | |
| Tech101 Technologies Inc., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Avenue, Grace Park West, Caloocan, Metro Manila, Philippines | Caloocan | NCR | 1400 | hrd.jobs@tech101.com.ph | |
| Techades EBiz Arena | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vasan Avenue | Chennai | TN | 600002 | techadesebiz@gmail.com | |
| Techadvance global solution pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Sector 63 Road | Noida | UP | 201301 | shadru88@gmail.com | |
| TechAlpha Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Belapur Road | Navi Mumbai | MH | 400614 | hr-dept@techalphagroup.com | |
| Tech-Assist Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Pacific Avenue | Tacoma | Washington | 98402 | recruiter@tech-asst.com | |
| Tech-Assist Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Pacific Avenue | Tacoma | Washington | 98402 | recruiter@tech-asst.com | |
| Techblume Software Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | Lewes | Delaware | 19958-3608 | support@techblume.in | |
| TECHBYHEART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Temple Road | Kochi | KL | 682020 | hrm@techbyheart.in | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Techcruzhire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | OFFICE NO. 612, MAGARPATTA City | Pune | MH | 411028 | ahmer@techcruz.com | |
| Techcurators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C Block Janakpuri Road | Delhi | DL | 110058 | talent.team@techcurators.in | |
| TechDev IT solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | Hyderabad | TS | 500081 | shivani@tekinsta-inc.com | |
| TECHealth | ER Staffing, EMR & ER Partnerships | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 W Frye Rd Ste 110 | Chandler | Arizona | 85224-4942 | techealthemergency@yahoo.com | |
| Techgene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State 121 | Frisco | Texas | 75033 | devireddypraneetha3@gmail.com | |
| Techgene  Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East Royal Lane | Irving | Texas | 75039 | usha.s@techgene.com | |
| Techgene  Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East Royal Lane | Irving | Texas | 75039 | usha.s@techgene.com | |
| TechGenius Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Technology Drive | Irvine | California | 92618 | info@techgenius-solutions.com | |
| Techjordan llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 847 Sumpter Rd | Van Buren Township | Michigan | 48111-4905 | staffing@techjordan.com | |
| Techlabs 28 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Westshore Dr | Cumming | Georgia | 30041-9277 | ady.ngom+rh@techlabs28.com | |
| Techlogix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bangalore - Mysore Road | Mysuru | KA | 570015 | sachinlobojeppu@gmail.com | |
| Techm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3738 | Fremont | California | 94536 | amanjhamat06@gmail.com | |
| TechMaffie Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhutani Techno Park, B-513, Sector 127, Noida, Uttar Pradesh 201313 | Noida | UP | 201313 | alok.kumar@techmaffie.com | |
| Techman Sales Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Industrial Dr | Mansfield | Ohio | 44904-1339 | kjohnston@techmansales.com | |
| TechMetro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Street | Marshfield | Massachusetts | 2050 | pradeeptechmetroit@gmail.com | |
| Techminds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Kamarajar Street | Paramakudi | TN | 623701 | dineshkumarn2707@gmail.com | |
| Techmorgonite Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 South Union Street | Lawrence | Massachusetts | 1843 | manik@techmorgonite.com | |
| Techmorgonite Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 South Union Street | Lawrence | Massachusetts | 1843 | manik@techmorgonite.com | |
| TechMynd Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai Central Station Main Entry Road | Mumbai | MH | 400008 | hr@techmyndconsulting.com | |
| Techneeds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Pelham Road | Salem | New Hampshire | 3079 | mmcdermott@techneeds.com | |
| Technext | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wilmington Avenue | Wilmington | Delaware | 19805 | refylebi@thetechnext.net | |
| Technic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 34th Street North | Clearwater | Florida | 33762 | ealbers@technic.com | |
| Technical Manufacturing Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1199 Waterfront Pl | Painesville | Ohio | 44077-7903 | accounting@techmansolutions.com | |
| Technical Renovations, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 George St | Union Bridge | Maryland | 21791-9183 | jay@skimpyoilskimmers.com | |
| Technicar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4421 Annette Street | West Palm Beach | Florida | 33409 | technicarwpb@msn.com | |
| Technician Rental Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 White Rd | Lake Charles | Louisiana | 70611-6123 | scott@technicianrental.com | |
| Technics 2000, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 N Jan Mar Ct | Olathe | Kansas | 66061-3692 | pcross@technics2000.com | |
| Technipros LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12000 Ford Road | Farmers Branch | Texas | 75234 | avinash.s@technipros.com | |
| Technitron, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3980 Webster Ave | Cincinnati | Ohio | 45212-2790 | info@technitron.com | |
| technivaLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | mountview | Tracy | California | 95391 | lavanya561lavanya@gmail.com | |
| Techno Brain Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Seattle Boulevard South | Seattle | Washington | 98104 | ram.gadiraju@technobraingroup.com | |
| Techno Brain Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Warren Avenue | Francis E. Warren AFB | Wyoming | 82001 | latha.radhakrishna@technobraingroup.com | |
| Technodeed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 Palestra Dr Apt 11 | Saint Louis | Missouri | 63146-2637 | abhinavgoud9696@gmail.com | |
| Technofy IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2217 W Prairie St Apt 1 | Denton | Texas | 76201-5732 | sujithh1964@gmail.com | |
| TechnoGuide Infosoft Pvt. Ltd, Anand, GJ, India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Post Street | SF | California | 94109 | dhrastidalwadi7318@gmail.com | |
| Technologist, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive | Reston | Virginia | 20191 | jbeyer@technologistcorp.com | |
| Technologist, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive | Reston | Virginia | 20191 | jbeyer@technologistcorp.com | |
| Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kadubeesanahalli Road | Bengaluru | KA | 560103 | sruthynair219@gmail.com | |
| Technology Billing & Co LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Al Jennah Blvd | Locust Grove | Georgia | 30248-3753 | info@technologybillingcollc.com | |
| Technology Partner, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4514 Chamblee Dunwoody Road | Dunwoody | Georgia | 30338 | dagee@technologypartnerusa.com | |
| Technology Partner, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4514 Chamblee Dunwoody Road | Dunwoody | Georgia | 30338 | dagee@technologypartnerusa.com | |
| Technology Partner, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4514 Chamblee Dunwoody Road | Dunwoody | Georgia | 30338 | dagee@technologypartnerusa.com | |
| Technology People | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Lincoln Avenue | Lincolnwood | Illinois | 60712 | 021swatz@gmail.com | |
| Technology Providers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 West Guadalupe Road | Gilbert | Arizona | 85233 | knielsen@technoprov.com | |
| Technology Segue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Wilson Blvd Ste 420 | Arlington | Virginia | 22201-5426 | dave@technologysegue.com | |
| Technology Training Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1412 Tech Blvd | Tampa | Florida | 33619-7865 | mike@tta.club | |
| Technology Transition Paradigm, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Granite Place | Gaithersburg | Maryland | 20878 | hr@transitionparadigm.com | |
| Technonest Pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Technonest Pvt Ltd, 123 / 58A, oppillar Street, | Tiruchirappalli | TN | 620021 | parthiban@technonest.in | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TechnoSAS Online Services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santoshpur Avenue | | Kolkata | WB | 700075 | contact.technosas@gmail.com |
| Technosters Technologies OPC Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bikaner - Agra Road | | Agra | UP | 282005 | hr@technosters.com |
| Technotask business solution pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhopal Bypass Road | | Bhopal | MP | 462036 | ak7414013@gmail.com |
| Technova Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 Corporate Drive | | Irving | Texas | 75038 | info@technovaglobal.com |
| Technova Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 Corporate Drive | | Irving | Texas | 75038 | info@technovaglobal.com |
| TechNova Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 W Center Ave | | Visalia | California | 93291-6226 | hr.technovainc@outlook.com |
| Technowave ID Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Edachira Road | | Kakkanad | KL | 682030 | hr@technowavegroup.com |
| TechnoWise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Keshavbaug Wadi Road | | Ahmedabad | GJ | 380013 | nikitaa.technowise@gmail.com |
| Technozis Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74A Sector 86 Road | | Gurugram | HR | 122052 | balbir@technozis.com |
| TecHOUNDS Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26602 Via Mondelo | | Mission Viejo | California | 92692-4141 | robinhuibregtsse@yahoo.com |
| TechSmart Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3094 S Jog Rd | | Greenacres | Florida | 33467-2053 | eli@techsmartpros.com |
| Techstalwarts Software Development LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7th Floor Dheeraj Kawal, Lal Bahadur Shastri Marg, Vikhroli West, Mumbai, Maharashtra 400079 | | Mumbai | MH | 400079 | ruchira.dambhare@techstalwarts.com |
| TECHstile (Augean Enterprise Solutions Pvt. Ltd.) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Iscon Mandir Road | | Surat | GJ | 395007 | raj.gami@techstile.in |
| TechTone pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Flat#11, 3rd floor, Omer center besides of Medigreen pharmacy, F-8 Markaz Islamabad. | | Islamabad | Islamabad Capital Territory | 44220 | ayeshawaheed570@gmail.com |
| TechValens Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3518 232nd St SE | | Bothell | Washington | 98021-6215 | sales@techvalens.com |
| TechValens Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3518 232nd St SE | | Bothell | Washington | 98021-6215 | sales@techvalens.com |
| TechVista.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Christopher Columbus Drive | | Jersey City | New Jersey | 7302 | xidopid847@inkight.com |
| TechVue IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 713 Millpond Road | | Lexington | Kentucky | 40514 | adrianrusso108@gmail.com |
| TechWits IT Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Turner Road | | Dehradun | UK | 248002 | nearzaws@gmail.com |
| Techwize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 5th Avenue | | New York | New York | 10017 | employeedesk4@gmail.com |
| techxtenders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tomball Parkway | | Houston | Texas | 77025 | msangaraju132@gmail.com |
| techy it solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kelambakkam Main Road | | Kelambakkam | TN | 603103 | techyitsolution@gmail.com |
| Techygeeks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Karuvadikuppam Main Road | | Puducherry | PY | 605003 | pavib1119@gmail.com |
| Tecnocasa Lago Mayor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Lago Mayor 82 | | Ciudad De México | CMX | 11460 | lagomayor@tecnocasa.mx |
| Tecnocasa Lago Mayor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Lago Mayor 82 | | Ciudad De México | CMX | 11460 | lagomayor@tecnocasa.mx |
| Tecnocasa las Águilas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calzada de las Águilas | | México D.F. | CDMX | 1710 | tcrhlasaguilas@gmail.com |
| Tecnocasa las Águilas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calzada de las Águilas | | México D.F. | CDMX | 1710 | tcrhlasaguilas@gmail.com |
| Tecomet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 North Congress Avenue | | Riviera Beach | Florida | 33404 | jessica.middleton@tecomet.com |
| Tecport Optics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6457 Hazeltine National Dr Ste 140 | | Orlando | Florida | 32822-5162 | mmarante@tecportoptics.com |
| Tecroot3 Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19904 | ceo@tecroot3.com |
| Tecroot3 Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19904 | ceo@tecroot3.com |
| Tecruits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Laketown Kolkata | | Kolkata | WB | 700089 | ajeet.soni@tecruits.com |
| Tecshaper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4211 Cedar Springs Road | | Dallas | Texas | 75219 | nikitaalokam@gmail.com |
| Tectonic Management Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6695 W 48th Ave | | Wheat Ridge | Colorado | 80033-3640 | hcordero@tectonicdesignbuild.com |
| Tectonic Management Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6695 W 48th Ave | | Wheat Ridge | Colorado | 80033-3640 | hcordero@tectonicdesignbuild.com |
| TecTutor Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 West Golf Road | | Schaumburg | Illinois | 60195 | abhishek@thetectutor.com |
| Teddy Bear Fresh Produce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28595 Marys Ct | | Easton | Maryland | 21601-7436 | katie@teddybearfresh.com |
| Tedor Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Highland Corporate Dr | | Cumberland | Rhode Island | 02864-1788 | srikanthqualityassurancepharma@gmail.com |
| Ted's Appliance Sales & Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Huntington Street | | Shelton | Connecticut | 6484 | tedsappliance@aol.com |
| Tedstrom Wealth Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1999 Broadway | | Denver | Colorado | 80202 | davidl@tedstromwealth.com |
| TedStuff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 N Congress Ave | | Delray Beach | Florida | 33445-3418 | ted@tedstuff.com |
| Teema | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 North Old Litchfield Road | | Litchfield Park | Arizona | 85340 | ldick@teemagroup.com |
| Teema Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 Mainland Street | | Vancouver | British Columbia | V6B 2T4 | rallison@teemagroup.com |
| Teer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172- 42 133rd Avenue | | Queens | New York | 11434 | terrence_willis@yahoo.com |
| Teerth Gopicon Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | | Indore | MP | 452007 | hradmin@teerthgopicon.com |
| Teerth Gopicon Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | | Indore | MP | 452007 | hradmin@teerthgopicon.com |
| Teifke Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12325 Hymeadow Drive | | Austin | Texas | 78750 | pauly@trehomes.com |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tejas solar Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | TEJAS SOLAR TECHS XVII/278A, Solar Tower, Sreekrishna Swami Temple, Opp. Kongini Temple, Kodungallur, Thrissur, Kerala, | | Methala | KL | 680664 | soorajjos3@gmail.com | |
| Tejasree chunduru | Tejasree chunduru | Tejasree chunduru | Tejasree chunduru | Tejasree chunduru | Tejasree chunduru | Tejasree chunduru | Tejasree chunduru | 7304 | tejasreechowdhary15@gmail.com | |
| Tejon Ranch Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4436 Lebec Rd | | Lebec | California | 93243-9705 | shawks@tejonranch.com | |
| Tejon Ranch Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4436 Lebec Rd | | Lebec | California | 93243-9705 | shawks@tejonranch.com | |
| TEK Energy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8051 E Scarlett St | | Tucson | Arizona | 85710-4111 | niloyniloyh920@gmail.com | |
| Tek Precision Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 W Industry Ct | | Deer Park | New York | 11729-4605 | arlenebaldwin@tekprecision.com | |
| Tek Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 W Lemon St | | Tampa | Florida | 33606-1135 | recruitment@tekrecruiting.com | |
| Tek Recuiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 W Lemon St | | Tampa | Florida | 33606-1135 | recruitment@tekrecruiting.com | |
| Tek Recuiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 W Lemon St | | Tampa | Florida | 33606-1135 | recruitment@tekrecruiting.com | |
| TEK System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bannerghatta Road | | Bengaluru | KA | 560076 | mpadagatti@teksystems.com | |
| TEKBLUINC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Collin McKinney Parkway | | McKinney | Texas | 75070 | johnwilson14081999@gmail.com | |
| TekDream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2785 Rockbrook Dr Ste 304 | | Lewisville | Texas | 75067-5251 | hr@tekdreamsolutions.com | |
| Tekfluenz Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Great Valley Parkway | | Malvern | Pennsylvania | 19355 | sahithgoli61@gmail.com | |
| tekhopes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Boston Street | | Woburn | Massachusetts | 1801 | bmallika741@gmail.com | |
| TEKHops LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Campbell Ave Apt 2 | | West Haven | Connecticut | 06516-4448 | saiyaswanthrayankula2525@gmail.com | |
| Tekhqs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4912 Gainsport Cir | | Irvine | California | 92604-2980 | ahmadshahzib683@gmail.com | |
| TEKIMA NORTH AMERICA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 952 S Dorset Rd | | Troy | Ohio | 45373-4705 | sonny.ramos@tekima.com | |
| TekIT Software Solutions Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Piplyahana Road | | Indore | MP | 452001 | mitali.k@tekitsolution.com | |
| Teknohire Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5704 Tender Ct | | North Springfield | Virginia | 22151-2721 | shivam@teknohire.com | |
| Teknovate Consulting Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 West Town Place | | St. Augustine | Florida | 32092 | jcarnaghi@teknovatecp.com | |
| Teknoviq Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5850 Waterloo Rd Ste 140 | | Columbia | Maryland | 21045-1944 | hr@teknoviq.com | |
| Teknoviq Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5850 Waterloo Rd Ste 140 | | Columbia | Maryland | 21045-1944 | hr@teknoviq.com | |
| Teknoz Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 Blue Juniper Cir | | Loganville | Georgia | 30052-5297 | support@teknozsolutions.com | |
| Tekoa Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 Russell Rd | | Westfield | Massachusetts | 01085-2102 | jgodaire@tekoacc.com | |
| Tekprism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Centre Green Way Ste 500 | | Cary | North Carolina | 27513-5821 | maqbool.sheikh1991@gmail.com | |
| Teksky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia 7 | | Sterling | Virginia | 20164 | mounikaanand28@gmail.com | |
| teksoft systems inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy Ste 202 | | Troy | Michigan | 48083-1151 | cnaveentsoft@gmail.com | |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4180 La Jolla Village Drive | | San Diego | California | 92037 | winguyen@teksystems.com | |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 South College Street | | Charlotte | North Carolina | 28202 | jburkhart@teksystems.com | |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Salisbury Rd Ste 350 | | Jacksonville | Florida | 32256-0973 | mishields@teksystems.com | |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 Edwards Mill Road | | Raleigh | North Carolina | 27612 | tnandwani@teksystems.com | |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 California 1 | | El Segundo | California | 90245 | qtorres@teksystems.com | |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Southbridge Parkway | | Birmingham | Alabama | 35209 | mclensmith@gmail.com | |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Crossing Boulevard | | Framingham | Massachusetts | 1702 | amakwok@teksystems.com | |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Crossing Boulevard | | Framingham | Massachusetts | 1702 | amakwok@teksystems.com | |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1003 Bishop St Ste 2250 | | Honolulu | Hawaii | 96813-6466 | jeim@teksystems.com | |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Barr Harbor Drive | | Conshohocken | Pennsylvania | 19428 | deverly@teksystems.com | |
| TEKTREE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Durgam Cheruvu Road | | Hyderabad | TS | 500081 | vinay@tektreeinc.com | |
| Tel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Avenida Miguel Bombarda | | Queluz | Lisboa | 2745-172 | billacraft@gmail.com | |
| TEL Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Weed St | | Pensacola | Florida | 32514-3517 | susie.nix@telstaffing.com | |
| TelantGoJobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4520 Wyvonnes Way | | Plano | Texas | 75024-7366 | hosndkm245@outlook.com | |
| TelaVets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7451 Las Lunas | | San Diego | California | 92127-3851 | christinelongpharm0@gmail.com | |
| telco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Pleasant Rd | | Pevely | Missouri | 63070-2134 | dallasjoehall@gmail.com | |
| TelCyte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10317 E Apache Trl | | Apache Junction | Arizona | 85120-3201 | scothecker@hotmail.com | |
| Tele connect global service pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Infotech IT park | | Pune | MH | 410014 | sadiyaanjum896@gmail.com | |
| TELECOM SOLUTION SERVICES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6480 Busch Blvd | | Columbus | Ohio | 43229-1756 | info@10pens.com | |
| Telecome Egypt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Massachusetts Ave | | Boston | Massachusetts | 02115-3010 | zetaeng1999@gmail.com | |
| Telecomone Teleservices India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HRBR 1 Block, | | Bengaluru | KA | 560043 | basavaraja.g@telecomone.in | |
| T-Electric Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24675 Pennsylvania 267 | | Friendsville | Pennsylvania | 18818 | mindyp.telectric@gmail.com | |
| T-Electric Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24675 Pennsylvania 267 | | Friendsville | Pennsylvania | 18818 | mindyp.telectric@gmail.com | |
| Teledyne Flir | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Berner Str. 81 | | Frankfurt Am Main | Hessen | 60437 | nazeem.arian1987@outlook.com | |

| Teledyne FLIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27700 Southwest Parkway Avenue | Wilsonville | Oregon | 97070 | kathleen.greenhaw@teledyneflir.com | |
| Telegraph Crossing Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2610 Deloak Drive | St. Louis | Missouri | 63129 | erinb@telegraphcrossingapts.com | |
| Teleperformance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mansarovar | Jaipur | RJ | 302020 | pragati.pioneer89@gmail.com | |
| Teleperformance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mansarovar | Jaipur | RJ | 302020 | priyanka.borana2@teleperformancedibs.com | |
| Telespeech Therapy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9500 Flushing Quail Road | Bakersfield | California | 93312 | christys@telespeechtherapy.com | |
| Teletech Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6312 South Fiddlers Green Circle | Greenwood Village | Colorado | 80111 | rsamequy@yahoo.com.br | |
| Teletech Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6312 South Fiddlers Green Circle | Greenwood Village | Colorado | 80111 | rsamequy@yahoo.com.br | |
| Televero Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 West Courtyard Drive | Austin | Texas | 78730 | illa.joshi@televerohealth.com | |
| Teleworld Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8903 Chaco Hill Ln | Richmond | Texas | 77407-5027 | am.adeleke@outlook.com | |
| Teloom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | United States Postal Service Way | Bay Shore | New York | 11706 | hasibul@doppcall.com | |
| Teltech2.0 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1846 E Rosemeade Pkwy | Carrollton | Texas | 75007-2637 | teltech2.0@teltech20.com | |
| Teltech2.0 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1846 E Rosemeade Pkwy | Carrollton | Texas | 75007-2637 | teltech2.0llc@gmail.com | |
| Teltronic Towers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 W Hampton Place | Capitol Heights | Maryland | 20743 | vickie@teltronictowers.com | |
| Teltronic Towers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 W Hampton Place | Capitol Heights | Maryland | 20743 | vickie@teltronictowers.com | |
| Teltronic Towers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 W Hampton Place | Capitol Heights | Maryland | 20743 | vickie@teltronictowers.com | |
| TELUS Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CONDUENT BUSINESS SERVICES, INFOSPACE | Noida | UP | 201304 | pramod.kathyat@telusinternational.com | |
| Telus International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 S Decatur Blvd | Las Vegas | Nevada | 89102-8586 | sthefany.hernandez@telusinternational.com | |
| Telus International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 S Decatur Blvd | Las Vegas | Nevada | 89102-8586 | sthefany.hernandez@telusinternational.com | |
| TELUS International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 Crescent Place | Ridgeland | Mississippi | 39157 | moralesdorothyyy@gmail.com | |
| Telus International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6023 Innovation Way | Carlsbad | California | 92009 | otpgodz@gmail.com | |
| Telus International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6023 Innovation Way | Carlsbad | California | 92009 | otpgodz@gmail.com | |
| Temaki Bar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5657 Snell Ave | San Jose | California | 95123-3328 | temakibarsj@gmail.com | |
| Temecula 24 Hour Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41715 Winchester Road | Temecula | California | 92590 | bmartin@responsiblemedical.com | |
| Temecula Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31560 Rancho Pueblo Road | Temecula | California | 92592 | temeculapediatricdentistry@gmail.com | |
| Temp A Veteran | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3552 Redwood St | Irvine | California | 92606-2124 | tina072378@hotmail.com | |
| TEMPACURE, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Kelly Rd | Niceville | Florida | 32578-1827 | accounting@tempacurehvac.com | |
| TEMPACURE, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Kelly Rd | Niceville | Florida | 32578-1827 | accounting@tempacurehvac.com | |
| TempChek Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 Hartman Station Rd | Lancaster | Pennsylvania | 17601-5913 | employment@tempchek.com | |
| TempChek Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 Hartman Station Rd | Lancaster | Pennsylvania | 17601-5913 | employment@tempchek.com | |
| Tempe Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3385 N Nevada St | Chandler | Arizona | 85225-1154 | spater@tempemechanical.net | |
| Tempe Pet Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 West Southern Avenue | Tempe | Arizona | 85282 | manager@tempepet.com | |
| TemperaturePro Baton Rouge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9516 Pleasure Avenue | Baton Rouge | Louisiana | 70805 | batonrouge@temperaturepro.com | |
| Temple Beth David | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Clapboardtree St | Westwood | Massachusetts | 02090-2903 | hr@templebethdavid.net | |
| Temple Beth El Williamsburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Jamestown Rd | Williamsburg | Virginia | 23185-3945 | school@tbewilliamsburg.org | |
| Temple Beth-El | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Orchard Ave | Providence | Rhode Island | 02906-5425 | jmagnone@temple-beth-el.org | |
| Temple Beth-El | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Orchard Ave | Providence | Rhode Island | 02906-5425 | jmagnone@temple-beth-el.org | |
| Temple Israel Nursery School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 New Scotland Avenue | Albany | New York | 12208 | nurseryassistant@tialbany.org | |
| Temple Sholom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 W Putnam Ave | Greenwich | Connecticut | 06830-5242 | lori.baden@templesholom.com | |
| Temple tree Leisure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 Bettadasanapura Main Road | Bengaluru | KA | 560100 | vinay.templetree@gmail.com | |
| TEMU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Saint James Ave Ste 355 | Boston | Massachusetts | 02116-4130 | henry.huang@temu.com | |
| Ten and Less | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13107 Harbor Blvd | Garden Grove | California | 92843-1700 | tenandlessbusiness@gmail.com | |
| Ten Thousand Waves | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Ten Thousand Waves Way | Santa Fe | New Mexico | 87501-8704 | hure@tenthousandwaves.com | |
| Tenafly Psychiatric Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Dean Drive | Tenafly | New Jersey | 7670 | jlfriedmanmd@aol.com | |
| Tenaglia & Hunt, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 395 West Passaic Street | Rochelle Park | New Jersey | 7662 | john@tenagliahunt.com | |
| Tenaska | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3250 Hudson Xing Apt 1224 | Mckinney | Texas | 75070-6243 | smitte2020@gmail.com | |
| Tenco Systems & Switchgears (P) Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot 6A, IT Park Sinhasa, Dhar Road, Indore, M.P., India, pin- 453112 | Jamburdi Hapsi | MP | 453112 | www.phaguniprajapati2000@gmail.com | |
| Tender Care Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29795 Three Notch Rd | Charlotte Hall | Maryland | 20622-4106 | tendercaredentistry@gmail.com | |
| Tender Care Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 Celebration Blvd | Florence | South Carolina | 29501-5499 | meltons@tendercarehhc.com | |
| Tender Hearts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15257 W Tasha Dr | Surprise | Arizona | 85374-1449 | tenderheartsgrouphome@gmail.com | |
| Tender Loving Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7350 East Progress Place | Greenwood Village | Colorado | 80111 | tlcincco@gmail.com | |
| Tenderly Hospice LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 SW Hampton St Ste 200 | Tigard | Oregon | 97223-8378 | office@tenderlyhospice.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tendrea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 Northeast 1st Avenue | Miami | Florida | 33132 | teresa.v@joleybia.com | |
| Tenet health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Avenue | Taguig | NCR | 1634 | shielamarie.borbon@tenethealth.com | |
| Tenet Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Ardmore Creek Drive | Chesterfield | Missouri | 63017 | amulyareddy8960@gmail.com | |
| Tenlight Energy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3599 Marshall Ln Ste G | Bensalem | Pennsylvania | 19020-5931 | katie@tenlight.energy | |
| TENM Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8274 Brewerton Rd | Cicero | New York | 13039-9464 | margosoasis@gmail.com | |
| Tennesee Roofing and Exteriors Commercial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2062 North Roan Street | Johnson City | Tennessee | 37601 | robinsonworks92@yahoo.com | |
| Tennis Club of Riverdale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Netherland Avenue | Bronx | New York | 10463 | susan@tcr-nyc.com | |
| Tensai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pant Nagar Colony Road | Mumbai | MH | 400075 | hr2@tensai.net.in | |
| Tensegrity Law Group LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Twin Dolphin Drive | Redwood City | California | 94065 | stefani.smith@tensegritylawgroup.com | |
| Tensegrity Law Group LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Twin Dolphin Drive | Redwood City | California | 94065 | stefani.smith@tensegritylawgroup.com | |
| Teradata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Del Campo Ct | San Diego | California | 92127 | anilpythondeveloper@gmail.com | |
| Teradyne | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Riverpark Drive North Reading, MA 01864 | North Reading | Massachusetts | 1864 | scassidy033186@yahoo.com | |
| Terakoya Education Ltd t/a Subject Matters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Gilbert Road | Hale | England | WA15 9NR | richard@subject-matters.co.uk | |
| TeraLumen Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Siruseri Main Road | Siruseri | TN | 603103 | phanindra@teralumensolutions.com | |
| Teresa's Hallmark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 North State Road 135 | Greenwood | Indiana | 46142 | teresabow@aol.com | |
| Terex, Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 W Dowden Dr | Mustang | Oklahoma | 73064-3567 | michelle.oland@terex.com | |
| Terioat Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13102 Shallow Falls Ln | Pearland | Texas | 77584-6526 | sarab@terioat.net | |
| Terioat Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13102 Shallow Falls Ln | Pearland | Texas | 77584-6526 | sarab@terioat.net | |
| Teriyaki Box | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 745 Chastain Road Northwest | Kennesaw | Georgia | 30144 | admin@theteriyakibox.com | |
| Terlex Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 193 Washington St | Rocky Hill | New Jersey | 08553-1034 | admin@ardencoaching.com | |
| Terminix of Wyoming/Cloud Peak Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 N McKinley St | Casper | Wyoming | 82601-1530 | terminixwy5388@msn.com | |
| Teron Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Donald Drive | Fairfield | Ohio | 45014 | thogan@teronlight.com | |
| Teron Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Donald Drive | Fairfield | Ohio | 45014 | thogan@teronlight.com | |
| Terra Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 6th Avenue | New York | New York | 10020 | schopp@terrastrats.com | |
| Terra Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 6th Avenue | New York | New York | 10020 | schopp@terrastrats.com | |
| Terracon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10841 S Ridgeview Rd | Olathe | Kansas | 66061-6456 | jeremy.bonewitz@terracon.com | |
| Terrafirma Land Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4004 Northeast 4th Street | Renton | Washington | 98056 | mark@terrafirmaland.com | |
| Terrebonne Arc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 McCord Rd | Houma | Louisiana | 70363-5547 | enull@terrebonnearc.org | |
| Terressa Montgomery Insurance Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15419 1st Ave S | Burien | Washington | 98148-1013 | tmontgomery@farmersagent.com | |
| TERRIFIC Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1438 Kennedy St NW | Washington | Washington DC | 20011-6825 | pthomas@terrificinc.org | |
| Terrific tigers Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73-14 Yellowstone Boulevard | Queens | New York | 11375 | rithachery@gmail.com | |
| Terry Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3266 Ruckriegel Pkwy | Louisville | Kentucky | 40299-3762 | terryplumbing1@gmail.com | |
| TERRYTOWN PLG & HTG INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 South Blvd | Baraboo | Wisconsin | 53913-2878 | andi@terrytownplumbing.com | |
| Tersus Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Ave Fl 20 | New York | New York | 10016-9306 | rcalhoun@tersusservices.com | |
| Tersus Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Ave Fl 20 | New York | New York | 10016-9306 | rcalhoun@tersusservices.com | |
| Tesa Manpower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 286 Houses Corner Road | Sparta | New Jersey | 7871 | kcorreal@mesa2d.com | |
| TesconGreen Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navi Mumbai Metro | Navi Mumbai | MH | 400705 | hr.recruitment@tescongreen.com | |
| Teskeys Saddle Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 W Interstate 20 | Weatherford | Texas | 76087-4227 | liberty@teskeys.com | |
| Tesla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44500 Fremont Blvd | Fremont | California | 94538-6326 | jenclade@tesla.com | |
| tesla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Market Street | Lynnfield | Massachusetts | 1940 | karthick@mailinator.com | |
| TeslaSolar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 Village Center Circle | Las Vegas | Nevada | 89134 | office@teslasolar.us | |
| Tessmer Law Firm, P.L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7550 Interstate 10 | San Antonio | Texas | 78229 | elaine@tessmerlawfirm.com | |
| Tessy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Visions Dr | Skaneateles | New York | 13152-6475 | hlindsley@tessy.com | |
| Tessy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Visions Dr | Skaneateles | New York | 13152-6475 | hlindsley@tessy.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Road | Westford | Massachusetts | 1886 | chia7593672@gmail.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | test 100000 | London | England | SW7 4UB | dqtpgbewnigebdodhf@ytnhy.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Summer St | Worcester | Massachusetts | 01608-1216 | xxkxpckjwlxlzidydj@poplk.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 High Street | Boston | Massachusetts | 2110 | arqpuosjchkzkcpvws@nesopf.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Stuart Street | Boston | Massachusetts | 2116 | zyedlqvhpdioilurky@xfavaj.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Testament Circle | Nashua | New Hampshire | 3062 | xzneaysyzpxoiwhzjs@nthrl.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Station Landing | Medford | Massachusetts | 2155 | bomrvpwozbbspcxsks@poplk.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Strawberry Bank Road | Nashua | New Hampshire | 3062 | jtxpkshgjdkxwohxjt@poplk.com | |
| Test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 Soldiers Field Rd | Boston | Massachusetts | 02135-1002 | rili@odoo.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stratton Street | Boston | Massachusetts | 2124 | kczelpcpfxrezbebwf@nbmbb.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stratton Street | Boston | Massachusetts | 2124 | wmkkfimpzyqvfsddpf@hthlm.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1153 Centre St | Boston | Massachusetts | 02130-3446 | eyob.utube2022@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Margarets Drive | Pelham | New Hampshire | 3076 | isflcxmqdaletpdpfr@hthlm.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 Worcester Street | Natick | Massachusetts | 1760 | sokyhzayejhuheaonj@poplk.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Boulder Ct | Carmel | Indiana | 46032-5204 | seanewilliams2@yahoo.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Margarets Drive | Pelham | New Hampshire | 3076 | cydbegudxyrxbrgzmu@nbmbb.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Testament Circle | Nashua | New Hampshire | 3062 | ziwuxowo@lyricslrc.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Testament Circle | Nashua | New Hampshire | 3062 | uwwpouvkyrowqfutsr@poplk.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Summer St | Worcester | Massachusetts | 01608-1216 | myvdccgqktjkkwyckf@poplk.com | |
| Test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | hr@inainternetgroup.com | |
| Test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | hr@inainternetgroup.com | |
| Test Account | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Huntington Avenue | Boston | Massachusetts | 2199 | patla.rani@careerbuilder.com | |
| test Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 W Baltimore Pike | Media | Pennsylvania | 19063-5620 | sujathaselvan@hotmail.com | |
| Test Org | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St | Watertown | Massachusetts | 02472-4401 | gmatthews@clearcompany.com | |
| Test Priyank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Logan Airport Terminal B | Boston | Massachusetts | 2128 | priyank.pal@careerbuilder.com | |
| Test System Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Cedar Hill Street | Marlboro | Massachusetts | 1752 | hr@tss-inc.com | |
| TEST SYSTEM SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Cedar Hill Street | Marlboro | Massachusetts | 1752 | jmendes@tss-inc.com | |
| TEST SYSTEM SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Cedar Hill Street | Marlboro | Massachusetts | 1752 | jmendes@tss-inc.com | |
| TEST_Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12th Avenue | Queens | New York | 11357 | seema.rawat@ikokas.com | |
| TEST_Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Westgrove Drive | Addison | Texas | 75001 | alex.stelle01@gmail.com | |
| test_QA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main Street | Austin | Texas | 78702 | liana.miller03@gmail.com | |
| TestCB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | abc | Lake Worth Corridor | Florida | 33461 | omkar9624+1@gmail.com | |
| Testeem Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pakwan Flyover | Ahmedabad | GJ | 380054 | preksha@testeemsolutions.com | |
| Testeem solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor | Ahmedabad | Gujarat | 380015 | shilpa@testeemsolutions.com | |
| Testmonster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois Street | Worcester | Massachusetts | 1609 | omkar9624@gmail.com | |
| Testmonster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois Street | Worcester | Massachusetts | 1609 | omkar9624@gmail.com | |
| Testt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chunne Bhairab Marg | Kathmandu | Bagmati Province | 44600 | bonexi2082@perceint.com | |
| Tethys IV Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3429 Ingleside Dr | Parma | Ohio | 44134-2929 | tethysivtherapy@gmail.com | |
| Tetra Computing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Harrison Ave | Hicksville | New York | 11801-1429 | reddyruthwik07@gmail.com | |
| Tetra Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sarjapur Main Road | Bengaluru | KA | 560038 | hr@tetraholdings.com | |
| Tetrus Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brunswick Street | Jersey City | New Jersey | 7302 | paveenkumarvangui5@gmail.com | |
| TEVA PHARMACEUTICALS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tel-Aviv Road | Wyandanch | New York | 11798 | jm5847097@gmail.com | |
| TEVA PHARMACEUTICALS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tel-Aviv Road | Wyandanch | New York | 11798 | jm5847097@gmail.com | |
| Texas A & M University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Holleman Drive West | College Station | Texas | 77840 | sgaatha2120@outlook.com | |
| Texas A&M University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7350 McArdle Road | Corpus Christi | Texas | 78412 | navyapalvai08@gmail.com | |
| Texas A&M University - Corpus Christi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Ocean Drive | Corpus Christi | Texas | 78412 | bettsy.hucker@tamucc.edu | |
| Texas A&M University Kingsville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Corral Avenue | Kingsville | Texas | 78363 | pranayareddy.nagilla96@gmail.com | |
| Texas A&M University Materials Science and Engineering Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 575 Ross Street | College Station | Texas | 77840 | kbroxon@tamu.edu | |
| Texas A&M University, Kingsville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1414 w, santa gtrudis st, apt 202 | Kingsville | Texas | 78363 | dharmik953b@gmail.com | |
| Texas Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 W Price Rd | Brownsville | Texas | 78520-8701 | rickmireles@aol.com | |
| Texas Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 W Price Rd | Brownsville | Texas | 78520-8701 | rickmireles@aol.com | |
| Texas Air Hydraulic Service & Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 S Eastman Rd | Longview | Texas | 75602-1503 | abrewer@txah.com | |
| Texas Aircraft Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Vandenberg Rd | Hondo | Texas | 78861-2020 | engage@texasaircraft.com | |
| Texas Aircraft Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Vandenberg Rd | Hondo | Texas | 78861-2020 | engage@texasaircraft.com | |
| Texas Archive of the Moving Image | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3908 Avenue B | Austin | Texas | 78751-4515 | ehansen@texasarchive.org | |
| Texas Career Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15851 Dallas Parkway | Addison | Texas | 75001 | info@texascareerrecruiting.com | |
| Texas Career Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15851 Dallas Parkway | Addison | Texas | 75001 | info@texascareerrecruiting.com | |
| Texas Children's Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6625 Fannin Street | Houston | Texas | 77030 | anitalwrightmbamha@outlook.com | |
| Texas Connectivity, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 Citadel Plz | San Antonio | Texas | 78209-1001 | tony@texasconnectivity.com | |
| texas contract embroidery dba brand outfitters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9315 Broadway Ste 108 | San Antonio | Texas | 78217-5403 | erica@brandoutfitters.com | |
| texas contract embroidery dba brand outfitters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9315 Broadway Ste 108 | San Antonio | Texas | 78217-5403 | erica@brandoutfitters.com | |
| Texas Crane Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9512 Farm to Market 1960 | Dayton | Texas | 77535 | dreid@texascranerepair.com | |
| Texas Crane Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9512 Farm to Market 1960 | Dayton | Texas | 77535 | dreid@texascranerepair.com | |
| Texas DFW Auto Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 N Riverfront Blvd | Dallas | Texas | 75207-4210 | texasdfwauto@yahoo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Texas Ear, Nose & Throat Specialists LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1615 Hospital Parkway | | Bedford | Texas | 76022 | wfields@texasent.net |
| Texas Farm Credit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6451 Camp Bowie Boulevard | | Fort Worth | Texas | 76116 | missisdr@gmail.com |
| Texas Foot Surgeons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5282 Medical Drive | | San Antonio | Texas | 78229 | monica@txfoot.com |
| Texas Gulf Construction Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7225 Harborside Dr | | Galveston | Texas | 77554-2872 | lkelso@jwkelso.com |
| Texas Health Action | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Koenig Ln Unit 300 | | Austin | Texas | 78751-1273 | katherine@texas-health-action.org |
| Texas Hemp Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11825 West Avenue | | San Antonio | Texas | 78216 | team@txhempstuff.com |
| TEXAS HOME MEDICAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2128 Babcock Road | | San Antonio | Texas | 78229 | anolte@texashomemedical.com |
| Texas Hospitality Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13499 Biscayne Boulevard | | North Miami | Florida | 33181 | valeria@texashospitalitysolutions.com |
| TEXAS INSTITUTE OF CARDIOLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5313 W University Dr | | Mckinney | Texas | 75071-7824 | info@ticardiology.com |
| Texas Institute of Cardiology-Mckinney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5313 W University Dr | | Mckinney | Texas | 75071-7824 | info@ticardiology.com |
| Texas International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4855 Alpine Dr Ste 150 | | Stafford | Texas | 77477-4140 | claytona@tx-intl.com |
| Texas Kar Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 617 W Centerville Rd | | Garland | Texas | 75041-5447 | texaskar617@gmail.com |
| Texas Landsape Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12714 Settemont Rd | | Missouri City | Texas | 77489-8012 | sandra@texaslg.com |
| TEXAS LED LIGHTING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11432 N Interstate 35 | | Austin | Texas | 78753-2716 | texasledlightings@gmail.com |
| TEXAS LED LIGHTING COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11432 N Interstate 35 | | Austin | Texas | 78753-2716 | texasledlightings@gmail.com |
| Texas Logistics and Fulfilment Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10600 Corporate Dr | | Stafford | Texas | 77477-4006 | ana.carolina@texaslogisticservices.com |
| Texas Maintenance Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1366 Ranchers Legacy Trl | | Fort Worth | Texas | 76126-1750 | jpettijohn@txfixit.com |
| Texas MCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Technology Way | | Waxahachie | Texas | 75167-1372 | jeff.goff@texasmci.com |
| Texas Medical Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Lanark Dr | | San Antonio | Texas | 78218-1821 | blugo3434@gmail.com |
| Texas Meter & Device Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5866 N State Highway 6 | | Woodway | Texas | 76712-2684 | tara.johnson@texasmeter.com |
| Texas Office Coffee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3210 Garrow Street | | Houston | Texas | 77003 | mike@texasofficecoffee.com |
| Texas Petroleum Group - Shell USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11111 Wilcrest Green Drive | | Houston | Texas | 77042 | rdacosta@texaspetroleumgroup.com |
| Texas Petroleum Group - Shell USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11111 Wilcrest Green Drive | | Houston | Texas | 77042 | rdacosta@texaspetroleumgroup.com |
| Texas Pride Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Farm to Market Road 1441 | | Bastrop | Texas | 78602 | nfstowing@gmail.com |
| Texas Rural Student Transporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6537 South Staples Street | | Corpus Christi | Texas | 78413 | bflores@txrst.com |
| Texas Rural Water Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Rio Grande Street | | Austin | Texas | 78701 | lexi.conaway@trwa.org |
| Texas Security Solutions Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Royal Lane | | Dallas | Texas | 75229 | e.rhew@yahoo.com |
| Texas Solar Wiz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2819 Roan Crk | | San Antonio | Texas | 78259-2741 | michael@txsolarwiz.com |
| Texas Spring Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 Park Springs Blvd | | Arlington | Texas | 76017-1505 | jdixon@northstarschool.net |
| Texas Sprinkler Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7340 Blanco Road | | San Antonio | Texas | 78216 | texassprinklerpros@gmail.com |
| Texas Superior Couriers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alamogordo Drive | | Alamogordo | New Mexico | 88310 | texas.superior@outlook.com |
| Texas Tech University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2367 Excalibur Dr | | Indian Land | South Carolina | 29707-8232 | sahithi.a25@gmail.com |
| Texas Truck Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 819 Hill Rd | | Houston | Texas | 77037-1805 | eryka@texastruckmarket.com |
| Texas Tuff Artificial Turf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4636 Pine Valley Dr | | Frisco | Texas | 75034-6829 | info@bdgtx.com |
| Texas Veteran Security LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Dolorosa Street | | San Antonio | Texas | 78207 | texasvetops@gmail.com |
| Texas Veteran Security LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Dolorosa Street | | San Antonio | Texas | 78207 | texasvetops@gmail.com |
| Texas Weddings Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6390 Granberry | | San Antonio | Texas | 78239-1801 | rlowman@texasweddings.com |
| Texas Wrap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Ponderosa Ln | | Burleson | Texas | 76028-3027 | jeff@texaswrapco.com |
| Texasland Auto Service & Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3680 Rosemeade Pkwy | | Dallas | Texas | 75287-2301 | tom@texaslandtire.com |
| Texhoma Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Main Street | | Texhoma | Oklahoma | 73949 | texhomapdchief@gmail.com |
| Texoma Council of Governments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 Gallagher Drive | | Sherman | Texas | 75090 | kblack@texoma.cog.tx.us |
| Texsun Electrical Contractors, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4646 Mansfield Hwy | | Forest Hill | Texas | 76119-7504 | hollie@texsun80.com |
| Texsun Electrical Contractors, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4646 Mansfield Hwy | | Forest Hill | Texas | 76119-7504 | hollie@texsun80.com |
| Texsun Electrical Contractors, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4646 Mansfield Hwy | | Forest Hill | Texas | 76119-7504 | hollie@texsun80.com |
| text | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2126 Elmhurst St | | Canton | Michigan | 48187-3130 | swathi.gourisetty93@gmail.com |
| text | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2126 Elmhurst St | | Canton | Michigan | 48187-3130 | swathi.gourisetty93@gmail.com |
| Tey Johnson Virtual Consultant LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 N Willow St | | Trenton | New Jersey | 08618-4707 | opulentcareers@outlook.com |
| TF Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9031 Oakland Ave | | Chatsworth | California | 91311 | elyr.tfa@gmail.com |
| TF inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Skokie Highway | | Wilmette | Illinois | 60091 | admin@thinkfigures.com |
| TFA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 N Washington Ave | | Hastings | Nebraska | 68901-4369 | m.r.patterson1998@gmail.com |
| TFA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 N Washington Ave | | Hastings | Nebraska | 68901-4369 | m.r.patterson1998@gmail.com |
| tfkmtjrj | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 Falvy Ave | | San Diego | California | 92111-5810 | alt.gp-cjglcc7@yopmail.com |
| TFL - High Ticket | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3266 Volunteer Rd | | Elm City | North Carolina | 27822-8030 | jennifer.earp52017@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TG Express Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 NW 176th St Ste 309 | Miami Gardens | Florida | 33169-5048 | nixon@tgexpess.com | |
| TGPK Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18905 Colima Rd | Rowland Heights | California | 91748-2942 | flower1018@yahoo.com | |
| TGR Exotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5315 Tatum Ln | Spring | Texas | 77389-4584 | employment@tgrexotics.com | |
| TGS Tech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20851 E Levy St | Williston | Florida | 32696-4575 | tgstechservices1@gmail.com | |
| THAD ZIEGLER GLASS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3055 N Panam Expy | San Antonio | Texas | 78219-2307 | tcz@zieglerglass.com | |
| Thai Beach Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Rocha Baixinha | Quarteira | Faro | 8125-406 | sh.noliconsult@gmail.com | |
| Thai Dynamite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10917 Prospect Rd | Strongsville | Ohio | 44149-2259 | thaidynamite440@gmail.com | |
| ThaiVision Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Thanon Pracha Chuen | Khwaeng Chatuchak | Krung Thep Maha Nakhon | 10900 | daniel@thai-vision.com | |
| Thaler Machine Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Tahlequah Trl | Springboro | Ohio | 45066-3052 | tracey.dykes@thalermachine.com | |
| Thaler Machine Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Tahlequah Trl | Springboro | Ohio | 45066-3052 | tracey.dykes@thalermachine.com | |
| Thaler Machine Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Tahlequah Trl | Springboro | Ohio | 45066-3052 | tracey.dykes@thalermachine.com | |
| Thankful Missionary Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 935 Spider Webb Dr SE | Rome | Georgia | 30161-5246 | tbcsearch2025@gmail.com | |
| Thankz, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11693 South San Vicente Boulevard | Los Angeles | California | 90048 | accounts@thankz.com | |
| Thanvik Autocare Multibrand Car & Bike Service Centre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Basavanapura Main Road | Bengaluru | KA | 560036 | thanvikautocare@gmail.com | |
| Thao Le, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2175 Tully Rd | San Jose | California | 95122-1346 | thaoleortho@gmail.com | |
| Thapovan Infosystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Usman Flyover | Chennai | TN | 600017 | hr@thapovan-inc.com | |
| Tharco Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 Caton Center Dr Ste M | Halethorpe | Maryland | 21227-1526 | kathy@tharcoinc.com | |
| THAT Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Sumner St | Milford | Massachusetts | 01757-1656 | las@thatcorp.com | |
| that girl lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1526 Parrish Street | Philadelphia | Pennsylvania | 19130 | thatgirllab@gmail.com | |
| Thatcher Foundations INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1857 West 85th Avenue | Merrillville | Indiana | 46410 | tiemenschristian@gmail.com | |
| Thathwamasi infotech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic City Flyover | Bengaluru | KA | 560100 | yaminirajesh.kptm@gmail.com | |
| The 1997 Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Jefferson Blvd | Atlantic Beach | New York | 11509-1403 | hrdept@lncli.com | |
| The 1997 Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Jefferson Blvd | Atlantic Beach | New York | 11509-1403 | hrdept@lncli.com | |
| the 513 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Main St | Hamilton | Ohio | 45013-3139 | the513bars@gmail.com | |
| The ABW Law Firm, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 N Court St | Medina | Ohio | 44256-1870 | abware@abwarelaw.com | |
| The Academy Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4621 West Napoleon Avenue | Metairie | Louisiana | 70001 | 1123connect@gmail.com | |
| The Acorn Exchange | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 South Clinton Avenue | Rochester | New York | 14604 | jessica@theacornexchange.com | |
| The AD Leaf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2238 Sarno Rd | Melbourne | Florida | 32935-3083 | allison.wetterau@theadleaf.com | |
| The Adam Morgan Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2440 Executive Dr Ste 200 | Saint Charles | Missouri | 63303-5607 | admin@adamorgan.org | |
| The Adlhoch Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20900 SE 216th Way | Maple Valley | Washington | 98038-6454 | therese@adlhochgroup.com | |
| The Adrienne Arsht Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Biscayne Blvd | Miami | Florida | 33132-1608 | resumes@arshtcenter.org | |
| The Advocacy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1348 Rain Drop Dr | Collierville | Tennessee | 38017-3990 | b.andersonwilliams@yahoo.com | |
| The Aesthetic Pet LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23544 Blackett Ave | Warren | Michigan | 48089-2283 | ebbyhunny@yahoo.com | |
| the agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5312 S Anthony Ave | Sioux Falls | South Dakota | 57106-2635 | beckykurtenbach@hotmail.com | |
| The Aldridge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Reed Ave | San Diego | California | 92109-3901 | casey@thealdridgegroup.com | |
| The Aldridge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Reed Ave | San Diego | California | 92109-3901 | casey@thealdridgegroup.com | |
| The ALG Fine Art Gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1302 Dragon St | Dallas | Texas | 75207-4008 | jo@jogrobbelaar.com | |
| The Allegro Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3926 Broad Ave | Altoona | Pennsylvania | 16601-1232 | allegrorestaurant@hotmail.com | |
| The Allergy and Asthma Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Baldwin Ave | San Mateo | California | 94401-3915 | equelet@theallergyclinic.com | |
| The Allure Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16937 NW 14th Ave | Miami | Florida | 33169-7031 | submissions@thealureagency.com | |
| The Almond Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Airport Dr | Madera | California | 93637-9288 | brenda@thealmondcompany.com | |
| The Alpha Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 East Main Street | Norton | Massachusetts | 2766 | jobs@thealphagroup.com | |
| The Alvarez Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3251 Ponce De Leon Blvd | Coral Gables | Florida | 33134-7251 | marcela@momusanalytics.com | |
| The American Legion, Department of Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1912 Lee Rd Ste A | Orlando | Florida | 32810-5714 | rcastleberry@floridalegion.org | |
| The Andreotti Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Davidson Avenue | Franklin Township | New Jersey | 8873 | info@andreottiagencyinc.com | |
| The Apartment Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 North Coast Highway 101 | Encinitas | California | 92024 | hr@theapartmentcompany.com | |
| The Apex Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9801 Research Dr | Irvine | California | 92618-4304 | hr@theapexagency.com | |
| The Apopka Voice (a dba of Connell Publishing, LLC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5764 N Orange Blossom Trl | Orlando | Florida | 32810-1023 | denise@theapopkavoice.com | |
| The Appliance Family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 N Interstate 35 Bldg 12 | Austin | Texas | 78753-1399 | support@theappliancefamily.com | |
| The Appliance Family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 N Interstate 35 Bldg 12 | Austin | Texas | 78753-1399 | support@theappliancefamily.com | |
| The Aquatrol INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kennesaw Drive | Kennesaw | Georgia | 30152 | apply2aquatrol@gmail.com | |
| The Arba Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Wilshire Blvd Ste 1800 | Los Angeles | California | 90048-5236 | dan.arbagroup@yahoo.com | |
| The Arc Tampa Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 N Belcher Rd Ste 249 | Clearwater | Florida | 33765-1300 | cpaulsen@thearctb.org | |
| The Armor Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 N Mason Montgomery Rd | Mason | Ohio | 45040-9176 | bmckinney@thearmorgroup.com | |
| The Armstrong Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Frn 545 | Blue Ridge | Texas | 75424-4564 | rwilson@tactax.com | |

| Company | Vendor | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| The Association Records LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2509 Caprice Dr | Killeen | Texas | 76543-5771 | admin@thearkamp2.com | |
| The Assurance Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 206 S Market St | Elizabethtown | Pennsylvania | 17022-2420 | bogdanryabyy@gmail.com | |
| The Atrisco Companies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6260 Riverside Plaza Lane | Albuquerque | New Mexico | 87120 | ashultz@atrisco.org | |
| The Auberge Lake Zurich | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 555 America Ct | Lake Zurich | Illinois | 60047-2677 | reception@aubergelakezurich.com | |
| The Aura Lab | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14th Cross Road | Bengaluru | KA | 560079 | theauralab1@gmail.com | |
| The Awesome Nossum Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16910 15th Ave NE | Shoreline | Washington | 98155-5922 | shannon@awesomenossum.com | |
| The Babcock & Wilcox Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2540 Mountain Industrial Boulevard | Tucker | Georgia | 30084 | cawiesehuegel@babcock.com | |
| The Backup Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 22 Market Road | Chandigarh | CH | 160022 | pawan@thebackupco.com | |
| The Bageera Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 117 Noida - Greater Noida Link Road | Greater Noida | UP | 201310 | thebageerafoundation@gmail.com | |
| The bagel shoppe of red hook | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 174 New York 199 | Red Hook | New York | 12571 | daniellemarano1@gmail.com | |
| The Bake Works | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1205 Tilton Road | Northfield | New Jersey | 8225 | thebakeworksnj@gmail.com | |
| The Baltimore Therapy Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 Old Court Road | Pikesville | Maryland | 21208 | raffi@baltimoretherapycenter.com | |
| The Bar W Guest Ranch | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2875 U.S. 93 | Whitefish | Montana | 59937 | joshevans@thebarw.com | |
| The Bark Bath Dog Wash | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Calle Romerillo | San Juan | San Juan | 907 | thebarkbathpr@gmail.com | |
| The Barker Lounge | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2337 Savannah Hwy | Charleston | South Carolina | 29414-5319 | charleston@thebarkerlounge.com | |
| The Barrington School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7100 Muirfield Dr | Dublin | Ohio | 43017-2864 | hpeace@barringtonschool.com | |
| The Barrington School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7100 Muirfield Dr | Dublin | Ohio | 43017-2864 | hpeace@barringtonschool.com | |
| The Barry L. Joyce Local Cancer Support Fund | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 725 Ayersville Rd | Madison | North Carolina | 27025-1505 | vacardew@gmail.com | |
| The Basement Doctor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13659 National Rd SW | Etna | Ohio | 43068-3352 | sarah.bailey@basementdoctor.com | |
| THE BASEMENT SPORTS BAR AND GRILL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 255 E Waterloo Rd | Akron | Ohio | 44319-1217 | thebasementsportsbars@gmail.com | |
| The Battery Conservancy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 90 Broad Street | New York | New York | 10004 | gabriela.marin@thebattery.org | |
| The Bay Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12000 Carmel Country Rd | San Diego | California | 92130-6101 | iara.albarenque@bayclubs.com | |
| The Bayside Clam Bar and Grill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Bayview Ave | East Islip | New York | 11730-3807 | anthonysnoble@gmail.com | |
| The Beach Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 Broad Street | Charleston | South Carolina | 29401 | kharris@thebeachcompany.com | |
| The Bearded Lady Salon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 815 Beech St | Fernandina Beach | Florida | 32034-3634 | coastaltherapymassage@gmail.com | |
| The Beautiful Mind Project | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3333 W Division St Ste 100 | Saint Cloud | Minnesota | 56301-4555 | info@thebeautifulmindproject.org | |
| The Beautiful Stone Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13362 Winthrope St | Santa Ana | California | 92705-2109 | laura.collier.blanco@gmail.com | |
| The Beautiful Stone Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13362 Winthrope St | Santa Ana | California | 92705-2109 | laura.collier.blanco@gmail.com | |
| The Beautyhub Spa,LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5300 Atlantic Avenue | Raleigh | North Carolina | 27609 | faith-daniel2011@hotmail.com | |
| The Beechwood Organization | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Robbins Lane | Jericho | New York | 11753 | jrosenblatt@beechwoodhomes.com | |
| The Beechwood Organization | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Robbins Lane | Jericho | New York | 11753 | jrosenblatt@beechwoodhomes.com | |
| The Belmont Firm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1050 Connecticut Avenue Northwest | Washington | Washington DC | 20036 | mac@mbvesq.com | |
| The Belt Law Firm, PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 W Union St | Kingston | Pennsylvania | 18704-3808 | belt-law@belt-law.com | |
| The Benefit Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11924 Arbor St | Omaha | Nebraska | 68144-2938 | sarak@tbgco.com | |
| The Benz Shop | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5160 West Phelps Road | Glendale | Arizona | 85306 | thebenzshopaz@gmail.com | |
| THE BERKELEY GROUP HOLDINGS PLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Keawe Street | Honolulu | Hawaii | 96813 | wesleydbrownn@gmail.com | |
| The Berney Law Firm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 934 Glenwood Ave SE Ste 110 | Atlanta | Georgia | 30316-1876 | cberney@cpblegal.com | |
| The Berns Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4270 Lee Ave | Gurnee | Illinois | 60031-2141 | mmberns@bernscorp.com | |
| The Bertram Inn | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 N Aurora Rd | Aurora | Ohio | 44202-7107 | dbryan@thebertraminn.com | |
| The BEST Glass, Mirror & Shower Door INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 423 Sullivan St | Hobart | Indiana | 46342-4723 | thebestgmsd@yahoo.com | |
| The Best of Times ADHC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4350 11th Ave | Los Angeles | California | 90008-5205 | grantrcfemn@yahoo.com | |
| The Best Talent Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 307 Parkwood St | Bethany Beach | Delaware | 19930-9165 | recruitpko@gmail.com | |
| The BetterRoofing Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5723 Country Club Road | Winston-Salem | North Carolina | 27104 | cassidy@ecoshieldnc.com | |
| The Big Homie Program | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Washington 167 | Tacoma | Washington | 98445 | info@thebighomieprogram.org | |
| The Bingham Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11921 Kingston Pike | Knoxville | Tennessee | 37934 | jason@binghamgroup.com | |
| The Birches Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 419 South Broadway | Salem | New Hampshire | 3079 | michellec@birchesacademy.org | |
| The Bird Hospital and Birdie Boutique | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3039 University Dr | Durham | North Carolina | 27707-3800 | birddoctor@gmail.com | |
| The Blanchard Institute | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10348 Park Road | Charlotte | North Carolina | 28210 | angelao@theblanchardinstitute.com | |
| The Blooming Bohiemian | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8616 2nd Avenue | Silver Spring | Maryland | 20910 | pjsallee75@yahoo.com | |
| The Blue Heron Kitchen & Pub | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10880 Mill Dam Rd | Hebron | Ohio | 43025-9762 | marnita@theblueheronkp.com | |
| The Blueprint Ad Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 Van Ness Ave | Fresno | California | 93721-2912 | info@theblueprintadagency.com | |
| The Board Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | #4, Thirumalappa Nagar, Attur 2nd Stage | Bengaluru | KA | 560064 | theboardcompany.seo@gmail.com | |

| Company | Counterparty | Type | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| The Boeing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22436 Trumbo Rd | San Antonio | Texas | 78264-4735 | cyncam000@gmail.com |
| The BonBonerie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 Madison Road | Cincinnati | Ohio | 45208 | tracy@bonbonerie.com |
| The Bone and Joint Surgery Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Wake Forest Rd Ste 220 | Raleigh | North Carolina | 27609-6864 | billwitman@gmail.com |
| THE BOOKKEEPING BUREAU INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 Union Street | New Bedford | Massachusetts | 2740 | olivia@thebookkeepingbureau.com |
| The Borough of Wilmerding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Station Street | Wilmerding | Pennsylvania | 15148 | c.lang@wilmerdingboro.com |
| The Boston Landscaping Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Westmoreland Street | Boston | Massachusetts | 2124 | hi@thebostonlandscapingcompany.com |
| The Bottle Shoppe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3933 Park Ave | Memphis | Tennessee | 38111-6634 | michaelhud2000@hotmail.com |
| The BottomLine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5903 W Clearwater Ave | Kennewick | Washington | 99336-1847 | accountingkennewick@gmail.com |
| The Brake Busters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Valdry Court | Brentwood | California | 94513 | thebrakebusters@yahoo.com |
| The Brand Building Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Spring Garden Street | Philadelphia | Pennsylvania | 19123 | mhirsch@bbaphilly.com |
| The Brand Building Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Spring Garden Street | Philadelphia | Pennsylvania | 19123 | mhirsch@bbaphilly.com |
| The Breakfast pl;ace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4108 Peach St | Erie | Pennsylvania | 16509-1425 | pillitterijr@gmail.com |
| The BreakRoom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 Shattuck Square | Berkeley | California | 94704 | awagele@hotmail.com |
| The Bremer Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8112 Maryland Avenue | Clayton | Missouri | 63105 | officemanager@bremerbenefits.com |
| The Breton Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Lithia Pinecrest Rd | Brandon | Florida | 33511-6138 | office@bretonlawfirm.com |
| The Brian Liscio Team at LoKation Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 East Atlantic Boulevard | Pompano Beach | Florida | 33060 | careers@brianliscio.com |
| The Bridge Recruitment. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12807 Limestone Way | San Antonio | Texas | 78253-4414 | beckerali@thebridgerecruitment.com |
| The Bright Family Law Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14221 Metcalf Avenue | Overland Park | Kansas | 66223 | christi@thebrightfamilylawcenter.com |
| The BrightLife Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 W Schaumburg Rd | Schaumburg | Illinois | 60194-3502 | drjustinlinker@yahoo.com |
| The BrightLife Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 W Schaumburg Rd | Schaumburg | Illinois | 60194-3502 | drjustinlinker@yahoo.com |
| The Brill Law Firm, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8777 East Via de Ventura | Scottsdale | Arizona | 85258 | tsankey@brilllawfirm.com |
| The Brothers that just do Gutters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 South Service Road | Melville | New York | 11747 | amos.yi@brothersgutters.com |
| The Brown Clinic P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Fullerton Rd Ste A | Swansea | Illinois | 62226-2970 | thebrownclinicpc@gmail.com |
| The Brown Clinic P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Fullerton Rd Ste A | Swansea | Illinois | 62226-2970 | thebrownclinicpc@gmail.com |
| The B-Squared Global Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2248 Broadway | New York | New York | 10024-5805 | darrellbennettjr@gmail.com |
| The Builders Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Enterprise Park Dr Ste 800 | Chattanooga | Tennessee | 37416-4604 | geoffc@buildtaylor.com |
| The Builders Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Enterprise Park Dr Ste 800 | Chattanooga | Tennessee | 37416-4604 | geoffc@buildtaylor.com |
| The Bulfinch Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Huntington Avenue | Boston | Massachusetts | 2116 | eck@bulfinch.com |
| The Business Brokerage, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5401 West Kennedy Boulevard | Tampa | Florida | 33609 | surveycallers@gmail.com |
| The Business Brokerage, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5401 West Kennedy Boulevard | Tampa | Florida | 33609 | peter@thebusinessbrokerage.net |
| The Butcher Block Custom Meat Processing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20792 E 1095 Rd | Canute | Oklahoma | 73626-2628 | thebutcherblock21@gmail.com |
| The Butcher Block Custom Meat Processing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20792 E 1095 Rd | Canute | Oklahoma | 73626-2628 | thebutcherblock21@gmail.com |
| The Butcher of Brunswick | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5850 Ocean Highway West | Ocean Isle Beach | North Carolina | 28469 | pattypaone7410@gmail.com |
| The Butter End | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Wilshire Blvd | Santa Monica | California | 90401-1404 | gimmecake@thebutterend.com |
| THE CABINET PROS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 West Central Avenue | Brea | California | 92821 | antonio@thecabinetprosinc.com |
| The Cake Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11255 Huebner Road | San Antonio | Texas | 78230 | thecakeshop.contact@gmail.com |
| The Camp Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8817 Sanders Tree Loop | Wesley Chapel | Florida | 33545-4498 | chris@thecampagency.com |
| The Canine Kingdom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Atlantic Avenue | Marblehead | Massachusetts | 1945 | martyn.amy@gmail.com |
| The Canine Kingdom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Atlantic Avenue | Marblehead | Massachusetts | 1945 | martyn.amy@gmail.com |
| The Cannabis Business Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1709 E Bethany Home Rd | Phoenix | Arizona | 85016-2516 | sabrina@thecannabisbusinessadvisors.com |
| the canton group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4177 West Northgate Drive | Irving | Texas | 75062 | vdache14@gmail.com |
| The Canyon Sports Pub & Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Telegraph Canyon Rd | Chula Vista | California | 91910-6335 | info@cynclub.com |
| The Cape Club of Palm City | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10664 SW Whooping Crane Way | Palm City | Florida | 34990-7837 | kristi@capeclubofpalmcity.com |
| The Capital Grille | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5070 Bell Tower Shops Ave | Fort Myers | Florida | 33907-3838 | thecapitalgrille.rb@gmail.com |
| The Car Boys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25718 NE 219th St | Battle Ground | Washington | 98604-9695 | thecarboyshr@gmail.com |
| The Carriage Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Arnold St | Klamath Falls | Oregon | 97603-1909 | nikki@carriageworkss.com |
| The Carvelli Restaurant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 599 South Collier Boulevard | Marco Island | Florida | 34145 | hr@snookinn.com |
| The Casey Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 East Halsey Road | Parsippany | New Jersey | 7054 | lderosa@thecaseygroup.com |
| The Casey Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 East Halsey Road | Parsippany | New Jersey | 7054 | lderosa@thecaseygroup.com |
| The Casual Pint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 Executive Parkway | Toledo | Ohio | 43606 | howard.schnabel@thecasualpint.com |
| THE CATHOLIC SCHOOL FOUNDATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Batterymarch Street | Boston | Massachusetts | 2110 | sgartside@csfboston.org |
| The CCDC of Little Angels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3808 W 54th St | Los Angeles | California | 90043-2200 | drmassengale633@gmail.com |
| The CCS Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Canton St | Norwood | Massachusetts | 02062-2609 | keithc@ccsusa.com |
| The Cellar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 N Washburn St | Oshkosh | Wisconsin | 54904-7812 | cellarbrewshop@outlook.com |
| The Center For Advanced Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 East Avenue | Norwalk | Connecticut | 6851 | amurphy@tcfap.com |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| The Center for Asociation Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 West Higgins Road | | Hoffman Estates | Illinois | 60169 | nschmeichel@association-resources.com | |
| The Center for Exceptional Learning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1346 Dingledine Rd | | Saint Peters | Missouri | 63304-7373 | amy.brainworks@gmail.com | |
| The Center for Hair Restoration at Premier Plastic Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14000 Perry Highway | | Wexford | Pennsylvania | 15090 | daulicino@premierplasticsurgerypa.com | |
| The Center for Hair Restoration at Premier Plastic Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14000 Perry Highway | | Wexford | Pennsylvania | 15090 | daulicino@premierplasticsurgerypa.com | |
| The Center for Health and Sports Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Village Oaks Dr | | St Johns | Florida | 32259-3876 | ross@jaxfamilysportsmed.com | |
| The Center for Hope and Healing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Log Cabin Rd | | Lynn | Massachusetts | 01904-1720 | haleigh621@gmail.com | |
| The Center for Independent Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 Shoup Ave W | | Twin Falls | Idaho | 83301-5028 | fguerra@clearwater.care | |
| The Center for Leadership Excellence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Westfield Rd | | Noblesville | Indiana | 46062-9518 | officeadmin@cciindy.com | |
| The Center for Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10940 State Road 70 E Ste 103 | | Lakewood Ranch | Florida | 34202-8401 | kelly@thecenterforurgentcare.com | |
| The Challenger Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 New York 59 | | Nyack | New York | 10960 | info@thechallengerstour.com | |
| The Champion Sports Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39400 Murrieta Hot Springs Rd Ste 123A | | Murrieta | California | 92563-7709 | kerberjr@gmail.com | |
| The Chelsea Miller Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2974 Hall Dr | | Donalsonville | Georgia | 39845-6120 | recruitingclj@gmail.com | |
| The Chennai Silks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No 34 SCM Spinning Mill Compound | | Tiruppur | TN | 641652 | mgrhrap@gmail.com | |
| The Chestnut Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Independence Parkway | | Plano | Texas | 75023 | rchestnut@farmersagent.com | |
| The Chicago Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 E Van Buren St | | Chicago | Illinois | 60605-1205 | ddelgado@thechicagoclub.org | |
| The Chicago Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 E Van Buren St | | Chicago | Illinois | 60605-1205 | ddelgado@thechicagoclub.org | |
| The Chicken Shanty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 North Arney Road | | Woodburn | Oregon | 97071 | chickenshantycda@gmail.com | |
| The Children's Center of Emsworth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Huntington Ave | | Emsworth | Pennsylvania | 15202-1414 | childrenscenteremsworth@gmail.com | |
| The Children's House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E 71st St | | Savannah | Georgia | 31405-4905 | perkinsro@sjchs.org | |
| The Chimney Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28422 Alder Peak Ave | | Santa Clarita | California | 91387-3109 | accountsmanager@thechimneyexperts.com | |
| The Chimney Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28422 Alder Peak Ave | | Santa Clarita | California | 91387-3109 | accountsmanager@thechimneyexperts.com | |
| The Chimney Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28422 Alder Peak Ave | | Santa Clarita | California | 91387-3109 | accountsmanager@thechimneyexperts.com | |
| The City of Marietta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Putnam Street | | Marietta | Ohio | 45750 | ttaylor@mariettaoh.net | |
| The Clean Machine Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4311 N Belt W | | Belleville | Illinois | 62226-5214 | clean_machine@att.net | |
| The Cleaning Authority - Palm City, FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7803 Southwest Ellipse Way | | Stuart | Florida | 34997 | tcapalmcity@gmail.com | |
| The Cleaning Authority - Palm City, FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7803 Southwest Ellipse Way | | Stuart | Florida | 34997 | tcapalmcity@gmail.com | |
| The Cleaning Authority - Palm City, FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7803 Southwest Ellipse Way | | Stuart | Florida | 34997 | tcapalmcity@gmail.com | |
| The Clem Collaborative, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Gillon St Ste 100 | | Charleston | South Carolina | 29401-2166 | sclem@clemcollaborative.com | |
| The Cleveland Museum of Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 East Blvd | | Cleveland | Ohio | 44106-1711 | hweisenseel@clevelandart.org | |
| The Cliffs Hotel and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2757 Shell Beach Rd | | Pismo Beach | California | 93449-1602 | jamesleeb999@gmail.com | |
| The Clinical Trial Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Greenwood Ave Ste 12 | | Jenkintown | Pennsylvania | 19046-2800 | alketa@theclinicaltrialcenter.com | |
| The Clip Joint of the PB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4907 S Dixie Hwy | | West Palm Beach | Florida | 33405-2926 | theclipjointofthepb@yahoo.com | |
| The College of New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Pennington Rd | | Ewing | New Jersey | 08618-1104 | mark.polo@tcnj.edu | |
| The College of New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Pennington Rd | | Ewing | New Jersey | 08618-1104 | sullivat@tcnj.edu | |
| The College of New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Pennington Rd | | Ewing | New Jersey | 08618-1104 | sullivat@tcnj.edu | |
| The Commodore Owner's Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715 Thomas Drive | | Panama City Beach | Florida | 32408 | cam@commodorecondo.com | |
| The Commodore Owner's Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715 Thomas Drive | | Panama City Beach | Florida | 32408 | cam@commodorecondo.com | |
| The Compliance Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 Simarano Drive | | Marlboro | Massachusetts | 1752 | mmorrow@cmgcorp.net | |
| The Comprehensive Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5995 Lemon St | | East Petersburg | Pennsylvania | 17520-1329 | astatts@compcos.com | |
| The Concept Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 N Andrews Ave Ste 500 | | Fort Lauderdale | Florida | 33309-9112 | scott@conceptlaw.com | |
| The Concept Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 N Andrews Ave Ste 500 | | Fort Lauderdale | Florida | 33309-9112 | scott@conceptlaw.com | |
| The Confidence Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Lake Carolyn Parkway | | Irving | Texas | 75039 | sky.alexander@theconfidencegroup.com | |
| The Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2032 Whitney Dr | | Clearwater | Florida | 33760-1812 | thelma@theconnections.net | |
| The Connor Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 North Washington Avenue | | Minneapolis | Minnesota | 55401 | mprether@connorgroup.com | |
| The Contemporary Dayton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 W 4th St | | Dayton | Ohio | 45402-1801 | ebuttacavoli@thecontemporarydayton.org | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| The Contemporary Dayton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 W 4th St | | Dayton | Ohio | 45402-1801 | ebuttacavoli@thecontemporarydayton.org |
| The Continental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2460 Professional Court | | Las Vegas | Nevada | 89128 | hcabatbat@continentalnv.com |
| The Cordele Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 East Saint Julian Street | | Savannah | Georgia | 31401 | jordankiser@cordeleagency.com |
| The Corner Deli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 James Madison Street | | Remington | Virginia | 22734 | cornerdeliva@gmail.com |
| The Corner Pet Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1605 E North St | | Greenville | South Carolina | 29607-1361 | thecornerpetgrooming@gmail.com |
| The Corner Stable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9942 York Rd | | Cockeysville | Maryland | 21030-3401 | bryan@cornerstable.com |
| The Cornwell Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 349 Mall Blvd Ste 210 | | Savannah | Georgia | 31406-4745 | mhigginbotham@cornwelllaw.org |
| The Cornwell Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 349 Mall Blvd Ste 210 | | Savannah | Georgia | 31406-4745 | mhigginbotham@cornwelllaw.org |
| The Cottage Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 939 Beulah Hwy | | Beulah | Michigan | 49617-9456 | chris@thecottagepros.com |
| The Cottage Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 939 Beulah Hwy | | Beulah | Michigan | 49617-9456 | chris@thecottagepros.com |
| The Cotter Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Millers Run Rd | | Cuddy | Pennsylvania | 15031-9742 | jseibert@cotter-group.com |
| The Counseling Center for Individual & Family Therapy Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4060 Chestnut St | | Riverside | California | 92501-3537 | admin@thecounseling.center |
| The Counseling Center of Boardman, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8166 Market St Ste N | | Youngstown | Ohio | 44512-6263 | thecounselingcenterofboardman@gmail.com |
| The Countertop Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Park Dr | | Franklin | New Jersey | 07416-9758 | shopctopsnj@gmail.com |
| The County Line Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 East Riverside Drive | | Austin | Texas | 78704 | laurena@countyline.com |
| The Crazy Cucumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4414 Southwest College Road | | Ocala | Florida | 34474 | crazyfoodscc@gmail.com |
| The Crooked Tree Coffee House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 559 1st Capitol Dr | | Saint Charles | Missouri | 63301-2763 | mochatime5678@gmail.com |
| The Crypto Market Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Torwood Close | | Coventry | England | CV4 8HX | thecryptomarketstore@gmail.com |
| The CS Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7127 Ambassador Road | | Milford Mill | Maryland | 21244 | jill@thecsgroup.com |
| The Cubhouse Early Learning Ctr, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Beasley St | | Monroe | Louisiana | 71203-4119 | thecubhouseelc@gmail.com |
| The Curry Pot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 Beall Ave | | Wooster | Ohio | 44691-3675 | renoybarua@gmail.com |
| The Custom Sign & Graphics Haus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 Longmire Road | | Conroe | Texas | 77304 | michael@customsignhaus.com |
| The Cutting Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 Hikes Ln | | Louisville | Kentucky | 40218-1766 | steierinformation@gmail.com |
| The Cutting Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 Hikes Ln | | Louisville | Kentucky | 40218-1766 | steierinformation@gmail.com |
| The Cutting Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 Hikes Ln | | Louisville | Kentucky | 40218-1766 | steierinformation@gmail.com |
| The Cutting Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Progress Rd | | Mount Vernon | Missouri | 65712-1055 | shane@tce95.com |
| The D.D. Reckner Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 E College Ave | | Westerville | Ohio | 43081-1647 | dan.reckner@ddreckner.com |
| The Dance Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Jill Court | | Hillsborough Township | New Jersey | 8844 | employment@danceconnectionnj.com |
| The darl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Street | | Newton | Massachusetts | 2458 | katherin.leon@thedarl.com |
| The Data Angel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Paulina Street | | Chicago | Illinois | 60613 | info@thedataangel.com |
| The Day Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2104 Bradbury Ct | | Locust Grove | Georgia | 30248-7409 | dayagency2@gmail.com |
| The Dental Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 4th St | | Lake Oswego | Oregon | 97034-3006 | thedentists@lodentalstudio.com |
| The Dental Suite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4325 Loveland St | | Metairie | Louisiana | 70006-4121 | tooth2924@gmail.com |
| The Department of Families, Fairness and Housing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Lonsdale St | | Melbourne | VIC | 3000 | cpglobalattraction@dffh.vic.gov.au |
| The Design Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13013 Southwest Fwy | | Stafford | Texas | 77477-4110 | accounting@thedesignfirm.com |
| The DeWitt Clinic, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Medic Lane | | Alvin | Texas | 77511 | melissa@dewittclinic.com |
| The Dhan Mill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dhan Mill Road | | New Delhi | DL | 110030 | contactthedhanmill@gmail.com |
| The Diamond Image Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 West Main Street | | Monteagle | Tennessee | 37356 | thediamondproperties@yahoo.com |
| The Diaz Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3329 Tierra Palma Dr | | El Paso | Texas | 79938-4505 | omar@thediazagency.com |
| The Digi Bucket | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector Road | | SAS Nagar | PB | 160062 | hr@thedigibucket.com |
| The Dobbert Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 558 Union St | | North Adams | Massachusetts | 01247-2964 | kirby@dobbert.com |
| The Dog Wizard Savannah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Cassidy Way | | Pooler | Georgia | 31322-6602 | trent.steele@thedogwizard.com |
| The Dojo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7738 N Long Lake Rd | | Traverse City | Michigan | 49685-8226 | chef@chu-toro.net |
| The Dominguez Firm, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3250 Wilshire Boulevard | | Los Angeles | California | 90010 | liliana.soto@dominguezfirm.com |
| The Dominguez Firm, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3250 Wilshire Boulevard | | Los Angeles | California | 90010 | liliana.soto@dominguezfirm.com |
| The Dover Benedict Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Callender Road | | Watertown | Connecticut | 6795 | jr@doverbenedictgroup.com |
| The Dover Benedict Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Callender Road | | Watertown | Connecticut | 6795 | jr@doverbenedictgroup.com |
| THE DREW ALI DEPARTMENT OF CIVIC ENGAGEMENT AND SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 South Western Avenue | | Chicago | Illinois | 60612 | erica@tdadoceas.xyz |
| The Drexel Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1832 Market St | | Camp Hill | Pennsylvania | 17011-4824 | yareizy@thedrexelgroup.com |
| The DUI Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13507 Telegraph Road | | Whittier | California | 90605 | ashur@theduiexperts.com |
| The Dunes Motor Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2281 Ocean Boulevard | | Rye | New Hampshire | 3870 | dunesmotorinn2281@gmail.com |
| The Dustin Nulf Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Waterfront Drive | | Pittsburgh | Pennsylvania | 15222 | kellynowak@thedustinnulfteam.com |
| The E.W. Scripps Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Walnut Street | | Cincinnati | Ohio | 45202 | kiera.moore@scripps.com |
| The E.W. Scripps Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Walnut Street | | Cincinnati | Ohio | 45202 | kiera.moore@scripps.com |
| The Earth Kraft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 Sunny Enclave Internal Road | | Kharar | PB | 140301 | rashi@theearthkraft.in |

| Company | Counterparty | $ | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| The Eastern Light Private Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida-Greater Noida Expressway | Noida | UP | 201305 | khushnuma.firoj102787@gmail.com | |
| The Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Raffles Place | Singapore | | 48623 | jeanette@tecsasia.com | |
| The Edgecumbe Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2780 Skypark Drive | Torrance | California | 90505 | craig@edgecumbelaw.com | |
| The Edison  Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 Suwannee St | Tallahassee | Florida | 32301-2104 | dave@edisontally.com | |
| The Edmunds Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Fort Wade Road | Ponte Vedra Beach | Florida | 32081 | vbelabes@alanedmunds.com | |
| The Education Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road No. 14, THE EDUCATION GROUP, above SBI Bank, GS Nagar, Banjara Hills | Hyderabad | TS | 500001 | tegdesigner086@gmail.com | |
| The Educators LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Cottage Way STE G2 #10149 | Sacramento | California | 95825 | captain.lb@soccershots.com | |
| The Elder Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2406 Green Valley Road | New Albany | Indiana | 47150 | jelder@theelderco.com | |
| The Electronic Assembly Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 South Front Street | Souderton | Pennsylvania | 18964 | joeharding96@gmail.com | |
| The Electronic Assembly Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 South Front Street | Souderton | Pennsylvania | 18964 | joeharding96@gmail.com | |
| The Elite Touch Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Broad Street | Shrewsbury | New Jersey | 7702 | jen.ulysse@woodhousespas.com | |
| The Ellis Team at Real Estate Places | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Ridgegate | Temecula | California | 92590 | rorysellis@gmail.com | |
| The Embassy Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 International Blvd | Elizabeth | New Jersey | 07201-3924 | frank.carlo@embassynewark.com | |
| The Emerald Rose | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 785 Boston Rd | Billerica | Massachusetts | 01821-5927 | tlebrasseur@theemeraldrose.com | |
| The Emergency Pet Hospital of Glendora | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Glendora Ave | Glendora | California | 91740-6825 | nadia@emergencypetglendora.com | |
| The Emery Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Ferndale Ct | Sugar Land | Texas | 77479-6049 | cindy_davis@theemerycompany.com | |
| The Emery Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Ferndale Ct | Sugar Land | Texas | 77479-6049 | cindy_davis@theemerycompany.com | |
| The Employee Benefit Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4430 Kanawha Tpke | South Charleston | West Virginia | 25309-2122 | adam.arnold@ebscenter.com | |
| The Endoscopy Center of Queens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23-25 31st Street | Queens | New York | 11105 | yvonne@vandalayms.com | |
| The Energy Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Main St | Patchogue | New York | 11772-3014 | tadassociates@aol.com | |
| The Engineering Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Magnet Corporate Park, Block 11 / 2nd floor | Lapkaman | GJ | 380060 | tedexperts@gmail.com | |
| The English Garden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31143 Via Colinas | Westlake Village | California | 91362 | ooldouzalaeinovin@gmail.com | |
| The Enterprise World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411057 Datta Mandir Road | Pimpri-Chinchwad | MH | 411057 | tew.anushkab@gmail.com | |
| The Episcopal Diocese of Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 Texas St | Houston | Texas | 77002-3504 | fmoodie@epicenter.org | |
| The Equipment Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1570 Shadowlawn Dr | Naples | Florida | 34104-4321 | rkingmathis@equipmentsource.net | |
| The Exchange | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 S Orange Ave | Sarasota | Florida | 34236-7501 | kkoblenz@sarasotawex.com | |
| The Executive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | zhanda Chowk | Silvassa | DH | 396230 | theexecutive800@gmail.com | |
| The Explorers Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 King St | Midland | Ontario | L4R 3M7 | explorerscafeinc@gmail.com | |
| THE EYE DOCTOR UNLIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1704 Virginia Ave | College Park | Georgia | 30337-2014 | ljmack@bellsouth.net | |
| The Fain Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Great Southwest Pkwy | Fort Worth | Texas | 76106-2306 | tfrazier@faingp.com | |
| The Family Legacy Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6859 Lenox Ave | Jacksonville | Florida | 32205-6149 | thefamilylegacyagency@gmail.com | |
| The Fan Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bund Garden Road | Pune | MH | 411001 | hr@thefanstudio.com | |
| The FARM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 732 Rock Springs Rd | Castalin Spgs | Tennessee | 37031-4733 | ajelitetraining@gmail.com | |
| The Farm Golf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 S Goose Hill Rd | Rocky Face | Georgia | 30740-8993 | crabon@thefarmgolf.com | |
| The Farmer's Daughter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Main Street | Easton | Massachusetts | 2356 | ashleyd@tfdne.com | |
| The Farms at Puryear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 College St | Puryear | Tennessee | 38251-6441 | teresa@puryear-farms.com | |
| The Fechtel Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3036 W Bearss Ave | Tampa | Florida | 33618-1811 | jay@thefechtelcompany.com | |
| The Fechtel Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3036 W Bearss Ave | Tampa | Florida | 33618-1811 | jay@thefechtelcompany.com | |
| The Finders Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1437 Broadcloth Street | Fort Mill | South Carolina | 29715 | leslie.dearmond@thefindersgroup.com | |
| The Finders Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1437 Broadcloth Street | Fort Mill | South Carolina | 29715 | leslie.dearmond@thefindersgroup.com | |
| The Fireplace Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Story Road | Irving | Texas | 75061 | nikki@thefireplacesolution.com | |
| The Fletcher Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2840 Summer Oaks Drive | Bartlett | Tennessee | 38134 | thefletchergroup1@gmail.com | |
| The Flying Locksmiths | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 Oak Industrial Dr NE Ste 11E | Grand Rapids | Michigan | 49505-6037 | mike.lewis@flyinglocksmiths.com | |
| The Food Bank of Lower Fairfield County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 Glenbrook Rd | Stamford | Connecticut | 06906-1820 | atarantino@foodbanklfc.org | |
| The Fool's Lantern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 South Talbot Street | St Michaels | Maryland | 21663 | thefoolslantern@gmail.com | |
| The Fort Worth Goddard School of Fort Worth (Northwest) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8600 Currency Dr | Fort Worth | Texas | 76131-3303 | fortworthtx@goddardschools.com | |
| The Fortune Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Queens Road | Bengaluru | KA | 560001 | begumfaiza042@gmail.com | |
| The Fortune Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Queens Road | Bengaluru | KA | 560051 | afs921523@gmail.com | |
| The Foster Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Lodge Rd | Hot Springs | Arkansas | 71913-9419 | nikki@ffgfinance.com | |
| The Foundry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 S Broadway Ave | Salem | Ohio | 44440-3010 | dustinpbates@gmail.com | |
| The Franklin Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Reed Road | Broomall | Pennsylvania | 19008 | business@franklin-tech.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| The Franklin Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Reed Road | Broomall | Pennsylvania | 19008 | business@franklin-tech.com | |
| The Free Store of Kalamazoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Gull Rd | Kalamazoo | Michigan | 49048-1384 | tresa@sunnysideumc.com | |
| The Fresh Flour | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Liberty Street | Newburyport | Massachusetts | 1950 | thefreshflour.info@gmail.com | |
| The Frick Art & Historical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7227 Reynolds St | Pittsburgh | Pennsylvania | 15208-2919 | badams@thefrickpittsburgh.org | |
| The Frontline Team of Exp Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Motor Parkway | Hauppauge | New York | 11788 | brian.montross@exprealty.com | |
| The Fuller Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 N Oakland Ave | Pasadena | California | 91182-0001 | jobs@thefullerfoundation.org | |
| The Furniture Doctors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15267 Idaho 41 | Rathdrum | Idaho | 83858 | lisa@thefurnituredoctors.com | |
| The Furniture House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1254 New York 9P | Saratoga Springs | New York | 12866 | info@thefurniturehouseny.com | |
| The Gagnon Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Corporate Drive | Burlington | Massachusetts | 1803 | thegagnonagency@gmail.com | |
| The Game Changers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | King of Prussia Plaza | King of Prussia | Pennsylvania | 19406 | tgc.changethegame@gmail.com | |
| The Gandee Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15622 W High St | Middlefield | Ohio | 44062-9293 | mike@thegandeegroup.com | |
| The Gandee Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15622 W High St | Middlefield | Ohio | 44062-9293 | mike@thegandeegroup.com | |
| The Garage Doctor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2109 Mountain Iris Dr | Erie | Colorado | 80516-4696 | tgdoffice1@gmail.com | |
| The Garage LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 North Maize Road | Wichita | Kansas | 67212 | thegaragemaize@gmail.com | |
| The Garage Organizers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 642 N Madison St | Bloomington | Indiana | 47404-4095 | info@thegarageorganizers.com | |
| The Garfield Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39793 Garfield Rd | Clinton Township | Michigan | 48038-2799 | biankaboj@icloud.com | |
| The Gatesworth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 McKnight Place | St. Louis | Missouri | 63124 | nbush@thegatesworth.com | |
| The GB Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8921 Murray Ave | Gilroy | California | 95020-3633 | franky.melgarejo@gbgroupinc.com | |
| The Geller Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2140 Bellmore Avenue | Bellmore | New York | 11710 | laurenb@gellerdental.com | |
| The Genesis Program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1104 Johnston St | Akron | Ohio | 44305-2414 | s.bell@genesisakron.com | |
| The Geodes Oil and Gas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | George Street | London | England | TW9 | careers@geodesoilandgas.com | |
| The george washington university | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Virginia Avenue Northwest | Washington | Washington DC | 20037 | sharonjoanna2003@gmail.com | |
| the george washington university | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5368 Chillum Pl NE | Washington | Washington DC | 20011-2621 | deeksha2021@gmail.com | |
| The Giant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nutt Road | Phoenixville | Pennsylvania | 19460 | seriously.tara@gmail.com | |
| The Giant Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1465 West Broad Street | Quakertown | Pennsylvania | 18951 | strus.samantha@giantmartins.com | |
| The Gibson Law Firm, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1126 Ponce De Leon Ave NE | Atlanta | Georgia | 30306-4517 | cgibson@thegibsonlawfirm.com | |
| The Gilig Group at Keller Williams Realty Nashville-Spring Hill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5083 Main Street | Spring Hill | Tennessee | 37174 | jnoga@kw.com | |
| The Gilman Brothers Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Thomas Rd | Gilman | Connecticut | 06336-1008 | anya@gilmanbrothers.com | |
| The Glass Baron, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Diamond Springs Rd | Virginia Beach | Virginia | 23455-3009 | jmorris@glassbaron.com | |
| The Glass Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12226 Panama City Beach Pkwy | Panama City Beach | Florida | 32407-2700 | cpettys@theglasscenter.com | |
| The Glen Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Seminola Boulevard | Casselberry | Florida | 32707 | info@theglenacademy.com | |
| The Glen Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Seminola Boulevard | Casselberry | Florida | 32707 | info@theglenacademy.com | |
| The Goddard School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4160 Executive Pkwy | Westerville | Ohio | 43081-3855 | westerville3oh@goddardschools.com | |
| The Goddard School (Polaris) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Olde Worthington Rd | Westerville | Ohio | 43082-8853 | westerville1oh@goddardschools.com | |
| The Goddard School of McKinney (Honey Creek) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 Steiger Trail | McKinney | Texas | 75071 | mckinney3tx@goddardschools.com | |
| The Golden Bone Pet Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6890 5th Ave | Pittsburgh | Pennsylvania | 15208-2307 | chile611@hotmail.com | |
| The Golden Lamb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 S Broadway St | Lebanon | Ohio | 45036-1705 | grn@goldenlamb.com | |
| The Golfer Magazine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 Winthrop Shore Drive | Winthrop | Massachusetts | 2152 | kevan@thegolfermag.com | |
| The Good Life Med Staff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12165 W Center Rd Ste 73 | Omaha | Nebraska | 68144-3974 | trg@tglmedstaff.com | |
| The Gordon Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2263 NW Boca Raton Blvd Ste 101 | Boca Raton | Florida | 33431-7422 | office@gordonco.com | |
| The Gordon Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2263 NW Boca Raton Blvd Ste 101 | Boca Raton | Florida | 33431-7422 | office@gordonco.com | |
| The Gordon Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 South Pointe Drive | Miami Beach | Florida | 33139 | erik@gordon.org | |
| The Gouri Accounting & Tax Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3055 Durham Ridge Ln | Cumming | Georgia | 30041-1643 | gothe.jyoti@gmail.com | |
| The Grand Ole Country Music Show | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 South St | West Point | Kentucky | 40177-1353 | cloverportfuneralhome@gmail.com | |
| The Granger Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Lancaster Avenue | Paoli | Pennsylvania | 19301 | info@thegrangerfirm.com | |
| The Granville Investment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1919 Lancaster Road | Granville | Ohio | 43023 | ryan.mills@raymondjames.com | |
| The Granville Investment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1919 Lancaster Road | Granville | Ohio | 43023 | ryan.mills@raymondjames.com | |
| The Great Dane Sanctuary nonprofit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8238 Waldora Rd | Siren | Wisconsin | 54872-8758 | meg@savingdanes.org | |
| The Great Lakes Construction Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2608 Great Lakes Way | Hinckley | Ohio | 44233-9590 | hr@greatlakesway.com | |
| THE GRECIAN SOAP COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26111 Ynez Rd Ste C15 | Temecula | California | 92591-6040 | steve@greciansoap.com | |
| The Green Cocoon, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Elm Street | Salisbury | Massachusetts | 1952 | dgreeley@thegreencocoon.com | |
| The Green Scene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21220 Devonshire St Ste 102 | Chatsworth | California | 91311-8224 | lisa@greenscenelandscape.com | |
| The Greenbrier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Main St W | White Sulphur Springs | West Virginia | 24986-5063 | heather_orbaker@greenbrier.com | |
| The Grid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 Reno Highway | Fallon | Nevada | 89406 | thegridfallon@gmail.com | |

| The Groomers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2335 S Lincoln Ave | | Jerome | Idaho | 83338-6125 | windsweptgroomers@gmail.com | |
| The Grooming Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 South Main Street | | Lacey Township | New Jersey | 8731 | thegroomingshopnj@gmail.com | |
| The Grooming Station | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33485 Station St | | Solon | Ohio | 44139-2943 | lillianjhaviland@gmail.com | |
| The Grout Medic of Raleigh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Kitty Hawk Dr | | Morrisville | North Carolina | 27560-8510 | verenathegroutmedic@gmail.com | |
| The Grove at cherry hill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Brace Road | | Cherry Hill Township | New Jersey | 8034 | ckaye@allairehs.com | |
| The Growing Garden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 Vail Ave | | Redondo Beach | California | 90278-2518 | diane@jccmb.com | |
| The Growth Hive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai Central Station Main Entry Road | | Mumbai | MH | 400008 | nisha@thegrowthhive.org | |
| The Growth Hive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic City Phase I | | Bengaluru | KA | 560100 | kashif@thegrowthhive.org | |
| The Growthhive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Cross Road | | Bengaluru | KA | 560100 | jananinagarajan@thegrowthhive.org | |
| The Gucciardo Law Firm PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Old Country Road | | Mineola | New York | 11501 | sg@guccilaw.com | |
| The Guidance Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13101 Allen Rd | | Southgate | Michigan | 48195-2216 | hrinfo@iamtgc.net | |
| The Gypsy Chair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Knight St | | Watertown | Connecticut | 06795-3126 | philenawilson@gmail.com | |
| The Gyro Spot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Washington St | | Salem | Massachusetts | 01970-3507 | border.roadmgmt@gmail.com | |
| The Habilitation Group,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7615 Waverly Street | | Pittsburgh | Pennsylvania | 15221 | johnamazur5@aol.com | |
| The Halal Guys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2883 Park Ave | | Tustin | California | 92782-2711 | hr@halalornothing.com | |
| The Halal Shack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Washington Ave | | Albany | New York | 12222-0100 | shandville@thehalalshack.com | |
| The Halstead Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 South San Francisco Street | | Flagstaff | Arizona | 86001 | chbd36@gmail.com | |
| The Hand Up Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1096 Charles Creek Church Rd | | Mcminnville | Tennessee | 37110-9286 | thehanduphub@gmail.com | |
| The Happy Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 College Pkwy | | Carson City | Nevada | 89706-0628 | jesse.o@thehappyoutlet.com | |
| The Harford Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 N Earlton Rd | | Havre De Grace | Maryland | 21078-1637 | ccolapietro@harfordcenter.org | |
| The Harmony Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 East Avenue | | Norwalk | Connecticut | 6851 | ricardothdg@gmail.com | |
| The Harris Firm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Eagle Point Corporate Drive | | Birmingham | Alabama | 35242 | stevenharris@theharrisfirmllc.com | |
| The Harris Firm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Eagle Point Corporate Drive | | Birmingham | Alabama | 35242 | stevenharris@theharrisfirmllc.com | |
| The harvester restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 West 1st Street | | Spangle | Washington | 99031 | ravensmama@yahoo.com | |
| The Haverford School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Lancaster Ave | | Haverford | Pennsylvania | 19041-1337 | mtodd@haverford.org | |
| The Health Pals Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Route 66 W | | Waynesville | Missouri | 65583-2310 | info@healthpals.cc | |
| The Heart Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Van Nuys Boulevard | | Los Angeles | California | 91406 | arpine@theheartmedicalgroup.com | |
| The Heart Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Van Nuys Boulevard | | Los Angeles | California | 91406 | arpine@theheartmedicalgroup.com | |
| The Henry Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Chagrin Road | | Chagrin Falls | Ohio | 44023 | wendy@erichenrylaw.com | |
| The Hill School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 Beech St | | Pottstown | Pennsylvania | 19464-5700 | hgetting@thehill.org | |
| The Hiring Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michelson Drive | | Irvine | California | 92612 | rolla@thehiringadvisors.com | |
| The Hiring Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udaipur Road | | Beawar | RJ | 305901 | nirvani.nahar@thehiringcompany.co.in | |
| The Hiring Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Independence Pt Ste 107 | | Greenville | South Carolina | 29615-4543 | cmiller@thehiringgroup.com | |
| the hive hostels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North South Road Number 5 | | Mumbai | MH | 400056 | saranitha@thehivehostels.com | |
| The H-KORP Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Watkins Park Drive | | Upper Marlboro | Maryland | 20774 | angela.haynesworth@thehkorpsystems.com | |
| The Hogle Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1013 S Stapley Dr | | Mesa | Arizona | 85204-5013 | cynthia@thehoglefirm.com | |
| The Hole in the Wall Gang Camp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 Ashford Center Rd | | Ashford | Connecticut | 06278-1720 | gypsy.rios@holeinthewallgang.org | |
| The Holiday Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9429 Harding Ave | | Surfside | Florida | 33154-2803 | hiring@theholidaylogistics.com | |
| The Home Alliance At Keller Williams Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9277 Centre Pointe Dr | | West Chester | Ohio | 44699 | chris@happytohelpyouhome.com | |
| The Home Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2455 Paces Ferry Road Southeast | | Atlanta | Georgia | 30339 | msanggari85@gmail.com | |
| The Home Doctor Exterior | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6066 Leesburg Pike | | Falls Church | Virginia | 22041 | trinitee@yourhomedr.com | |
| The Hope Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maryland 5 | | Clinton | Maryland | 20735 | thehopecenterforjesus@gmail.com | |
| The Hope Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12777 Pennridge Dr | | Bridgeton | Missouri | 63044-1236 | andrew@hopecompany.com | |
| The Hope Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12777 Pennridge Dr | | Bridgeton | Missouri | 63044-1236 | andrew@hopecompany.com | |
| The Hotel for Homeless Dogs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Martin St | | Cumberland | Rhode Island | 02864-5335 | contact@hotelforhomelessdogs.com | |
| The Hotel Maria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mariankatu 23 | | Helsinki | Uusimaa | 170 | maria.abdelatif@hotelmaria.fi | |
| The Howard Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1633 Mount Vernon Road | | Dunwoody | Georgia | 30338 | lhoward@howardfirm.com | |
| the HR Box Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Calle Brumbaugh | | San Juan | PR | 00901-2620 | jacosta@thehrbox.com | |
| The HR Dept LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 978 Van Buren Ave | | Oak Grove | Kentucky | 42262-8277 | kristie@thehrdeptky.com | |
| The HR Dept LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 978 Van Buren Ave | | Oak Grove | Kentucky | 42262-8277 | kristie@thehrdeptky.com | |
| The HUB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1289 Johnson Road | | Allen | Texas | 75013 | brad@hubofficial.com | |
| The Huber Insurance Group inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14421 Metropolis Avenue | | Fort Myers | Florida | 33912 | brett@bretthuber.com | |
| The Human Factor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 State St | | North Fort Myers | Florida | 33903-3341 | neena@thehumanfactor.co.in | |
| The Hungry Finch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15335 Morrison Street | | Los Angeles | California | 91403 | amy@hungryfinch.com | |
| The Hutt Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10500 Little Patuxent Parkway | | Columbia | Maryland | 21044 | mjhutt@thehuttco.com | |
| The Hutt Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10500 Little Patuxent Parkway | | Columbia | Maryland | 21044 | mjhutt@thehuttco.com | |
| The Hydro Drip Bar Gluta Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40820 Winchester Road | | Temecula | California | 92591 | hlappay@verizon.net | |

| Name | Vendor | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| The Imaging World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Thames Street | Brooklyn | New York | 11237 | jweiss@theimagingworld.com | |
| The Immokalee Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375 Tamiami Trail North | Naples | Florida | 34103 | diane.allenbaugh@immokaleefoundation.org | |
| the independent media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gurugram Road | Gurugram | HR | 122001 | sachdeva.ramesh@theindependentmedia.co.in | |
| The India Decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector Road | SAS Nagar | PB | 160062 | theindiadecor@gmail.com | |
| THE INDIA PROPERTIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Langford Road | Bengaluru | KA | 560025 | hr@theindiaproperties.com | |
| The Industrial Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 G St | Bakersfield | California | 93301-2811 | timgb_1@outlook.com | |
| The Industrial Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 G St | Bakersfield | California | 93301-2811 | timgb_1@outlook.com | |
| The Injury Clinic Of Fort Myers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12640 World Plaza Ln | Fort Myers | Florida | 33907-3987 | casemanagerinjuryclinic@gmail.com | |
| The Ink Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Graham Avenue | Brooklyn | New York | 11206 | hello@theinkfactory.ie | |
| The Inn at Abingdon - Hilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Old Jonesboro Rd | Abingdon | Virginia | 24210-4714 | darren.martin@hilton.com | |
| The Inn at Scituate Harbor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Beaver Dam Rd | Scituate | Massachusetts | 02066-1305 | lferguson@innatscituate.com | |
| The InstitutE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1093 Knollwood Rd | White Plains | New York | 10603-1100 | mfischman@verizon.net | |
| The Institute for Rational Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 751 Coates Avenue | Holbrook | New York | 11741 | nicole@ircli.com | |
| The insurance centers.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 5th Ave | Garner | North Carolina | 27529-3637 | perlayher@gmail.com | |
| The Insurance Centre Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 West Milltown Road | Wooster | Ohio | 44691 | donna@insurancecentreagency.com | |
| The Insurance Centre Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 West Milltown Road | Wooster | Ohio | 44691 | donna@insurancecentreagency.com | |
| The Insurance Circle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 E 2nd St | Taycheedah | Wisconsin | 54935 | join@theinsurancecircle.com | |
| The International Fund for Animal Welfare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Summer St | Yarmouth Port | Massachusetts | 02675-1734 | gthomas@ifaw.org | |
| The International School of Choueifat, Ajman, United Arab Emirate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10107 Olcott Avenue | St John | IN | 46373 | employment_info@iscajman-sabis.net | |
| The Irving Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9253 Mosby Street | Manassas | Virginia | 20110 | john@theirvinglawfirm.com | |
| The Irving Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9253 Mosby Street | Manassas | Virginia | 20110 | john@theirvinglawfirm.com | |
| The Irving Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9253 Mosby Street | Manassas | Virginia | 20110 | john@theirvinglawfirm.com | |
| The It Cart Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 City Mall-1, Kalol, N.G | Kalol | GJ | 382721 | hr@theitcart.com | |
| The Ivey Leap Day Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2045 North 2nd Street | Philadelphia | Pennsylvania | 19122 | niabbott3@gmail.com | |
| The Jackson Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 828 N Parkway | Jackson | Tennessee | 38305-3185 | physicianservices@jacksonclinic.com | |
| The Jackson Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 828 N Parkway | Jackson | Tennessee | 38305-3185 | physicianservices@jacksonclinic.com | |
| The JET Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 613 Washington Blvd | Jersey City | New Jersey | 07310-2900 | recruit@jetgrp.com | |
| The Jewish Museum of Maryland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Lloyd St | Baltimore | Maryland | 21202-4606 | mnevahoffman@jewishmuseummd.org | |
| The Jewish Preschool on Sardis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6619 Sardis Rd | Charlotte | North Carolina | 28270-6049 | angela@jpskids.org | |
| The JF Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5303 Trabue Rd | Columbus | Ohio | 43228-9783 | athompson@thejfcompany.com | |
| The Job Connections Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Cottage Way | Sacramento | California | 95825 | info@jobconnectionsproject.org | |
| The Job Connections Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Cottage Way | Sacramento | California | 95825 | info@jobconnectionsproject.org | |
| The John Stewart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13454 Placid Dr | Whittier | California | 90605-4256 | david323solis@gmail.com | |
| The Johnsons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 N 24th Ave E | Duluth | Minnesota | 55812-1859 | ccjohnsontc@yahoo.com | |
| The Jolly Maid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Doris Ct | Alvarado | Texas | 76009-6384 | info@thejollymaid.com | |
| The Jor-Mac Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Main St | Lomira | Wisconsin | 53048-9544 | sjohnson@jor-mac.com | |
| The Jor-Mac Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Main St | Lomira | Wisconsin | 53048-9544 | sjohnson@jor-mac.com | |
| The Josef Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 226 Bell Ct | Schenectady | New York | 12303-5270 | gaby.peda@thejosefgroup.com | |
| The Judge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wayne Street | Boston | Massachusetts | 2121 | ngupta06@judge.com | |
| The Just Money | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Doctor Dadabhai Naoroji Road | Mumbai | MH | 400001 | thejustmoney.in@gmail.com | |
| The K2C2 Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1418 Baltimore Street | Hanover | Pennsylvania | 17331 | kewing1@farmersagent.com | |
| The Kahan Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Jennifer Road | Annapolis | Maryland | 21401 | cbillings@thekahancenter.com | |
| The Karuna Projec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Green St Ste 4 | Hudson | New York | 12534-2359 | claudia@thekarunaproject.com | |
| The Karuna Projec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Green St Ste 4 | Hudson | New York | 12534-2359 | claudia@thekarunaproject.com | |
| The Karuna Projec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Green St Ste 4 | Hudson | New York | 12534-2359 | claudia@thekarunaproject.com | |
| The Kidz Corner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1904 N Cleveland St | Dayton | Texas | 77535-1664 | kidzcorner1904@gmail.com | |
| The Kim Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Old Denton Road | Carrollton | Texas | 75007 | ninalee1106@gmail.com | |
| The Kim Rock Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 584 Middletown Boulevard | Langhorne | Pennsylvania | 19047 | ops@thekimrockgroup.com | |
| The Kimmel Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 Clint Moore Rd Ste 215 | Boca Raton | Florida | 33496-2660 | drkimmel@thekimmelinstitute.com | |
| The Kingdom Kids Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 S Dixon Rd | Kokomo | Indiana | 46902-6053 | thekingdomkidsllc@gmail.com | |
| The Kinsley-Lyne Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Ohio St | Racine | Wisconsin | 53405-1918 | klcmaintenance57@gmail.com | |
| The Kitchen Ink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 741 Jennings Ave | Hot Springs | South Dakota | 57747-1621 | thekitchenink2022@gmail.com | |
| The Knight School - Las Vegas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Afternoon Rain Ave | Henderson | Nevada | 89002-6595 | ken@theknightschool.com | |
| The Knot Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68/96 Haldi Ghati Main Road | Jaipur | Rajasthan | 302033 | manasvi.sharma@theknotcompany.in | |
| The LaBrada Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 West Foothill Boulevard | Upland | California | 91786 | rudy@thelabradagroup.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| The Lake Forest Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Market Sq | | Lake Forest | Illinois | 60045-1815 | nicole@caletalakeforest.com |
| The Lake House Restaurant and Lodge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2521 County Highway 22 | | Richfield Springs | New York | 13439-2723 | thelodge@lakehouse1843.com |
| The Lake Worth Playhouse inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 713 Lake Ave | | Lake Worth | Florida | 33460-3812 | ssmith@lakeworthplayhouse.org |
| The Landladies,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1408 N Portland Ave | | Oklahoma City | Oklahoma | 73107-1522 | thelandladiesok@gmail.com |
| The Landscaping Authority llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43658 Utica Rd | | Sterling Heights | Michigan | 48314-2360 | landscapingauthority@yahoo.com |
| The Language Spark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Farm to Market Road 1488 | | Conroe | Texas | 77384 | director@thelanguagespark.com |
| The Laundry Room of Cromwell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Shunpike Road | | Cromwell | Connecticut | 6416 | info@laundryroomcromwell.com |
| The lavender spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14210 Horace Harding Expy | | Flushing | New York | 11367-1219 | painizwar@gmail.com |
| The Law Firm of Andrew M. Stengel, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Broadway | | New York | New York | 10004 | info@stengellaw.com |
| The Law Firm of David C. Chavez, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 Highway 314 SW | | Los Lunas | New Mexico | 87031-9297 | debbie@davidcchavez.com |
| The Law Firm of Victoria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 772 E Maple Rd | | Birmingham | Michigan | 48009-6334 | cindy@woodland2014.com |
| The Law Firm of Victoria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 772 E Maple Rd | | Birmingham | Michigan | 48009-6334 | cindy@woodland2014.com |
| The Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 W Oakland Park Blvd | | Wilton Manors | Florida | 33311-1710 | all3arreaz@aol.com |
| The Law Office of Brian J. Davis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 6th St | | Marysville | California | 95901-5506 | bjondavis1@aol.com |
| The Law Office of Bruce C. Betzer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3129 Bore St | | Metairie | Louisiana | 70001-5333 | shanna@brucebetzer.com |
| The Law Office of Christopher Duby LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Elm Street | | New Haven | Connecticut | 6510 | michelle@cdubylaw.com |
| The Law Office of Michael P. Carestia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Lenox Road Northeast | | Atlanta | Georgia | 30326 | knassri@carestialaw.com |
| The Law Office of Miles Franklin, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Corporate Drive | | Stafford | Virginia | 22554 | miles.d.franklin@milesfranklinlaw.com |
| The Law Office Of Phillip Sparks APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8175 Limonite Avenue | | Riverside | California | 92509 | exec.asst@psparkslaw.com |
| THE LAW OFFICE OF RAYMOND J. GOSEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Riverplace Boulevard | | Jacksonville | Florida | 32207 | raygosen@gmail.com |
| The Law Office of Rodolfo Linares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5629 Strand Boulevard | | Naples | Florida | 34110 | rodolfo@linareslegal.com |
| The Law Office of Sterling Owens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2157 Madison Avenue | | Memphis | Tennessee | 38104 | sterling@sterlingowensesquire.com |
| The Law Office of Talbott & Lampert, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 E Moreno St | | Pensacola | Florida | 32503-5269 | legalaide@talbottlawfirm.com |
| The Law Office of Tiffany M. Hughes, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 North Stetson Avenue | | Chicago | Illinois | 60601 | tiffanyhughes@thugheslaw.com |
| The Law Office Of Timothy Connors PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Kenoza Ave | | Haverhill | Massachusetts | 01830-4132 | tim@timothyconnorslaw.com |
| The Law Offices of Adrienne Woods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 W 86th St | | New York | New York | 10024-3412 | adrienne@woodslawpc.com |
| The Law Offices of Blake Fulton Quackenbush | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 G St Ste 100 | | Anchorage | Alaska | 99501-3466 | trent@bfqlaw.com |
| The Law Offices of Christine Thea Rubinstein | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Main St | | East Setauket | New York | 11733-2939 | alex@bestnyattorney.com |
| The Law Offices of G. Wayne Van Bibber & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3950 Teays Valley Rd | | Hurricane | West Virginia | 25526-8728 | frontdesk@vanbibberlaw.com |
| The Law Offices of James L. Arrasmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9719 Lincoln Village Dr Ste 507 | | Sacramento | California | 95827-3331 | contact@jlegal.org |
| The Law Offices of Nicholas A. Parr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 N Charles St Ste 2470 | | Baltimore | Maryland | 21201-3751 | crystal@naparrlaw.com |
| The Law Offices of Stephen H. Nickey, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 North Mesa Street | | El Paso | Texas | 79902 | emoreno@nickeylaw.com |
| The Law Reporters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Main Road | | Bengaluru | KA | 560024 | hr@tlirai.com |
| The Leaners Edge Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Shute Street | | Everett | Massachusetts | 2149 | patrickwicketts@thelearnersedge-careers.com |
| The Leapfrog Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sushant Lok 1 Road | | Gurugram | HR | 122022 | bhumika@tlfnetwork.com |
| The Learning Bridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1390 Market Street | | SF | California | 94102 | bruce@thelearningbridgeaba.com |
| The Learning Cottage and Childcare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18620 West Bellfort | | Richmond | Texas | 77407 | mikeh@yahoo.com |
| The Learning Experience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51779 Van Dyke Ave | | Shelby Township | Michigan | 48316-4451 | tleshelby51779@yahoo.com |
| The Learning Experience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51779 Van Dyke Ave | | Shelby Township | Michigan | 48316-4451 | tleshelby51779@yahoo.com |
| The Learning Experience - Clinton Hill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 174 Clifton Pl | | Brooklyn | New York | 11238-1409 | clintonhillchildcare@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| The Learning Experience of Warren | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Stirling Road | | Warren | New Jersey | 7059 | warren@tlechildcare.com |
| The Learning Gate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 Old York Rd | | Raritan | New Jersey | 08869-1706 | admin@thelearninggate.org |
| The Legacy Lawyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18872 MacArthur Blvd Ste 300 | | Irvine | California | 92612-1485 | career@thelegacylawyers.com |
| The Legalway Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chhatrapati Shivaji Maharaj Nagar Railway Station Road | | Pune | MH | 411005 | thelegalway12@gmail.com |
| The Leona Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19625 Wood St | | Melvindale | Michigan | 48122-2201 | jean.lee@leonagroupmw.com |
| The Lexicalus LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Capitol Avenue | | Cheyenne | Wyoming | 82001 | accounts@typeit.com.au |
| The Lexington Ski Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Paradise Road | | Woodstock | New Hampshire | 3262 | treasurer@lexski.org |
| The Lezotte Team at Keller Williams Classic Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 Turkey Lake Road | | Orlando | Florida | 32819 | lezotteteam@kw.com |
| The Liberatore Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Wilshire Blvd Ste 700 | | Santa Monica | California | 90401-3602 | anthony@alpc-law.com |
| The Library Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41365 Vincenti Ct | | Novi | Michigan | 48375-1928 | jkozakowski@tln.org |
| The Licatesi Law Group, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 423 Rxr Plz | | Uniondale | New York | 11556-3811 | jmonteleone@tllgllp.com |
| The life you can save foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Embarcadero Center | | SF | California | 94111 | dr.mohammad@thelifeyoucansave.cx |
| the lifeplus hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Sir CV Raman Hospital Road | | Bengaluru | Karnataka | 560038 | lifeplusidcard@gmail.com |
| The Lifestyle Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3243 East Indian School Road | | Phoenix | Arizona | 85018 | sandra@thelifestylelab.shop |
| The Light System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Old Kings Hwy S | | Darien | Connecticut | 06820-4526 | info@thelightsystems.com |
| The Linen House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6017 Melrose Ave | | Los Angeles | California | 90038-3651 | shellystriks@gmail.com |
| The Lion Brewery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 N Pennsylvania Ave | | Wilkes Barre | Pennsylvania | 18705-2451 | sbrilliant@lionbrewery.com |
| The Lions Gate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2479 Sun Ter | | Green Bay | Wisconsin | 54311-5249 | somnyaki@yahoo.com |
| The LiRo Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Aerial Way | | Syosset | New York | 11791-5501 | careers@liro-hill.org |
| The Little Learning Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 965 Pinemont Dr | | Houston | Texas | 77018-1401 | thelittlelearningplace@gmail.com |
| The Little School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1795 Ford Pkwy | | Saint Paul | Minnesota | 55116-2140 | erinlittleschool@yahoo.com |
| The LittleOak Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Jonson St | | Byron Bay | NSW | 2481 | amber.forder@thelittleoakcompany.com |
| The Loft @ Vesper Hills Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4291 Octagon Rd | | Tully | New York | 13159-9703 | suz@vesperhills.com |
| The Lovelady Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7916 2nd Ave S | | Birmingham | Alabama | 35206-3804 | frank@loveladycenter.org |
| The Loving Miracle Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4020 Mitchell Mill Rd | | Raleigh | North Carolina | 27616-8732 | tlmlearningacademy@gmail.com |
| The Lunchbox Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6625 South Valley View Boulevard | | Las Vegas | Nevada | 89118 | hiring@sorrynotsorrycreamery.com |
| The Luxe Code | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2758 78th Avenue Southeast | | Mercer Island | Washington | 98040 | tresa@the-luxecode.com |
| The Maasai Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Rd Ste 130 | | Manassas | Virginia | 20109-2515 | sanderson@themaasaigroup.com |
| The Maasai Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Rd Ste 130 | | Manassas | Virginia | 20109-2515 | sanderson@themaasaigroup.com |
| The Macro Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12115 Montwood Drive | | El Paso | Texas | 79936 | themacrolab1@gmail.com |
| The Mad brothers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vaishali Road | | Ghaziabad | UP | 201012 | shreyasachdev43@gmail.com |
| The Madison Assisted Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Hancock Street | | Madison | Georgia | 30650 | director@themadisonal.com |
| The Magic of Learning, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 East Horizon Drive | | Henderson | Nevada | 89015 | kids1@themagicoflearning.com |
| The Maids of Denver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2046 Federal Blvd | | Denver | Colorado | 80211-4638 | cquadhamer@hotmail.com |
| The Maids of Shelby County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2803 Greystone Commercial Boulevard | | Birmingham | Alabama | 35242 | kathrynm@themaids.us |
| The Mail Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4050 Pennsylvania Avenue | | KCMO | Missouri | 64111 | desrene@themailcenterkc.com |
| The Mainstage Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ghitorni | | New Delhi | DL | 110030 | niraj@themainstageproductions.com |
| The Major Music Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7830 Van Tuyl Parkway | | McKinney | Texas | 75070 | lessons@themajormusiccompany.com |
| The Man With The Paint Can | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1833 Marian Dr | | Bismarck | North Dakota | 58501-1552 | jon@manwiththepaintcan.com |
| The Manakin Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Broad Street | | Richmond | Virginia | 23226 | ldaniels@manakincos.com |
| The Mandel Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 E 42nd St Ste 810 | | New York | New York | 10165-0812 | emandel@mandellawfirm.com |
| The Mane Oasis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1232 Carmia Way | | North Chesterfield | Virginia | 23235-4750 | ebonyaddo@verizon.net |
| The Marin Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 Tavistock Lakes Boulevard | | Orlando | Florida | 32827 | contact@themarinlawfirm.com |
| The Mark Sisson Law Firm PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30200 Telegraph Rd Ste 102 | | Bingham Farms | Michigan | 48025-4503 | msisson@marksissonlaw.com |
| The Marketing Source / Fastsigns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Puerto Rico 2 | | Guaynabo | Guaynabo | 966 | jcorujo@me.com |
| The Mary Welsh Foundation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 West Waters Avenue | | Tampa | Florida | 33614 | francisr.scct@gmail.com |
| The Marysville Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1065 Delaware Avenue | | Marion | Ohio | 43302 | raj@themarysvilleunion.com |
| The Master's Apprentice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 646 Mariposa Street | | Denver | Colorado | 80204 | scott@themastersapprentice.org |
| The Master's Apprentice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 646 Mariposa Street | | Denver | Colorado | 80204 | scott@themastersapprentice.org |
| The McCullers Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Executive Campus Drive | | Westerville | Ohio | 43082 | cortland@mccullerssports.com |
| The McIntosh Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 South Boulder Avenue | | Tulsa | Oklahoma | 74119 | karen@tmgtransforms.com |
| The Meadow Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2390 East Camelback Road | | Phoenix | Arizona | 85016 | rmeadow@meadowlawfirm.com |
| The Meadows of Prescott Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7766 E Welsh Mountain Dr | | Prescott Valley | Arizona | 86315-9073 | themeadowscarehome@gmail.com |
| The Meat Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4410 W Lovers Ln | | Dallas | Texas | 75209-3130 | jeff@meatshoptx.com |
| The Medical Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20454 NE Finley Ave | | Blountstown | Florida | 32424-6012 | tmc_blountstown@yahoo.com |

| Company | Vendor | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| The Medical Transcription Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13021 N 23rd St | Phoenix | Arizona | 85022-5124 | info@medtranscription.com | |
| The Medicine Shoppe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 774 Farmington Avenue | West Hartford | Connecticut | 6119 | 1096@medicineshoppe.com | |
| The Medicine Shoppe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 774 Farmington Avenue | West Hartford | Connecticut | 6119 | 1096@medicineshoppe.com | |
| The Meisner Law Group, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30200 Telegraph Road | Bingham Farms | Michigan | 48025 | kmichael@meisner-law.com | |
| The Mendoza Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6212 Gateway Blvd E | El Paso | Texas | 79905-2005 | mendozafirmep@gmail.com | |
| The Mentor Citice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 793 South Tracy Boulevard | Tracy | California | 95376 | harshada@thementorscircle.com | |
| The Merc Co+op | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Iowa St | Lawrence | Kansas | 66044-1836 | hr@themerc.coop | |
| The Metz Law Firm, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 N McDowell St | Charlotte | North Carolina | 28204-2211 | keith@keithmetzlaw.com | |
| The Michael O'Neal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20665 W Lake Houston Pkwy | Humble | Texas | 77346-1436 | korichesson@kw.com | |
| The Micklin Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Washington Ave Ste 2F | Nutley | New Jersey | 07110-1995 | brad@micklinlawgroup.com | |
| The Miliare Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2280 Wardlow Circle | Corona | California | 92878 | mrs.anitalovegrove@gmail.com | |
| The Miliare Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Medical Center Parkway | Murfreesboro | Tennessee | 37129 | priscillaannholt@yahoo.com | |
| The Millbrook Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Gifford Rd | Millbrook | New York | 12545-6438 | yvette@themillbrookinn.com | |
| The MillerClapperton Partnership Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8050 Troon Cir SW | Austell | Georgia | 30168-7880 | natalie.najar@millerclapperton.com | |
| The Mims Agency  1255 Lynnfield rd  Memphis,TN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Lynnfield Road | Memphis | Tennessee | 38119 | msquitieriglobelife@outlook.com | |
| The Mims Agency  1255 Lynnfield rd  Memphis,TN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Lynnfield Road | Memphis | Tennessee | 38119 | msquitieriglobelife@outlook.com | |
| The Mindprogramming Technologies Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahaveer ganj | Bhatmaspura | MP | 477001 | info@themindprogramming.co.in | |
| The Missing Peace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9717 NE 2nd Ave | Miami Shores | Florida | 33138-2310 | ealuizo@the-missing-peace.net | |
| The Missing Peace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9717 NE 2nd Ave | Miami Shores | Florida | 33138-2310 | ealuizo@the-missing-peace.net | |
| The Missing Piece | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2235 E 4th St Ste E | Ontario | California | 91764-4508 | hannah@guranbond.com | |
| The Mitchell & Mitchell Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15041 Tesoro Dr | Corpus Christi | Texas | 78418-6943 | rebecca@themitchellconsultinggroup.com | |
| The Modern PlaySpace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Clara Street | SF | California | 94107 | modernplayspace.recruitment@gmail.com | |
| The MoJo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Shamrock Dr | Longview | Texas | 75604-3344 | themojo.services@gmail.com | |
| The MoJo Team--Realty ONE Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7975 North Hayden Road | Scottsdale | Arizona | 85258 | team@mojoscottsdale.com | |
| The Momentum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Filopappou | Larnaca | Larnaca | 6023 | creaprint@themomentum.ca | |
| The Monarch Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A8, Babosa Industrial Park, next to Vatika Hotel, opposite Schneider Electric Warehouse, Saravali, Bhiwandi, Maharashtra 421302 | Amane | MH | 421302 | hr.operations@themonarch.co.in | |
| The Montalbano Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Melendy Dr | San Carlos | California | 94070-3645 | grinder.broken3z@icloud.com | |
| The Moody Law Firm, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Crawford Street | Portsmouth | Virginia | 23704 | tterrell@moodyrrlaw.com | |
| The Morning Fork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 21st St | Sacramento | California | 95811-4207 | themorningforkjennifer@gmail.com | |
| The Mortgage Calculator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 Biscayne Blvd Ste 220 | Miami | Florida | 33137-5029 | onboarding@themortgagecalculator.com | |
| The Mortgage Calculator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 Biscayne Blvd Ste 220 | Miami | Florida | 33137-5029 | onboarding@themortgagecalculator.com | |
| The Moster Law Firm PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10440 North Central Expressway | Dallas | Texas | 75231 | contact@themosterlawfirm.com | |
| The Motorplex Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2721 N Tamiami Trl | North Fort Myers | Florida | 33903-2213 | theshop@earthlink.net | |
| The Move | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3130 W Dahlia Dr | Phoenix | Arizona | 85029-1323 | ashleyvannatta@rocketmail.com | |
| The Municipal Authority of the Borough of Derry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 N Chestnut St | Derry | Pennsylvania | 15627-1728 | manager@derrywater.com | |
| The Murus Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3234 State Route 549 | Mansfield | Pennsylvania | 16933 | employment1@murus.com | |
| The Music Workshop Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12491 Southwest 134th Court | Miami | Florida | 33186 | info@themusicworkshopmiami.com | |
| The Mystic Cheese Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Leonard Drive | Groton | Connecticut | 6340 | johanna@mysticcheese.co | |
| The Naked Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 Union Street | SF | California | 94123 | emmet@thenakedmarket.com | |
| The name of the hiring company is confidential. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Praça Da Liberdade 31 | Porto | Porto | 4000-322 | maria.kovtun@shgswisshospitalitygroup.com | |
| The Nature Shoppe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2703 North Florida Avenue | Tampa | Florida | 33602 | jeffh8503@aol.com | |
| The Neighborhood Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Elizabeth St | Utica | New York | 13501-2413 | reneej@neighborhoodctr.org | |
| The Neurological Institute of Los Angeles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7409 S Broadway | Los Angeles | California | 90003-2033 | rudym@medlegalpartners.com | |
| The Neurology Center of Wichita Falls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 10th St | Wichita Falls | Texas | 76301-4404 | drjschultz@tncwf.com | |
| The New Media Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 Rhode Island Avenue Northwest | Washington | Washington DC | 20036 | mary@thenewmediafirm.com | |
| The Newton Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Tether Trail | Phoenix | Arizona | 85083 | mike@thenewtongrp.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| The Next Solar Energy Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2440 Marietta Ave | | Kenner | Louisiana | 70062-4101 | office@thenextenergy.com | |
| The Nielsen Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24112 Rockwell Dr | | Cleveland | Ohio | 44117-1252 | leenielsen09@gmail.com | |
| The NJ Expanding Capabilities Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Chamberlain Ave | | Little Ferry | New Jersey | 07643-1851 | mbranco@thenjecc.com | |
| The Noble Chef LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6159 Balboa Ave | | San Diego | California | 92111-3105 | christina@janeoaklaw.com | |
| The Noble Paw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2468 SE Federal Hwy | | Stuart | Florida | 34994-4531 | confidreplys@gmail.com | |
| The North transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42612 Avenida Alvarado | | Temecula | California | 92590-3427 | safety@thenorthtrans.com | |
| The Noto Nexus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Monument Cir | | Indianapolis | Indiana | 46204-2921 | ellis@thetalentedsolution.com | |
| The Ocean Sumit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4010 Galt Ocean Drive | | Fort Lauderdale | Florida | 33308 | propertymanager@theoceansummit.com | |
| The Ohio Roofing Authority@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 765 Eaton Hollow Rd SW | | Lancaster | Ohio | 43130-9620 | ohioroofingauthority@gmail.com | |
| The Ohio State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 W Lane Ave | | Columbus | Ohio | 43210-1132 | megan.darst25@gmail.com | |
| The Olde World Bakery & Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Smithville Rd | | Mount Holly | New Jersey | 08060-5412 | owbkara@gmail.com | |
| The OmniJobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lanka Road | | Varanasi | UP | 221005 | arkaprava@theomnijobs.com | |
| The omnijobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhadohi Road | | Suriyawan | UP | 221404 | anmol@theomnijobs.com | |
| THE ONE SHIPPING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 South Grove Avenue | | Ontario | California | 91761 | joecy@theoneshippinginc.com | |
| The One Sushi+ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2523 Caldwell Rd NE Ste 1000 | | Brookhaven | Georgia | 30319-3116 | kristenleetheonesushiplus@gmail.com | |
| The One Sushi+ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2523 Caldwell Rd NE Ste 1000 | | Brookhaven | Georgia | 30319-3116 | kristenleetheonesushiplus@gmail.com | |
| The O'Neill Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Hudson St | | Hackensack | New Jersey | 07601-6708 | glm@x-onconsultants.com | |
| The Open Mind Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 Market Blvd Ste 500 | | Roswell | Georgia | 30076-2714 | jobs@theopenmindcenter.com | |
| The Open MRI Guys of Palm Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Forest Hill Boulevard | | West Palm Beach | Florida | 33406 | jason@themriguys.com | |
| The Open MRI Guys of Palm Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Forest Hill Boulevard | | West Palm Beach | Florida | 33406 | jason@themriguys.com | |
| The Option Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11019 McCormick Road | | Cockeysville | Maryland | 21031 | jdagostino@theoptiongroup.net | |
| The Original Mongolian BBQ, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3213 N Government Way | | Coeur D Alene | Idaho | 83815-8303 | theoriginalmongolianbbq@gmail.com | |
| The Orlow Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7118 Main St | | Flushing | New York | 11367-2015 | borlow@orlowlaw.com | |
| The Orthopedic Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19450 Deerfield Avenue | | Leesburg | Virginia | 20176 | mbourgord@tmgdoctors.com | |
| The Outlier Fund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 100192 | | Pittsburgh | Pennsylvania | 15233-0192 | theoutlierfund@gmail.com | |
| The Outreach Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1865 Fort Mahone St | | Petersburg | Virginia | 23805-2761 | danielgm55@hotmail.com | |
| The Owl Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Holyoke St | | Cambridge | Massachusetts | 02138-5902 | jjcullinane2@gmail.com | |
| The Owl Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Holyoke St | | Cambridge | Massachusetts | 02138-5902 | jjcullinane2@gmail.com | |
| THE OWNER FINANCE COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9575 Katy Freeway | | Houston | Texas | 77024 | mark@theownerfinancecompany.com | |
| THE OWNER FINANCE COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9575 Katy Freeway | | Houston | Texas | 77024 | mark@theownerfinancecompany.com | |
| The P.E.S.T. Machine Team of L.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8442 Alvarado Dr | | Huntington Beach | California | 92646-6108 | rj@pestmachine.com | |
| The Palace at Bal Harbour Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10101 Collins Avenue | | Bal Harbour | Florida | 33154 | receivingsec10101@gmail.com | |
| The Palace Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11355 SW 84th St | | Miami | Florida | 33173-3639 | grisely@thepalaceus.com | |
| The Palace Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11355 SW 84th St | | Miami | Florida | 33173-3639 | grisely@thepalaceus.com | |
| The Pallet Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8910 256 St | | Langley | British Columbia | V1M 3N7 | palletecono@outlook.com | |
| The Pancake House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 Apperson Dr | | Salem | Virginia | 24153-7213 | pancakehouse1840@gmail.com | |
| The Paradigm Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 887 Greenwich Ave | | Warwick | Rhode Island | 02886-1857 | jbennett@theparadigmgroup.net | |
| The Parent TRAIN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 New Jersey 23 | | Riverdale | New Jersey | 7457 | drmsalvanto@optonline.net | |
| The Parent TRAIN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 New Jersey 23 | | Riverdale | New Jersey | 7457 | drmsalvanto@optonline.net | |
| The Parish of St. Clement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Wilder Ave | | Honolulu | Hawaii | 96822-4614 | secretary@stclem.org | |
| The Parisian Hair Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12501 Seminole Blvd | | Largo | Florida | 33778-2747 | theparisianhairsalon@gmail.com | |
| The Park Cafe Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Precita Ave | | San Francisco | California | 94110-4720 | dana@parkcafegroup.com | |
| The Partner Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Diamond Club Rd | | Ocala | Florida | 34472-5063 | mike@thepartnergroup.com | |
| The Partner Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Diamond Club Rd | | Ocala | Florida | 34472-5063 | mike@thepartnergroup.com | |
| The Partner Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Diamond Club Rd | | Ocala | Florida | 34472-5063 | mike@thepartnergroup.com | |
| The Partners Alliance, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Pinehurst Dr | | Cranberry Twp | Pennsylvania | 16066-2831 | dan.kalnas@partnersalliance.com | |
| The Pebble Spa Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 E Sheridan St | | Ely | Minnesota | 55731-1451 | lexi@pebblespaco.com | |
| The Pebble Spa Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 E Sheridan St | | Ely | Minnesota | 55731-1451 | lexi@pebblespaco.com | |
| The Peoples Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4012 Bergenline Ave | | Union City | New Jersey | 07087-4920 | peoplesrx@gmail.com | |
| The Performance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Carlisle St | | Hanover | Pennsylvania | 17331-2413 | jeanne.hare@tpgworks.com | |
| The Pet Lodge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 272 Cedar Ln | | River Vale | New Jersey | 07675-5508 | thepetlodgeanddayspa@gmail.com | |
| THE PHILADELPHIA BOURSE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Sallitt Dr Ste A | | Stevensville | Maryland | 21666-2154 | donna.sullivan@atlanticbb.net | |
| The Philadelphia Zoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 W Girard Ave | | Philadelphia | Pennsylvania | 19104-1139 | adams.kelly@phillyzoo.org | |
| The Philly Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Market St Ste 1005 | | Philadelphia | Pennsylvania | 19103-3920 | raytran3@gmail.com | |
| The Phone Deals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 732 South 6th Street | | Las Vegas | Nevada | 89101 | admin@thephonedeals.com | |
| The Phone Deals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 732 South 6th Street | | Las Vegas | Nevada | 89101 | admin@thephonedeals.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| The Photo Studio Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4613 N University Dr | Coral Springs | Florida | 33067-4602 | mikehannah4@gmail.com | |
| The Physical Therapy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 West Omaha Street | Rapid City | South Dakota | 57701 | gregecagle@gmail.com | |
| The Pickled ARtist Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Holmdel Rd | Holmdel | New Jersey | 07733-1509 | info@thepickledartistcenter.com | |
| The Pilates Place OC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4918 E 2nd St | Long Beach | California | 90803-5318 | avathepilatesplace@gmail.com | |
| The Pilot House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Harbor Ln | Kennebunk | Maine | 04043-7667 | kylie@thespiritrestaurant.com | |
| The Pineries Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Main St | Stevens Point | Wisconsin | 54481-4386 | jkristof@pineries.com | |
| The Pingry School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Martinsville Rd | Basking Ridge | New Jersey | 07920-2709 | mmcnaugher@pingry.org | |
| The Pingry School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Martinsville Rd | Basking Ridge | New Jersey | 07920-2709 | mmcnaugher@pingry.org | |
| The pink room beauty spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Northwest 24th Street | Miami | Florida | 33127 | thepinkroombeautyspa@gmail.com | |
| The Pink Swan Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Washington Avenue | Houston | Texas | 77007 | thepinkswanshop@gmail.com | |
| The Pittsburgh Conference | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Eldo Rd | Monroeville | Pennsylvania | 15146-1406 | yallum@pittcon.org | |
| The Pivot Group Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Miller Dr | Muskegon | Michigan | 49445-2846 | team@thepivotgroup.org | |
| The PM Network LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6125 Blue Circle Dr Ste 214 | Hopkins | Minnesota | 55343-9230 | nick@yourpmnetwork.com | |
| The Poboy Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8421 Westchester Dr | Dallas | Texas | 75225-5702 | sarah@thepoboyshop.com | |
| The Poker People | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11209 National Blvd | Los Angeles | California | 90064-3902 | lara@thepokerpeople.com | |
| The Polish Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 W Seymour St | Philadelphia | Pennsylvania | 19144-3660 | thepolishpub@gmail.com | |
| The Polish Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 W Seymour St | Philadelphia | Pennsylvania | 19144-3660 | thepolishpub@gmail.com | |
| The Polka Dot Bear Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Holland Tunnel | Jersey City | New Jersey | 7302 | mhalana28@gmail.com | |
| The Pond Guy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15425 Chets Way St | Armada | Michigan | 48005-1160 | jobs@thepondguy.com | |
| The Pool Company STL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10764 Indian Head Industrial Blvd | Saint Louis | Missouri | 63132-1102 | tim.thepoolcompany@gmail.com | |
| The Pool Company STL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10764 Indian Head Industrial Blvd | Saint Louis | Missouri | 63132-1102 | tim.thepoolcompany@gmail.com | |
| The Pool Initiative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8215 Farm to Market Road 1488 | Magnolia | Texas | 77354 | erinn@thepoolinitiative.com | |
| The Pope Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16430 Park Ten Place | Houston | Texas | 77084 | carrollb6@gmail.com | |
| The Pope Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16430 Park Ten Place | Houston | Texas | 77084 | carrollb6@gmail.com | |
| The Posh Pescatarian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12190 Washington 106 | Union | Washington | 98592 | posh@poshpescatarian.com | |
| The Posh Pescatarian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12190 Washington 106 | Union | Washington | 98592 | posh@poshpescatarian.com | |
| The Posh Pet Salon & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1161 Muhlenbergia Dr | Mt Pleasant | South Carolina | 29466-7586 | pat@theposhpetsalonandspa.com | |
| The Postal Mail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2751 E County Line Rd | Lutz | Florida | 33559-3439 | info@thepostalmail.com | |
| The Postpartum Den | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 E Trinity Ln | Nashville | Tennessee | 37216-3030 | info@thepostpartumden.com | |
| The Postpartum Den | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 E Trinity Ln | Nashville | Tennessee | 37216-3030 | info@thepostpartumden.com | |
| The Potters House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Woodchase Park Drive | Clinton | Mississippi | 39056 | pottershouselearningcenterl@yahoo.com | |
| The Powell Companies Real | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 7th Avenue | New York | New York | 10123 | rebecca@thepowellcompaniesllc.com | |
| The Preo Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3503 Viburnum Drive | Wylie | Texas | 75098 | pstone@preogroup.com | |
| The Preo Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3503 Viburnum Drive | Wylie | Texas | 75098 | pstone@preogroup.com | |
| The Presbyterian Church of St. Albans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 194-190 119th Avenue | Queens | New York | 11412 | pcsapersonnel@gmail.com | |
| The Preschool on God's Acre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Park St | New Canaan | Connecticut | 06840-4506 | hr@godsacre.org | |
| The President's Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 W Clover Ln | Cottage Grove | Wisconsin | 53527-9430 | takeadvantagemapd@yahoo.com | |
| The President's Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 W Clover Ln | Cottage Grove | Wisconsin | 53527-9430 | takeadvantagemapd@yahoo.com | |
| The Press Room | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Daniel St | Portsmouth | New Hampshire | 03801-3810 | max@triggerhouse.com | |
| The Press RTW Manicure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Mount Hope Avenue | Rockaway | New Jersey | 7866 | bianca@thepressmanicure.com | |
| The Principle Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 369 Lexington Avenue | New York | New York | 10017 | vaibhav@principlerpo.com | |
| The Prodigal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Nicols Road | Eagan | Minnesota | 55122 | employment@tpgmn.com | |
| The Professional Financial Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 384 W Center St | Orem | Utah | 84057-4659 | luke@thepfc.com | |
| The Professional Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15201 E 11 Mile Rd | Roseville | Michigan | 48066-2760 | mbloom@tpg-usa.com | |
| The Projection Room Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3070 Kerner Boulevard | San Rafael | California | 94901 | nataliiakarpenkoa@gmail.com | |
| The Providence College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9471 Slauson Ave | Pico Rivera | California | 90660-4747 | llerenas3602alvarez@gmail.com | |
| The Providence College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9471 Slauson Ave | Pico Rivera | California | 90660-4747 | admissionsdenise@gmail.com | |
| The Providencia Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19775 Belmont Executive Plaza | Ashburn | Virginia | 20147 | kalinh@theprovidenciagroup.com | |
| The PT Joint, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 East Hirst Road | Purcellville | Virginia | 20132 | sean@theptjoint.com | |
| The Pub & Grill at IceWorks Skating Complex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Dutton Mill Rd | Aston | Pennsylvania | 19014-2844 | grace@iceworks.net | |
| The Pumpkin Pictures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pashan - Sus Road | Pune | MH | 411021 | monika.kadu78@gmail.com | |
| The Puritan Backroom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Hooksett Rd | Manchester | New Hampshire | 03104-2641 | chastice@puritanbackroom.com | |
| The Quad School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Cedar Street | New York | New York | 10005 | leotraja@gmail.com | |
| The Quantico Trading Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O.Box No.24 Athwa Gate Main Road | Surat | GJ | 395001 | abby_0114@outlook.com | |
| The Quantico Trading Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O.Box No.24 Athwa Gate Main Road | Surat | GJ | 395001 | abby_0114@outlook.com | |
| The Quincy Museum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Maine St | Quincy | Illinois | 62301-4264 | michelle72wright@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| The Radiator Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 U.S. 46 | Lodi | New Jersey | 7644 | krussell@1800radiator.com | |
| The Ranch Child Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Pace Bend Rd N | Briarcliff | Texas | 78669-1567 | guthrieatx@gmail.com | |
| The Raya Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10600 Sepulveda Boulevard | San Fernando | California | 91345 | info@therayagroup.net | |
| The Raymond John Wean Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 W Market St | Warren | Ohio | 44481-1022 | lwiebe@rjweanfdn.org | |
| The Reading and Writing Project at Mossflower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Strathmore Rd | Middlebury | Connecticut | 06762-1531 | amy@readingwriting.net | |
| The Recovery Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8826 122nd Ave NE | Kirkland | Washington | 98033-5828 | mikeb@shop-recovery.com | |
| The Recreation Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 804 Saint Joseph Ave | O Fallon | Missouri | 63366-1864 | david@therecreationacademy.com | |
| The Recruiting Co, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 361 Newbury Street | Boston | Massachusetts | 2115 | matthew@recruitingcoinc.com | |
| The Recruiting Co, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 361 Newbury Street | Boston | Massachusetts | 2115 | matthew@recruitingcoinc.com | |
| The Red Delta Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1612263 | Fort Worth | Texas | 76161 | dwilliams@thereddeltaagency.com | |
| The Red Users | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 East 33rd Street | Chicago | Illinois | 60616 | hanumegowdarohith@gmail.com | |
| The Redemption Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Minnesota Street | St Paul | Minnesota | 55101 | tpippitt@redemptionproject.org | |
| The Reed Agency Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9624 Parkway E | Birmingham | Alabama | 35215-7802 | thereedagency@bellsouth.net | |
| The Reid Firm PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 Acton Highway | Granbury | Texas | 76049 | pam@stonewalltc.com | |
| The Remas Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 Brandon Prescott Lane | West Palm Beach | Florida | 33401 | info@remascompany.com | |
| The Restoration Company, Inc. / TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3203 Sunset Ave | Waukegan | Illinois | 60087-3433 | matt@trcil.com | |
| The Restoration Company, Inc. / TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3203 Sunset Ave | Waukegan | Illinois | 60087-3433 | matt@trcil.com | |
| The Reverie Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 E Deerpath | Lake Forest | Illinois | 60045-1911 | kanesreverie@gmail.com | |
| The Rhomes organization LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 N Home Ave | Homestead | Florida | 33030-6015 | rhomes.act@gmail.com | |
| The Right2Work Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 North Davis Street | Jacksonville | Florida | 32209 | tgaston@theright2work.com | |
| The Rios Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Sand St | Fort Worth | Texas | 76118-6921 | kbybee@rios-group.com | |
| The Ritter Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9809 Trinity Dr | Little Elm | Texas | 75068-0450 | veronicasymmetry@gmail.com | |
| The Ritz Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2646 Grand Avenue | Billings | Montana | 59102 | shycfp@yahoo.com | |
| The Riverside Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13238 S Peoria Ave | Bixby | Oklahoma | 74008-4846 | tharwell@rvsginc.com | |
| The Road and You Together Driving School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 Edwin Miller Boulevard | Martinsburg | West Virginia | 25404 | traytdrivingschoolwv@gmail.com | |
| The Robert Sylvia Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 North Charles Street | Baltimore | Maryland | 21201 | hratrsg@therobertsylviagroup.com | |
| The Rochford Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Abbott Martin Road | Nashville | Tennessee | 37215 | trochford@rochfordcompany.com | |
| The Rock Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43-01 21st Street | Queens | New York | 11101 | nate@rockefellerstudios.com | |
| The Rock Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43-01 21st Street | Queens | New York | 11101 | nate@rockefellerstudios.com | |
| The Roof and Gutter Guys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6580 Vine Court | Denver | Colorado | 80229 | kim@theroofguys.net | |
| The Roof and Gutter Guys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6580 Vine Court | Denver | Colorado | 80229 | kim@theroofguys.net | |
| The Roof Doctor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1131 W Kamilche Ln | Shelton | Washington | 98584-7703 | shelton@theroofdoctor.com | |
| The Rosen Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Collage Ln | Cherry Hill | New Jersey | 08003-5108 | sherri.tate@rosengroup.com | |
| The Rosenblum Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Great Oaks Boulevard | Albany | New York | 12203 | cbrown@rosenblumcompanies.com | |
| The Ruckman Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14497 North Dale Mabry Highway | Tampa | Florida | 33618 | ruckmanstaff@gmail.com | |
| The Ruiz Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29251 California 1 | Carmel-By-The-Sea | California | 93923 | natlock@kw.com | |
| The Ryan Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Main Street | Irvine | California | 92614 | jenna@webteaching.com | |
| The Sales Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Southwest 4th Avenue | Portland | Oregon | 97204 | info@salesacademy.us | |
| The Saltry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 west ismailof island | Port Graham | Alaska | 99603 | boberekt@gmail.com | |
| The Salvation Army | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11315 Watertown Plank Rd | Wauwatosa | Wisconsin | 53226-3412 | dani.heeren@usc.salvationarmy.org | |
| The Salvation Army | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5040 North Pulaski Road | Chicago | Illinois | 60630 | brittany.alboyd@usc.salvationarmy.org | |
| The Salvation Army Camden Kroc Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1865 Harrison Avenue | Camden | New Jersey | 8105 | shannon.burt@use.salvationarmy.org | |
| The Samaritan Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725 N McDonald St | Mckinney | Texas | 75071-3054 | info@saminn.org | |
| The Sanctuary Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5175 Piney Green Rd | Jacksonville | North Carolina | 28546-5410 | thesanctuarydaycare1@gmail.com | |
| The Sand Place LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16677 E Smoky Hill Rd | Aurora | Colorado | 80015-1764 | thesandplaceco@gmail.com | |
| The sandbar kitchen cocktail's and entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Baker Place | Patchogue | New York | 11772 | iv.thesandbar@gmail.com | |
| The Sandersville Railroad Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 N Smith St | Sandersville | Georgia | 31082-2109 | celrod@sandersvillerailroad.com | |
| The Sante Center for Natural Healing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 861 Lafayette Road | Hampton | New Hampshire | 3842 | jamie@thesantecenter.com | |
| The Saturn Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Ashley Circle | Charleston | South Carolina | 29414 | angel.wakeman@thesaturngrp.com | |
| The Savy Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 W 42nd Ave | Kansas City | Kansas | 66103-3306 | jen@thesavyagency.com | |
| The Scott Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19421 52nd Ave W | Lynnwood | Washington | 98036-5430 | rscott@thescottsource.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| The Scott Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19421 52nd Ave W | Lynnwood | Washington | 98036-5430 | jwade@thescottsource.com | |
| The Screen Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14001 Hartsook St | Sherman Oaks | California | 91423-1211 | david@screencompany.com | |
| The Screen Print Dept. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1181 Taylor Ave N | Grand Rapids | Michigan | 49503-1000 | shelli@tspd.net | |
| The Scribe Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ITC Sector 67, Mohali | SAS Nagar | PB | 160062 | shamli.sharma@thetorq.co | |
| The Sculptors Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulica Pradnicka 48 | Kraków | Matopolskie | 31-202 | arun.thampy@thesculptors.pro | |
| The Scylla Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 North Loudoun Street | Winchester | Virginia | 22601 | sensogna@scyllagroup.com | |
| The Scylla Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 North Loudoun Street | Winchester | Virginia | 22601 | sensogna@scyllagroup.com | |
| The Sea Biscuit Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Water St | Johnson City | Tennessee | 37601-5729 | kristine.hess@bradleysmachineandwelding.com | |
| The Sentinel Firm, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 S Figueroa St | Los Angeles | California | 90007-2049 | seung.yang@thesentinelfirm.com | |
| The Service Moose | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2724 Heron Lakes Pkwy | Berthoud | Colorado | 80513-7105 | luke@theservicemoose.com | |
| The ShaArch Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dwarka Sector 3 | New Delhi | DL | 110078 | connect@theshaarchstudio.com | |
| THE SHADES COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 7th Avenue | New York | New York | 10018 | info@shadesco.com | |
| The Shine Teams | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Park Ave | Ossining | New York | 10562-3618 | hello@theshineteams.com | |
| The Shipping Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Research Forest Dr Ste 115 | The Woodlands | Texas | 77382-1506 | gm.stephvilla@gmail.com | |
| The Shipping Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6171 McLeod Drive | Las Vegas | Nevada | 89120 | jozalyn@theshippingstore.com | |
| The Shirley Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 Court Ave | Elba | Alabama | 36323-1737 | imw@shirleylawoffice.com | |
| The sign guys LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3068 North Thompson Street | Springdale | Arkansas | 72764 | david@signguysllc.com | |
| THE SIGN STORE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1836 Broadway | Macon | Georgia | 31201-2904 | tonya@signstoremacon.com | |
| The Sign Store Online Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1836 Broadway | Macon | Georgia | 31201-2904 | mikelewis0482@gmail.com | |
| The Silbernagel Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Main St | Kewaskum | Wisconsin | 53040-8931 | angela@realwealthmarketing.com | |
| The Silk & Stewart Development Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5812 Darlington Rd | Pittsburgh | Pennsylvania | 15217-1614 | ldsilk@silkandstewart.com | |
| The Skin Group PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2307 River Rd Ste 101 | Louisville | Kentucky | 40206-5000 | twinnett@skingroup.org | |
| The Skin Group PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2307 River Rd Ste 101 | Louisville | Kentucky | 40206-5000 | twinnett@skingroup.org | |
| The Sky's The Lmt Lrn Cte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Willow Mill Park Rd | Mechanicsburg | Pennsylvania | 17050-1756 | wisercl@yahoo.com | |
| The Smile Collective | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2725 Center St | Pittsburgh | Pennsylvania | 15205-2329 | lindsay@thesmilecollective.com | |
| The Smoke N Pig BBQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Elmwood Rd | Lansing | Michigan | 48917-2070 | btorok57@att.net | |
| The Society for Collegiate Leadership & Achievement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Tysons Blvd Fl 5 | Mc Lean | Virginia | 22102-4285 | qmoore@thescla.org | |
| The Sofia Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3313 West Commercial Boulevard | Fort Lauderdale | Florida | 33309 | fairuze@fairuzesofia.com | |
| The SOS Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29065 Clemens Rd Ste 200 | Westlake | Ohio | 44145-1179 | jscharfeld@sosgrp.org | |
| the soul publishing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wall Street | New York | New York | 10011 | framebyframeart2@gmail.com | |
| The Southwick Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 479 College Hwy | Southwick | Massachusetts | 01077-9266 | southwickinn@wca.com | |
| The Southwick Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 479 College Hwy | Southwick | Massachusetts | 01077-9266 | southwickinn@wca.com | |
| The Spaghetti Shack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6340 South Rural Road | Tempe | Arizona | 85283 | porfy@thespaghettishack.com | |
| The Speech House, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 690 Missouri Avenue | St Robert | Missouri | 65584 | cbuehre@speechhousetherapy.com | |
| The Sports School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92, Kanakapura Rd, Vaderahalli, Bengaluru, Karnataka | Harohalli | KA | 562112 | hr@thesportsschool.com | |
| The sprout academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1807 S Highland Ave | Clearwater | Florida | 33756-1750 | debbie@the-sprout-academy.com | |
| The SSI Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Morrison Dr | Mobile | Alabama | 36609 | hussain.frontend@gmail.com | |
| The St John Repair Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Glucksburg Road | Cruz Bay | St John | 830 | stjrepairshop@gmail.com | |
| The Staffing Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8480 Honeycutt Road | Raleigh | North Carolina | 27615 | jameka@thestaffing-firm.com | |
| The Star Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Gando Dr | New Haven | Connecticut | 06513-1049 | emaud@star-supply.com | |
| The Steinbridge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 South 2nd Street | Philadelphia | Pennsylvania | 19106 | colin@steinbridge.com | |
| The Stepping Stones Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 184 High Street | Boston | Massachusetts | 2110 | bpeiffer@xeleratellc.com | |
| The Sterling Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 G Street Northwest | Washington | Washington DC | 20005 | andrea@thesterlinggroupdc.com | |
| The Sunshine Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2208 W Detroit St | Broken Arrow | Oklahoma | 74012-3629 | damon@thesunshine.academy | |
| The Supreme Team Medical Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12570 Brookhurst St Ste 1 | Garden Grove | California | 92840-4882 | gregantoine7@gmail.com | |
| The Swan Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1754 Old Kings Hwy | Saugerties | New York | 12477-4117 | info@theswancountryclub.com | |
| The Swift Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Sunset Hills Rd Ste 310 | Reston | Virginia | 20190-3295 | mwasilko@theswiftgroup.com | |
| The Swift Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Sunset Hills Rd Ste 310 | Reston | Virginia | 20190-3295 | mwasilko@theswiftgroup.com | |
| The Swiftwater of the Pocono Mountains | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Pennsylvania 611 | Swiftwater | Pennsylvania | 18370 | jln@desakirestaurant.com | |
| The Swim Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6214 S New Haven Dr | Salt Lake City | Utah | 84121-6529 | jamie@theswimacademis.com | |
| The Swimming Swan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 Paseo Del Lago | Fallbrook | California | 92028-9296 | jolie@theswimmingswan.com | |
| The Swimming Swan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 Paseo Del Lago | Fallbrook | California | 92028-9296 | jolie@theswimmingswan.com | |
| The Syndicate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Central Ave | Lake Elsinore | California | 92530-2734 | marylynsyndicate@gmail.com | |
| The Syndicate Lancaster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenue H-6 | Lancaster | California | 93536 | jeannette@thesyndicatelancaster.com | |
| The T.A.G. Art Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7629 Moeller Rd | Fort Wayne | Indiana | 46806-1663 | troyg@tagartcompany.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| The Table Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3030 Euclid Avenue | Cleveland | Ohio | 44115 | mtutstone@thetablesolutions.com | |
| The Taft School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Woodbury Rd | Watertown | Connecticut | 06795-2130 | summer@taftschool.org | |
| The Tamis Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4280 Old William Penn Highway | Monroeville | Pennsylvania | 15146 | melissa.jordan@tamismail.com | |
| The Tap Room at Dubsdread | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 549 W Par St | Orlando | Florida | 32804-2913 | taproomatdubsdreadjobs@gmail.com | |
| The TASA Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2605 Egypt Road | Trooper | Pennsylvania | 19403 | seabreeze10@msn.com | |
| The Tavern 19 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 Lake Rd | Hamlin | New York | 14464-9503 | info@thetavern19.com | |
| The Tavern on 66 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 W High St | East Hampton | Connecticut | 06424-2117 | tavern66@comcast.net | |
| The Taylor Made Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 E Hill St | Keller | Texas | 76248-2450 | steffani@thetaylormadeteam.com | |
| The Teaching Tree Preschool and Early Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Moreland St | Powell | Ohio | 43065-7183 | kariboetcher@theteachingtreepreschool.com | |
| The Tech Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Southwest 4th Avenue | Portland | Oregon | 97204 | info@learncodinganywhere.com | |
| The Technology House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10036 Aurora Hudson Rd | Streetsboro | Ohio | 44241-1640 | cassidy.f@tth.com | |
| The Teddy Bear Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Worcester Road | Framingham | Massachusetts | 1701 | evando@tbvchildcare.com | |
| The Teddy Bear Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Worcester Road | Framingham | Massachusetts | 1701 | evando@tbvchildcare.com | |
| The Teebag & Medeiros Law Group, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 Columbia Drive | West Palm Beach | Florida | 33409 | jcartagena@thetmlaw.com | |
| The Teebag & Medeiros Law Group, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 Columbia Drive | West Palm Beach | Florida | 33409 | jcartagena@thetmlaw.com | |
| The Terah Mims Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Lynnfield Rd Ste 100 | Memphis | Tennessee | 38119-5132 | nlwf@att.net | |
| The Terah Mims Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Lynnfield Rd Ste 100 | Memphis | Tennessee | 38119-5132 | nlwf@att.net | |
| The Test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3910 Harry Hines Blvd | Dallas | Texas | 75219-3204 | ayurko@theseniorsource.org | |
| The Tew Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4685 Highway 17 | Helena | Alabama | 35080 | trtew1@gmail.com | |
| The Texas Exes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2110 San Jacinto Boulevard | Austin | Texas | 78712 | pugetsoundchapter@texasexes.org | |
| The Theodoros Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 Saint James Place | Houston | Texas | 77056 | jessicah@ttgway.com | |
| The Therapy Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Greenleaf St | Amesbury | Massachusetts | 01913-2704 | jlavarnway1984@gmail.com | |
| The Therapy Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Greenleaf St | Amesbury | Massachusetts | 01913-2704 | jlavarnway1984@gmail.com | |
| The Therapy SPOT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30903 W 10 Mile Rd Ste B | Farmington Hills | Michigan | 48336-2615 | jessica@therapyspotmi.com | |
| The Thier Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3749 Buchanan St | San Francisco | California | 94123-1710 | nicoleziman@ocwst.com | |
| The Three Bears Gift Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 E Clay St | Richmond | Virginia | 23298-5071 | benjamin.walker@vcuhealth.org | |
| The Tin Roof | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1727 E Sprague Ave | Spokane | Washington | 99202-3116 | heather@tinrooffurniture.com | |
| The Tire and Rubber Association of Canada (TRAC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208-5409 Eglinton Ave W | Etobicoke | Ontario | M9C 5K6 | tracanada880@gmail.com | |
| The Tire and Rubber Association of Canada (TRAC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208-5409 Eglinton Ave W | Etobicoke | Ontario | M9C 5K6 | tracanada880@gmail.com | |
| The Toilet Jockey LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4099 State Highway 9N | Greenfield Center | New York | 12833 | thetoiletjockey@gmail.com | |
| The Tower at Chatham Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Washington Pl Ste 1J | Pittsburgh | Pennsylvania | 15219-3424 | chathamtower@aol.com | |
| The Town Of Cottageville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Salley Ackerman Dr | Cottageville | South Carolina | 29435-5441 | shelbeeshawtc@gmail.com | |
| The Trade Desk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 N Chestnut St | Ventura | California | 93001-2662 | nathaniel007@verizon.net | |
| The Tradesmen Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8465 Rausch Dr | Plain City | Ohio | 43064-8064 | ttghire@tradesmengroup.com | |
| The Traini Counseling Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Charter Drive | Flint | Michigan | 48532 | ytraini@trainicounseling.com | |
| The Training Depot Childcare and Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 E Main St | Crowley | Texas | 76036-4111 | rfowler@trainingdepot.org | |
| The Traveling Angler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 Main Street | Chatham | Massachusetts | 2633 | michaelcapecod@outlook.com | |
| The Traveling Angler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 Main Street | Chatham | Massachusetts | 2633 | michaelcapecod@outlook.com | |
| The Traveling World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | H.no.9, Royal Valley, Dhandhra road | Gill | PB | 141116 | surbhijindal556@gmail.com | |
| The Trenchless Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 Elvas Ave | Sacramento | California | 95819-4331 | sales@dontdig.com | |
| The Triana Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 58th Street | Brooklyn | New York | 11220 | jbensednine@trianagroup.com | |
| The Trolley Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1928 Brevard Rd | Hendersonville | North Carolina | 28791-3126 | elritchey@bellsouth.net | |
| The Tropical CB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Carolina Beach Avenue North | Carolina Beach | North Carolina | 28428 | bwinslett74@gmail.com | |
| The Truck Accident Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Riverplace Boulevard | Jacksonville | Florida | 32207 | elw@clg.us.com | |
| The Trust for Tomorrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 N Pennsylvania Ave | Centre Hall | Pennsylvania | 16828-5008 | djkeller@trustfortomorrow.org | |
| The Tub Wizard, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13401 Settlers Ridge Road | Gates Mills | Ohio | 44040 | amythomas2006@aol.com | |
| The Tucker Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 High Street Court | Morristown | New Jersey | 7960 | doug@dougtucker.com | |
| The Tucker Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 High Street Court | Morristown | New Jersey | 7960 | doug@dougtucker.com | |
| The Tutoring Center Killeen, TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 South W S Young Drive | Killeen | Texas | 76542 | billlatham@tutoringcenter.com | |
| The Tutoring Center, Killeen TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 South W S Young Drive | Killeen | Texas | 76542 | killeentx@tutoringcenter.com | |
| The Two Ny | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Browns Race | Rochester | New York | 14614 | careersthe2ny@yahoo.com | |
| The Unity Wave | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sector Road | Noida | UP | 201301 | komal.arya@theunitywave.com | |
| The University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 East Randolph Service Street | Chicago | Illinois | 60601 | aschmidt@bsd.uchicago.edu | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| The University of Chicago, Department of East Asian Languages and Civilizations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 East 59th Street | Chicago | Illinois | 60637 | bconsidine@uchicago.edu | |
| The University of New Mexico Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Lomas Boulevard Northeast | Albuquerque | New Mexico | 87102 | robert.moreno@unmfund.org | |
| The University of Texas at Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 W Campbell Rd | Richardson | Texas | 75080-3021 | karyn.shane@utdallas.edu | |
| The University of Toledo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 E Centennial Dr | Toledo | Ohio | 43606-7003 | shaunzatwork@gmail.com | |
| The Unstoppers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9824 Ideal Ln | Hudson | Florida | 34667-4913 | unstopperinc@gmail.com | |
| The UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Bristol Street | Costa Mesa | California | 92626 | futureclassicsllc@gmail.com | |
| The UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 Bee Ridge Rd | Sarasota | Florida | 34233-2514 | oposton@gmail.com | |
| The UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7960 Soquel Dr Ste B | Aptos | California | 95003-3999 | notarysydney@gmail.com | |
| The UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 Tennessee 76 | White House | Tennessee | 37188 | owner8106@theupsstore.com | |
| The UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 4th St N | St Petersburg | Florida | 33701-2322 | owner@store6886.com | |
| The UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3427 Warm Springs Avenue | Wildwood | Florida | 34785 | theupsstore7734@gmail.com | |
| The UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3427 Warm Springs Avenue | Wildwood | Florida | 34785 | theupsstore7734@gmail.com | |
| The UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Doug Baker Boulevard | Birmingham | Alabama | 35242 | brad.sweeney@yahoo.com | |
| The UPS store Lewis Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8621 Columbus Pike | Lewis Center | Ohio | 43035-9615 | resha81@gmail.com | |
| The UpTeam Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 North Main Street | Taylor | Texas | 76574 | shay@theupteamco.com | |
| The UrbanHall Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Canyon Crest Trl | Cleveland | South Carolina | 29635-9306 | bill@urbanhallgroup.com | |
| The UrbanHall Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Canyon Crest Trl | Cleveland | South Carolina | 29635-9306 | bill@urbanhallgroup.com | |
| The VA Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 3 | Clifton | New Jersey | 7011 | joycylyn.b411@gmail.com | |
| The Vail Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2823 Bordeaux Boulevard | Cumming | Georgia | 30041 | christine.dentalx@gmail.com | |
| The Vein Center of Maryland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 826 Washington Road | Westminster | Maryland | 21157 | goldenlax@aol.com | |
| The Vein Center of Maryland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 826 Washington Road | Westminster | Maryland | 21157 | goldenlax@aol.com | |
| The Veterans' Place INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Vine St | Northfield | Vermont | 05663-6751 | rebecca.dezan@outlook.com | |
| The Veterans' Place INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Vine St | Northfield | Vermont | 05663-6751 | rebecca.dezan@outlook.com | |
| The Vicarage By The Sea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Vicarage Ln | Harpswell | Maine | 04079-3220 | cheryl.g207@gmail.com | |
| The Village ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 348 Miracle Strip Parkway Southwest | Fort Walton Beach | Florida | 32548 | csutton@thevillageaba.com | |
| The Village Dentist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50530 Cherry Hill Rd | Canton | Michigan | 48187-4604 | vanhookdds@aol.com | |
| The Village Salon Group Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Havant Road | Horndean | England | PO8 0DB | info@thevillagesalonhairandbeauty.com | |
| The VIP club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28088 Perk Ln | Harlingen | Texas | 78552-1803 | jorgemaldonado23@yahoo.com | |
| The VIP club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28088 Perk Ln | Harlingen | Texas | 78552-1803 | jorgemaldonado23@yahoo.com | |
| The Virella Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 East Beltline Avenue Southeast | Grand Rapids | Michigan | 49546 | quand@virellaagencies.com | |
| The Virtual Assistant & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 123 | Spokane | Washington | 99210-0123 | kathleen@thevirtualassistandcompany.com | |
| The Virtual Assistant and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2355 State Street | Salem | Oregon | 97301 | karelyn@thevirtualassistantandcompany.com | |
| The Virtual Assistant Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2355 State St | Salem | Oregon | 97301-4541 | wanda@thevirtualassistantandcompany.com | |
| The Vocation Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4708 Cypress Serenity Dr | Plant City | Florida | 33565-6603 | cvincent@vocationdepot.org | |
| The Voss Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26619 Interstate 45 | Spring | Texas | 77380-1907 | info@vosslawfirm.com | |
| The W22 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 14th St NE | Washington | Washington DC | 20002-6439 | josh@thew22.com | |
| The W22 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 14th St NE | Washington | Washington DC | 20002-6439 | josh@thew22.com | |
| The Wallace Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 W 76th St | New York | New York | 10023-8232 | evealease@thewallacelounge.com | |
| The Walls Group, Cpa's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Chestnut St Ste 200 | Chattanooga | Tennessee | 37402-4915 | mdaniels@wallsgroupcpas.com | |
| The Walt Disney Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9307 County Road 561 | Clermont | Florida | 34711-9199 | techtammie@gmail.com | |
| The War Room | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Eagle St | Albany | New York | 12207-1619 | info@albanywarroom.com | |
| The Warm Hearth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 Main St. | Julian | California | 92036 | kamryswh@gmail.com | |
| The Waterford on the Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Bragg St | Brooklyn | New York | 11235-1144 | lsclafani.palmbeach@gmail.com | |
| The Wauwatosa Village Business Improvement District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7603 A West State Street | Milwaukee | Wisconsin | 53226 | jobs@wauwatosavillage.org | |
| The Way PDO & Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9270 Cockerham Rd | Denham Springs | Louisiana | 70726-2251 | sam@thewaypdo.com | |
| The Wealth Generators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7548 Preston Road | Frisco | Texas | 75034 | wealth@thewealthgenerators.com | |
| The Wealth Generators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7548 Preston Road | Frisco | Texas | 75034 | wealth@thewealthgenerators.com | |
| The Web Extreme Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7172 Cincinnati Dayton Rd | Liberty Township | Ohio | 45069-1550 | operationsdirector@funattheweb.com | |
| The Weiser Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2064 Alameda Padre Serra | Santa Barbara | California | 93103-1704 | kelly@theweiseragency.com | |
| The Welder Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Main Street | KCMO | Missouri | 64105 | kwelder@welderfirm.com | |
| The Well For Women | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Blake St | New Haven | Connecticut | 06515-1249 | susan@thewellforwomenct.com | |
| The Well For Women | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Blake St | New Haven | Connecticut | 06515-1249 | susan@thewellforwomenct.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| The Well House Hamilton, Tapestry Collection by Hilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 South Monument Avenue | | Hamilton | Ohio | 45011 | crentschler@lighthousehos.com | |
| The Wellness Institute of Michigan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2149 Jolly Rd Ste 500 | | Okemos | Michigan | 48864-6028 | karen@wellnessinstitutemi.com | |
| The wellness medical clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 West Frye Road | | Chandler | Arizona | 85224 | twmclinic2018@gmail.com | |
| The Wellness NPs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 372 Main Street | | Laurel | Maryland | 20707 | twright@thewellnessnps.com | |
| The Wellness Sanctuary International Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1003 E Freeway Dr SE Ste B | | Conyers | Georgia | 30094-5927 | therealmama.sab@gmail.com | |
| The West Indian Company Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Havensight Drive | Charlotte Amalie East | St Thomas | | 802 | ccameron@wico-ltd.com | |
| The West Indian Company Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Havensight Drive | Charlotte Amalie East | St Thomas | | 802 | ccameron@wico-ltd.com | |
| The West Indian Company Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Havensight Drive | Charlotte Amalie East | St Thomas | | 802 | ccameron@wico-ltd.com | |
| The West Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 738 South Texas 6 | | Houston | Texas | 77079 | swest@westlawoffice.net | |
| The Westerly Sun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 High Street | | Westerly | Rhode Island | 2891 | jlayton@thewesterlysun.com | |
| The Westin Boston Seaport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Summer St | | Boston | Massachusetts | 02210-1719 | veronicadelacruz686@gmail.com | |
| THE WESTIN JEKYLL ISLAND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Ocean Way | | Jekyll Island | Georgia | 31527-1041 | jelseser@westinjekyllisland.com | |
| THE WESTIN JEKYLL ISLAND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Ocean Way | | Jekyll Island | Georgia | 31527-1041 | jelseser@westinjekyllisland.com | |
| The Whitaker Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1557 Marietta Rd NW | | Atlanta | Georgia | 30318-3652 | resumes@whitaker.company | |
| The White Invite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5963 Peniel Rd | | Tryon | North Carolina | 28782-8826 | samantha@thewhiteinvite.com | |
| The Whitelisted Estates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 Sector Road | | Gurugram | HR | 122001 | hr@thewhitelistedestates.in | |
| The Wholesale Cabinet Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9330 E Lynchburg Salem Tpke | | Goode | Virginia | 24556-2635 | sales@thewholesalecabinets.com | |
| The Wicked Chef | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 279 Cetronia Road | | Allentown | Pennsylvania | 18104 | jwmoniak@hotmail.com | |
| The William Everett Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 East Wacker Drive | | Chicago | Illinois | 60601 | j.kats@wegrp.com | |
| The Wilner Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Broadway Ste 76 | | Westwood | New Jersey | 07675-1674 | amanda@wilnergroup.com | |
| The Wilner Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Broadway Ste 76 | | Westwood | New Jersey | 07675-1674 | amanda@wilnergroup.com | |
| The window man | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8802 Barnsley Court | | Laurel | Maryland | 20708 | tibone633@gmail.com | |
| The Window Treatments Specialist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North County Highway 393 | | Santa Rosa Beach | Florida | 32459 | wpscustomercare@gmail.com | |
| The Windsor Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Wall St | | Princeton | New Jersey | 08540-1509 | knair@thewindsorconsulting.com | |
| The Winery at Bull Run | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15950 Route 29 | | Centreville | Virginia | 20120-2137 | whackett@wineryatbullrun.com | |
| The Wise Owl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Noida | | Noida | UP | 201301 | support@thewiseowl.in | |
| The Witmer Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1003 Cornerstone Dr | | Mount Joy | Pennsylvania | 17552-9416 | dmeckley@thewitmergroup.com | |
| The Woodlands of Dewitt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Woodlands Dr | | Dewitt | Michigan | 48820-7108 | veronica.wesley@woodlandsofdewitt.com | |
| The Woodlands Remodel and Rental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Tanager Trl | | The Woodlands | Texas | 77381-3173 | jrdiaz@twrrllc.com | |
| The Word & Brown Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 South Parker Street | | Orange | California | 92868 | cvargas@wordandbrown.com | |
| The Workers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 348 Smith St | | Neenah | Wisconsin | 54956-2435 | khemika@theworkersllc.com | |
| The Workers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 348 Smith St | | Neenah | Wisconsin | 54956-2435 | khemika@theworkersllc.com | |
| The World Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11315 Johns Creek Parkway | | Duluth | Georgia | 30097 | ericacummingsjones@gmail.com | |
| The write care 4 u llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Anthony Street | | Bridgeport | Connecticut | 6605 | thewritecare4u@gmail.com | |
| The wrong company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Trickett Dr | | Truganina | VIC | 3029 | sharonz.williams86@gmail.com | |
| The Wyndham Resorts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Lincoln Hwy E | | Lancaster | Pennsylvania | 17602-1114 | rvakl94@gmail.com | |
| The Yacht Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Yacht Club Dr | | Rockwall | Texas | 75032-5741 | efreidline84@gmail.com | |
| The Yakutat Charter Boat Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 737 Hemlock Street | | Yakutat | Alaska | 99689 | mark@alaska-charter.com | |
| The Young Engineers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25841 Commercentre Dr | | Lake Forest | California | 92630-8812 | knuon@youngengineers.com | |
| theabgb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 West Oltorf Street | | Austin | Texas | 78704 | mark@theabgb.com | |
| theabgb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 West Oltorf Street | | Austin | Texas | 78704 | mark@theabgb.com | |
| theabgb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 West Oltorf Street | | Austin | Texas | 78704 | mark@theabgb.com | |
| theAlgoLab.com Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 343 Leighton View | | Calgary | Alberta | T3Z 0A2 | greg@thealgolab.com | |
| Theatre for All | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1228 Columbus Circle | | Wilmington | North Carolina | 28403 | development@theatreforall.com | |
| THEBACKOFFICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kamloops Road | | Lusaka | Lusaka Province | 10101 | estherkilembo@gmail.com | |
| theCRASH Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10801 Kingspoint Road | | Houston | Texas | 77075 | info@thecrash.tv | |
| TheCrystalClean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 552 Main St | | Watertown | Massachusetts | 02472-2224 | thecrystalclean24@gmail.com | |
| theDigitalco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12, Panchavati Building, SV Road | | Mumbai | MH | 400067 | hello@thedigitalco.in | |
| TheGolead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Manhattan-Monee Road | | Manhattan | Illinois | 60442 | usaagrico@gmail.com | |
| Thehousekraft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bellandur Junction Bellandur Main Road | | Bengaluru | KA | 560103 | sujay.l@thehousekraft.com | |
| TheIncLab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 East 9th Avenue | | Tampa | Florida | 33605 | jobs@theinclab.com | |

| TheIncLab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 East 9th Avenue | Tampa | Florida | 33605 | jobs@theinclab.com | |
| ThemeWorks Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17594 High Springs Main St | High Springs | Florida | 32643-0529 | apply@themeworks.com | |
| Theodore J Rockwell, DMD, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 Market St | Warren | Pennsylvania | 16365-4656 | theodore.rockwell@yahoo.com | |
| Theodore Roosevelt Nature and History Association (TRNHA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 E River Rd | Medora | North Dakota | 58645-9410 | tracy_sexton@trnha.org | |
| Theodosia Family Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 US Highway 160 Ste 2 | Theodosia | Missouri | 65761-6539 | slandrytfmc@gmail.com | |
| Theodosia Family Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 US Highway 160 Ste 2 | Theodosia | Missouri | 65761-6539 | slandrytfmc@gmail.com | |
| Theonomic E Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1062 Hawthorn Dr | Pawleys Island | South Carolina | 29585-8054 | tberesford@theonomicesolutions.com | |
| Theonomic E Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1062 Hawthorn Dr | Pawleys Island | South Carolina | 29585-8054 | tberesford@theonomicesolutions.com | |
| Therapendence At-Home Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 Reed St | Philadelphia | Pennsylvania | 19146-4637 | therapendence.rehab@gmail.com | |
| Therapeutic Landscapes Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 559 Raleigh Rd | Henderson | North Carolina | 27536-5364 | info@therapeuticlandscapesnc.org | |
| Therapeutic Massage & Bodywork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6983 Promway Ave NW | North Canton | Ohio | 44720-7321 | rebekah_lmt@yahoo.com | |
| Therapeutic Massage Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1216 Farmington Ave Ste 102 | West Hartford | Connecticut | 06107-2673 | meaganeroh@gmail.com | |
| Therapeutic Rehab Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1826 N Crystal Lake Dr | Lakeland | Florida | 33801-5905 | fpribila@yahoo.com | |
| Therapy Alliance of Michigan, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11270 East Thirteen Mile Road | Warren | Michigan | 48093 | alilley@therapyallianceofmi.com | |
| Therapy for Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2008 Riverside Avenue | Jacksonville | Florida | 32204 | nicholettl@gmail.com | |
| Therapy House llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 E 4th Ave | Tarentum | Pennsylvania | 15084-1810 | romahochbein@gmail.com | |
| Therapy Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 Penniman Ave | Plymouth | Michigan | 48170-1621 | josh@therapy-management.com | |
| Therapy on Demand, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9032 Quarry Hill Ct | Fort Worth | Texas | 76179-2955 | mike@therapyondemand.net | |
| Therapy Tech Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1404 11th Pl | Shallowater | Texas | 79363-5139 | therapytechcontractors@gmail.com | |
| TherapyWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7608 East 91st Street | Tulsa | Oklahoma | 74133 | hr@therapyworkstulsa.com | |
| TherapyWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7608 E 91st St | Tulsa | Oklahoma | 74133-6014 | fmitchell@therapyworkstulsa.com | |
| TherapyWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7608 E 91st St | Tulsa | Oklahoma | 74133-6014 | fmitchell@therapyworkstulsa.com | |
| There is no company? | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9877 Beckham St | Peyton | Colorado | 80831-6448 | randysnelling82@gmail.com | |
| Thermal Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Airwest Boulevard | Indianapolis | Indiana | 46231 | veronica.ventura@thermalstructures.com | |
| Thermal Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Airwest Boulevard | Indianapolis | Indiana | 46231 | veronica.ventura@thermalstructures.com | |
| Thermal Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Airwest Boulevard | Indianapolis | Indiana | 46231 | veronica.ventura@thermalstructures.com | |
| Thermal Wire and Cable, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5410 Jaeger Rd | Naples | Florida | 34109-5800 | manuelaa@thermalwire.com | |
| Thermaltake Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20420 Business Pkwy | Walnut | California | 91789-2938 | hr@thermaltakeusa.com | |
| Thermo King of North Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2733 Pickettville Rd | Jacksonville | Florida | 32220-2471 | julio@thermokingjax.com | |
| Thermocouple Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 New St | Quakertown | Pennsylvania | 18951-1736 | nsabo@tteconline.com | |
| THERMODIGITAL INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Serpentine Dr | Morganville | New Jersey | 07751-1400 | john.thermodigital@gmail.com | |
| Thermodyne Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8323 Ramona Blvd W | Jacksonville | Florida | 32221-1501 | hburchfield@thermodyneservices.com | |
| Thermodyne Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8323 Ramona Blvd W | Jacksonville | Florida | 32221-1501 | hburchfield@thermodyneservices.com | |
| Thermodyne Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8323 Ramona Blvd W | Jacksonville | Florida | 32221-1501 | hburchfield@thermodyneservices.com | |
| Thermofisher Scientific (Brammer Bio) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Commerce Blvd | Plainville | Massachusetts | 02762-1532 | dali_katamadze@yahoo.com | |
| ThermoLift | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27275 Haggerty Rd Ste 420 | Novi | Michigan | 48377-3636 | ebahn@thermoliftsolutions.com | |
| Thevenin painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Massachusetts 3 | Plymouth | Massachusetts | 2360 | tomtheve@gmail.com | |
| TheVillage At Forest Glen, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13775 Southwest Scholls Ferry Road | Beaverton | Oregon | 97008 | vfg-manager@outlook.com | |
| Thibeault Corporation of NE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 Mammoth Rd | Londonderry | New Hampshire | 03053-2146 | ahartson@tquip.com | |
| Thikse Software Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bus Terminus, 2nd Floor , East Pondy Road | V. Marudur | TN | 605602 | shahista@thikse.org | |
| Think Big Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9025 Damascus Hills Ln | Damascus | Maryland | 20872-1210 | srinivasmeka@tbs-team.com | |
| Think Big Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9025 Damascus Hills Ln | Damascus | Maryland | 20872-1210 | srinivasmeka@tbs-team.com | |
| Think Big Stores | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Regimiento 295 de Infantería | Caguas | Caguas | 727 | verofalmar@gmail.com | |
| Think Construction Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4685 118th Ave N | Clearwater | Florida | 33762-4444 | wregister@thinkconstructionservices.com | |
| Think Construction Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4685 118th Ave N | Clearwater | Florida | 33762-4444 | wregister@thinkconstructionservices.com | |
| Think EZ IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 442 Stouffer Ave | Chambersburg | Pennsylvania | 17201-2855 | michael.lehman@thinkezit.com | |
| Think J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Town and Country Road | Orange | California | 92868 | thinkj.corp@gmail.com | |
| ThinkBig Networks, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 Pulaski Hwy | Havre De Grace | Maryland | 21078-2601 | dsobczak@thinkbignets.com | |
| ThinkGen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 E. Lancaster Ave | Wynnewood | Pennsylvania | 19096 | jane.jorgensen@think-gen.com | |
| Thinksource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Windsor Township | West Windsor Township | New Jersey | 8550 | rajashekar3018@gmail.com | |
| Third Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1177 Park Hill Dr | Youngstown | Ohio | 44502-1657 | mddenver2765@gmail.com | |
| Third Coast Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 523 Munson Ave | Traverse City | Michigan | 49686-3521 | heather@thirdcoastbakery.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Third Element Marketing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11523 Palmbrush Trl | Lakewood Ranch | Florida | 34202-2917 | alex@thirdelementmarketing.com | |
| Third Eye Local | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 South Sunny Slope Road | Brookfield | Wisconsin | 53005 | jandell@thirdeyelocal.com | |
| Third Eye Local | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 South Sunny Slope Road | Brookfield | Wisconsin | 53005 | jandell@thirdeyelocal.com | |
| Third Eye Local | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 South Sunny Slope Road | Brookfield | Wisconsin | 53005 | jandell@thirdeyelocal.com | |
| Third Party | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 S Main St | Los Angeles | California | 90013-1422 | meme909666@gmail.com | |
| THIRD PARTY FORMATIONS LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2381 Zanker Rd Ste 110 | San Jose | California | 95131-1122 | info@robspolestro.com | |
| Third Rail Integrations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18815 Aurora Avenue North | Seattle | Washington | 98133 | phil@thirdrail.info | |
| Third Space Global Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 464a T. B. Jayah Mawatha | Colombo | WP | 1000 | social@thirdspaceglobal.com | |
| Third Wave Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 1st Street | Macon | Georgia | 31201 | natasha@nurturingsupporttechsavvyconsulting.com | |
| Thirdera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 Valencia Dr | Los Altos | California | 94022-2263 | mrmikecorley@yahoo.com | |
| Thirsty Lion Gastropub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4002 N Miller Rd Ste 100 | Scottsdale | Arizona | 85251-4571 | careers@ceghospitality.com | |
| Thirty-One Gifts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 Southgate Pkwy | Etna | Ohio | 43062-6508 | people@thirtyonegifts.com | |
| Thode Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 East Florida Avenue | Denver | Colorado | 80210 | bill@thodelaw.com | |
| THOEDORE RESTAURANTS D/B/A McDonald's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 Grelot Rd | Mobile | Alabama | 36609-3640 | pam.farmer@us.stores.mcd.com | |
| THOEDORE RESTAURANTS D/B/A McDonald's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 Grelot Rd | Mobile | Alabama | 36609-3640 | pam.farmer@us.stores.mcd.com | |
| Thomas Badin MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 N Tustin Ave Ste 703 | Santa Ana | California | 92705-3611 | diana@ocfamilymd.com | |
| Thomas C Kelley DDS., MSD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3970 North Oakland Avenue | Shorewood | Wisconsin | 53211 | kelleyperio@gmail.com | |
| Thomas C Tolli MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 37th Street North | St. Petersburg | Florida | 33713 | avramidis.amanda@gmail.com | |
| Thomas C Tolli MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 37th Street North | St. Petersburg | Florida | 33713 | avramidis.amanda@gmail.com | |
| Thomas Carroll LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | w lake rd | Mobile | Alabama | 36695 | applications@thomascarrollllc.com | |
| Thomas Center for Senior Leadership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2190 East Tudor Road | Anchorage | Alaska | 99507 | manager@thomascenterak.com | |
| Thomas College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 W River Rd | Waterville | Maine | 04901-5066 | esportscoach@thomas.edu | |
| Thomas Drug Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 Gordon Ave | Thomasville | Georgia | 31792-6611 | kellier@tds1881.com | |
| Thomas E. Snowden, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 North Main Street | Middleton | Massachusetts | 1949 | jdavis@tesnowden.com | |
| Thomas E. Snowden, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 North Main Street | Middleton | Massachusetts | 1949 | jdavis@tesnowden.com | |
| Thomas F Laneve DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 E David Rd | Dayton | Ohio | 45429-5706 | officemanager@lanevedds.com | |
| Thomas Family Dental I LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3506 Washington Ave | Finleyville | Pennsylvania | 15332-1328 | thomasfamilydental1@gmail.com | |
| Thomas Llewellyn, DDS, & Assoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Sister Pierre Drive | Towson | Maryland | 21204 | drtldds@verizon.net | |
| Thomas Llewellyn, DDS, & Assoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Sister Pierre Drive | Towson | Maryland | 21204 | drtldds@verizon.net | |
| Thomas Lyo Medical P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Huguenot St Ste 33 | New Rochelle | New York | 10801-7021 | tomlyopc@gmail.com | |
| Thomas O'Brien | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 563 Olive St | Pittsburgh | Pennsylvania | 15237-4888 | thomasjobrien@gmail.com | |
| Thomas O'Brien | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 563 Olive St | Pittsburgh | Pennsylvania | 15237-4888 | thomasjobrien@gmail.com | |
| Thomas Sims Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Mercantile Ln Ste 200K | Upper Marlboro | Maryland | 20774-4311 | edshimesq@gmail.com | |
| Thomas Sims Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Mercantile Ln Ste 200K | Upper Marlboro | Maryland | 20774-4311 | edshimesq@gmail.com | |
| Thomason Machine Works Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5459 11th St | Rockford | Illinois | 61109-3656 | dave@thomasonmachine.com | |
| Thomason Machine Works Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5459 11th St | Rockford | Illinois | 61109-3656 | dave@thomasonmachine.com | |
| Thomasville Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Skyline Dr | Thomasville | Georgia | 31757-2507 | hr@thomasvillenh.com | |
| Thomcap Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2829 Youree Drive | Shreveport | Louisiana | 71104 | thomcaplogistics@yahoo.com | |
| Thompson & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2402 N Woodbine Rd | Saint Joseph | Missouri | 64506-3672 | roniluthompson@gmail.com | |
| Thompson Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Weedon Island Drive | St. Petersburg | Florida | 33702 | lwelch@thompsonconstructiongroup.com | |
| Thompson Construction of Princeton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9492 Baptist Church Rd | Princeton | Minnesota | 55371-6176 | concretemn@gmail.com | |
| Thompson Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Dr Osman Babson Rd | Gloucester | Massachusetts | 01930-1812 | email@thompsonmedicalessex.com | |
| Thompson Recreation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Dale Ln | Fort Worth | Texas | 76108-7053 | brent@thompsonrec.com | |
| Thompson Recreation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Dale Ln | Fort Worth | Texas | 76108-7053 | brent@thompsonrec.com | |
| ThompsonMcMullan, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Shockoe Slip | Richmond | Virginia | 23219 | jday@t-mlaw.com | |
| Thomsen Foodservice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 Narragansett Park Dr | Rumford | Rhode Island | 02916-1052 | lgramitt@thomsenfoodservice.com | |
| Thornado Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 5th Avenue | Indialantic | Florida | 32903 | steve@thornadohospitality.com | |
| Thorndike Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 North Bedford Street | East Bridgewater | Massachusetts | 2333 | sherry@thorndikecorp.com | |
| Thorne Nature Experience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1466 63rd St | Boulder | Colorado | 80303-1570 | sandra@thornenature.org | |
| Thornton law firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 State Street | Boston | Massachusetts | 2109 | jhowards868@gmail.com | |
| Thornton Township High School District 205 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 E 170th St | South Holland | Illinois | 60473-3400 | camacho.rafael@district205.net | |
| Thornton Township Trustee of Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16106 S Park Ave | South Holland | Illinois | 60473-1511 | agingoldnelson@thorntontto.org | |
| Thoth AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rua Braamcamp 9 | Lisboa | Lisboa | 1250-048 | teresa.freire@aithoth.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Thoughtform Design Build, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5644 Siragusa Dr | Bee Cave | Texas | 78738-6178 | cassandra@thoughtformdb.com | |
| Thoughtform Design Build, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5644 Siragusa Dr | Bee Cave | Texas | 78738-6178 | cassandra@thoughtformdb.com | |
| Thoughtful Counseling Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 23rd Avenue Southeast | Puyallup | Washington | 98372 | jessica@thoughtulgp.com | |
| Thoughtful Counseling Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 23rd Avenue Southeast | Puyallup | Washington | 98372 | jessica@thoughtulgp.com | |
| Threadcraft Engineering, Inc. (TEI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Hadley Meadows Dr | Raleigh | North Carolina | 27603-7229 | rwidjaja@tei-engineering.com | |
| Three Birch Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Hobe St | West Nyack | New York | 10994-2613 | max@threebirchgardens.com | |
| Three Gen Hospitality Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 Plaza Dr | Springfield | Illinois | 62704-6586 | nickey@3gengroup.com | |
| Three i Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2425 W Indiana St | Evansville | Indiana | 47712-5570 | dorsburn@threeidesign.com | |
| THREE International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10945 State Bridge Road | Alpharetta | Georgia | 30022 | jankem011@gmail.com | |
| Three Js Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11050 Livingston Road | Fort Washington | Maryland | 20744 | jredman@threejscompany.com | |
| Three Js Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11050 Livingston Road | Fort Washington | Maryland | 20744 | jredman@threejscompany.com | |
| Three Pillars Accounting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 838 Lake St S | Forest Lake | Minnesota | 55025-2614 | alex@threepillarsaccounting.com | |
| Three Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4055 Faber Place Drive | North Charleston | South Carolina | 29405 | threemastermindteam@gmail.com | |
| Three Rivers Recycling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 Duss Ave | Baden | Pennsylvania | 15005-2155 | dispatch@trrusa.com | |
| Three Son's Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 N 109th St | Mesa | Arizona | 85207-3211 | angelica3sons@q.com | |
| Three Trees | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Capp Street | SF | California | 94110 | sunny@threetrees.com | |
| Thrift StoreCity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 E Little Creek Rd | Norfolk | Virginia | 23518-4202 | thriftstorecity@yahoo.com | |
| Thrit-T-Mart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6703 S Zarzamora St | San Antonio | Texas | 78224-1135 | thrit.t.martsa@gmail.com | |
| thrifty Insurance Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 N Mountain Ave | Upland | California | 91786-5115 | thrifty_upland@yahoo.com | |
| ThriV Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27134 Paseo Espada | San Juan Capistrano | California | 92675 | assistant@thriv.com | |
| Thrive Capital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1751 Valley Avenue | Homewood | Alabama | 35209 | brittney@thrivecapital.us | |
| Thrive Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5810 US 90 | Milton | Florida | 32570 | itiagarwal@thrivedentalassociates.com | |
| Thrive Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 429 Roper Mountain Road | Greenville | South Carolina | 29615 | lindseycecil@gmail.com | |
| Thrive Health & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760C NW Broad St | Southern Pines | North Carolina | 28387-4102 | erin@thrive-clinics.com | |
| Thrive Organization Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 A Boat Quay | Singapore | Singapore | 49842 | kelicia@thriveorg.asia | |
| thrive recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2203 N 21st St | Boise | Idaho | 83702-0504 | jeff@thrive-recruiting.com | |
| Thrive Sleep and Breathing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Skinner Hill Rd | Stroudsburg | Pennsylvania | 18360-7505 | ana@thrivesleepandbreathing.com | |
| Thrive Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Court St | Martinez | California | 94553-1731 | anthony@thrivesupportservices.com | |
| Thrive Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Court St | Martinez | California | 94553-1731 | anthony@thrivesupportservices.com | |
| Thrive Therapies Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1906 Glen Echo Rd | Forest Hills | Tennessee | 37215 | sbundy@thrivetherapiesgroup.com | |
| Thrivent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Portland Avenue | Minneapolis | Minnesota | 55415 | anatoliy.lutsik@thrivent.com | |
| Thrivent Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11711 North Meridian Street | Carmel | Indiana | 46032 | zackary.czerwonky@thrivent.com | |
| thrivent financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Carolina Highway 16 | Charlotte | North Carolina | 28216 | sujithv2912@gmail.com | |
| Thriving Minds Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 South Ironwood Drive | Apache Junction | Arizona | 85120 | daniel.gibbs@thrivingmindsaz.com | |
| Throckmorton's Watches and Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5716 Highway 290 Service Road | Austin | Texas | 78737 | info@throckmortons.biz | |
| Through The Trees Therapy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Worcester Street | Grafton | Massachusetts | 1536 | mmolinaro@throughthetreestherapy.com | |
| Through The Trees Therapy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Worcester Street | Grafton | Massachusetts | 1536 | mmolinaro@throughthetreestherapy.com | |
| Thryve Teams | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Park St | Brooklyn | New York | 11206-4541 | nathanr@thryveteams.com | |
| THT Presses, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7475 Webster St | Dayton | Ohio | 45414-5817 | tshell@thtpresses.com | |
| THULASI PHARMACIES INDIA PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Venkatasamy Road West | Coimbatore | TN | 641002 | retailhr@thulasipharmacy.com | |
| Thuman Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7001 Harrisburg Pike | Orient | Ohio | 43146-9468 | thumantrucking@gmail.com | |
| Thumaptt Business Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor, RHB Pearl, No 28, 5th D Main Rd, HRBR Layout 2nd Block, HRBR Layout, Kalyan Nagar, Bengaluru, Karnataka 560043 | Bengaluru | KA | 560043 | arbina@thumpatt.com | |
| Thunder and Lightning Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23379 Route 35 N | Mifflintown | Pennsylvania | 17059-7915 | hello@thunderandlightningboutique.com | |
| Thunder Transport Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4929 Madyson Ridge Dr | Fort Worth | Texas | 76133-3847 | andrew.gonzalez926@yahoo.com | |
| Thunderbird Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17801 County Road 1 | Florissant | Colorado | 80816 | fireychefgurl@gmail.com | |
| Thunderbolt Talent Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2046 Felicia Blvd | Endicott | New York | 13760-1448 | mark@thunderbolt-talent.com | |
| Thursty Pools Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1975 Taunton Rd | Hampton | Ontario | L0B 1J0 | dana@thurstypools.ca | |
| Thurswell Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Town Ctr Ste 500 | Southfield | Michigan | 48075-1221 | jmastej@thurswell.com | |
| Thurswell Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Town Ctr Ste 500 | Southfield | Michigan | 48075-1221 | jmastej@thurswell.com | |
| THUSA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Wheelers Way | Rockwall | Texas | 75032-7023 | elruchke@thusaservices.com | |
| THY DREAM TECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakshmipuram 6th Street | Peelamedu | TN | 641015 | devi.vidhya@quantman.in | |
| Thyatira Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 White Rd | Salisbury | North Carolina | 28147-5606 | office@thyatirapresbyterian.org | |
| Thyme & Seasons Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 Pitney Rd | Lancaster | Pennsylvania | 17602-2614 | employment@thymeseasons.com | |
| Thyme Blossom/RCSI Hospitality LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Purchase Street | Fall River | Massachusetts | 2720 | jholdiman@rcsihospitality.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Thynk Google Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office No. 621A, Tower B, iThum Tower, Sector 62 Landmark - Noida Electronic City Metro Station | | Noida | UP | 201301 | hr@thynkgoogle.com | |
| thyssenkrupp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shiloh Road Northwest | | Kennesaw | Georgia | 30144 | hrna@thyssenkrupp-materials.com | |
| TIAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Brown Place | | Jersey City | New Jersey | 7305 | rajeshkandimalla7@gmail.com | |
| TIAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Logan Ave | | Jersey City | New Jersey | 07306-6902 | narenb.lindsey@gmail.com | |
| Tianyu Arts & Culture Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 939 West North Avenue | | Chicago | Illinois | 60642 | info@tianyuculture.com | |
| Tibarumal and sons jewellers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Street Number 2 | | Hyderabad | TS | 500008 | hr.tsons55@gmail.com | |
| Tiberius Energy Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 North Loop West | | Houston | Texas | 77092 | rduff@tiberiusllc.com | |
| Tiberius Energy Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 North Loop West | | Houston | Texas | 77092 | rduff@tiberiusllc.com | |
| Tibetan Nuns Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Seattle Blvd S | | Seattle | Washington | 98134-1310 | info@tnp.org | |
| Tibidabo Parcel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1172 South Dixie Highway | | Coral Gables | Florida | 33146 | camilo@tatcoindustries.com | |
| TIC Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 North Washington Street | | Naperville | Illinois | 60563 | jgasparas@ticfinancial.com | |
| Tic Toc Games | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5062 Lankershim Blvd | | North Hollywood | California | 91601-4225 | jobs@tictocgames.com | |
| Ticket Nation Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Loveton Circle | | Sparks Glencoe | Maryland | 21152 | shuron@tixnationcorp.com | |
| Ticomix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5642 N 2nd St | | Loves Park | Illinois | 61111-4663 | kyle.morris@ticomix.com | |
| TICOR TITLE COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Westlake Ave N Ste 600 | | Seattle | Washington | 98109-3040 | lora.lilly@ticortitle.com | |
| Tidewater Barge Lines Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6305 Northwest Old Lower River Road | | Vancouver | Washington | 98660 | olivia.lo@tidewater.com | |
| Tidewater Neurology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 913 Bowman Road | | Mt Pleasant | South Carolina | 29464 | tgreen@bellsouth.net | |
| Tidis Sajiiu Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129-23 143rd Street | | Queens | New York | 11436 | c3xbzq2cx1@tidissajiiu.com | |
| Tidy Fleet Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Artesian Plaza Dr | | Humble | Texas | 77338-3925 | ar-ap@tidyfleetservices.com | |
| Tidy Lady Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1394 Little Hampton Dr | | Lawrenceville | Georgia | 30045-3556 | owner@tidyladycleaning.com | |
| Tidy up Dollz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23064 Kipling St | | Oak Park | Michigan | 48237-2020 | sabrinavthomas.11@gmail.com | |
| TidyClan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 South Catalina Street | | Los Angeles | California | 90006 | support@tidyclan.com | |
| TidyUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 857 1st St | | Watervliet | New York | 12189-3536 | cluizzi@luizzibros.com | |
| Tier 11 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Homer Street | | Boston | Massachusetts | 2128 | keyla@tiereleven.com | |
| Tier One Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12501 Reed Road | | Sugar Land | Texas | 77478 | rhernandez@tier1usa.com | |
| Tier Power Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2910 South Hardy Drive | | Tempe | Arizona | 85282 | lori.dennis@tierpowersystems.com | |
| Tier4 Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1602 Abbey Ct | | Alpharetta | Georgia | 30004-6015 | kyle@tier4group.com | |
| Tiffani Turner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Atlantic Ave | | Boston | Massachusetts | 02110-3615 | tiffani.turner@corrohealth.com | |
| Tiffin Bites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1265 Morse Rd | | Columbus | Ohio | 43229-6320 | tiffinbitesoh@gmail.com | |
| Tifosi Optics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Industrial Blvd | | Watkinsville | Georgia | 30677-2740 | sheri@tifosioptics.com | |
| TIGER Drylac North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3945 Swenson Ave | | St Charles | Illinois | 60174-3446 | careersna@tiger-coatings.com | |
| Tiger Family Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Business Park Way Ste D | | Royal Palm Beach | Florida | 33411-1710 | tammy@tigerenterprisesinc.com | |
| Tiger Friday | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 E State Rd Ste C | | American Fork | Utah | 84003-3341 | bree@tigerfriday.com | |
| Tight Lines Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida 5 | | Melbourne | Florida | 32935 | tightlineselectricllc@gmail.com | |
| Tignor Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 Tattnall Street | | Savannah | Georgia | 31401 | lauren@tignorlawfirm.com | |
| Tignor Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 Tattnall Street | | Savannah | Georgia | 31401 | lauren@tignorlawfirm.com | |
| Tijuas Tacos Birrieria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5505 Osuna Road Northeast | | Albuquerque | New Mexico | 87109 | operations@tijuastacosnm.com | |
| Tik In | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Versalles 105 Int. 41 | | Ciudad De México | CMX | 6600 | goyabluee@gmail.com | |
| Tiktok mall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Antonio Avenue | | South Gate | California | 90280 | gatessophia386@gmail.com | |
| TikTok Mall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Street | | Houston | Texas | 77021 | smithemila95@gmail.com | |
| TIKTOK SHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stradella Road | | Los Angeles | California | 90077 | ameliagates602@gmail.com | |
| Tile All, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 Mill St | | Bristol | Pennsylvania | 19007-4811 | chelsea@tileall.com | |
| Tillver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 637 Oak Branch Pl | | Blythewood | South Carolina | 29016-7257 | leonardbarlow.wfg@gmail.com | |
| Tillver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 637 Oak Branch Pl | | Blythewood | South Carolina | 29016-7257 | leonardbarlow.wfg@gmail.com | |
| Tillver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 637 Oak Branch Pl | | Blythewood | South Carolina | 29016-7257 | leonardbarlow.wfg@gmail.com | |
| Tim Andrews Horticulturist LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9751 Wilkinson Rd | | Mazomanie | Wisconsin | 53560-9793 | office@tahort.com | |
| Tim Horton Children's Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Glen Morris Road | | Brant | Ontario | N0B 1L0 | work@timscamps.com | |
| Tim Luca Wrage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 742 West Evergreen Street | | Springfield | Missouri | 65803 | mail@tim-luca.com | |
| Tim Moran Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Carriage Cir, Hemet | | California City | California | 93504 | demarcobrian27@gmail.com | |
| Timber Products Inspections, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Kedron Dr | | Peachtree City | Georgia | 30269-3904 | hr@tpinspection.com | |
| Timbercraft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 Industrial Dr | | Tecumseh | Michigan | 49286-9789 | rachel@timbercraft.com | |
| Timberland Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Simpson Ave | | Hoquiam | Washington | 98550-3623 | hmcherniske@timberlandbank.com | |
| Timberland FCU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 821 Beaver Dr | | Du Bois | Pennsylvania | 15801-2511 | jslagan@timberlandfcu.org | |
| Timberline Roofing and Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4463 White Bear Parkway | | White Bear Lake | Minnesota | 55110 | dallas@gotimberlineroofing.com | |

| Timberline Roofing and Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4463 White Bear Parkway | | White Bear Lake | Minnesota | 55110 | dallas@gotimberlineroofing.com | |
| Time and Materials LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 954 N State St | | Bellingham | Washington | 98225-5010 | brett@esary.com | |
| Time Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17949 Main Street | | Dumfries | Virginia | 22026 | wdanielle622@gmail.com | |
| Time to Heal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Broad Street | | Bloomfield | New Jersey | 7003 | simona.cassatly@timetohealcounseling.co m | |
| TIMEANDFUTURE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Guro-gu | | Gangbuk-gu | Seoul | 1004 | momina.umer2219@gmail.com | |
| Timeless Freight And Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 N Harrison St | | Johnson City | New York | 13790-1450 | jumialyoung@timelessfreight.onmicrosoft. com | |
| Timeless Spa LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 Euclid Avenue | | Lexington | Kentucky | 40502 | hr@timeless-spacenter.com | |
| Times Consultant Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Abdali Road | | Multan | Punjab | 60000 | basit@timesconsultant.com | |
| Timewell, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4235 Hillsboro Pike | | Nashville | Tennessee | 37215 | jsinger@timewellinc.com | |
| Timken | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Optical Ave | | Keene | New Hampshire | 03431-4320 | stormie.martin@timken.com | |
| Timken | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Optical Ave | | Keene | New Hampshire | 03431-4320 | stormie.martin@timken.com | |
| Timmins Harlan PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W 37th St Fl 12 | | New York | New York | 10018-5350 | info@timminsharlan.com | |
| Timmins Harlan PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W 37th St Fl 12 | | New York | New York | 10018-5350 | info@timminsharlan.com | |
| Timmins Harlan PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W 37th St Fl 12 | | New York | New York | 10018-5350 | info@timminsharlan.com | |
| Timothy A. Nanni, CPA, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 N New St | | West Chester | Pennsylvania | 19380-2905 | timj@nannicpa.com | |
| Timothy F. Rohrs Physical Therapy, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Beach 102nd Street | | Queens | New York | 11694 | trohrs123@yahoo.com | |
| Timpi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1498 Oneriri Road | | Kaiwaka | Northland | 573 | gareth.evans@timpi.com | |
| Tim's Auto Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5082 Miller Trunk Highway | | Hermantown | Minnesota | 55811 | timsautocenter64@gmail.com | |
| TIN Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Renner Road | | Richardson | Texas | 75082 | info@tinrx.com | |
| TIN Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Renner Road | | Richardson | Texas | 75082 | info@tinrx.com | |
| Tint World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Ohio Pike | | Cincinnati | Ohio | 45245 | ryan.sawyer@tintworld.com | |
| Tint World Marina Del Rey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4130 Lincoln Blvd | | Marina Del Rey | California | 90292 | zawmoenaing@americazawhtoo.com | |
| Tiny Items Music and Movement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1605 Woodridge Dr SE | | Port Orchard | Washington | 98366-3818 | aaron.s@tinymotesmm.org | |
| Tiny Script Soft Tech Pvt. Ltd, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vastral Gam Road | | Ahmedabad | GJ | 380038 | karansinhsolanki64@gmail.com | |
| Tiny Teeth Children's Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Endeavor Ste 302 | | Irvine | California | 92618-3177 | tinyteethdentistry@gmail.com | |
| TINY TEETH PEDIATRIC DENTISTRY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2820 North Belt Line Road | | Sunnyvale | Texas | 75182 | krisha.marin@tinyteethtx.com | |
| TinyTreasures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1267 N Cedar Rd | | New Lenox | Illinois | 60451-1253 | tytreasures@msn.com | |
| Tipi Home Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Ridgmar Road | | Weatherford | Texas | 76088 | tipihomesolutions@yahoo.com | |
| TIPMAN CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2526 Regency Rd Ste 140 | | Lexington | Kentucky | 40503-2996 | toyoda@tipmancorp.com | |
| TIPMAN CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2526 Regency Rd Ste 140 | | Lexington | Kentucky | 40503-2996 | toyoda@tipmancorp.com | |
| Tippmann Physical Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 Mallard Cove Ln | | Fort Wayne | Indiana | 46804-2882 | tippmannphysicaltherapybilling@gmail.co m | |
| Tipsy Scoop Nashville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Lea Ave | | Nashville | Tennessee | 37203-4231 | lj.legacy3@gmail.com | |
| TipWipes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Potomac Avenue | | Arlington | Virginia | 22202 | info@tipwipes.com | |
| Tira Builders, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ohio 73 | | Hillsboro | Ohio | 45133 | tiradesignbuild@gmail.com | |
| Tire Discounters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 West 4th Street | | Cincinnati | Ohio | 45202 | francisco.lopez@tirediscounters.com | |
| Tirumurugan Grand properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Nvn Layout | | Coimbatore | TN | 641044 | tgpsiva7@gmail.com | |
| Tish's Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 S 35th St | | Council Bluffs | Iowa | 51501-5681 | kathy@tishs.com | |
| Tissue Regen Center, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Salem Street | | Lynnfield | Massachusetts | 1940 | admin@tissueregencenter.com | |
| Tisumi Sushi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Main St | | Glastonbury | Connecticut | 06033-1036 | sophiechen802@gmail.com | |
| Titan Asset Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 Engineering Drive | | Norcross | Georgia | 30092 | suev@titanllc.net | |
| Titan Glass CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8410 Estates Court | | Plain City | Ohio | 43064 | jesse@titanglassco.com | |
| Titan Glass CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8410 Estates Court | | Plain City | Ohio | 43064 | jesse@titanglassco.com | |
| Titan Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22335 Gosling Rd | | Spring | Texas | 77389-4409 | larry@titan-solutions.com | |
| Titan Law Firm, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9454 Wilshire Boulevard | | Beverly Hills | California | 90212 | justin@titanlawfirm.com | |
| Titan Lending Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30942 Ford Rd | | Garden City | Michigan | 48135-1803 | sam@mytitanlg.com | |
| Titan Office Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 West Morehead Street | | Charlotte | North Carolina | 28208 | info@titanofficesolutions.com | |
| Titan Roofing And Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14738 Arch St | | Little Rock | Arkansas | 72206-5487 | titanroofing.office@gmail.com | |
| Titan Roofing And Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14738 Arch St | | Little Rock | Arkansas | 72206-5487 | titanroofing.office@gmail.com | |
| Titan Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2999 N Powerline Rd | | Pompano Beach | Florida | 33069-1011 | cfeliciano@titanstone.com | |
| Titanium Payments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1754 Bagdad Rd Ste A100 | | Cedar Park | Texas | 78613-6477 | andy@titaniumpayments.com | |
| Tithof | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3012 Commercial Ave | | Northbrook | Illinois | 60062-1913 | brent@tithoftile.com | |
| Tithof | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3012 Commercial Ave | | Northbrook | Illinois | 60062-1913 | brent@tithoftile.com | |
| Title & License Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Court St N | | Ripley | West Virginia | 25271-1207 | titleandlicenseoffice@gmail.com | |
| Title First Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Executive Campus Drive | | Westerville | Ohio | 43082 | dc228608@gmail.com | |

| Company | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Title Services Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38868 US Highway 19 N | Tarpon Springs | Florida | 34689-3980 | caprena.mbhousing@gmail.com | |
| Title Tech Staffing Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1838 Concord Ave SE | Grand Rapids | Michigan | 49506-4629 | gabriel.proctor@ttstaffing.net | |
| titus county meat processing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 836 County Road 1655 | Mt Pleasant | Texas | 75455 | tituscountymeat@gmail.com | |
| TJ Aerospace Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 Monarch St | Garden Grove | California | 92841-3918 | hr@tjaerospace.com | |
| TJ FLOWERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 York Ave | New York | New York | 10028 | jkim210123@yahoo.com | |
| TJ Ortu Plumbing and Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Railroad Ave | Flanders | New Jersey | 07836-9665 | ortuplumbing@gmail.com | |
| Tj's Modeling Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Westover Drive | Hattiesburg | Mississippi | 39402 | jaymodel1987@outlook.com | |
| TJBarry & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6373 Geneva Ln | Fort Worth | Texas | 76131-1235 | tjbitsme@gmail.com | |
| TJC-New | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1769 South Friendswood Drive | Friendswood | Texas | 77546 | drtimjim@swbell.net | |
| TJM Promos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 NW 48th Ter | Ocala | Florida | 34482-8770 | matt@tjmpromos.com | |
| TJS Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Connecticut Avenue Northwest | Washington | Washington DC | 20036 | taelor@tjsgroupinc.com | |
| TJS Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Connecticut Avenue Northwest | Washington | Washington DC | 20036 | taelor@tjsgroupinc.com | |
| TJS Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Connecticut Avenue Northwest | Washington | Washington DC | 20036 | taelor@tjsgroupinc.com | |
| Tjx Companies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Cochituate Rd | Framingham | Massachusetts | 01701-4666 | alanjack231@outlook.com | |
| TK Nails Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 West Lee Highway | Warrenton | Virginia | 20186 | tesfaye74@yahoo.com | |
| TK Nails Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 West Lee Highway | Warrenton | Virginia | 20186 | tesfaye74@yahoo.com | |
| Tk systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13921 Chinkapin Dr | Van Buren Township | Michigan | 48111-2021 | jete1835@gmail.com | |
| TKC Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Cameron Valley Parkway | Charlotte | North Carolina | 28211 | afleshman@thekeithcorp.com | |
| TK's Moving and Delivery Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 SW Horizon St | Bentonville | Arkansas | 72712-4250 | hello@tksdeliveryservices.com | |
| TKS tools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Allen St | Rutland | Vermont | 05701-4539 | timothy.severance@snapon.com | |
| TLC DigiTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A Junction, 33/1739, National Highway Bypass, | Ernakulam | KL | 682028 | sherick.joseph@tlcgroup.com | |
| TLC for Kids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1524 Mount Nebo Road | Sewickley | Pennsylvania | 15143 | tlcforkids@outlook.com | |
| TLC Nails Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4712 New Centre Drive | Wilmington | North Carolina | 28405 | b4ucmego@gmail.com | |
| TLC Practice Management & Billing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 16th St | Oregon City | Oregon | 97045-1417 | tam@tlcpmb.com | |
| TLC Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Middle Ave | Holtsville | New York | 11742-1438 | stagarelli@tlctransport.com | |
| TLC Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Middle Ave | Holtsville | New York | 11742-1438 | stagarelli@tlctransport.com | |
| TLC Travel Staff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 Delaware St | Perry | Oklahoma | 73077-6425 | debbie@tlctravelstaff.com | |
| TLC Travel Staff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2143 Park Crescent Dr | Land O Lakes | Florida | 34639-5469 | megan@nurse2nursestaffing.com | |
| TLD RAMP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Front Street | Bellville | Texas | 77418 | derek@tldramp.com | |
| TLDAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 E Wood St | Paris | Tennessee | 38242-4018 | drugscree@gmail.com | |
| TLH CONSULTING, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Survey Cir Ste 2 | North Billerica | Massachusetts | 01862-2149 | kimhedly@tlhstructuralconsulting.com | |
| TLH CONSULTING, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Survey Cir Ste 2 | North Billerica | Massachusetts | 01862-2149 | kimhedly@tlhstructuralconsulting.com | |
| T-link | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3255 Lawrenceville-Suwanee Road | Suwanee | Georgia | 30024 | ahmed.osama@tlinkwireless.com | |
| T-link | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3255 Lawrenceville-Suwanee Road | Suwanee | Georgia | 30024 | ahmed.osama@tlinkwireless.com | |
| TLJ Rio, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Grand Corner Ave | Gaithersburg | Maryland | 20878-7305 | tlj.rio@outlook.com | |
| TLJT.L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Bella Verde Terrace | Sanford | Florida | 32771 | ttoombs117@gmail.com | |
| TLJT.L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Bella Verde Terrace | Sanford | Florida | 32771 | ttoombs117@gmail.com | |
| TLO Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Villa Dr | Corpus Christi | Texas | 78408-2763 | texaslubeandoilservice@hotmail.com | |
| TLO Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Villa Dr | Corpus Christi | Texas | 78408-2763 | texaslubeandoilservice@hotmail.com | |
| TLP of Lake Crystal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48519 T-181 | Lake Crystal | Minnesota | 56055 | lance.goettl@gmail.com | |
| TLSCONTACT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1899 L Street Northwest | Washington | Washington DC | 20036 | manar.hmidani@tlscontact.com | |
| ttt trucking llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Tequesta Drive | Jupiter | Florida | 33469 | jeff@ctstransportation.net | |
| TM Inputs & Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Begumpet | SC | TS | 500003 | jeevithaerra@tminetwork.com | |
| TMAB, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 W Rhapsody Dr | San Antonio | Texas | 78216-3110 | jessica@tmabpets.com | |
| TMart Operations I LLC DBA Dunkin'/ Baskin-Robbins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1241 Kalahari Dr Ste 5 | Baraboo | Wisconsin | 53913-9039 | tmartdirectors@gmail.com | |
| TMart Operations I LLC DBA Dunkin'/ Baskin-Robbins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1241 Kalahari Dr Ste 5 | Baraboo | Wisconsin | 53913-9039 | tmartdirectors@gmail.com | |
| TMcNeil Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12950 Blue Sky Pl | Lake Ridge | Virginia | 22192-5485 | tmcneil@esourcecoach.com | |
| TMD Contracting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Beadle Rd | Spencerport | New York | 14559-9522 | tmdcontracting@yahoo.com | |
| TMGM SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Interstate 70 | Indianapolis | Indiana | 46241 | emmamar216@gmail.com | |
| TMobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7210 Azure Circle | Orlando | Florida | 32836 | tara.k46893@gmail.com | |
| T-Mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 Melogold Way | Corona | California | 92883-3191 | sushmithareddy.boddireddy@gmail.com | |
| T-Mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5722 Eldorado Parkway | Frisco | Texas | 75033 | thallurimanoj10@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T-mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Seattle Ferry Terminal | Seattle | Washington | 98104 | manasamanda414@gmail.com | |
| T-Mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bellevue Way Northeast | Bellevue | Washington | 98004 | varshinik1993@gmail.com | |
| T-mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12920 SE 38th St | Bellevue | Washington | 98006-1350 | offi50560@gmail.com | |
| T-Mobile repair llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 956 Paynes Landing Rd | Scottsville | Virginia | 24590-4744 | tboley1977@icloud.com | |
| TMZ Subway Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4327 Newcomer Rd | Kent | Ohio | 44240-1839 | tmzsubway@aol.com | |
| | | | | | | | | | |
| TN Crown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1922 Old Murfreesboro Pike Ste 645 | Nashville | Tennessee | 37217-3143 | mportwood@tennesseecrown.com | |
| TN Implant & Oral Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1409 W Baddour Pkwy Ste F | Lebanon | Tennessee | 37087-2599 | cassandra@tnoralsurgeon.com | |
| TNG Contractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5305 Ashley Dr SE | Conyers | Georgia | 30094-4463 | scott_sswe@yahoo.com | |
| TNS ADMINSTRATIVE SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Nandanvan Society, Behind Gayatri Krupa | Vadodara | GJ | 390010 | sajithpanicker7@gmail.com | |
| TNS USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 799 Brickell Avenue | Miami | Florida | 33131 | mpineda@tennis.com.co | |
| TNT Body King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Old Niskayuna Rd | Latham | New York | 12110-1566 | sales@tntbodyking.com | |
| TNT Body King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Old Niskayuna Rd | Latham | New York | 12110-1566 | sales@tntbodyking.com | |
| TnT Home and Business Cleaning Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 North Brookside Road | Wescosville | Pennsylvania | 18106 | info@tnthbcs.com | |
| TNT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12206 Authur Ct | Brandywine | Maryland | 20613-5757 | quickstang1@verizon.net | |
| TnT Plumbing Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2046 Campus Dr | Saint Charles | Missouri | 63301-1048 | tim@tntplumbingservice.com | |
| TNT Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Robertson Ln | Jarrell | Texas | 76537-4404 | tntrecruitingllc@gmail.com | |
| TNT Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Robertson Ln | Jarrell | Texas | 76537-4404 | tntrecruitingllc@gmail.com | |
| To The Limit Printing Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 N 4th St | Buckeye | Arizona | 85326-2402 | office@ttlaz.com | |
| To the Moon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Carrer Prat De La Creu | Andorra La Vella | Andorra La Vella | AD500 | m37301087@gmail.com | |
| Toast to That Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Perkins Street | Boston | Massachusetts | 2130 | info@toasttothatent.com | |
| Tobin Kessler Greenstein | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Central Avenue | Clark | New Jersey | 7066 | maa@teamlaw.com | |
| Tobin Scientific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1163 Boylston St Apt 35 | Boston | Massachusetts | 02215-3519 | ishakalaria2093@gmail.com | |
| Toby Town RVA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Maywill St | Richmond | Virginia | 23230-3218 | info@tobytownrva.com | |
| TOCA Football | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gothic Court | Franklin | Tennessee | 37067 | shirsch@tocafootball.com | |
| Toco Warranty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 North Post Oak Road | Houston | Texas | 77024 | interviewteam@tocowarranty.com | |
| Today's Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Manufacturing Dr | Clinton | Iowa | 52732-6730 | clintondentist@gmail.com | |
| Today's Driving School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Century Ave SE | Hutchinson | Minnesota | 55350-3111 | tim@todaysdrivingschool.com | |
| Today's Security, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N/A | Rocky Hill | Connecticut | 6067 | alyssa@amconsultgroup.org | |
| todd alexander dmd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 E State St | Hermitage | Pennsylvania | 16148-1868 | todd@gocdra.com | |
| Todd Eliott Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Guy Lombardo Ave | Freeport | New York | 11520-3610 | todd@toddeliott.com | |
| Todd Eliott Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Guy Lombardo Ave | Freeport | New York | 11520-3610 | todd@toddeliott.com | |
| Todd Expediting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4855 E 41st Ave | Denver | Colorado | 80216-4401 | greg@toddexpediting.com | |
| Todd Harders Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1826 Loup River Rd | Cairo | Nebraska | 68824-2001 | tabbyh68@gmail.com | |
| TODD HUNT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Darby Creek Road | Lexington | Kentucky | 40509 | hiringdept@trimedxcareer.com | |
| Todd Nitsche Agency - COUNTRY Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1528 NE 96th St Ste C | Liberty | Missouri | 64068-1326 | tammy.filley@countryfinancial.com | |
| Todd Surveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 759 John St Unit D | Yorkville | Illinois | 60560-4719 | christina@toddsurvey.com | |
| Todd Surveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 759 John St Unit D | Yorkville | Illinois | 60560-4719 | judi@toddsurvey.com | |
| Toddler University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9001 Dickey Dr | Mechanicsville | Virginia | 23116-2505 | owntu@aol.com | |
| TODOCADA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Plaza Real | Boca Raton | Florida | 33432 | daniel@todocada.com | |
| Toenail Trimmers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 Forest St | Waubeka | Wisconsin | 53021-9339 | toenailtrimmers@yahoo.com | |
| Toepfer Security Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 Corporate Dr | Waukesha | Wisconsin | 53189-7020 | mbpeters@toepfersecurity.com | |
| Toes & Tails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 E Mound St | Columbus | Ohio | 43215-5512 | info@toesandtails.com | |
| Toes & Tails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 E Mound St | Columbus | Ohio | 43215-5512 | info@toesandtails.com | |
| Toft's Ice Cream Parlor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4016 E Harbor Rd | Port Clinton | Ohio | 43452-2647 | toftspc@gmail.com | |
| Toile & Bubble | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Westshore Dr | Cumming | Georgia | 30041-9272 | wglover@toileandbubble.com | |
| Toile & Bubble | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Westshore Dr | Cumming | Georgia | 30041-9272 | wglover@toileandbubble.com | |
| Toile & Bubble | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Westshore Dr | Cumming | Georgia | 30041-9272 | wglover@toileandbubble.com | |
| Token Creek Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Edmonton Drive | Sun Prairie | Wisconsin | 53590 | thordds@tokencreekdental.com | |
| Tokyo Beauty Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Modern Ice Dr | San Jose | California | 95112-4856 | jie.dong.tech@gmail.com | |
| TOL Bespoke Dressmakers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5560 Sterrett Place | Columbia | Maryland | 21044 | askme@tolbespoke.com | |
| Toledo Zoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Hippo Way | Toledo | Ohio | 43609-4100 | jennifer.irelan@toledozoo.org | |
| Tolerance Masters, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4444 Ball Rd NE | Circle Pines | Minnesota | 55014-1820 | anneo@tolerancemasters.com | |
| Tolino Vineyards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Mount Pleasant Rd | Bangor | Pennsylvania | 18013-9244 | ctolino3@tolinovineyards.com | |
| Tolland Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Hartford Tpke | Tolland | Connecticut | 06084-2836 | tvhpartners@gmail.com | |
| Tolland Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Hartford Tpke | Tolland | Connecticut | 06084-2836 | tvhpartners@gmail.com | |
| Tolleson Audio Visual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11927 Farm to Market Road 1409 | Dayton | Texas | 77535 | trey@tollesonav.com | |
| Tolliver Product Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Wildberry Ln | Nashville | Tennessee | 37209-5139 | tolliverproducts@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOLO.LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Street | New York | New York | 10014 | weldonxso612906@hotmail.com | |
| Tolomeo Bank International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Avenida Luis Muñoz Rivera | San Juan | San Juan | 918 | virginie.raux@tolomeobankint.com | |
| Tolowa Dee-ni' Nation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Rowdy Creek Rd | Smith River | California | 95567-9446 | deenidvn@gmail.com | |
| Tolson Comfort Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1547 Salem Pkwy | Salem | Ohio | 44460-1072 | john@tolsoncomfort.com | |
| Tom Clayton Erectors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5912 Skyline Dr | Cambridge | Ohio | 43725-9734 | t.clayton6484@yahoo.com | |
| Tom Gillen DMD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Humphrey Road | Greensburg | Pennsylvania | 15601 | tgillenrct@yahoo.com | |
| Tom Gold Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 S Whittaker St | New Buffalo | Michigan | 49117-1825 | amanda@tomgoldconstruction.com | |
| Tom Peck Ford, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 Church St | Clinton | Wisconsin | 53525-8876 | tpeckford@aol.com | |
| Tom Peck Ford, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 Church St | Clinton | Wisconsin | 53525-8876 | tpeckford@aol.com | |
| Tom Schley Subcontractor LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2255 Slinger Rd | Richfield | Wisconsin | 53076-9619 | mgoodsontscs@gmail.com | |
| tom shearer trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 E Millwright Rd | Shelton | Washington | 98584-8254 | shanson@hctc.com | |
| Tom Trese Networking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4814 Firewheel Dr | Garland | Texas | 75044-5109 | tom@tomtrese.com | |
| Tomaszek & Sons Plumbing, Heating, & Pumps LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Stone Ranch Rd | East Lyme | Connecticut | 06333-1125 | tomaszeksonsplumbing@gmail.com | |
| Tombigbee Healthcare Authority DBA Whitfield Regional Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 U.S. 80 | Demopolis | Alabama | 36732 | lliphillips@bwwmh.com | |
| Tombstone Diesel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 Jerry St | Castle Rock | Colorado | 80104-1720 | office@tombstonediesel.com | |
| TOMCO Retail Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 West Main Street | Grand Prairie | Texas | 75050 | anne@tomcorc.com | |
| Tomek logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Vandenburg Dr | Alexandria | Louisiana | 71303-7793 | cdugan1989@yahoo.com | |
| Tomita USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 Corporate Blvd Unit G | Plain City | Ohio | 43064-8049 | mburkley@tomitaglobal.com | |
| Tomita USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 Corporate Blvd Unit G | Plain City | Ohio | 43064-8049 | mburkley@tomitaglobal.com | |
| Tommie's Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4845 Premier Way | West Chester | Ohio | 45069-3073 | tommie@premiershoot.com | |
| Tommy Nobis Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1480 Bells Ferry Rd | Marietta | Georgia | 30066-6014 | recruiter@tommynobiscenter.org | |
| Tommy Nobis Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1480 Bells Ferry Rd | Marietta | Georgia | 30066-6014 | recruiter@tommynobiscenter.org | |
| Tomorrow's Resources Unlimited, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Integrity Lane | Madison Heights | Virginia | 24572 | reyeske@truball.com | |
| Tompkins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 E Court St | Ithaca | New York | 14850-4210 | bgriep013@gmail.com | |
| Tompkins Flooring, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15333 Culver Drive | Irvine | California | 92604 | jim@tompkinsflooring.com | |
| Tompkins Flooring, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15333 Culver Drive | Irvine | California | 92604 | jim@tompkinsflooring.com | |
| Tompkins Hall Childcare and Nursery School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Claremont Ave | New York | New York | 10027-6812 | tompkinshall@columbia.edu | |
| Tom's Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Eastern Ave | Gloucester | Massachusetts | 01930-1808 | tomsauto73@comcast.net | |
| Toms River West Ambulatory Surgery Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 New Jersey 37 | Toms River | New Jersey | 8755 | jaclyn.soltys@trwasc.com | |
| Toms River X-RAY, CT and MRI Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 154 Hwy 37 W | Toms River | New Jersey | 08755-8059 | tomsriverxray@yahoo.com | |
| Toms River X-RAY, CT and MRI Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 154 New Jersey 37 | Toms River | New Jersey | 8755 | trxraybilling@yahoo.com | |
| Tona Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74801 Hovley Ln E | Palm Desert | California | 92260-1921 | info@tonadesigns.com | |
| Tone Her Up | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Hawkins Place | Boonton | New Jersey | 7005 | toneherup@gmail.com | |
| Tone Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2129 N 15th Ave | Melrose Park | Illinois | 60160-1406 | miguel@toneproducts.com | |
| Tones Day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Eastchester Rd Ste 201 | Bronx | New York | 10461-2203 | tonesspa@aol.com | |
| TONG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Hudson St | Hackensack | New Jersey | 07601-6708 | glamattina@theoneillgroup.us | |
| Tongrun International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Pecan St | Bonham | Texas | 75418-2277 | tongruninternational@gmail.com | |
| Tongrun International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Pecan St | Bonham | Texas | 75418-2277 | tongruninternational@gmail.com | |
| Tonic Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7945 West Sahara Avenue | Las Vegas | Nevada | 89117 | snisula@toniceng.com | |
| Tonis italian restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22716 Midland Dr | Shawnee | Kansas | 66226-3553 | tonisinshawnee@gmail.com | |
| Tonni | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Charbonnet Street | New Orleans | Louisiana | 70117 | humoyunraw561@gmail.com | |
| Tony Phillip General Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Old Ithaca Rd | Horseheads | New York | 14845-1775 | contact@tonyphillipgeneralcontracting.com | |
| Tony Shapiro Law, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8826 Santa Fe Drive | Overland Park | Kansas | 66212 | megan@tonyshapirolaw.com | |
| Tony's Angels Academy Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3559 Olinville Ave | Bronx | New York | 10467-5503 | tonysangelsacademy@gmail.com | |
| Tony's Locksmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 429 Avenida De La Estrella | San Clemente | California | 92672-3953 | tonys@tonyslock.com | |
| Tony's Seafood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Commercial Way | Warren | Rhode Island | 02885-1631 | mark@tonysfreshseafood.com | |
| Too Dope Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 2nd Street Walk | Camden | New Jersey | 08103-1002 | toodopecleaning84@yahoo.com | |
| Tooker Tourism LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Berlin, Brandenburg, Mecklenburg-Vorpommern | Berlin | BE | 10115 | info@tookertourism.com | |
| Tool Supply, Inc / a DXP company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20150 SW Avery Ct | Tualatin | Oregon | 97062-8571 | mcsj@comcast.net | |
| Tooroot Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 Chapman Ln | Little Elm | Texas | 75068-3735 | info@tooroot.com | |
| Tooroot Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 Chapman Ln | Little Elm | Texas | 75068-3735 | info@tooroot.com | |
| Top A1 Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 East State Street | Rockford | Illinois | 61108 | experts@topa1contracting.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Top A1 Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 East State Street | Rockford | Illinois | 61108 | experts@topa1contracting.com | |
| Top Choice Home Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1854 Germantown Ave | Philadelphia | Pennsylvania | 19122-2134 | topchoicehomecare@gmail.com | |
| Top Choice Home Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1854 Germantown Ave | Philadelphia | Pennsylvania | 19122-2134 | topchoicehomecare@gmail.com | |
| Top Class Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 W Corporate Way | Anaheim | California | 92801-5373 | rima.hamood1@gmail.com | |
| Top Dog Engineers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Camden Pl | Madison | Mississippi | 39110-4120 | brad.fortney@topdogengineers.com | |
| Top Dog Engineers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Camden Pl | Madison | Mississippi | 39110-4120 | brad.fortney@topdogengineers.com | |
| Top Dog NW, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 843 S Main St | Deer Park | Washington | 99006-8234 | matt@topdognw.com | |
| Top Dog Sales Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9888 W Belleview Ave | Littleton | Colorado | 80123-2101 | hiring@topdogsalescenter.com | |
| Top Dog Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Slaters Lane | Alexandria | Virginia | 22314 | donna.marcil@topdogservices.com | |
| Top Driving School LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Washington Avenue | Dumont | New Jersey | 7628 | hr@topdrivingnj.com | |
| Top Finance Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 3233 | Fort Worth | Texas | 76113-3233 | talents@topfinanceconsulting.com | |
| Top Flight Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 617 Hiawatha Boulevard | Syracuse | New York | 13208 | owen@topflightfinance.com | |
| Top Flight Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9301 Oakdale Avenue | Los Angeles | California | 91311 | al@topflightfinance.com | |
| Top Flight Medical Transportation llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Swansea Dr | Syracuse | New York | 13206-1939 | agdowlin@gmail.com | |
| TOP FLOOR MARKETING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square Plaza | Jersey City | New Jersey | 7306 | hello@top-floor.co | |
| TOP FLOOR MARKETING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square Plaza | Jersey City | New Jersey | 7306 | hello@top-floor.co | |
| Top Hat Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1217 Graham Ave | Windber | Pennsylvania | 15963-1705 | tophatdsiplivy@yahoo.com | |
| Top Hat Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1217 Graham Ave | Windber | Pennsylvania | 15963-1705 | tophatdsiplivy@yahoo.com | |
| Top Hires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bandra Kurla Complex Road | Mumbai | MH | 400098 | karanarawal20@gmail.com | |
| Top Hires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bandra Kurla Complex Road | Mumbai | MH | 400098 | karanarawal20@gmail.com | |
| Top Industrial, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15010 Keswick St | Van Nuys | California | 91405-1132 | sshoushani@topindustrial.com | |
| Top Industrial, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15010 Keswick St | Van Nuys | California | 91405-1132 | sshoushani@topindustrial.com | |
| Top Jobs Today | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Market St Ste 1940 | San Francisco | California | 94105-2448 | topjobsnewsletter@gmail.com | |
| Top Lawn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1965 Best Dr | Commerce Township | Michigan | 48390-2929 | amber@toplawn.com | |
| Top Level Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94-1388 Moaniani Street | Waipahu | Hawaii | 96797 | topleveldispatch@gmail.com | |
| Top Line Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2131 Bethel Ave | Pennsauken | New Jersey | 08110-1503 | maclachlanb@aol.com | |
| Top Notch Auto inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8050 S Broadway | Littleton | Colorado | 80122-2722 | atopnotchauto@gmail.com | |
| Top Notch Auto inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8050 S Broadway | Littleton | Colorado | 80122-2722 | atopnotchauto@gmail.com | |
| Top Notch Graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44e East 32nd Street | New York | New York | 10016 | dreuther@topnotchgraphics.com | |
| Top Notch Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 852 E Corsicana St | Athens | Texas | 75751-2629 | obie@topnotchheatingair.com | |
| Top Notch Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13388 67th St N | West Palm Beach | Florida | 33412-1923 | topnotchtherapyllc@gmail.com | |
| Top Notch Tutoring, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9464 W Hinsdale Pl | Littleton | Colorado | 80128-4168 | teach@topnotchtutoring.com | |
| Top Position | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5553 Anglers Ave Ste 101 | Fort Lauderdale | Florida | 33312-6655 | t.naryzhnaya@topposition.com | |
| Top Quality Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5810 17 Mile Rd | Sterling Heights | Michigan | 48310-6870 | topqualitycareauto@gmail.com | |
| Top Quality Coverage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Hooper Avenue | Toms River | New Jersey | 8753 | recruitment@topqualitycoverage.com | |
| Top Quality Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pompano Beach Drive | Kissimmee | Florida | 34746 | ravinder_42@yahoo.in | |
| Top Rate Express Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Crown Pointe Parkway | Dunwoody | Georgia | 30338 | info@topratexpress.com | |
| top shelf led inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 E Merrill Ave | Ontario | California | 91762-7412 | valerie@growersc.com | |
| Top Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15002 Jade Trail | Noblesville | Indiana | 46060 | jena@toptalentllc.com | |
| Top Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12115 Visionary Way | Fishers | Indiana | 46038 | gracie@toptalentllc.com | |
| Top Talent Central | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 443 Faust Ln | Houston | Texas | 77024-4701 | vannessak@toptalentcentral.com | |
| Top Talent, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12115 Visionary Way | Fishers | Indiana | 46038 | derek@toptalentllc.com | |
| Top Tier HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 17th Street | Santa Ana | California | 92705 | anthony.sterig@ocshrs.com | |
| Top Tier Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 71st Street | Miami Beach | Florida | 33141 | agauthier@toptiertalentllc.com | |
| Top Tier Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 71st Street | Miami Beach | Florida | 33141 | agauthier@toptiertalentllc.com | |
| TOP TOTS Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1560 Beacon Street | Brookline | Massachusetts | 2446 | baschenbach@top-tots.com | |
| Top Towing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26982 Gum Spring Rd | Chantilly | Virginia | 20152-4336 | towingtop001@gmail.com | |
| TOP TRUCKS OF CENTRAL FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 973 North Ronald Reagan Boulevard | Longwood | Florida | 32750 | toptruckscfl@gmail.com | |
| TOP TRUCKS OF CENTRAL FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 973 North Ronald Reagan Boulevard | Longwood | Florida | 32750 | toptruckscfl@gmail.com | |
| TopDawg Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 N Street | Sacramento | California | 95816 | eric@topdawg.io | |
| Topkin &b Partlow, PL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1166 West Newport Center Drive | Deerfield Beach | Florida | 33442 | dseitz@topkinlaw.com | |
| Topkins & Bevans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Bear Hill Road | Waltham | Massachusetts | 2451 | rbevans@topbev.com | |
| Toplev | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13620 Sableglen St | Houston | Texas | 77014-2801 | sandy11221991@gmail.com | |
| Topperking, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 E Brandon Blvd | Brandon | Florida | 33511-5408 | tkopportunities@gmail.com | |
| Toppers Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 W Center St | Whitewater | Wisconsin | 53190-1913 | bbrabender@toppers.com | |
| Tops Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14533 Dodd Blvd | Rosemount | Minnesota | 55068-4213 | vbrollini@vajainc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOPTEC Heating Cooling Plumbing & Electrical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 North Ave | | Libertyville | Illinois | 60048-2025 | sammyz@toptectoday.com |
| TOPTEC Heating Cooling Plumbing & Electrical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 North Ave | | Libertyville | Illinois | 60048-2025 | sammyz@toptectoday.com |
| TOPUS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 McGuires Pl | | Simpsonville | South Carolina | 29680-8038 | lex@topus.us |
| TOPUS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30N South Gould Street | | Sheridan | Wyoming | 82801 | hr@topus.us |
| Torana inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Long Ridge Road | | Stamford | Connecticut | 6905 | safalta.d@toranainc.com |
| Torchlight Tax and Financial Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9788 Gilespie Street | | Las Vegas | Nevada | 89183 | davehorwede1@gmail.com |
| Torii Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MM Nagar Main Road | | Tiruchirappalli | TN | 620102 | arunchandran@toriitechconsulting.com |
| Tormach, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4009 Felland Road | | Madison | Wisconsin | 53718 | kkraemer@tormach.com |
| Torma-Kirkley Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1302 Forest Haven Dr | | Anna | Texas | 75409-4674 | brycekirkley.sfg@gmail.com |
| TORO GIPS SL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carrer del Consell de Cent | | Barcelona | CT | 8009 | ek@torogips.com |
| Torogoz Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6127 Lyndon B Johnson Fwy | | Dallas | Texas | 75240-6318 | brazos@torogozexpress.com |
| Torokhtiy Weghtlifting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30N Gould ST STE 5117 | | Sheridan | Wyoming | 82801 | digital@torokhtiy.com |
| Toronto Fresh Food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5470 Kietzke Ln Ste 300 | | Reno | Nevada | 89511-2099 | lucy@tff.company |
| Torque Block | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shanti Nagar Main Road | | Bengaluru | KA | 560027 | manish@torqueblock.com |
| Torre Alta Energy Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Entrada a Santa Rosa Mall dede PR-2 | | Bayamón | Bayamón | 959 | torrealtaenergypr@gmail.com |
| Torres | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dada Saheb Phalke Marg | | Mumbai | MH | 400014 | torres.hrteam@gmail.com |
| Torres Management Consulting Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Wier Road | | San Bernardino | California | 92408 | torresmgmt@yahoo.com |
| Torres Management Consulting Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Wier Road | | San Bernardino | California | 92408 | torresmgmt@yahoo.com |
| Torrid Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 Biscayne Boulevard | | Miami | Florida | 33137 | cassandra@torridagency.com |
| Tortiamo USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Hylan Blvd | | Staten Island | New York | 10308-3332 | bestwine2024client@gmail.com |
| Tortora Home Improvement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Bellevue Ter | | Seymour | Connecticut | 06483-3202 | tortorahomeimprovement@tortorahomeimprovement-seymour-ct-cim.com |
| Tosco International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 West 48th Street | | New York | New York | 10036 | info@toscointernational.com |
| Toska Spa & Facial Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Cedar Springs Road | | Dallas | Texas | 75201 | jimmy.elzaky@toskaspa.com |
| Toska Spa & Facial Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Cedar Springs Road | | Dallas | Texas | 75201 | jimmy.elzaky@toskaspa.com |
| Total Bank Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 University Plaza Drive | | Hackensack | New Jersey | 7601 | nimsyd217@gmail.com |
| Total Care Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 7th Ave | | Brooklyn | New York | 11220-3904 | weiwang1295B@aol.com |
| Total Care Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 7th Ave | | Brooklyn | New York | 11220-3904 | weiwang1295B@aol.com |
| Total Care Medical Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3284 West North Bend Road | | Cincinnati | Ohio | 45239 | brittanyhunter@totalcaremedicalstaffing.com |
| Total Child Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1134 S San Gabriel Blvd | | San Gabriel | California | 91776-3115 | total.child.preschool20@gmail.com |
| Total Child Preschool, Childcare and Kindergarten | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 Church St | | Evanston | Illinois | 60201-4515 | director@totalchild.org |
| Total Community Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375 Bedford Avenue | | Bellmore | New York | 11710 | kmoore@totalmgmt.com |
| Total Community Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375 Bedford Avenue | | Bellmore | New York | 11710 | kmoore@totalmgmt.com |
| Total Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 E Olive Rd | | Pensacola | Florida | 32514-4820 | missy@totalconnectsolutions.com |
| Total Demolition Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 914 John Nors Rd | | West | New Jersey | 76691-2506 | mabco75@gmail.com |
| Total Ease Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Winston Place | | Rochester | New York | 14607 | kbuggs1020@yahoo.com |
| TOTAL EASE SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Linwood Blvd Ste C | | Columbus | Georgia | 31901-1965 | admin@workwithtotal-ease.com |
| Total Environmental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Saint Georges Ln | | Landenberg | Pennsylvania | 19350-1321 | tesinc05@yahoo.com |
| Total Force Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Southwest 1st Street | | Miami | Florida | 33132 | totalforcealliance@gmail.com |
| Total Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Muller Ln | | Newport News | Virginia | 23606-1306 | abrooks@totalhardwareinc.com |
| Total Health and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 Madison Avenue | | New York | New York | 10065 | totalhealthandwellnessmedical@gmail.com |
| Total Health Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 North Aurelius Road | | Holt | Michigan | 48842 | susan@drsusanmaples.com |
| Total Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6999 Southfront Rd | | Livermore | California | 94551-8221 | talent@total-ind.com |
| Total Medical Nypc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9324 Queens Boulevard | | Queens | New York | 11374 | 93officefrontdesk@gmail.com |
| Total Merchant Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 377 Hoes Lane | | Piscataway | New Jersey | 8854 | info@totalmerchantresources.com |
| Total Merchant Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 377 Hoes Lane | | Piscataway | New Jersey | 8854 | info@totalmerchantresources.com |
| Total Movements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Govandi Road | | Mumbai | MH | 400088 | vaishnavi.p@totalmove.in |
| Total Office Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 Chemsearch Blvd | | Irving | Texas | 75062-6400 | smiller@tospartners.com |
| Total Office Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4766 Dues Dr Unit H | | West Chester | Ohio | 45246-1036 | dave@thetotalofficesource.com |
| Total Power Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Henley Avenue | | New Milford | New Jersey | 7646 | info@totalpower-inc.com |
| Total Presence Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21461 N 78th Ave | | Peoria | Arizona | 85382-3358 | granilloe@totalpresencemgt.com |
| Total Presence Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21461 N 78th Ave | | Peoria | Arizona | 85382-3358 | granilloe@totalpresencemgt.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Presence Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21461 North 78th Avenue | Peoria | Arizona | 85382 | lucask@totalpresencemgt.com | |
| Total Presence Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21461 North 78th Avenue | Peoria | Arizona | 85382 | lucask@totalpresencemgt.com | |
| Total Seal, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22642 N 15th Ave | Phoenix | Arizona | 85027-1320 | kent@totalseal.com | |
| Total Softwash Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Greensleeves Dr | Fenton | Missouri | 63026-3344 | totalsoftwashing@gmail.com | |
| Total Speech Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Pine Heights Avenue | Baltimore | Maryland | 21229 | amna@totalspeechtherapy.com | |
| Total Speech Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Pine Heights Avenue | Baltimore | Maryland | 21229 | amna@totalspeechtherapy.com | |
| Total Talent Recruiting Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6518 Ridgeborne Dr | Rosedale | Maryland | 21237-3803 | ehawkins@totaltalentrecruitingfirm.info | |
| Total Travel Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2332 Galiano St | Coral Gables | Florida | 33134-5402 | lesley.lees@totaltravelmarine.com | |
| Total Voice Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8223 Brecksville Road | Brecksville | Ohio | 44141 | chris@totalvoicetech.com | |
| Total Waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 S Caton Ave | Baltimore | Maryland | 21229-4207 | sowens@totalwaste.us | |
| Total Waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 S Caton Ave | Baltimore | Maryland | 21229-4207 | sowens@totalwaste.us | |
| Total Wellness Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5225 South Durango Drive | Las Vegas | Nevada | 89113 | totalwellnessjobs@gmail.com | |
| Total wireless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Long Point Road | Houston | Texas | 77055 | zackyzhere@gmail.com | |
| Toth Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5102 Enterprise Blvd | Toledo | Ohio | 43612-3807 | carolynbowe@tothindustries.com | |
| Toth Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5102 Enterprise Blvd | Toledo | Ohio | 43612-3807 | carolynbowe@tothindustries.com | |
| Totlani and Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 West Trade Street | Charlotte | North Carolina | 28202 | anthony@totlanipartners.com | |
| TOUCH BEYOND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SAPIENT HOSPITAL, MISTRITOLA, RAMPARA, KATIHAR, BIHAR | Sukhasan Milik | BR | 854105 | nusratktr04@gmail.com | |
| TOUCH BEYOND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SAPIENT HOSPITAL, MISTRITOLA, RAMPARA, KATIHAR, BIHAR | Sukhasan Milik | BR | 854105 | nusratktr04@gmail.com | |
| Touch of Color Flooring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6305 Allentown Blvd | Harrisburg | Pennsylvania | 17112-3302 | joe.hamad@tocflooring.com | |
| Touch of Grace Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4255 Pleasantview Drive | Arlington | Texas | 76016 | drbrandyrobinson@gmail.com | |
| Touch Sonic Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2630 Mendocino Ave | Santa Rosa | California | 95403-2822 | mseeley@touchsonic.com | |
| Tour Tripx Travel Solutions PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Floor, Plot Number, 1, D-10, adjacent to Bank of Baroda, Vardan Khand, Sector 1, Gomti Nagar, Lucknow, Uttar Pradesh 226010 | Lucknow | UP | 226010 | hr@ommune.in | |
| Tous Les Jours 27102 Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27102 Union Tpke | New Hyde Park | New York | 11040-1532 | tlj27102@gmail.com | |
| TOW HEROS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida 30 | Destin | Florida | 32540 | chris.brigham@towherosllc.com | |
| TOW PROS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2083 Basin St SW | Ephrata | Washington | 98823-9474 | towpros2020@outlook.com | |
| Tow Tegrity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 829 9th Avenue | New Brighton | Pennsylvania | 15066 | tow-tegrity@tow-tegrity.com | |
| Tower Loan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3081 Lorna Road | Hoover | Alabama | 35216 | diamond@towerloan.com | |
| Tower Loan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 N Commons Dr Ste F | Aurora | Illinois | 60504-4505 | kdbarnett00@gmail.com | |
| Tower WAV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 727 Folsom St | San Francisco | California | 94107-1210 | kathy@towerwav.com | |
| Towey Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Villa Drive | Box Elder | South Dakota | 57719 | mtowey@toweydesigngroup.com | |
| Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kings Plaza | Brooklyn | New York | 11234 | ronzarrou@gmail.com | |
| Town & Country Surfaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 5th Avenue | New York | New York | 10001 | jobs@tncsurfaces.com | |
| Town And Country Pet Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 Langhorne Ave | Langhorne | Pennsylvania | 19053-7213 | jess@townandcountrypetcarecenter.com | |
| Town And Country Pet Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 Langhorne Ave | Langhorne | Pennsylvania | 19053-7213 | jess@townandcountrypetcarecenter.com | |
| Town And Country Pet Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 Langhorne Ave | Langhorne | Pennsylvania | 19053-7213 | jess@townandcountrypetcarecenter.com | |
| Town and Country Pool Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Millbrook Rd | New Vernon | New Jersey | 07976-9703 | townandcountrypoolservice@yahoo.com | |
| TOWN CENTER DENTAL & ORTHODONTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95-720 Lanikuhana Avenue | Mililani | Hawaii | 96789 | karen808nishihara@gmail.com | |
| TOWN CENTER DENTAL & ORTHODONTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95-720 Lanikuhana Avenue | Mililani | Hawaii | 96789 | karen808nishihara@gmail.com | |
| Town of Addison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Belt Line Rd | Dallas | Texas | 75254-7606 | cjones@addisontx.gov | |
| Town of Andover | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 School St | Andover | New Hampshire | 03216-3651 | financeassistant@andover-nh.gov | |
| Town of Andover | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 School St | Andover | New Hampshire | 03216-3651 | financeassistant@andover-nh.gov | |
| Town of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Janacek Rd | Brookfield | Wisconsin | 53045-6052 | accounting@townofbrookfield.com | |
| Town of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Janacek Rd | Brookfield | Wisconsin | 53045-6052 | accounting@townofbrookfield.com | |
| Town of Canterbury | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Municipal Dr | Canterbury | Connecticut | 06331-1453 | selectmanadmin@canterburyct.org | |
| Town of Chesterton Utility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 League Ln | Porter | Indiana | 46304-1883 | dryan@chestertonin.org | |
| Town of Clayton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 E 2nd St | Clayton | North Carolina | 27520-2459 | evang@townofclaytonnc.org | |
| Town of Concord, MA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Monument Sq | Concord | Massachusetts | 01742-1826 | emcmorrow@concordma.gov | |
| Town of Cumberland Gap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Colwyn Ave | Cumberland Gap | Tennessee | 37724-4727 | cityhall@townofcumberlandgap.com | |
| Town of Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 N Holland St | Dallas | North Carolina | 28034-1625 | sballard@dallasnc.net | |
| Town of East Haddam | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Plains Rd | Moodus | Connecticut | 06469-1125 | pwadmin@easthaddam.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Town of Fairfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Old Post Rd | | Fairfield | Connecticut | 06824-6684 | njoyner@fairfieldct.org |
| Town of Garrett Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Waverly Avenue | | Garrett Park | Maryland | 20896 | kayla.buker@garrettparkmd.gov |
| Town of Granby | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 W State St | | Granby | Massachusetts | 01033-9450 | cleonard@granby-ma.gov |
| Town of Log Lane Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Birch Street | | Log Lane Village | Colorado | 80705 | townofloglanevillage@townofllv.com |
| TOWN OF MIDDLESEX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10232 S Nash St | | Middlesex | North Carolina | 27557-7895 | gloria@townofmiddlesexnc.com |
| Town of Midway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Gumtree Rd | | Winston Salem | North Carolina | 27107-9438 | lhunt@midway-nc.gov |
| TOWN OF NORTH ANDOVER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Ashford Ln | | Andover | Massachusetts | 01810-6410 | andrewfullerton0@yahoo.com |
| Town of Tappahannock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Church Ln | | Tappahannock | Virginia | 22560-2318 | sgallagher@tappahannock-va.gov |
| Town of Wendell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Morse Village Rd | | Wendell | Massachusetts | 01379-9704 | coordinator@wendellmass.us |
| Town of Weston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Townhouse Rd | | Weston | Massachusetts | 02493-2000 | humanresources@westonma.gov |
| Towne Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 Saint Paul Place | | Cincinnati | Ohio | 45202 | jobs@towneproperties.com |
| Towner County Ambulance Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 9th St | | Cando | North Dakota | 58324-6204 | tcambulancend@gmail.com |
| Townsend Highway Dept. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Main St | | Townsend | Massachusetts | 01469-1037 | dmountain@townsendma.gov |
| Townsend Highway Dept. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Main St | | Townsend | Massachusetts | 01469-1037 | dmountain@townsendma.gov |
| ToxPharm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9211 Stephens Manor Dr | | Mechanicsville | Virginia | 23116-5175 | bonniecofla@gmail.com |
| toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6918 Parkridge Boulevard | | Irving | Texas | 75063 | mohangikrishna@gmail.com |
| Toyota Boshoku | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Connecticut 34 | | West Haven | Connecticut | 6516 | reddyharivishal@gmail.com |
| Toyota Boshoku | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Connecticut 34 | | West Haven | Connecticut | 6516 | harivishalreddy@gmail.com |
| TOYS FOR TRUCKS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11352 Hesperia Rd Ste A | | Hesperia | California | 92345-2165 | korri@toysfortrucksofficial.com |
| tpaqricescreenprinting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22842 U.S. 65 | | Carrollton | Missouri | 64633 | tpaq@tpaqricescreenprinting.com |
| TPC PLASTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11445 Paramount Boulevard | | Downey | California | 90241 | rmendoza@tpcplastics.com |
| TPC Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Bell Rd | | Niles | Michigan | 49120-4016 | kgassman@tpctechnologies.com |
| TPI Staffing Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 W Maple Ave | | Enid | Oklahoma | 73701-3808 | darrenj@jprfirm.com |
| TPI Staffing Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 W Maple Ave | | Enid | Oklahoma | 73701-3808 | darrenj@jprfirm.com |
| TPR SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8100 Armstrong Rd | | Milton | Florida | 32583-8738 | cpyritz@tpr-systems.com |
| TPR SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8100 Armstrong Rd | | Milton | Florida | 32583-8738 | cpyritz@tpr-systems.com |
| TPRG Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Hovey Rd | | Monson | Massachusetts | 01057-9463 | carolyn@tprgtalentsolutions.com |
| TPS Financia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 New Jersey 15 | | Wharton | New Jersey | 7885 | dgoodwin@tpsfinancial.com |
| TPS Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2153 Hoffmansville Rd | | Frederick | Pennsylvania | 19435-9714 | tpsheatingcoolingoffice@gmail.com |
| TPS Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2153 Hoffmansville Rd | | Frederick | Pennsylvania | 19435-9714 | tpsheatingcoolingoffice@gmail.com |
| TR Drilling & Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Farm to Market Road 474 | | Boerne | Texas | 78006 | office@trdrilling.net |
| Trace Roofing & Construction | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 3838 North Sam Houston Parkway East | | Houston | Texas | 77032 | traceroofingluke@gmail.com |
| Tracey Trucking, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N Main St | | Holland | New York | 14080-9510 | office@traceytrucking.com |
| Traci Connell Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4950 Westgrove Drive | | Dallas | Texas | 75248 | jennifer@eileenbhahn.com |
| Track on Travellers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | | Hyderabad | TS | 500089 | yogitamalagi88@gmail.com |
| Track on Travellers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | | Hyderabad | TS | 500081 | yogitamalagi@gmail.com |
| Trackhawk Roofing and construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Olive St | | Waxahachie | Texas | 75165-1734 | charles@trackhawkroofing.com |
| Trackline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12230 Creekside Ct | | San Diego | California | 92131-1552 | admin@trackline.com |
| Trackline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12230 Creekside Ct | | San Diego | California | 92131-1552 | admin@trackline.com |
| Traction Technologies Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2545 Beaufait St | | Detroit | Michigan | 48207-3467 | gillianbringard@slipnot.com |
| Tracy Adkins, CPA, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2144 N Belt Line Rd | | Mesquite | Texas | 75150-7806 | tracy@tracyadkinscpa.com |
| Tracy Adkins, CPA, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2144 N Belt Line Rd | | Mesquite | Texas | 75150-7806 | tracy@tracyadkinscpa.com |
| Tracy Sharp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1239 W Sand Canyon Dr | | Casa Grande | Arizona | 85122-6645 | tracysharplife@outlook.com |
| Tracy's Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7717 Oak Ridge Hwy | | Knoxville | Tennessee | 37931-3338 | tracyslcpreschool@gmail.com |
| Tracy's Paws Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 182 County Road 245 | | Hondo | Texas | 78861-6626 | tracyross@icloud.com |
| Trade Bulls Securities P Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PS ARCADIA CENTRUM 1ST FLOOR | | Kolkata | WB | 700016 | rajeshsingh2004200@gmail.com |
| Trade Center Auto Recyclers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2236 U.S. 6 | | Grand Junction | Colorado | 81505 | aubrey@tradecenterauto.com |
| TRADE INDIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Saifia College Road | | Bhopal | MP | 462001 | sssidstar48@gmail.com |
| Trade Team, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4339 Indian River Rd | | Chesapeake | Virginia | 23325-3115 | temps@tradeteamusa.com |
| TradeCred | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | J B Nagar Road | | Mumbai | MH | 400047 | hr@tradecred.com |
| Trademark Cosmetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Columbia Ave | | Riverside | California | 92507-2183 | maj@trademarkcosmetics.com |
| Trademark Cosmetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Columbia Ave | | Riverside | California | 92507-2183 | maj@trademarkcosmetics.com |
| Trademark Homescapes Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Howard Gap Rd | | Fletcher | North Carolina | 28732-9503 | trademarkhomescapes@yahoo.com |
| Traders Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Matiegkova | | Beněšov u Prahy | Středočeský kraj | 256 01 | jessistanley@gmail.com |
| Tradesmen INT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6790 Shepard Road | | Macedonia | Ohio | 44056 | olivia.brown@tradesmeninternational.com |

| Name | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Tradesmen International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9760 Shepard Rd | Macedonia | Ohio | 44056-1124 | connor.culhane@tradesmeninternational.com | |
| Tradesmen International, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 Brookhollow Plaza Dr Ste 300 | Arlington | Texas | 76006-7442 | marvinsimonsen52@gmail.com | |
| tradetronix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic City Phase I | Bengaluru | KA | 560100 | roopa@tradetronix.io | |
| Tradeup Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10548 Wayne Center-Rose Road | Clyde | New York | 14433 | jevarts1995@gmail.com | |
| TradeUp Careers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10548 Wayne Center-Rose Road | Clyde | New York | 14433 | jevarts@tradeupllc.com | |
| TradeUp Careers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10548 Wayne Center-Rose Road | Clyde | New York | 14433 | jevarts@tradeuplic.com | |
| Tradewinds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 Nielsen Ave Ste B | Ferndale | Washington | 98248-8961 | melissa@memorableeventsandcatering.com | |
| Tradewinds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9755 Southeast Federal Highway | Hobe Sound | Florida | 33455 | rdooley@prcgroup.com | |
| Tradewinds Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Gulf Dr N | Bradenton Beach | Florida | 34217-2311 | katy@annamariaislandresorts.net | |
| Tradition Choice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 22nd St | Brooklyn | New York | 11232-1106 | emtiaz@traditioncare.org | |
| Traditional Bank, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 W Main St | Mt Sterling | Kentucky | 40353-1316 | dlewis@traditionalbank.com | |
| Traditional TaeKwon-Do Center of South Tampa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3617 Henderson Boulevard | Tampa | Florida | 33609 | traci@southtampataekwondo.com | |
| Traditionz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21712 Hawthorne Blvd Ste 276 | Torrance | California | 90503-7017 | sid@traditionz.me | |
| Traditiv LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 E Main St Ste A | Stamford | Connecticut | 06901-2113 | traditiv.llc@gmail.com | |
| Traditiv LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 E Main St Ste A | Stamford | Connecticut | 06901-2113 | traditiv.llc@gmail.com | |
| TRADON LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Town Line Rd | Southington | Connecticut | 06489-1100 | accounts@tradonllc.com | |
| Tradux | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lexington Avenue | New York | New York | 10174 | intraduzione@traduxtraduzionigiurate.it | |
| TradyLytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Delhi Main Road | New Delhi | DL | 110076 | info@tradylytics.in | |
| Traffic Boost Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Renaissance Dr | Mays Landing | New Jersey | 08330-2362 | lizkatztba@gmail.com | |
| TRAFFIC CONTROL CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10435 Argonne Woods Drive | Woodridge | Illinois | 60517 | jspedale@trafficcontrolcorp.com | |
| TRAFFIC CONTROL CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10435 Argonne Woods Drive | Woodridge | Illinois | 60517 | jspedale@trafficcontrolcorp.com | |
| TRAFFIC CONTROL CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10435 Argonne Woods Drive | Woodridge | Illinois | 60517 | jspedale@trafficcontrolcorp.com | |
| Trago Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5556 New Territory Boulevard | Sugar Land | Texas | 77479 | kiran@tragotechnologies.com | |
| Trail Winds Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Manhattan Drive | Boulder | Colorado | 80303 | emcronin@trailwindshospice.com | |
| Trailblazer Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 West 11th Street | Glencoe | Minnesota | 55336 | jziegler@trailblazertransit.com | |
| Trailer Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11950 SW 222nd St | Miami | Florida | 33170-4513 | info@trailerfactory.com | |
| trailer logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3627 Washington Street | Park City | Illinois | 60085 | paul@tlctrailer.com | |
| Traill Painting Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3518 Woodbury Park Dr S | Fargo | North Dakota | 58103-6274 | bobby@traillpainting.com | |
| Train | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2545 U.S. 9 | Malta | New York | 12020 | kmo4@mac.com | |
| Traina Behavioral | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Middletown Boulevard | Langhorne | Pennsylvania | 19047 | allisontraina@gmail.com | |
| TrainWithHarris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3630 Barham Boulevard | Los Angeles | California | 90068 | asechinwe@gmail.com | |
| Tran Agency Group/Allstate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Squadron Boulevard | New City | New York | 10956 | rsantiago3@allstate.com | |
| Tran Vision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5702 McPherson Road | Laredo | Texas | 78041 | drtran@tranvisioncenter.com | |
| Tran Vision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5702 McPherson Road | Laredo | Texas | 78041 | drtran@tranvisioncenter.com | |
| Tranquil B&M Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Franklin Avenue | Ridgewood | New Jersey | 7450 | tranquilbmspa@gmail.com | |
| Tranquil Trails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3518 5th Ave | Pittsburgh | Pennsylvania | 15213-3310 | lily@tranquiltrailspgh.com | |
| Tranquility LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6888 Southwest Freeway | Houston | Texas | 77074 | example1990@mail.com | |
| Tranquility Times Med Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Intrepid Lane | East Syracuse | New York | 13057 | ijazrashid007@yahoo.com | |
| Tranquility Times Medical Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Intrepid Lane | Syracuse | New York | 13205 | medicalservicesofsyracuse@gmail.com | |
| Tranquility Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4770 Colonial Blvd | Fort Myers | Florida | 33966-1034 | liapromos@gmail.com | |
| Tranquility Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4770 Colonial Blvd | Fort Myers | Florida | 33966-1034 | liapromos@gmail.com | |
| Tranquilityy Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | miriam ct | Meacham | New York | 11003 | samonepromo@gmail.com | |
| Tranquilityy Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Mixon Quarters | Hampton | South Carolina | 29924 | exam1033@mail.com | |
| Tranquilityy Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Mixon Quarters | Hampton | South Carolina | 29924 | tranquilityythestore@gmail.com | |
| Tranquilityy Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Mixon Quarters | Hampton | South Carolina | 29924 | tranquilityycleaning@gmail.com | |
| Trans Care United LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Wells Road | Orange Park | Florida | 32073 | davida@transcareunited.com | |
| Trans Concrete Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 A Bondel Road | Kolkata | West Bengal | 700019 | contact@transconcrete.com | |
| Trans Concrete Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 A Bondel Road | Kolkata | West Bengal | 700019 | contact@transconcrete.com | |
| Trans Express Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Norfolk St | Boston | Massachusetts | 02124-4103 | tetransportation2013@gmail.com | |
| Trans Global Project Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16945 Northchase Drive | Houston | Texas | 77060 | headdpt.transglobal-projectgruop@contractor.net | |
| Trans Tech Auto Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 Trumbo Ct | Broadway | Virginia | 22815-9161 | transtechtowing@yahoo.com | |
| Trans Tech Auto Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 Trumbo Ct | Broadway | Virginia | 22815-9161 | transtechtowing@yahoo.com | |
| Transafe Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 Vfw Pkwy | Chestnut Hill | Massachusetts | 02467-3656 | transafetransport@gmail.com | |
| TransAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 Milwaukee Avenue | Lubbock | Texas | 79407 | lyle.hibbitts@gmail.com | |

| Name | Counterparty | | | Agreement | Address | | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Transamerica Agency Network | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14 Commerce Drive | | Cranford | New Jersey | 7016 | richard.echevarria@transamericanetwork.com | |
| Transamerica Agency Network | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14 Commerce Drive | | Cranford | New Jersey | 7016 | richard.echevarria@transamericanetwork.com | |
| Transamerica Financial Advisors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 Montgomery Street | | SF | California | 94111 | santiagofatima437@gmail.com | |
| Transamerica Financial Advisors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3000 Atrium Way | | Mt Laurel Township | New Jersey | 8054 | steven.modell@transamericanetwork.com | |
| Transamerica Financial Advisors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3000 Atrium Way | | Mt Laurel Township | New Jersey | 8054 | steven.modell@transamericanetwork.com | |
| Transamerica Financial Advisors, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 630 West Carmel Drive | | Carmel | Indiana | 46032 | jonathan.umamaheswaran.wfg@gmail.com | |
| TransAmerica Technology Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1765 Greensboro Station Pl Ste 900 | | West Mclean | Virginia | 22102-3470 | jerry.holder@goerp.com | |
| Transamerica Tire Co., Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6214 Aviator Dr | | Hazelwood | Missouri | 63042-2836 | john@transamericatire.com | |
| Transamerica Tire Co., Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6214 Aviator Dr | | Hazelwood | Missouri | 63042-2836 | john@transamericatire.com | |
| Transbase | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15544 Ryon Ave | | Bellflower | California | 90706-3625 | ariawoolman5@gmail.com | |
| Transblue Norfolk | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18 Central Street | | Foxborough | Massachusetts | 2035 | silva.s@transblue.com | |
| Transblue Norfolk | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18 Central Street | | Foxborough | Massachusetts | 2035 | silva.s@transblue.com | |
| Transcard | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1010 Market St Ste 400 | | Chattanooga | Tennessee | 37402-2635 | contactallroundservicing@gmail.com | |
| Transcend Financial Agency LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1061 Portage Line Road | | Akron | Ohio | 44312 | phoebesnellfhhc@gmail.com | |
| Transcend Financial Agency LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1061 Portage Line Road | | Akron | Ohio | 44312 | phoebesnellfhhc@gmail.com | |
| Transcendence Therapy Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 155 East Silver Spring Drive | | Whitefish Bay | Wisconsin | 53217 | natalie@tntmke.com | |
| Transcendent Treasures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1511 Butler Avenue | | Tybee Island | Georgia | 31328 | transcendenttreasures@gmail.com | |
| Transcor, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9310 Old Kings Road South | | Jacksonville | Florida | 32257 | rklyzub@etranscor.com | |
| Transfer Dreams | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 310 Springfield Ave | | Westfield | New Jersey | 07090-1000 | nicholasclark@transfer-dreams.com | |
| Transformance Forums | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mira Bhayandar Road | | Mira Bhayandar | MH | 401107 | shalini.g@transformanceforums.com | |
| Transformation Counseling, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44539 Sterling Hwy Ste 209 | | Soldotna | Alaska | 99669-7960 | phillip@transformationcounselingak.com | |
| Transformation Health Network | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75-5995 Kuakini Highway | | Kailua-Kona | Hawaii | 96740 | hr@thnhawaii.org | |
| TRANSFORMATION HEALTH, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 312 North Martin Luther King Junior Boulevard | | Baltimore | Maryland | 21201 | info@mytransformationhealth.com | |
| Transforming Basketball | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12 Ahtri tänav | | Tallinn | Harju maakond | 10151 | alex@transformingbball.com | |
| Transfotech Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 172- 21 Hillside Avenue | | Queens | New York | 11432 | hmasf4qa@gmail.com | |
| Transfumations Dog Spa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 63 Hanson St | | Rochester | New Hampshire | 03867-2722 | johannakunkel@gmail.com | |
| Transidea | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9956 Arbor Montgomery Ln | | Cincinnati | Ohio | 45249-8018 | transidea.inc@gmail.com | |
| Transitions Through Life inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 445 Main St | | Benwood | West Virginia | 26031-1105 | jeffw@transitionsthrulife.org | |
| Transitions Through Life inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 445 Main St | | Benwood | West Virginia | 26031-1105 | jeffw@transitionsthrulife.org | |
| Translance Translation Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Southern Artery | | Quincy | Massachusetts | 2169 | remote@mail2american.com | |
| Translation Station Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1834 Independence Sq | | Dunwoody | Georgia | 30338-5150 | nadia@transIationstation.com | |
| TRANSNORA LIMO LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3301 N University Dr Ste 100 | | Coral Springs | Florida | 33065-4149 | transnoralimollc@usa.com | |
| TranSouth Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4210 Azalea Dr | | North Charleston | South Carolina | 29405-7407 | danderson@tran-south.com | |
| Transparent Products, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28064 Avenue Stanford Unit E | | Santa Clarita | California | 91355-1160 | fredb@touchpage.com | |
| Transparent Products, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28064 Avenue Stanford Unit E | | Santa Clarita | California | 91355-1160 | fredb@touchpage.com | |
| Transpere | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1443 Wainwright Way | | Carrollton | Texas | 75007 | cindy.collins@transpere.com | |
| Transperfect | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1250 Northeast Broadway Avenue | | Lake City | Florida | 32055 | llcsuportus@hotmail.com | |
| Transperfect | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1250 Northeast Broadway Avenue | | Lake City | Florida | 32055 | llcsuportus@hotmail.com | |
| Transporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California Street | | Newton | Massachusetts | 2459 | remoteworkseeker@gmail.com | |
| Transport Titan llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California 138 | | Phelan | California | 92371 | transport.titanllc@gmail.com | |
| Transport Titan llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California 138 | | Phelan | California | 92371 | transport.titanllc@gmail.com | |
| Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11160 Wildflower Rd | | Temple City | California | 91780-3643 | tahirhussainchanna@gmail.com | |
| Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11160 Wildflower Rd | | Temple City | California | 91780-3643 | tahirhussainchanna@gmail.com | |
| Transportation Administration of Cleveland County | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 952 Airport Rd | | Shelby | North Carolina | 28150-3635 | mterry@taccshelbync.com | |
| Transportation Recruiting Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5000 S Homan Ave | | Chicago | Illinois | 60632-3059 | tdaniels@transportationrecruitinggroup.com | |
| Transporters Pro | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 360 Terlingua | | Livingston | Texas | 77351-9320 | hq.tpllc@gmail.com | |
| Transporters Pro DBA Shipdtrucking | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 360 Terlingua | | Livingston | Texas | 77351-9320 | admin@transporterspro.com | |
| Transseed Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3920 Fairhill Dr | | Houston | Texas | 77063-6402 | clambright@transseed1.com | |
| Transseed Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3920 Fairhill Dr | | Houston | Texas | 77063-6402 | clambright@transseed1.com | |
| Transtar Electric, Security & Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 767 Warehouse Road | | Toledo | Ohio | 43615 | rossb@transtarcorp.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Transwest Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 East Skyline Drive | Tucson | Arizona | 85718 | cslawiak@transwest.us | |
| Transworld Business Advisors of South & West Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Wilcrest Drive | Houston | Texas | 77042 | sgrewal@tworld.com | |
| Transx LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8711 S 77th Ave | Bridgeview | Illinois | 60455-1805 | les_bafia@transx.com | |
| Transylvania Vocational Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Mountain Industrial Drive | Brevard | North Carolina | 28712 | laurenh@tvsinc.org | |
| Transylvania Vocational Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Mountain Industrial Drive | Brevard | North Carolina | 28712 | nancystewart@tvsinc.org | |
| Transystems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2110 Overland Avenue | Billings | Montana | 59102 | moises.hernandez@transystemsllc.com | |
| Tranzindia pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Mount Road | Chennai | TN | 600032 | kishorekumar2002.v@gmail.com | |
| Trapmasters Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Wood St | Chesterton | Indiana | 46304-1941 | trapmastersbb@gmail.com | |
| Trash Rangers of Louisiana LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14046 Louisiana 431 | St Amant | Louisiana | 70774 | jake@trashrangersllc.com | |
| Trauma Healing Accelerated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 Americas Way | Box Elder | South Dakota | 57719-7600 | recruitment@traumahealingaccelerated.com | |
| Trauma Healing Accelerated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 Americas Way | Box Elder | South Dakota | 57719-7600 | recruitment@traumahealingaccelerated.com | |
| Travel + Leisure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Avenue A | Seaside | Oregon | 97138-5702 | ian.rush@travelandleisure.com | |
| Travel + Leisure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9560 Via Encinas | Lake Buena Vista | Florida | 32830-8474 | cynthia.garcia@wyn.com | |
| Travel by Nisha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40-10 Vernon Boulevard | Queens | New York | 11101 | careers@travel-by-nisha.com | |
| Travel Guard Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32122 Camino Capistrano | San Juan Capistrano | California | 92675 | webmaster@tginternational.com | |
| Travel Magnet Infotech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic City Metro Station Road | Noida | UP | 201301 | utkarsh@tmissolutions.com | |
| Travel Magnet Infotech solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sect D Block A Block | Noida | Uttar Pradesh | 201301 | sweta@tmissolutions.com | |
| Travel Placement Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2647 Gateway Road | Carlsbad | California | 92009 | irene@travelplacement.com | |
| TRAVEL SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Statesman House | New Delhi | Delhi | 110001 | gillvarinderkaur83@gmail.com | |
| Travel with Jess | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Remote Drive | Orangeburg | South Carolina | 29118 | admin@travelwithjess.org | |
| Travel with Jess | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Remote Drive | Orangeburg | South Carolina | 29118 | admin@travelwithjess.org | |
| TravelDuet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2604 8th Ave S Apt 303 | Berry Hill | Tennessee | 37204-2659 | booking@travelduet.co | |
| Travelers Aid of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 343 Boulevard Of The Allies | Pittsburgh | Pennsylvania | 15222-1907 | resumes@travelersaidpgh.org | |
| Travelers Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 Church Street | Wellesley | Massachusetts | 2482 | lbarbadoro@travelersmarketing.com | |
| Traveling with Michaila | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Scarlet Dr | Fletcher | North Carolina | 28732-5603 | michaila@travelingwithmichaila.com | |
| Travellers Autobarn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4570 Wynn Rd | Las Vegas | Nevada | 89103-5312 | derrick.k@travellers-autobarn.com | |
| Travelsukha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sardar Patel Ring Road | Ahmedabad | GJ | 380015 | hr@travelsukha.com | |
| Travers Tool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12815 26th Ave | Flushing | New York | 11354-1147 | brucez@travers.com | |
| Travis Central Appraisal District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 E Anderson Ln | Austin | Texas | 78752-1638 | kharvey@tcadcentral.org | |
| Travis County Appliance Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | Austin | Texas | 78731 | tcardispatch@gmail.com | |
| Travis Jeffries, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 W Washington St | Boise | Idaho | 83702-5953 | kelly@travis-jeffries.com | |
| Travis Millwork, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 W Turbo Dr | San Antonio | Texas | 78216-3313 | neal.davis@traviscompanies.com | |
| Traviyo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 6 noida | Noida | UP | 201301 | khushbutraviyo@gmail.com | |
| Traviyo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | F-17,Sector-6,Noida | Noida | UP | 201301 | janvi@traviyo.com | |
| TraviYo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor, F-17, Sector-6, Noida | Noida | UP | 201301 | chirag@traviyo.com | |
| TRAVLN TOYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21200 Paradise Rd | Tracy | California | 95304-9106 | pam@travlntoys.com | |
| Trax NYC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64W West 47th Street | New York | New York | 10036 | jobs@traxnyc.com | |
| Traxis MFG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 E Saint Elmo Rd | Austin | Texas | 78745-1223 | rene@traxismfg.com | |
| TraxNYC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 West 47th Street | New York | New York | 10036 | micky@traxnyc.com | |
| trc remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15315 Magnolia Blvd Ste 429 | Sherman Oaks | California | 91403-1177 | efi.k@trcremodeling.com | |
| trch solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Visakhapatnam Steel Plant General Hospital Road | Visakhapatnam | AP | 500020 | onlyvinay5@gmail.com | |
| Treacherous Records | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 S Glendale Ave | Glendale | California | 91205-2804 | raymond.cho@pepperdine.edu | |
| Treasure State Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 Jetway Drive | Belgrade | Montana | 59714 | madeline@treasurestaterestoration.com | |
| TREASURE VALLEY LINE-X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W 37th St | Boise | Idaho | 83714-6424 | tyra@treasurevalleylinex.com | |
| TREASURER'S OFFICE CITY OF BRISTOL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 497 Cumberland Street | Bristol | Virginia | 24201 | angelbritt@bristolva.org | |
| Treasury Auctions Ultah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 789 W 1390 S | Salt Lake City | Utah | 84104-1640 | sheila@treasuryauctionsutah.com | |
| Trebnick Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 S Pioneer Blvd | Springboro | Ohio | 45066-1180 | linda@trebnick.com | |
| Tree Care Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 East Broadway Road | Tempe | Arizona | 85282 | d.mallory@treecarepartnersllc.com | |
| Tree House academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2728 McKinnon St Apt 823 | Dallas | Texas | 75201-1639 | lopez.carla9990@gmail.com | |
| Tree Huggerz, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8840 Gap Newport Pike | Avondale | Pennsylvania | 19311-9740 | info@treehuggerzinc.com | |
| Tree of Life Integrative Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16015 Cairnway Dr | Houston | Texas | 77084-3561 | tolifm2020@gmail.com | |
| TREE WORK PLUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Hickory Ridge Dr | Gardiner | New York | 12525-5540 | chrisoakes71@yahoo.com | |
| Treeline, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Lincoln St | Wakefield | Massachusetts | 01880-3001 | fantasia@treelineinc.com | |
| Treeline, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Lincoln St | Wakefield | Massachusetts | 01880-3001 | fantasia@treelineinc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Treeology Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 118th Avenue North | | St. Petersburg | Florida | 33716 | hr@treeology.com |
| Treibacher Industrie North America Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Metro Blvd | | Minneapolis | Minnesota | 55439 | ashish.kapoor@treibacher.com |
| Treibacher Industrie North America Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Metro Blvd | | Minneapolis | Minnesota | 55439 | ashish.kapoor@treibacher.com |
| Trejo's Dog Grooming LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6355 N Commerce St Ste 107 | | North Las Vegas | Nevada | 89031-1861 | trejosdoggrooming@gmail.com |
| Trellis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2036 Armacost Avenue | | Los Angeles | California | 90025 | mike@trellis.law |
| Trellist Marketing Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 West Gay Street | | West Chester | Pennsylvania | 19380 | stevebaumer@gmail.com |
| TREM - The Real Estate Mall Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shankar Kalate Nagar Road | Pimpri-Chinchwad | MH | 411057 | priyanka@realestatemallindia.com |
| TREM- The Real Estate Mall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301- Echoing Greens, Wakad Road, Pune | | Marunji | MH | 411057 | hrtherealestatemallindia@gmail.com |
| Tremendous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10030 Ditmars Blvd | | East Elmhurst | New York | 11369-1333 | alexanderkachiev1985@gmail.com |
| Tremont Strategies Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beacon Street | | Boston | Massachusetts | 2109 | sheehan@tremontstrategies.com |
| Trench Shoring Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 N Central Ave | | Compton | California | 90220-1463 | gabrielae@trenchshoring.com |
| Trenchless Rental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Pekin Dr SE | | East Canton | Ohio | 44730-9571 | terryb@trs.rent |
| Trenchless Rental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Pekin Dr SE | | East Canton | Ohio | 44730-9571 | terryb@trs.rent |
| Trend media.LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Sunset Dr | | Hallandale Beach | Florida | 33009-6540 | vladandnikihr@gmail.com |
| Trends USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 NE 4th St | | Boynton Beach | Florida | 33435-2501 | etrendsusa@gmail.com |
| Trends USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 NE 4th St | | Boynton Beach | Florida | 33435-2501 | etrendsusa@gmail.com |
| Trendz salon plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2167 Mineral Spring Avenue | | North Providence | Rhode Island | 2911 | trendzsalon7@yahoo.com |
| Trenten Hammond- South Towne REALTORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Gunter Ave | | Guntersville | Alabama | 35976-1842 | jaimiemhammond@gmail.com |
| Trential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Avenue A | | New York | New York | 10009-7902 | hecaf71509@halbov.com |
| Trenz Shirt Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2887 U.S. 78 | | Loganville | Georgia | 30052 | kplourde@trenzshirts.com |
| Tresa MD Coaching | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2758 78th Ave SE Apt C509 | | Mercer Island | Washington | 98040-2868 | contact@tresamdcoaching.com |
| Trescon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Gardeners Rd | | Rosebery | NSW | 2018 | mayag@trescon.com.au |
| Treston IAC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3831 S Bullard Ave | | Goodyear | Arizona | 85338-3602 | kelli.cleary@treston.com |
| Tresume Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ashburn Metro Drive | | Ashburn | Virginia | 20147 | sivani@tresume.us |
| Tresume Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ashburn Metro Drive | | Ashburn | Virginia | 20147 | sivani@tresume.us |
| Tretek Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Livingston Road | | Fort Washington | Maryland | 20744 | travis.mcneil@treteksystems.com |
| Tretek Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Livingston Road | | Fort Washington | Maryland | 20744 | travis.mcneil@treteksystems.com |
| Tri City Ford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 S Van Buren Rd | | Eden | North Carolina | 27288-5326 | jmcghee@tricityautomotive.com |
| Tri City Ford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 S Van Buren Rd | | Eden | North Carolina | 27288-5326 | jmcghee@tricityautomotive.com |
| Tri Rivers Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 Brooktree Road | | Wexford | Pennsylvania | 15090 | dgoetz@tririversortho.com |
| Tri Star Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 W Lamm Rd | | Freeport | Illinois | 61032-9630 | jhuber@tristarmetals.com |
| Tri State Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Orben Drive | | Roxbury Township | New Jersey | 7850 | accounting@tristate-industrial.com |
| Tri State Utility Contractors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 569 W Service Dr | | Coldwater | Mississippi | 38618-8902 | jasmine.day@tristateutility.net |
| Tri Tec Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Peachtree Dr S | | Charlotte | North Carolina | 28217-2066 | kalee@tritecindustries.com |
| Tri Tec Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Peachtree Dr S | | Charlotte | North Carolina | 28217-2066 | kalee@tritecindustries.com |
| Tri west alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15810 N 28th Ave | | Phoenix | Arizona | 85053-4021 | karzdubb55@gmail.com |
| Triaa Housing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Boat Club Road | | Pune | MH | 411001 | hrdesk@triaahousing.in |
| TRIAD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 U.S. 19 Alternate | | Dunedin | Florida | 34698 | tammy@asktriad.com |
| TRIAD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 U.S. 19 Alternate | | Dunedin | Florida | 34698 | tammy@asktriad.com |
| Triad Diagnostic Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1514 | | Novi | Michigan | 48376-1514 | triadhippa@triadhippa.com |
| Triad Drillers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8228 Kerrs Chapel Rd | | Elon | North Carolina | 27244-9083 | triaddrillers2000@gmail.com |
| Triad Elite Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25500 Two Creeks | | San Antonio | Texas | 78255 | aj@triadelitegroup.com |
| Triad Family & Children's Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5709 W Friendly Ave Ste A | | Greensboro | North Carolina | 27410-4112 | triadfamily@aol.com |
| Triad Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 John Robert Thomas Dr | | Exton | Pennsylvania | 19341-2654 | ldascaloff@tim-s.com |
| Triad Logistics Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Laurie Street | | Melbourne | Florida | 32935 | triadhumanresources@gmail.com |
| Triad Machinery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18200 NE Riverside Pkwy | | Portland | Oregon | 97230-5178 | dgoddu@triadmachinery.com |
| Triad Master LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Spring Street | | New York | New York | 10012 | ed@ualny.com |
| Triad Prefinish & Lumber Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3514 Associate Dr | | Greensboro | North Carolina | 27405-3878 | info@triadprefinish.com |
| Triage General Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10777 Westheimer Road | | Houston | Texas | 77042 | rking@missiontsc.com |
| Triangle Disability & Autism Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5121 Hollyridge Drive | | Raleigh | North Carolina | 27612 | jpfaltzgraff@arctriangle.org |
| Triangle Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30-56 Whitestone Expressway | | Queens | New York | 11354 | tharrison@triequities.com |
| Triangle Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Lancaster Ave | | Malvern | Pennsylvania | 19355-2122 | triangleplumbing@verizon.net |

| Company | Vendor | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Triangle Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Lancaster Ave | Malvern | Pennsylvania | 19355-2122 | triangleplumbing@verizon.net | |
| Triangle Remodeling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North State Street | Chicago | Illinois | 60632 | pgarcia@triangleremodel.net | |
| Triangle ServicePros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9337 Baileywick Rd | Raleigh | North Carolina | 27615-1910 | triangleservicepros@hotmail.com | |
| Triangle Truck Rental, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Watchung Plaza | Montclair | New Jersey | 7042 | mikeg@trianglefinancing.com | |
| Triangular Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 S Federal Hwy | Deerfield Beach | Florida | 33441-4133 | triangularspafl@gmail.com | |
| Tribe Solar and Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1917 Oklahoma 76 | Newcastle | Oklahoma | 73065 | max@tribesolar.io | |
| Tribe Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2S610 Illinois Route 59 | Warrenville | Illinois | 60555 | jackie@tribe-staffing.com | |
| Tribe Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2S610 Illinois Route 59 | Warrenville | Illinois | 60555 | jackie@tribe-staffing.com | |
| Tribune Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3861 Ambassador Caffery Parkway | Lafayette | Louisiana | 70503 | alyce.miller@tribuneresources.com | |
| Tribus Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Tamarack Dr | Waterloo | Ontario | N2L 4G6 | info@tribus.studio | |
| Tricia's Treasures & Bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 N Lake Ave | Crandon | Wisconsin | 54520-1386 | jobs@triciastreasures-bistro.com | |
| Tri-cities airport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 Goethals Dr | Richland | Washington | 99354-2908 | brennakcirignano@gmail.com | |
| Tri-City Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 154 Judge Gresham Rd | Johnson City | Tennessee | 37615-6212 | ttillison.tricityair@gmail.com | |
| Tri-City Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Woodlawn Rd | Mebane | North Carolina | 27302-9445 | ccanup@gmail.com | |
| Tricom Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24335 Prielipp Rd Ste 109 | Wildomar | California | 92595-7429 | jobs@tricomnetworks.com | |
| Tricon Tech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 River Chase Trl | Duluth | Georgia | 30096-5352 | khagupathichintha@gmail.com | |
| TRI-COUNTY COOP OIL ASSOCIATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 98 | Chokio | Minnesota | 56221-0098 | tricomanager@outlook.com | |
| TRI-COUNTY COOP OIL ASSOCIATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 98 | Chokio | Minnesota | 56221-0098 | tricomanager@outlook.com | |
| TRI-COUNTY COOP OIL ASSOCIATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 98 | Chokio | Minnesota | 56221-0098 | tricomanager@outlook.com | |
| Tri-County Dental Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 Summit St | Fostoria | Ohio | 44830-1527 | info@tricountydentalcenter.com | |
| Tri-County Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 Sumner Street | Stoughton | Massachusetts | 2072 | kparish@tri-countypediatrics.com | |
| Tri-County Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7147 U.S. 322 | Cranberry | Pennsylvania | 16319 | ischilk@tri-countypestcontrol.com | |
| Tri-County Technical College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 U.S. 76 | Pendleton | South Carolina | 29670 | gboling@tctc.edu | |
| TRICRAFT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12913 Alton Square | Herndon | Virginia | 20170 | tricraftsti@icloud.com | |
| TRICRAFT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12913 Alton Square | Herndon | Virginia | 20170 | tricraftsti@icloud.com | |
| TRID System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10390 Wilshire Boulevard | Los Angeles | California | 90024 | tridsystem@cox.net | |
| Trident Development Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Market Street | Minneapolis | Minnesota | 55405 | hayford@tridentdevcorp.com | |
| Trident Emergency Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 Turnpike Dr Ste 21 | Hatboro | Pennsylvania | 19040-4200 | rsirchio@tridentdirect.com | |
| Trident Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 Main Rd | Carmel | Maine | 04419-3547 | clarence@mytridenthealth.org | |
| Trident Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 Main Rd | Carmel | Maine | 04419-3547 | support@mytridenthealth.org | |
| Trident Plumbing & Drain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1506 West Whispering Wind Drive | Phoenix | Arizona | 85085 | support@tridentplumbingllc.com | |
| Trident Plumbing & Drain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1506 West Whispering Wind Drive | Phoenix | Arizona | 85085 | support@tridentplumbingllc.com | |
| Tridonn Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1461 Evanston Ave | Muskegon | Michigan | 49442-5324 | lhughey@tridonn.com | |
| Triebold Implement, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W8619 Willis Ray Rd | Whitewater | Wisconsin | 53190-3801 | sales@triebold.com | |
| Triex Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7345 164th Avenue Northeast | Redmond | Washington | 98052 | submit@triextech.com | |
| Trifecta Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Coxe Ave | Asheville | North Carolina | 28801-3308 | eredrup@trifectaresearch.com | |
| Trifecta Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Coxe Ave | Asheville | North Carolina | 28801-3308 | eredrup@trifectaresearch.com | |
| Trigg Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 716 Bluecrab Rd Ste B | Newport News | Virginia | 23606-2678 | amy@triggindustries.com | |
| Trigger HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Detroit Metro Airport | Romulus | Michigan | 48242 | tripathi141.aditya@gmail.com | |
| Trijotech Software Consulting Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 62 Road | Noida | UP | 201301 | krishna.kohli@trijotech.com | |
| Tri-Lakes Regional Sewer District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5240 North Old Indiana 102 | Columbia City | Indiana | 46725 | tlrsd@earthlink.net | |
| Trillion Technologies and Trading LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Summit Avenue | Plano | Texas | 75074 | michelle@trillion-trade.com | |
| Trillium Integrative Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 South Wallace Avenue | Bozeman | Montana | 59715 | drrobinthomson@gmail.com | |
| Trillium Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Gull Road | Kalamazoo | Michigan | 49048 | choover@trilliumstaffing.com | |
| Trillium Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Gull Road | Kalamazoo | Michigan | 49048 | choover@trilliumstaffing.com | |
| Trilogy Business Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2883 Dill Pl | Bronx | New York | 10465-2419 | dwong@trilogysolutionsinc.com | |
| Trilogy Business Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2883 Dill Pl | Bronx | New York | 10465-2419 | dwong@trilogysolutionsinc.com | |
| Trilogy Business Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2883 Dill Pl | Bronx | New York | 10465-2419 | dwong@trilogysolutionsinc.com | |
| Trilogy Spa Holding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5141 North 40th Street | Phoenix | Arizona | 85018 | gonzalez.samara@gmail.com | |
| Trilogy Staffing Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11022 Listi Dr | Dallas | Texas | 75238-2932 | seancorbray@gmail.com | |
| Trilogy Staffing Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11022 Listi Dr | Dallas | Texas | 75238-2932 | seancorbray@gmail.com | |
| Trimble Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Floyd Street | Revere | Massachusetts | 2151 | sinceghd@gmail.com | |
| Trimcos LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11211 Katy Fwy Ste 670 | Houston | Texas | 77079-1143 | accounting@trimcos.com | |
| Trimedx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4610 Nervin St | The Colony | Texas | 75056-3146 | sils_mydocpayroll_office01@yahoo.com | |
| Trimedx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4610 Nervin St | The Colony | Texas | 75056-3146 | sils_mydocpayroll_office01@yahoo.com | |
| Trimex Foods Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Anuvrat Marg | New Delhi | DL | 110030 | recruit@trimexfoods.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trine University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Campus Commons Drive | | Reston | Virginia | 20191 | keerthi.kilaparthi@gmail.com | |
| Trinity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 West 84th Street | | Hialeah | Florida | 33018 | martha@trinityhhs.com | |
| Trinity Adult and Senior Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13818 North Carolina 55 | | Bayboro | North Carolina | 28515 | rkirkman@trinityadultandseniorservices.com | |
| Trinity Builders & Design, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7022 Darby Avenue | | Los Angeles | California | 91335 | pris@trinitybuildersanddesign.com | |
| Trinity Counseling Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Asbury Dr | | Mandeville | Louisiana | 70471-1842 | michellecrowley@bellsouth.net | |
| Trinity Custom Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15230 Highway 515 S | | Ellijay | Georgia | 30536-5552 | dkey@trinitycustom.com | |
| Trinity Cyber Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16701 Melford Blvd Ste 300 | | Bowie | Maryland | 20715-4430 | jonny.johnson@trinitycyber.com | |
| Trinity Episcopal Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 North Ave E | | Cranford | New Jersey | 07016-2440 | teds205@gmail.com | |
| Trinity financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4770 Aberfeldy Rd | | Reno | Nevada | 89519-0943 | smrutipatel@ymail.com | |
| Trinity Forge, Inc. - Mansfield, TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 947 Trinity Dr | | Mansfield | Texas | 76063-2730 | jfairbanks@trinityforge.com | |
| Trinity Forge, Inc. - Mansfield, TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 947 Trinity Dr | | Mansfield | Texas | 76063-2730 | jfairbanks@trinityforge.com. | |
| Trinity Furniture Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2875 S 00Ew | | Lagrange | Indiana | 46761-8844 | steve@trinityfurniture.net | |
| Trinity Guardion, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 S Eastern Ave | | Batesville | Indiana | 47006-1477 | jforwalt@trinityguardion.com | |
| Trinity Hardwood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8505 Chancellor Row | | Dallas | Texas | 75247-5519 | philr@thdus.com | |
| Trinity Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6823 W Park Ave | | Houma | Louisiana | 70364-2686 | nicole@trinitycoverage.com | |
| Trinity international | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | bandra | | Mumbai | MH | 400050 | sam@trinityprima.com | |
| Trinity International Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Meadows Ln | | Las Vegas | Nevada | 89107-3105 | montoninij@trinitylv.org | |
| Trinity Knights Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Lyndon B Johnson Freeway | | Farmers Branch | Texas | 75234 | hr@trinityknightsconsulting.com | |
| Trinity Lutheran Child Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 Tayman Ave | | Somerset | Pennsylvania | 15501-8749 | trinitylutheranchildcare@gmail.com | |
| Trinity Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 398 S Shoop Ave | | Wauseon | Ohio | 43567-1500 | office@trinitywauseon.org | |
| Trinity Church and School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 35th Ave | | Greeley | Colorado | 80634-9418 | kerickson@tlgreeley.com | |
| Trinity Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 Clear Lake City Blvd | | Houston | Texas | 77062-8102 | cecilia@trinitypttexas.com | |
| Trinity Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3604 W Gettysburg Ave | | Fresno | California | 93722-7816 | jayson@trinitypowerca.com | |
| TRINITY STAFFING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2340 South Broad Street | | Philadelphia | Pennsylvania | 19145 | resumes@trinitystaffserv.com | |
| Trinity Transport, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 Green Needles Dr | | Lexington | North Carolina | 27295-8642 | ar@shiptrinity.com | |
| trinity united meth ch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2796 Charlestown Rd | | New Albany | Indiana | 47150-1987 | christamccarrick@hotmail.com | |
| Trinity United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Central St | | Chippewa Falls | Wisconsin | 54729-2335 | eddiecrise@gmail.com | |
| TrinityEcology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 21st Street | | Sacramento | California | 95811 | hr_official@trinityecology.com | |
| Trio Grille | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Franks Rd | | Marengo | Illinois | 60152-3425 | sandy.triogrille@gmail.com | |
| Trio Testing Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 Rutgers Rd | | West Babylon | New York | 11704-5664 | rivera.alex5955@gmail.com | |
| Trio Tree Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Sector 63 Road | | Noida | UP | 201307 | shabana.khan@triotree.in | |
| Triotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10800 Farley Street | | Overland Park | Kansas | 66210 | vamshikr7890@gmail.com | |
| Trio-Vision LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2270 Northwest Parkway Southeast | | Marietta | Georgia | 30067 | kenchau@trio-vision.com | |
| Tripcrafters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swami Vivekananda Road | | Mumbai | MH | 400050 | mayurisawant@tripcrafters.in | |
| Triple Crown Auto Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Gordon Ave | | Bowling Green | Kentucky | 42101-1820 | triplecrownsoky@yahoo.com | |
| Triple Diamond Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 N Pleasantview Dr | | Liberty Center | Ohio | 43532-9376 | megan.taylor@tdplastics.com | |
| Triple Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San jose centro | | San José | San José Province | 11801 | mgfonseca@vocatumcenter.com | |
| Triple Eight Distribution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Haven Avenue | | Port Washington | New York | 11050 | linda@triple8.com | |
| Triple J Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4455 Cameron St | | Las Vegas | Nevada | 89103-3807 | luke@lasvegasbus.com | |
| Triple K Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Commons Way | | Rockaway | New Jersey | 07866-2038 | info@triplektruckingllc.com | |
| Triple S Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Main Street | | Shellbrook | Saskatchewan | S0J 2E0 | safety@triplestransport.com | |
| Triple Star Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Lakeview Drive Suite A | | Jamesburg | New Jersey | 8831 | jodies@triplestarinc.com | |
| Tripod Fertility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 Sheppard Ave E | | North York | Ontario | M2J 5C2 | emmabaznick@tripodfertility.com | |
| Tripp's Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2999 W Michigan Ave | | Jackson | Michigan | 49202-1805 | pevatt@trippsautoshop.onmicrosoft.com | |
| Tripps Service Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 Whalley Ave | | New Haven | Connecticut | 06515-1716 | trippsservice@att.net | |
| Tri-Star Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 N 166th East Ave | | Tulsa | Oklahoma | 74116-4940 | ehuff@tristarllc.net | |
| TriStar Mechanical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8214 Horton Hwy | | College Grove | Tennessee | 37046-9180 | bthorsby@tnmechanical.com | |
| TriStar Mechanical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8214 Horton Hwy | | College Grove | Tennessee | 37046-9180 | bthorsby@tnmechanical.com | |
| Tri-Star Semi Truck & Trailer Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Edgewood Ave N | | Jacksonville | Florida | 32254-1411 | laltendorf@tristarjax.com | |
| Tri-State Building Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 381 Old Dalton Rd NE | | Calhoun | Georgia | 30701-8642 | roger@tsbsga.com | |
| Tri-State HomeCare, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3644 Louisa Rd | | Catlettsburg | Kentucky | 41129-1019 | tsk636883@gmail.com | |
| Tristate Horizons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3937 Sunset Boulevard | | West Columbia | South Carolina | 29169 | aja.franco@tristatehorizons.com | |
| Tri-State industrial Floors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1302 S Expressway Dr | | Toledo | Ohio | 43608-1517 | jschultt@tri-stateflooring.com | |
| TriState Injury and Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 Lancaster Avenue | | Wilmington | Delaware | 19805 | tristateinjurydrm@gmail.com | |
| Tri-State Investigations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5234 Southern Boulevard | | Youngstown | Ohio | 44512 | tristateoh@yahoo.com | |
| Tri-State Marine & RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5707 Lee Hwy | | Chattanooga | Tennessee | 37421-3542 | info@tristatemarinerv.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TriState Mechanical - Heating & Cooling LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4783 Brewer Ct | | Petersburg | Kentucky | 41080-8732 | larry@tri-state-mechanical.com |
| Tri-State Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Lenola Rd | | Moorestown | New Jersey | 08057-1043 | summerc@transunit.com |
| TRI-STATE NEUROLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Arizona 95 | | Bullhead City | Arizona | 86442 | mandy_zimmerman@hotmail.com |
| TRI-STATE PEST MANAGEMENT, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 S DuPont Hwy | | New Castle | Delaware | 19720-4138 | dklenotiz@gmail.com |
| Tri-State Root Canal Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 988 West 3rd Street | | Dubuque | Iowa | 52001 | lukehamann1@gmail.com |
| Tri-State Safety LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3382 Pheasant Canyon Way | | Laughlin | Nevada | 89029-0252 | tristatesafety1@gmail.com |
| Tri-State Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Landings Drive | | Washington | Pennsylvania | 15301 | kankrom@tri-statesurgery.com |
| Tri-State Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 South Main Street | | Freeport | New York | 11520 | jgurney@tstechno.com |
| Tri-State Truck Center, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 494 E Eh Crump Blvd | | Memphis | Tennessee | 38126-4620 | sthorne@tristatetruck.com |
| Trister, Ross, Schadler & Gold, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1666 Connecticut Avenue Northwest | | Washington | Washington DC | 20009 | iost@tristerross.com |
| Trisync Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 Hadley Center Drive | | South Plainfield | New Jersey | 7080 | sandhyasfdc47@gmail.com |
| Tri-Tech CNC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Estes Ave | | Schaumburg | Illinois | 60193-4403 | bryan@tri-techcnc.com |
| Tri-Tech CNC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Estes Ave | | Schaumburg | Illinois | 60193-4403 | bryan@tri-techcnc.com |
| Tri-Tek Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 690 Center St Ste 300 | | Herndon | Virginia | 20170-5019 | sharibritt@cox.net |
| Triton Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Bermar Park | | Rochester | New York | 14624-1542 | jbunce@tritonmech.com |
| Triton Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Haverhill Street | | Methuen | Massachusetts | 1844 | jodiroache2009@gmail.com |
| Triton Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Haverhill Street | | Methuen | Massachusetts | 1844 | jodiroache2009@gmail.com |
| Triumfo International GmBH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Las Vegas Boulevard South | | Las Vegas | Nevada | 89107 | career@triumfo.de |
| Triumond Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8407 Central Ave | | Newark | California | 94560-3431 | c.cheney.jia@i1188.com |
| Triumph Auto Parts Distributor Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Triumph Auto, 38 Mile Stone, | | Sihi | HR | 122004 | jobs.triumphauto@gmail.com |
| Triumph Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 Northwest 53rd Street | | Miami | Florida | 33166 | claudia@triumph-gc.com |
| TRIVENI IMPEX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 DMALL NSP PITAMPURA | | New Delhi | DL | 110034 | trivenihr2022@gmail.com |
| TRK Creative Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8207 133rd St E | | Puyallup | Washington | 98373-2591 | tom@trkcreative.com |
| trm architect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 448 Delaware Avenue | | Buffalo | New York | 14202 | m.moscati@trmarchitect.com |
| trm architect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 448 Delaware Avenue | | Buffalo | New York | 14202 | m.moscati@trmarchitect.com |
| TRN Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 E Fairview St | | Bethlehem | Pennsylvania | 18018-2845 | joseph@trnglobal.com |
| Trogon Media Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cyberpark Kozhikode Park Road | | Kozhikode | KL | 673008 | hr@trogonmedia.com |
| Troopers Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Charlie Shirley Road | | Northport | Alabama | 35473 | troopersllc@gmail.com |
| Troops Refrigeration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8201 Glade Ave | | Oklahoma City | Oklahoma | 73132-4272 | troopsadmin@troopsref.com |
| Tropic Taps Plumbing Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shedden Road | | George Town | George Town | KY1-1003 | john@ncbgroup.ky |
| Tropical Enterprises Limited, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Glades Court | | Port Orange | Florida | 32127 | rlsummerlin@cfl.rr.com |
| Tropical Gardens Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3951 N Osprey Ave | | Sarasota | Florida | 34234-4828 | ryan@tropicalgardenslandscape.com |
| Tropical J's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1052 Ulupono St | | Honolulu | Hawaii | 96819-4333 | jaraad@tropicaljs.com |
| Tropical J's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1052 Ulupono St | | Honolulu | Hawaii | 96819-4333 | jaraad@tropicaljs.com |
| Tropical Juice Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 River St | | Hackensack | New Jersey | 07601-7020 | ad@tropicaljuicebar.com |
| Tropical Smoothie Cafe - Reynoldstown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 780 Memorial Drive Southeast | | Atlanta | Georgia | 30316 | frgllc2024@outlook.com |
| Tropical Smoothie Cafe / HLT VA BEACH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1434 Sam's Drive | | Chesapeake | Virginia | 23320 | henrytruong2277@yahoo.com |
| Tropical Solar Energy Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sandesh Press Road | | Ahmedabad | GJ | 380015 | hr2@tropicalsolar.in |
| Tropical Stone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Lee Blvd | | Malvern | Pennsylvania | 19355-1235 | kimberly@tropicalstone.com |
| Tropicana Laughlin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 S Casino Dr | | Laughlin | Nevada | 89029-1519 | rdavis@troplaughlin.com |
| Tror Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Ronan Way | | Spring Hill | Tennessee | 37174-4592 | lohith@tror.ai |
| Trotter & Soulsby PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11834 County Road 101 | | The Villages | Florida | 32162 | jessica@trotterlaw.com |
| Troubled Waters Brewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Main St | | Safety Harbor | Florida | 34695-3551 | kevin@troubledwatersbeer.com |
| Trout Run Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 880 Green Hills Rd | | Birdsboro | Pennsylvania | 19508-8378 | keri.schutz88@gmail.com |
| Troy Design and Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14425 N Sheldon Rd | | Plymouth | Michigan | 48170-2407 | rfinazz1@troydm.com |
| Troy Design and Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14425 N Sheldon Rd | | Plymouth | Michigan | 48170-2407 | rfinazz1@troydm.com |
| Troy Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 South Blvd W | | Troy | Michigan | 48098-1786 | troygrooming@gmail.com |
| Troy Innovative, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15111 White Rd | | Middlefield | Ohio | 44062-9216 | tmahoney@troyinnovative.com |
| Troy J Jensen Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9860 S 700 E Ste 8 | | Sandy | Utah | 84070-3909 | jenns@jenseninsurancesandy.com |
| Troy Paint and Body Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 S Brundidge St | | Troy | Alabama | 36081-3125 | troypaintandbody@att.net |
| Troy School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4420 Livernois Rd | | Troy | Michigan | 48098-4777 | tmastrovito@troy.k12.mi.us |
| Troy School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4420 Livernois Rd | | Troy | Michigan | 48098-4777 | tmastrovito@troy.k12.mi.us |
| Troy Tipp Lawn Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 S Tipp Cowlesville Rd | | Tipp City | Ohio | 45371-3021 | ericwalters@woh.rr.com |
| Troy Tipp Lawn Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 S Tipp Cowlesville Rd | | Tipp City | Ohio | 45371-3021 | ericwalters@woh.rr.com |

| Troy Tipp Lawn Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 S Tipp Cowlesville Rd | Tipp City | Ohio | 45371-3021 | ericwalters@woh.rr.com | |
| TROYER GROWERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 Pennsylvania 97 | Waterford | Pennsylvania | 16441 | trestifo@troyerinc.com | |
| TRP LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kharagpur Bus Stand Road | KGP | WB | 721301 | vickash.b@hotmail.fr | |
| TR'S AUTO REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 S Railway Ave | Worland | Wyoming | 82401-3216 | trsautorepair@yahoo.com | |
| Tru Auto mall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1473 Berlin Tpke | Berlin | Connecticut | 06037-3229 | truautomall@yahoo.com | |
| TRU Dwellings Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sarjapur Main Road | Bengaluru | KA | 560035 | hr@trucdwellings.com | |
| Tru Fit Bootcamp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 Balboa Boulevard | Los Angeles | California | 91406 | info@ditanyondemps.com | |
| TRU Home Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6003 Honore Ave Ste 101 | Sarasota | Florida | 34238-5717 | josi@truclosetpros.com | |
| Tru Nature Yoga LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Espanong Rd | Lake Hopatcong | New Jersey | 07849-1702 | bryant.denson@gmail.com | |
| Truck Driver Nation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 Yosemite Trl Apt C | Roselle | Illinois | 60172-1224 | support@truckdrivernation.com | |
| Truck In Out | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 North Tripp Avenue | Chicago | Illinois | 60641 | vic@truckinout.com | |
| Truck It Up Truck & Equipment Sales, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1581 Fulenwider Rd | Gainesville | Georgia | 30507-8452 | denise@truckitup.net | |
| TRUCK N STUFF INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 Jefferson Ave | Washington | Pennsylvania | 15301-2108 | tnswashington@yahoo.com | |
| Truck Repair Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6405 N 50th St Ste A | Tampa | Florida | 33610-4057 | truckrepairplustampa@gmail.com | |
| Truck Trends | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 491 Laconia Rd | Tilton | New Hampshire | 03276-5318 | ken@trucktrendsnh.com | |
| Truckee Meadows Water Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Capital Blvd | Reno | Nevada | 89502-7140 | hr@tmwa.com | |
| Truckee Meadows Water Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Capital Blvd | Reno | Nevada | 89502-7140 | hr@tmwa.com | |
| Trucolors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KK PUDUR | Coimbatore | TN | 641011 | hr@trucolors.in | |
| TRUE BLUE HEAVY DUTY REPAIR SHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3451 Losee Road | North Las Vegas | Nevada | 89030 | truebluecr@hotmail.com | |
| True Bricking Masonry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Longcreek Dr Apt 713 | Columbia | South Carolina | 29210-8366 | latarsiahinton@gmail.com | |
| True Comfort HVAC inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18223 Soledad Canyon Rd Apt 13 | Santa Clarita | California | 91387-3567 | hvactruecomfort@gmail.com | |
| True Craft Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Bethel Church Rd | Lincolnton | North Carolina | 28092-8332 | esther@truecraftbuilder.com | |
| True Craft Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Bethel Church Rd | Lincolnton | North Carolina | 28092-8332 | esther@truecraftbuilder.com | |
| True Enterprises, llc Solar + Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 658 Dow Hwy | Eliot | Maine | 03903-1198 | charlene@trueenterprisesllc.com | |
| True Enterprises, llc Solar + Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 658 Dow Hwy | Eliot | Maine | 03903-1198 | charlene@trueenterprisesllc.com | |
| True Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 West 7th Street | Fort Worth | Texas | 76102 | info@truehealthntx.com | |
| True Joy Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1041 John Sims Pkwy E | Niceville | Florida | 32578-2712 | assistourorg@gmail.com | |
| True Legal Support, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5068 Don Pio Dr | Woodland Hills | California | 91364-3107 | orders@truelegalsupport.com | |
| True Legal Support, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5068 Don Pio Dr | Woodland Hills | California | 91364-3107 | orders@truelegalsupport.com | |
| True North | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2219 Sawdust Road | The Woodlands | Texas | 77380 | dana@truenorthtw.com | |
| True North Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7938 128 St | Surrey | British Columbia | V3W 4E8 | glenda@canadahealthlink.com | |
| True Precision Machining, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Industrial Way | Buellton | California | 93427-9592 | accounting@trueprecisionmachining.com | |
| True Property Inspections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Wofford Ln | Orlando | Florida | 32810-4148 | jim@truegroupflorida.com | |
| True Real Estate Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4182 Worth Ave | Columbus | Ohio | 43219-1535 | frederick@trueress.com | |
| True Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 37th Avenue Northeast | St. Petersburg | Florida | 33704 | support@true-resources.com | |
| True REST Float Spa - Franklin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 International Dr Ste 106 | Franklin | Tennessee | 37067-1805 | atlanta@truerest.com | |
| True Sky Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10201 S Western Ave | Oklahoma City | Oklahoma | 73139-2931 | joyce.cheatham@trueskycu.org | |
| True Social Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Riverside Avenue | Roseville | California | 95678 | adamdmckinley@gmail.com | |
| TRUE Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 946 Calle Amanecer | San Clemente | California | 92673 | schilling6@gmail.com | |
| True Talk Marraige & Family Therapy PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Market Street | Yonkers | New York | 10710 | cynthia@truetalkmft.com | |
| True Team Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 Vauxhall Dr | Shelby | North Carolina | 28150-4239 | ceusebio@trueteammedicalstaffing.org | |
| True Team Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 Vauxhall Dr | Shelby | North Carolina | 28150-4239 | ceusebio@trueteammedicalstaffing.org | |
| True Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 E Greg St | Sparks | Nevada | 89431-6521 | kurt@truetransport.com | |
| True Up Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20713 E Ocotillo Rd Ste 101 | Queen Creek | Arizona | 85142-6117 | mestes@trueupcompanies.com | |
| True Up Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21073 East Ocotillo Road | Queen Creek | Arizona | 85142 | sthomas@trueupcompanies.com | |
| True Up Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21073 East Ocotillo Road | Queen Creek | Arizona | 85142 | sthomas@trueupcompanies.com | |
| True Up Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21073 East Ocotillo Road | Queen Creek | Arizona | 85142 | sthomas@trueupcompanies.com | |
| Trueblue India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Golf Course Extension Road | Gurugram | HR | 122011 | asharma20@trueblue.com | |
| TrueCare Insurance Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 North Loop West | Houston | Texas | 77092 | melva@myinsuranceladie.com | |
| Truecent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Green | Dover | Delaware | 19901 | abhay@truecentsolutions.com | |
| Truecent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Green | Dover | Delaware | 19901 | abhay@truecentsolutions.com | |
| Truelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghitorni Lake Road | New Delhi | DL | 110030 | sudhanshum360@gmail.com | |
| Trueline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 254 Commercial St Ste 245 | Portland | Maine | 04101-4899 | jwilkie@wearetrueline.com | |
| Trueline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 254 Commercial St Ste 245 | Portland | Maine | 04101-4899 | jwilkie@wearetrueline.com | |
| TruGrocer Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Highland St | Boise | Idaho | 83706-6518 | jkeithley@trugrocer.com | |
| TruGuard Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 California Avenue | Corona | California | 92881 | eajinnah@truguardsecurity.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TruHeart Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2738 East 51st Street | | Tulsa | Oklahoma | 74105 | scurtis@truhearthomehealth.com | |
| Truist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 north tryon st | | Charlotte | North Carolina | 28202 | chaitanya98482@gmail.com | |
| Truist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5461 North East River Road | | Chicago | Illinois | 60656 | swathianand840@gmail.com | |
| Truist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Peachtree Road Northeast | | Atlanta | Georgia | 30308 | saideepakjanagama@gmail.com | |
| Truist Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Wynnpage Ln | | Plano | Texas | 75075-2542 | harshinirp02@gmail.com | |
| Truist Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 South King Drive | | Chicago | Illinois | 60616 | vibhavtrte123@gmail.com | |
| TRUIST FINANCIAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Waikiki Drive | | Des Plaines | Illinois | 60016 | iikhithjb2345@gmail.com | |
| Truist financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 E Main St Fl 1 | | Richmond | Virginia | 23219-4600 | bareddymahesh.5@gmail.com | |
| Truly Acti Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2451 McMullen Booth Road | | Clearwater | Florida | 33759 | ray.brenda2020@gmail.com | |
| Truly's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Grove St | | Wellesley | Massachusetts | 02482-7723 | steve@trulys.com | |
| TRUMIND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai Metro One | | Mumbai | MH | 400058 | petaveankit@yahoo.in | |
| Truminds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Massachusetts Avenue | | Cambridge | Massachusetts | 2139 | shruthigohil@gmail.com | |
| TruNorth Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6866 33rd St N | | Oakdale | Minnesota | 55128-3621 | kallok@trunorth-automation.com | |
| TruNorth Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6866 33rd St N | | Oakdale | Minnesota | 55128-3621 | kallok@trunorth-automation.com | |
| TruNorth Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3735 Dunlap St N | | Arden Hills | Minnesota | 55112-6934 | info@trunorthsolar.com | |
| TRU-Ryde Transit LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Main Street | | Boylston | Massachusetts | 1505 | lucasgalant.truyde@gmail.com | |
| Trust Guss Injury Lawyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12777 Jones Road | | Houston | Texas | 77070 | hr@attorneyguss.com | |
| Trust Guss Injury Lawyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12777 Jones Road | | Houston | Texas | 77070 | hr@attorneyguss.com | |
| Trust IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 S Central Expy | | Mckinney | Texas | 75070-4070 | vijay.tiwari@thetrustit.com | |
| Trust Payment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1414 Northwest 107th Avenue | | Doral | Florida | 33172 | info@trustpaymentservices.com | |
| TrustCover | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1343 White Deer Way | | Mt Pleasant | South Carolina | 29466-8114 | trustcoverinsurance@gmail.com | |
| Trusted Rate, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4590 MacArthur Blvd Ste 500 | | Newport Beach | California | 92660-2028 | hr@trustedrate.com | |
| Trusted Rate, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4590 MacArthur Blvd Ste 500 | | Newport Beach | California | 92660-2028 | hr@trustedrate.com | |
| Trusted Risk Inspections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 782 | | Sullivan | Missouri | 63080-0782 | accounts@trustedriskinspections.com | |
| Trusted Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4618 Nannyberry Ct | | Moorpark | California | 93021-3524 | info@trustedstaffingsolutions.com | |
| TRUSTED TRANSPORTATION, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 Princeton Dr | | Twin Falls | Idaho | 83301-4235 | trustedtransportation24@gmail.com | |
| TrustHire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Bass Lake Dr | | Debary | Florida | 32713-3191 | info@trust-hire.com | |
| TrustHire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Bass Lake Dr | | Debary | Florida | 32713-3191 | info@trust-hire.com | |
| Trustmark Property Managment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Indian Trail | | Harker Heights | Texas | 76548 | christine.savoie@trustpm.com | |
| TrustMe Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Alaina Dr | | Desoto | Texas | 75115-8062 | marketing@trustmetech.com | |
| Trustopay Innovations Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Ajwa Road | | Vadodara | GJ | 390006 | hr@trustopay.com | |
| Trustworthy Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Castle Creek Parkway East Drive | | Indianapolis | Indiana | 46250 | dlocke@trustworthyfinancial.com | |
| Trustworthy Realty Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Cuttermill Road | | Great Neck Plaza | New York | 11021 | clarasshen@yahoo.com | |
| Truth or Consequences Brewing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 N Broadway St | | Truth Or Consequences | New Mexico | 87901-2836 | john@torc.beer | |
| Truveta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 114th Avenue Southeast | | Bellevue | Washington | 98004 | recruiter@truvetacareer.com | |
| Truveta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 114th Avenue Southeast | | Bellevue | Washington | 98004 | info@careerstruveta.com | |
| Truveta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 114th Avenue Southeast | | Bellevue | Washington | 98004 | info@careerstruveta.com | |
| TRUVITA WELLNESS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Texas 249 Access Road | | Houston | Texas | 77064 | hemanathan@truvitawellness.com | |
| Try ME Services Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4520 North Beacon Street | | Chicago | Illinois | 60640 | undeniabletalentclub@gmail.com | |
| Try ME Services Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4520 North Beacon Street | | Chicago | Illinois | 60640 | undeniabletalentclub@gmail.com | |
| Trybal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Southwest 9th Street | | Miami | Florida | 33130 | admin@uniconte.com | |
| TryIT Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Silverstone Drive | | Plano | Texas | 75023 | durganaru06@gmail.com | |
| TRyst Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 458 N Doheny Dr | | West Hollywood | California | 90048-1737 | garyhall518@gmail.com | |
| TS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Garden Street | | Cambridge | Massachusetts | 2138 | yash@transearchindia.com | |
| T's Automotive Service Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Fleetwood St | | Coatesville | Pennsylvania | 19320-3210 | tsautomotive400@gmail.com | |
| TS Immigration Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 South Orange Avenue | | Orlando | Florida | 32801 | cgeier@tsimmigration.com | |
| TS INGREDIENTS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5448 Apex Peakway | | Apex | North Carolina | 27502 | jerry.huang@tsingredients.com | |
| TS INGREDIENTS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5448 Apex Peakway | | Apex | North Carolina | 27502 | jerry.huang@tsingredients.com | |
| TS Landscaping LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 West Central Road | | Mt Prospect | Illinois | 60056 | ts@tslandscape.com | |
| TS Outsourcing (OPC) Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chimanlal Girdharlal Road | | Ahmedabad | GJ | 380009 | hr@tsoutsourcing.com | |
| TS PA-26 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10339 Perry Hwy Ste 3 | | Wexford | Pennsylvania | 15090-9293 | tscwexford@gmail.com | |
| TS Safety Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 569 N 1050 W | | Springville | Utah | 84663-5876 | admin@tssafetygroup.com | |
| TS Trading Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17985 SW 64th Pl | | Dunnellon | Florida | 34432-9532 | bookkeeping@juliettefalls.com | |
| TSD DISTRIBUTION, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4120 W 104th St Unit 13 | | Hialeah | Florida | 33018-1440 | roger.lopez@tsdgroupcorp.com | |
| TSE International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Shreveport Blanchard Hwy | | Shreveport | Louisiana | 71107-8689 | dhughes@tse-international.com | |
| TSE Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 186 Chesterfield Industrial Blvd | | Chesterfield | Missouri | 63005-1220 | felicia.marks@tse-systems.com | |
| TSEP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 N Seven Oaks Dr | | Knoxville | Tennessee | 37922-2359 | hr@tsep.us | |
| TSG Graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 5th St SW Ste 103 | | Milaca | Minnesota | 56353-1350 | trentsigns@gmail.com | |
| TSG Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1799 N Clinton Ave | | Rochester | New York | 14621-1528 | rmartin@tsgsecurity.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| TSI Commercial Floor Covering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3611 North Staley Road | Champaign | Illinois | 61822 | debbi.danner@tsicfcacr.com | |
| TSI Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 West Walnut Street | Rogers | Arkansas | 72756 | training@tsicorps.com | |
| TSI Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 West Walnut Street | Rogers | Arkansas | 72756 | training@tsicorps.com | |
| TSI Tower Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8599 Prairie Trail Drive | Englewood | Colorado | 80112 | heatherv@tsitowers.com | |
| TSIANJ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Wayne Ct | Queensbury | New York | 12804-9108 | frank@tri-star-insurance-agency.com | |
| TSIANJ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Wayne Ct | Queensbury | New York | 12804-9108 | frank@tri-star-insurance-agency.com | |
| Tsizer Law P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Worcester Road | Framingham | Massachusetts | 1701 | elena@tsizerlaw.com | |
| TSM Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3610 N Stone Ave | Colorado Springs | Colorado | 80907-5316 | solutions@tsmservicesusa.com | |
| TSP Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13650 Fiddlesticks Boulevard | Fort Myers | Florida | 33912 | terence@tspfinancialgroup.com | |
| tsp. baking company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Decatur Boulevard | Las Vegas | Nevada | 89130 | tspbakiingcompanyorder@gmail.com | |
| TST TRAVEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 639 East Ocean Avenue | Boynton Beach | Florida | 33435 | meggan324@icloud.com | |
| TST TRAVEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 639 East Ocean Avenue | Boynton Beach | Florida | 33435 | meggan324@icloud.com | |
| Tsubasa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Spivey Rd | Hobbsville | North Carolina | 27946-9528 | kiver2024@gmail.com | |
| Tsyngauz & Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Broadway | New York | New York | 10007 | galina@nytlaw.com | |
| TSYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5995 Windward Parkway | Alpharetta | Georgia | 30005 | palkani.r@gmail.com | |
| TT Field Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2648 Manor Pl | Ellenwood | Georgia | 30294-2544 | tiffany@ttfieldservices.com | |
| TT Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8021 Citrus Pk Twn Ctr Mall | Tampa | Florida | 33625-3180 | karim.d@tarektradefurniture.com | |
| TTEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6312 S Fiddlers Green Cir Ste 100N | Greenwood Village | Colorado | 80111-4928 | helen.johnson@selmacityschools.org | |
| Ttec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Congress Ave Ste 1425 | Austin | Texas | 78701-2763 | jerrylaf824@gmail.com | |
| TTEC Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9197 S Peoria St | Englewood | Colorado | 80112-5833 | ttecholdings.recruit@gmail.com | |
| TTEC Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9197 S Peoria St | Englewood | Colorado | 80112-5833 | ttecholdings.recruit@gmail.com | |
| Ttec Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Coast Guard Hill Rd | Port Orford | Oregon | 97465-8649 | jpbrooks60@gmail.com | |
| TTEC Holdings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Congress Avenue | Austin | Texas | 78704 | abdulhe2584@gmail.com | |
| TTEC Holdings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Congress Avenue | Austin | Texas | 78701 | andrew91831@gmail.com | |
| TTEX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8302 Almeda Genoa Rd | Houston | Texas | 77075-2560 | julietj1970@gmail.com | |
| TTown Financial Tax Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 9th Ave N | Bessemer | Alabama | 35020-5367 | pazanimillains@gmail.com | |
| TTS Energy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12661 Challenger Parkway | Orlando | Florida | 32826 | dschulz@ttsenergyservices.com | |
| TUBE MAC INDUSTRIES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Halstead Blvd | Zelienople | Pennsylvania | 16063-1908 | richelle.rikal-hartley@tube-mac.com | |
| Tubular George | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3588 La Entrada | Santa Barbara | California | 93105-4509 | admin@tubulargeorge.com | |
| Tucker Appliance Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4010 Lebanon Pike | Hermitage | Tennessee | 37076-2014 | tuckerappliancerepair2@gmail.com | |
| Tucker Day Report | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 1st St | Parsons | West Virginia | 26287-1235 | dustinluzier@hotmail.com | |
| Tucker Day Report | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 1st St | Parsons | West Virginia | 26287-1235 | dustinluzier@hotmail.com | |
| Tucker Eye Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4587 Red Fox Dr | Manlius | New York | 13104-2434 | office@tuckereyecare.com | |
| Tucson Biological Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 N Tucson Blvd Ste 35 | Tucson | Arizona | 85716-3409 | smile@krizmandental.com | |
| Tucson Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 E Prince Rd | Tucson | Arizona | 85705-3666 | jlechuga@tucsonprepschool.org | |
| Tucson Property Executives LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 W Magee Rd Ste 110 | Oro Valley | Arizona | 85704-6494 | office@tucsonproperty.com | |
| Tucson Shine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3750 East Via Palomita | Tucson | Arizona | 85718 | mattolson08@gmail.com | |
| Tuerack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Raven Ridge Ln | Asheville | North Carolina | 28805-6201 | gtpa88@gmail.com | |
| Tuff Stuff Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 9348 | Terra Bella | California | 93270-2348 | maxlee123@gmail.com | |
| Tuff Wrap Installations, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 Detwiler Road | Harleysville | Pennsylvania | 19438 | dcampbell@tuffwrap.com | |
| Tuff Wrap Installations, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 Detwiler Road | Harleysville | Pennsylvania | 19438 | dcampbell@tuffwrap.com | |
| Tufts Grinding Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 E 34th St | South Chicago Heights | Illinois | 60411-5501 | jacqueline.cortez@tuftsgrinding.com | |
| TUGGER AUTOMOTIVE  & REPAIR LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9249 Alabama 168 | Boaz | Alabama | 35957 | angela@tuggerautomotiverepair.com | |
| Tuggle & Lichtenberger, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 N Vermilion St | Danville | Illinois | 61832-4643 | datuggle@tugglelaw.com | |
| Tuition Owl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 531 Upper Cross Street | Singapore | Singapore | 50531 | isaac@xprienz.com | |
| Tularosa Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Saint Francis Drive | Tularosa | New Mexico | 88352 | tboyle@villageoftularosa.com | |
| Tully Phillips Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5538 Waneta Dr | Dallas | Texas | 75209-5614 | tully@tullyphillipsdesign.com | |
| Tulsa Style | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6124 East 51st Place | Tulsa | Oklahoma | 74135 | d.robertson4455@gmail.com | |
| Tulsa Welding School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Southside Blvd | Jacksonville | Florida | 32216-4634 | jay.drake@tws.edu | |
| Tulsi Impex Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Belapur Bridge | Navi Mumbai | MH | 400614 | kishanganatratulsiimpex@gmail.com | |
| Tulua foods pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Western Railway Line | Mumbai | MH | 400064 | hitesh@eattulua.com | |
| Tulu's Precious Hands llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 East Germann Road | Gilbert | Arizona | 85297 | a.harris@tphllc.org | |
| TUM CREATE Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Create Way | Singapore | Singapore | 138602 | hr@tum-create.edu.sg | |
| Tuma Agencies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 32nd Ave SW Ste 110 | Cedar Rapids | Iowa | 52404-3939 | janan@tumaagencies.com | |
| Tuma Agencies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 32nd Ave SW Ste 110 | Cedar Rapids | Iowa | 52404-3939 | janan@tumaagencies.com | |
| Tumblesalts Cafe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2207 Mineral Spring Ave | North Providence | Rhode Island | 02911-1741 | mgmt@tumblesaltscafe.com | |
| Tumminia Internal Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13550 S Jog Rd Ste 202 | Delray Beach | Florida | 33446-3809 | kktumminia@gmail.com | |
| Tundra Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Buerkle Rd | White Bear Lake | Minnesota | 55110-5249 | sbohnen@tundracompanies.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tune Up Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Farm to Market Road 663 | | Midlothian | Texas | 76065 | shannonvaught@gmail.com |
| Tuoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16740 SW Estuary Dr | | Beaverton | Oregon | 97006-7959 | izone8362@gmail.com |
| Turbo Tim's Anything Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2823 Central Ave NE | | Minneapolis | Minnesota | 55418-2951 | taytay@turbotims.com |
| Turbo Tim's Anything Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2823 Central Ave NE | | Minneapolis | Minnesota | 55418-2951 | taytay@turbotims.com |
| TurboDebt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1643 Northwest 136th Avenue | | Sunrise | Florida | 33323 | josh@turbodebt.com |
| Turbologistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13511 Giant Ct | | Germantown | Maryland | 20874-6219 | dispatch@turbologistics.net |
| Turbologistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13511 Giant Ct | | Germantown | Maryland | 20874-6219 | dispatch@turbologistics.net |
| Tureya Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Queensway | | Auckland | Auckland | 1024 | tureyanz@gmail.com |
| Turf & Tree Worx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 585 Washington Dr | | West Bend | Wisconsin | 53095-9750 | turfandtreeworx@charter.net |
| Turf & Tree Worx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 585 Washington Dr | | West Bend | Wisconsin | 53095-9750 | turfandtreeworx@charter.net |
| Turman Commercial Painters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 Commerce Ct | | Manteca | California | 95336-5068 | ap@turmaninc.com |
| Turn Up Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Saint Joseph Drive | | St Joseph | Michigan | 49085 | dawn@turnuptalent.com |
| Turn Up Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Saint Joseph Drive | | St Joseph | Michigan | 49085 | dawn@turnuptalent.com |
| Turn Up Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Saint Joseph Drive | | St Joseph | Michigan | 49085 | dawn@turnuptalent.com |
| Turner Broadcasting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 I O O F Street | | Denton | Texas | 76201 | eravellyashwitha9@gmail.com |
| Turner Hospitality Search, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12516 Lake Vista Dr | | Willis | Texas | 77318-5237 | recruiterguy58@gmail.com |
| TURNER412 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Edgemont St | | Mt Washington | Pennsylvania | 15211-2406 | jeff@turner412.co.site |
| TURNER412 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Edgemont St | | Mt Washington | Pennsylvania | 15211-2406 | jeff@turner412.co.site |
| Turner's Splicing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 Chaparral Rd | | Killeen | Texas | 76542-5517 | turnerssplicingllc@gmail.com |
| Turning Point Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3424 Tulane Drive | | Adelphi | Maryland | 20783 | yallareddy2001@gmail.com |
| Turning Point Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 77th Ave N | | St Petersburg | Florida | 33702-5299 | daniel@adexec.com |
| Turnkey Consulting France | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Rue D Amboise | | Paris | Idf | 75002 | mathieu.bertrand@turnkeyconsulting.com |
| TurnKey Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Bringle Ferry Rd | | Salisbury | North Carolina | 28144-4417 | mbrusich@turnkeytechnologies.net |
| Turnpike Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10730 Bell Tucker Lane | | Louisville | Kentucky | 40241 | turnpikeexpressllc@gmail.com |
| TurnTec Mfg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4784 Cleveland St | | Mills | Wyoming | 82604-2347 | humanresources@turntecmfg.com |
| Turnwater Bar and Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 Riverview Dr | | Fort Madison | Iowa | 52627-3010 | info@turnwaterfm.com |
| Turturici & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 William Floyd Pkwy | | Shirley | New York | 11967-3432 | turturici.sons@gmail.com |
| Tusayan Fire District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Arizona 64 | | Grand Canyon Village | Arizona | 86023 | kate.tfdgc@outlook.com |
| Tuscan Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8304 Wornall Rd | | Kansas City | Missouri | 64114-5810 | derek.hutchens@waldogeneral.com |
| TuscanHound Florence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Grace St | | Syracuse | New York | 13204-3601 | maryanne@tuscanhound.com |
| Tuscawilla Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 E Tuskawilla Pt | | Winter Springs | Florida | 32708-5065 | tuscadvm@gmail.com |
| Tusing Builders, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2596 U.S. 20 | | Monroeville | Ohio | 44847 | cgirard@trusttusing.com |
| Tuskegee-Macon County Head Start / Early Head | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 W Martin Luther King Hwy | | Tuskegee | Alabama | 36083-1840 | cfaircloth@tmcheadstart.com |
| Tusketh Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Wilshire Boulevard | | Los Angeles | California | 90025 | general@tuskethglobal.com |
| Tustin Dental Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14051 Newport Avenue | | Tustin | California | 92780 | salemagadd@yahoo.com |
| Tustin Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21050 Ashburn Crossing Drive | | Ashburn | Virginia | 20147 | jsteele@thetustingroup.com |
| Tutamail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Piotrkowska | | Łódź | Województwo łódzkie | 90-407 | hafsayazeed@tutamail.com |
| Tuteehub Solution Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shalimar Bagh | | Delhi | DL | 110088 | accounts@tuteehub.com |
| Tutor Me Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1093 Broxton Ave Ste 240 | | Los Angeles | California | 90024-2831 | daniel@tutormeeducation.com |
| Tutor Me Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1093 Broxton Ave Ste 240 | | Los Angeles | California | 90024-2831 | daniel@tutormeeducation.com |
| Tutor Me SOS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 High Ridge Road | | Stamford | Connecticut | 6905 | tmitri@tutormesos.com |
| Tutor Me SOS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 High Ridge Road | | Stamford | Connecticut | 6905 | tmitri@tutormesos.com |
| TutorMe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 East Maple Avenue | | El Segundo | California | 90245 | npasciolla@goguardian.com |
| TutorMe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 East Maple Avenue | | El Segundo | California | 90245 | npasciolla@goguardian.com |
| Tutormine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kattaikonam Ariyottukonam Road | | Kattaikonam | KL | 695584 | academics@tutormine.com |
| Tutors Factory Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office No 316, 3rd Floor, Finswell Woods | | Pune | MH | 411014 | info@tutorsfactory.com |
| TVISHA TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 Hassell Road | | Hoffman Estates | Illinois | 60169 | pruthvioption@gmail.com |
| TVP Engineering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Ferry St SW Ste 101 | | Albany | Oregon | 97321-2500 | admin@thevitruviusproject.com |
| TVP Engineering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Ferry St SW Ste 101 | | Albany | Oregon | 97321-2500 | admin@thevitruviusproject.com |
| TWA Career | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 River Green Pkwy Ste 140 | | Duluth | Georgia | 30096-2538 | shawn@twacareer.com |
| Twang Partners LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6255 Wt Montgomery | | San Antonio | Texas | 78252-2227 | tsmith@twang.com |
| Tweek'd out detailing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 N Shasta Ave | | Farmersville | California | 93223-1546 | tweekdoutdetailing@gmail.com |
| Twelfth Judicial District Attorney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 North New York Avenue | | Alamogordo | New Mexico | 88310 | sgann@da.state.nm.us |
| TwentyFour7 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 9th Ave | | Woonsocket | Rhode Island | 02895-4018 | recruiter@twentyfour7.dev |
| T-Werx Coworking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 Arrow Point Dr Ste 501 | | Cedar Park | Texas | 78613-2189 | jeff@t-werx.com |
| TWIFORD LAW FIRM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 N Road St | | Elizabeth City | North Carolina | 27909-4343 | jlewl070@gmail.com |

| Name | Counterparty | | Agreement | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Twigg Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 659 E York St | Martinsville | Indiana | 46151-2549 | jneal@twiggcorp.com | |
| Twin Beach Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 N Milwaukee Ave | Vernon Hills | Illinois | 60061-1577 | info@twinbeachcc.com | |
| Twin Cities & Western Railroad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 12th St E | Glencoe | Minnesota | 55336-3368 | pmorales@tcwr.net | |
| Twin Cities Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Silver Bell Rd Ste 35 | Eagan | Minnesota | 55122-1050 | claims@twincitiesroofing.com | |
| Twin Cities Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Silver Bell Rd Ste 35 | Eagan | Minnesota | 55122-1050 | claims@twincitiesroofing.com | |
| Twin Cities Siding and Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Carlson Dr | Eden Prairie | Minnesota | 55346-1729 | cgrotberg@yahoo.com | |
| Twin Cities Soccer Leagues | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Metro Drive | Bloomington | Minnesota | 55425 | matt@tcslsoccer.com | |
| Twin Cities Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Nellen Ave | Corte Madera | California | 94925-1105 | twincitiesvethospital@gmail.com | |
| Twin City Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 North Sam Houston Parkway East | Houston | Texas | 77060 | saraevans@twincitysecurity.com | |
| Twin County Recovery Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Power Ave | Hudson | New York | 12534-2447 | ap@twincountyrecoveryservices.org | |
| Twin County Recovery Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Power Ave | Hudson | New York | 12534-2447 | ap@twincountyrecoveryservices.org | |
| Twin Flame Spa Legacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1337 Oliver Rd | Fairfield | California | 94534-3470 | caseyptoomer@gmail.com | |
| Twin Peaks Construction,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Perry Drive | Foxborough | Massachusetts | 2035 | scott@twinpeaksco.com | |
| Twin Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Essex Road | Tinton Falls | New Jersey | 7753 | fleet@twinresources.com | |
| Twinkles and Sprinkles, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 Fair Oaks Mall | Fairfax | Virginia | 22033 | twinklesandsprinkleschristmas@gmail.com | |
| Twist 181 Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30508 Alabama 181 | Spanish Fort | Alabama | 36527 | twist181@icloud.com | |
| Twist Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Waynesville Jamestown Rd | Jamestown | Ohio | 45335-1542 | ksmith@twistinc.com | |
| Twisted Crab Exchange | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Buford Drive | Buford | Georgia | 30519 | beamish1106@gmail.com | |
| Twisted Nail Sand & Gravel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Austin Avenue | Waco | Texas | 76701 | hkosar@twistednail.com | |
| TWM Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2415 Sand Lake Road | Orlando | Florida | 32809 | kennysettens1234@gmail.com | |
| Two Arrows Cleaning Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1013 Beards Hill Road | Aberdeen | Maryland | 21001 | twoarrowscleaningservices@gmail.com | |
| Two By Two & Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5720 Macland Rd | Powder Springs | Georgia | 30127-4127 | twobytwofarms@comcast.net | |
| Two Girls and A Broom llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32720 State Highway A | Warrenton | Missouri | 63383-3721 | twogirlsandabroomrr@gmail.com | |
| Two Hands Corndogs - Rancho Cucamonga | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8443 Haven Avenue | Rancho Cucamonga | California | 91730 | twohandsrancho@gmail.com | |
| Two Maids & A Mop LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5243 W Cove Way | Grand Prairie | Texas | 75052-8534 | colelorraine1590@gmail.com | |
| Two man and a truck | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8609 N Cedar Ct | Columbia | Missouri | 65202-6882 | mcgowanj123@outlook.com | |
| Two Rivers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 South Main Street | Hailey | Idaho | 83333 | drkoalbybrown@gmail.com | |
| Two Rivers Supervisory Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Vermont 103 | Ludlow | Vermont | 5149 | allison.sexton@trsu.org | |
| Two Seasons Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1240 E 286th St | Euclid | Ohio | 44132-2138 | twoseasons@att.net | |
| Two Sicilies House LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Grand Street | New York | New York | 10013 | ann-marie@italianpower.com | |
| Two Six Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 North Stuart Street | Arlington | Virginia | 22203 | emily.thramer@twosixtech.com | |
| Two Six Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 North Stuart Street | Arlington | Virginia | 22203 | emily.thramer@twosixtech.com | |
| Two Six Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 North Stuart Street | Arlington | Virginia | 22203 | emily.thramer@twosixtech.com | |
| Two Six Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 North Stuart Street | Arlington | Virginia | 22203 | emily.thramer@twosixtech.com | |
| two tew= | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1087 Cambridge Street | Springdale | Arkansas | 72762 | jimgcamden@gmail.com | |
| two tew= | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1087 Cambridge Street | Springdale | Arkansas | 72762 | jimgcamden@gmail.com | |
| Twoss Learning Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block A | Noida | Uttar Pradesh | 201306 | rakesh.kumar@twoss.in | |
| Twoss Learning Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A-1510, Tower T3, Block A, | Noida | UP | 201306 | sophiya.d@twoss.in | |
| TWS Facility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41655 Date Street | Murrieta | California | 92562 | rgutierrez@twsfs.com | |
| TWS Facility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Date Street | Murrieta | California | 92563 | eiwaszewski@twsfs.com | |
| TWW Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2399 Parkland Drive Northeast | Atlanta | Georgia | 30324 | haywoodnobles@gmail.com | |
| TX INDUSTRIAL AUTOMATION SERVICES, INC.L | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 S Goode St | Midland | Texas | 79701-7815 | rosie_wilhoit@tx-ias.com | |
| TX Pure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Avenue South | Grand Prairie | Texas | 75050 | slaw@johnsa.org | |
| TXC Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 West Lambert Road | Brea | California | 92821 | hrusa@txc.com.tw | |
| TycheTools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Copthorne Road | Croxley Green | England | WD3 4AQ | cristinalchu@gmail.com | |
| TycheTools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Copthorne Road | Croxley Green | England | WD3 4AQ | cristinalchu@gmail.com | |
| TYCON ALLOY INDUSTRIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Town Center Drive | Costa Mesa | California | 92626 | jeremypeters8393@outlook.com | |
| TYDE Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7643 Gate Parkway | Jacksonville | Florida | 32256 | info@tydeassociates.com | |
| TYDE Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7643 Gate Parkway | Jacksonville | Florida | 32256 | info@tydeassociates.com | |
| Tyde-Link Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1104 Vaugelas Ct | Monroe | North Carolina | 28110-9654 | tydelink12@gmail.com | |
| Tydings & Rosenberg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 East Pratt Street | Baltimore | Maryland | 21202 | tydings-it-position@tydings.com | |
| Tyko Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23901 Calabasas Road | Calabasas | California | 91302 | hr@tykomanagement.com | |
| Tylaska Marine and Aerospace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Flanders Road | Groton | Connecticut | 6355 | tim@tylaska.com | |
| Tyler Athletic Fields | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11321 Doran Rd | Whitehouse | Ohio | 43571-9711 | jtyler@tylerathleticfields.com | |
| Tyler Athletic Fields | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11321 Doran Rd | Whitehouse | Ohio | 43571-9711 | jtyler@tylerathleticfields.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tyler County EMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 Oxford St | Sistersville | West Virginia | 26175-1029 | tylercountyems@gmail.com | |
| Tyler Lake Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15253 Seaglass Terrace Ln | Delray Beach | Florida | 33446-9695 | mark@tylerlakeconsulting.com | |
| Tyler Lake Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15253 Seaglass Terrace Ln | Delray Beach | Florida | 33446-9695 | mark@tylerlakeconsulting.com | |
| Tyler Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Pointview Dr | Bonne Terre | Missouri | 63628-1355 | office@tylerlawoffice.attorney | |
| Tyler Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 South 2nd Street | Douglas | Wyoming | 82633 | tylerplumbing@outlook.com | |
| Tyler Travel Centre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 E Northeast Loop 323 | Tyler | Texas | 75706-8845 | tylertravelcentre6@hotmail.com | |
| Tyler Vault Datacenter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 North College Avenue | Tyler | Texas | 75702 | tommy.martin@tylervault.com | |
| Tylertown Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Winterset Dr | Clarksville | Tennessee | 37040-1446 | scarter@tylertownlearningcenter.com | |
| Tyleyne's Group Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Greenwich St | Reading | Pennsylvania | 19601-3176 | ew.tyleynesgroupllc@gmail.com | |
| Tyo Mathias Team, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3306 Executive Parkway | Toledo | Ohio | 43606 | joe@tyoteam.com | |
| Type A Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10701 Red Circle Dr | Hopkins | Minnesota | 55343-9136 | jcrook@typeaevents.com | |
| Type One Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22619 Pacific Coast Highway | Malibu | California | 90265 | nina@typeone.vc | |
| TYR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 SW 6th Ave Ste 600 | Portland | Oregon | 97204-1631 | renee@tyr-inc.com | |
| TYR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 SW 6th Ave Ste 600 | Portland | Oregon | 97204-1631 | renee@tyr-inc.com | |
| Tyson Norman State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1075 Hadley Avenue North | Oakdale | Minnesota | 55128 | jordangammel@gmail.com | |
| Tyson Properties Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4421 Irving Blvd NW Ste A | Albuquerque | New Mexico | 87114-5919 | janessa@tysonprop.com | |
| UJ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1446 U.S. 41 | Calhoun | Georgia | 30701 | wbaker3649@gmail.com | |
| U Group Recruiting Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Pelham Rd | Harrisburg | Pennsylvania | 17110-3023 | brady@ugrf.net | |
| U Group Recruiting Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Pelham Rd | Harrisburg | Pennsylvania | 17110-3023 | brady@ugrf.net | |
| U Wellness Wound Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1399 Ygnacio Valley Road | Walnut Creek | California | 94598 | ranskim@gmail.com | |
| U Wellness Wound Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1399 Ygnacio Valley Road | Walnut Creek | California | 94598 | ranskim@gmail.com | |
| U.S Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1284 Executive Dr | Alpharetta | Georgia | 30005-6433 | sravanik0409@gmail.com | |
| U.S Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5765 Bozeman Drive | Plano | Texas | 75024 | guntipallysatwika09@gmail.com | |
| U.S Legal Support | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16825 Northchase Dr Ste 900 | Houston | Texas | 77060-6004 | vrosenbaum@uslegalsupport.com | |
| U.S. Army | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10147 University Blvd | Orlando | Florida | 32817-1904 | ssgkingarmy@gmail.com | |
| U.S. Army | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Davis Street | SF | California | 94133 | crystalchavous91@icloud.com | |
| U.S. Army | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Davis Street | SF | California | 94133 | crystalchavous91@icloud.com | |
| U.S. Army Corps of Engineers, Seattle District WA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4735 E Marginal Way S | Seattle | Washington | 98134-2388 | laura.j.hamilton2@usace.army.mil | |
| U.S. Coast Guard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1461 N Road St | Elizabeth City | North Carolina | 27909-3241 | charles.j.clark@uscg.mil | |
| U.S. District Court | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Elmwood Avenue | Burlington | Vermont | 5401 | michael_dunavin@vtd.uscourts.gov | |
| U.S. District Court | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Elmwood Avenue | Burlington | Vermont | 5401 | michael_dunavin@vtd.uscourts.gov | |
| U.S. Fish and Wildlife Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Union Boulevard | Lakewood | Colorado | 80228 | anna_munoz@fws.gov | |
| U.S. Graphite Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 E Holland Ave | Saginaw | Michigan | 48601-2966 | sarah@usgraphite.net | |
| U.S. Graphite Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 E Holland Ave | Saginaw | Michigan | 48601-2966 | sarah@usgraphite.net | |
| U.S. Health Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1S450 Summit Ave Ste 200 | Oakbrook Terrace | Illinois | 60181-3981 | yecinashawn773@gmail.com | |
| U.S. Navy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 John Fitch Hwy | Fitchburg | Massachusetts | 01420-8400 | brittany.polley@yahoo.com | |
| U.S. Navy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 Decatur Ave | North Chicago | Illinois | 60088-2829 | srhpowell78@gmail.com | |
| U.S. Pest Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Industrial Park Drive | Hendersonville | Tennessee | 37075 | hcollins@uspest.com | |
| UA Maintenance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1075 Buffalo Road | Rochester | New York | 14624 | office@upstateasphalt.com | |
| ualr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3802 Kavanaugh Boulevard | Little Rock | Arkansas | 72204 | srivalli.a.13@gmail.com | |
| UANDWE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2535 Amaryl Dr | San Jose | California | 95132-2605 | prapawar@uandwe.com | |
| UANDWE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2535 Amaryl Dr | San Jose | California | 95132-2605 | prapawar@uandwe.com | |
| UASI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1924 Dana Ave | Cincinnati | Ohio | 45207-1212 | sharoncotton032@gmail.com | |
| UAW-LETC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 W 1700 S | Clearfield | Utah | 84016-6004 | beck.bob@jobcorps.org | |
| Ubcab Holding LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ubcab office | Ulaanbaatar | Ulaanbaatar | 17110 | khoschimeg@ubcab.mn | |
| Ubiquity Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulica Dzika 4A | Warszawa | Mazowieckie | 00-194 | oleksandra.melika@ubiqservice.com | |
| UBM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 130 | Austin | Texas | 78724 | izzaakbarshoppingspout@gmail.com | |
| Ubreakifix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 North Green River Road | Evansville | Indiana | 47715 | j.beal@ubreakfix.com | |
| UBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 Park Avenue | New York | New York | 10171 | msudeshna221@gmail.com | |
| UBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Harbor Boulevard | Weehawken Township | New Jersey | 7086 | syedsohailaim@gmail.com | |
| UBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Weehawken Avenue | Middletown Township | New Jersey | 7748 | kohinib.reddy@gmail.com | |
| UBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Weehawken Avenue | Middletown Township | New Jersey | 7748 | kothapragathi2@gmail.com | |
| UBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Harbor Boulevard | Weehawken | New Jersey | 7086 | triman.sachdeva@gmail.com | |
| UBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9331 Owings Choice Ct | Owings Mills | Maryland | 21117-6345 | annekeziah09@gmail.com | |
| UBS Group AG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6005 Painswick Dr | Aubrey | Texas | 76227-2117 | hibasaleem616@gmail.com | |
| Ubuntu Manpower Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | katwa | Thane | MH | 400605 | cv.ubuntumps@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UC Carl H. Lindner College of Business | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2906 Woodside Drive | | Cincinnati | Ohio | 45219 | lcbhresources@ucmail.uc.edu |
| UC Environmental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Barrett Drive | | Raleigh | North Carolina | 27609 | james.allen@ucenvironmental.com |
| Ucertify LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3187 Independence Dr | | Livermore | California | 94551-7595 | deepali@ucertify.com |
| UCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 856 Health Sciences Rd | | Irvine | California | 92617-3058 | jrosiles@hs.uci.edu |
| UCI Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 American Pacific Drive | | Henderson | Nevada | 89074 | bmoniz@uciconstruction.com |
| UCI Controls dba Cleveland Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Brookpark Rd | | Cleveland | Ohio | 44109-5825 | lfoose@clevelandcontrols.com |
| uci paints | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 NW 23rd Ave | | Fort Lauderdale | Florida | 33311-5244 | julie@ucipaints.com |
| UCLA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 Gayley Avenue | | Los Angeles | California | 90024 | tina22458@gmail.com |
| Ucon Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rupnarayanpur | | KGP | WB | 721302 | uconbuilders19@gmail.com |
| UCR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3401 Watkins Dr | | Riverside | California | 92507-4633 | gorried13@gmail.com |
| Uda Mandi Services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unit 317 Bye-Pass Road, | | Faridabad | HR | 121003 | hr3@udamandi.com |
| Udaan Eduservices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | T3, 926 | | Noida | UP | 201301 | poojaagg26@gmail.com |
| Udaya Dynamics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bargarh Road | | Bargarh | OD | 768028 | bmanuch7@gmail.com |
| UDRIVO TECHNOLOGIES PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhapur Road | | Hyderabad | TS | 500018 | udrivo.in@gmail.com |
| UE LINE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Davis Rd | | Elgin | Illinois | 60123-1307 | mike@uelineinc.com |
| UE LINE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Davis Rd | | Elgin | Illinois | 60123-1307 | mike@uelineinc.com |
| UEI College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4994 Claremont Ave | | Stockton | California | 95207-5708 | varelam@uei.edu |
| UF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2725 S Binion Rd | | Apopka | Florida | 32703-8504 | libbyk@ufl.edu |
| UF COM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1149 Newell Dr | | Gainesville | Florida | 32610-3011 | msilance@ufl.edu |
| UF CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 S Main St | | High Point | North Carolina | 27260-4458 | ufcorpinc@gmail.com |
| UF MOVER GUYS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 NW 13th St | | Gainesville | Florida | 32609-2839 | ufmove@gmail.com |
| Ufberg Dental PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 664 Lancaster Ave | | Berwyn | Pennsylvania | 19312-1673 | ajudmd@verizon.net |
| UFP Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Beaumont Dr | | Vista | California | 92084-6318 | kerri.artz@ufpi.com |
| Ugalde Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13798 Northwest 4th Street | | Sunrise | Florida | 33325 | leadgenva1@gmail.com |
| UHealth University of Miami Health System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Northwest 14th Street | | Miami | Florida | 33136 | txg322@med.miami.edu |
| UHF Development Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 E Front St | | New Bern | North Carolina | 28560-2145 | stolson@absoluterealphacm.com |
| UI Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 West Taylor Street | | Chicago | Illinois | 60612 | irodri5@uic.edu |
| UI Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 West Taylor Street | | Chicago | Illinois | 60612 | irodri5@uic.edu |
| UIC College of Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Illini Dr | | Peoria | Illinois | 61605-2576 | lroeder@uic.edu |
| UIC Univesta Industries Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Strathmore Road | | Boston | Massachusetts | 2135 | uic_univesta_industries_corp@yahoo.com |
| UIZ GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neue Grünstr. 38 | | Berlin | Berlin | 10179 | career@uiz.eu |
| UKG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mammoth Road | | Lowell | Massachusetts | 1851 | mr.ilyassir@gmail.com |
| UL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oregon 219 | | Hillsboro | Oregon | 97123 | revnat6991@gmail.com |
| ULHASNAGAR MUNICIPAL COORPORATION HOSPITAL SHAHAD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ULHASNAGAR MUNICIPAL COORPORATION SUPER SPECIALITY HOSPITAL | | Shahada | MH | 425409 | hr2@platinumhospitals.in |
| ULHASNAGAR MUNICIPAL COORPORATION HOSPITAL SHAHAD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ULHASNAGAR MUNICIPAL COORPORATION SUPER SPECIALITY HOSPITAL | | Shahada | MH | 425409 | hr2@platinumhospitals.in |
| ULHASNAGAR MUNICIPAL COORPORATION HOSPITAL SHAHAD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ULHASNAGAR MUNICIPAL COORPORATION SUPER SPECIALITY HOSPITAL | | Shahada | MH | 425409 | hr2@platinumhospitals.in |
| U-Lock-It Self Storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6130 Rawsonville Rd | | Van Buren Twp | Michigan | 48111-2300 | support@ulockitselfstorage.com |
| Ulta Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Van Rensselaer Square | | Rensselaer | New York | 12144 | mr30rati@siena.edu |
| Ulta Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 East North Avenue | | Northlake | Illinois | 60164 | esubvali8@gmail.com |
| Ulta Beauty, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Logan Airport Terminal B | | Boston | Massachusetts | 2128 | za2whqm@cloneemail.com |
| Ulta Beauty, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Logan Airport Terminal B | | Boston | Massachusetts | 2128 | za2whqm@cloneemail.com |
| Ultimate Assistance for Elders LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2452 Black Rock Turnpike | | Fairfield | Connecticut | 6825 | info@ultimateassistanceforelders.com |
| Ultimate Bimmer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Daniel Webster Hwy | | Merrimack | New Hampshire | 03054-4854 | ubsnashua@gmail.com |
| Ultimate Bimmer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Daniel Webster Hwy | | Merrimack | New Hampshire | 03054-4854 | ubsnashua@gmail.com |
| Ultimate Bimmer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Daniel Webster Hwy | | Merrimack | New Hampshire | 03054-4854 | ubsnashua@gmail.com |
| Ultimate Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 457 Miller Ave | | Mill Valley | California | 94941-2941 | randygreenmail@gmail.com |
| Ultimate Granite Surfaces Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5317 N Pioneer Rd | | Gibsonia | Pennsylvania | 15044-9630 | chris@ultimategranite.com |
| Ultimate Gymnastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Tri State Pkwy | | Gurnee | Illinois | 60031-5140 | amanda@ultimategymnasticsgurnee.com |
| Ultimate Medical Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9309 N Florida Ave Ste 100 | | Tampa | Florida | 33612-7237 | ropowell@ultimatemedical.edu |

| Ultimate Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Daytona Avenue | Framingham | Massachusetts | 1702 | kkennypatterson76@gmail.com | |
| Ultimate Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Distribution Drive | Pooler | Georgia | 31322 | dave@ultimatepestcontrol.com | |
| Ultimate Plumbing & Septic Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2816 E Meighan Blvd | Gadsden | Alabama | 35903-1908 | office@ultimateseptic.com | |
| Ultimate Sound and Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 New Jersey 35 | Keyport | New Jersey | 7735 | 58ultimatesss@gmail.com | |
| Ultimate Sports Performance & Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1098 South Jordan Parkway | South Jordan | Utah | 84095 | ultimatesports801@gmail.com | |
| Ultimate Sustainability | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1709 Lake Dr W | Chanhassen | Minnesota | 55317-8580 | hr@ultimatesustainability.com | |
| Ultra Clean Systems Inc., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Douglas Rd E | Oldsmar | Florida | 34677-2910 | wendy@ultracleansystems.com | |
| Ultra Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14255 Lee Road | Chantilly | Virginia | 20151 | tiffani@kennedysaccounting.com | |
| Ultra Floors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40210 Hayes Rd | Clinton Twp | Michigan | 48038-2540 | nicolej@ultrafloors.com | |
| ULTRA POOL AND SPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 E Mesquite Ave | Palm Springs | California | 92264-3510 | ekpools@aol.com | |
| Ultra Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2324 Carmel Rd N | Newburgh | Maine | 04444-4518 | ultrasolutionscleaning@gmail.com | |
| Ultrasound Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 66th St N | St Petersburg | Florida | 33710-6226 | rebecca@venoustechs.com | |
| UltraTech International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11542 Davis Creek Ct | Jacksonville | Florida | 32256-3003 | brittani.rey@ultratechbrands.com | |
| Ulven Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 S Mishay Hill Rd | Hubbard | Oregon | 97032-9408 | tracy.eckersell@ulvencompanies.com | |
| Uma Rubber And Plastic Product | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Saffron Business Park Road | Ahmedabad | GJ | 380038 | rahul.umarubber@gmail.com | |
| Umanist Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 Broadway | New York | New York | 10013 | omkar@umanistaffing.com | |
| Umano Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11845 Adie Rd | Maryland Heights | Missouri | 63043-3303 | annie.smith@umanomedical.com | |
| Umass Dartmouth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Old Westport Rd | Dartmouth | Massachusetts | 02747-2356 | suryanallani06@gmail.com | |
| UMB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Crescent Park Dr | Jarrell | Texas | 76537-2034 | ghoward@umbservices.com | |
| Umbra Solace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10707 Sharmon Rd | Houston | Texas | 77038-1307 | dawn@umbrasolace.com | |
| Umbrella Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 N Market St | Wilmington | Delaware | 19801-2528 | umbrellabrandsco@gmail.com | |
| Umbrella Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2523 Via Esparto | Carlsbad | California | 92010-1340 | jamal@umbrellastaffing.com | |
| Umbrella Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27141 Hidaway Ave Ste 200 | Santa Clarita | California | 91351-4144 | lladoyirenkyi@umbrellaurgentcare.com | |
| Umbrella Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27141 Hidaway Ave Ste 200 | Santa Clarita | California | 91351-4144 | lladoyirenkyi@umbrellaurgentcare.com | |
| UMC Health System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 Indiana Ave | Lubbock | Texas | 79415-3364 | nursing@umchealthsystem.com | |
| UMC, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1148 N 450 W | Springville | Utah | 84663-3285 | joanna.inzunza@umc.us | |
| Umi Sushi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2806 Shelter Island Dr | San Diego | California | 92106-2733 | umisushi619@gmail.com | |
| Unacademy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C Block, Phase 2 Industrial Area, Sector 62, Noida, Uttar Pradesh 201301 | Noida | UP | 201309 | ext-bajwa.sargun@unacademy.com | |
| unamedia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | jhsaaac wfAS | Citrus Heights | California | 95621 | ahmadraza22198@gmail.com | |
| unamedia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | jhsaaac wfAS | Citrus Heights | California | 95621 | ahmadraza22198@gmail.com | |
| Unblinded | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 From Road | Paramus | New Jersey | 7652 | twilliams@callaglaw.us | |
| Unblinded | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 From Road | Paramus | New Jersey | 7652 | recruitment@unblindedmastery.com | |
| Unblinded | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 From Road | Paramus | New Jersey | 7652 | recruitment@unblindedmastery.com | |
| Unbreakable Security Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Beech Ln | Stevensville | Maryland | 21666-2411 | robert.depaolis@unbreakablesecurityinfo.com | |
| UNC Charlotte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Tryon Street | Charlotte | North Carolina | 28223-0001 | mahfuja.khuda@gmail.com | |
| UNC Local Government Workplaces Initiative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 South Road | Chapel Hill | North Carolina | 27514 | ldehart@sog.unc.edu | |
| UNC Local Government Workplaces Initiative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 South Road | Chapel Hill | North Carolina | 27514 | ldehart@sog.unc.edu | |
| UNC School of the Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1533 S Main St | Winston Salem | North Carolina | 27127-2738 | quesinberrys@uncsa.edu | |
| UNCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | University City Boulevard | Blacksburg | Virginia | 24060 | rraghava323@gmail.com | |
| unchartered adventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 395 County Road 202 | Kyle | Texas | 78640 | damon.fogley@gmail.com | |
| Uncle Nick's Doggy Dipps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 E 2nd St | Chaska | Minnesota | 55318-1905 | rivervalleygroomers@gmail.com | |
| Uncle Rays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Harness Dr | Montgomery City | Missouri | 63361-2722 | tamara.grenier@unclerays.com | |
| UnCraveRx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2390 E Orangewood Ave Ste 500 | Anaheim | California | 92806-6139 | dick@biocorrx.com | |
| UnCraveRx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2390 E Orangewood Ave Ste 500 | Anaheim | California | 92806-6139 | dick@biocorrx.com | |
| under armor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baltimore Street | Millis | Massachusetts | 2054 | akshithaa195@gmail.com | |
| Underdog.io | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Leonard Street | New York | New York | 10013 | chris@underdog.io | |
| Undisclosed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 S Main St Ste 900 | Salt Lake City | Utah | 84111-3419 | saltlakefamilylawmainstreet@gmail.com | |
| Undisclosed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 614 Pearl St | Bishopville | South Carolina | 29010-1108 | sylivianna.relode@gmail.com | |
| U-Neat Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12762 SW 265th Ter | Homestead | Florida | 33032-7879 | uneatcleaning@gmail.com | |
| Unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Deerbrook Dr | Yardley | Pennsylvania | 19067-4537 | jsschachter98@gmail.com | |
| unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8412 Gary Dr | Tulsa | Oklahoma | 74131-3815 | lmcclanahan1@yahoo.com | |
| Unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Candlewood Lane | Granby | Connecticut | 6035 | raiderajm5@gmail.com | |
| unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 Sheridan Boulevard | Arvada | Colorado | 80002 | sobojoshua99@gmail.com | |
| unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10730 Isaman Rd | Wayland | New York | 14572-9550 | mallen112160@yahoo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2044 Belmont Cir | Franklin | Tennessee | 37069-1878 | nldmccain@gmail.com | |
| unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 East 34th Street | New York | New York | 10016 | aikenjr@g.cofc.edu | |
| unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3794 Painted Pony Rd | Richmond | California | 94803-2116 | michaelltaylormlt@gmail.com | |
| Unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1568 Brookmere Way | Cumming | Georgia | 30040-1882 | jessnguttu@gmail.com | |
| Unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Weatherstone Dr | Saint Charles | Missouri | 63304-4502 | debjschuck@yahoo.com | |
| unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Beachey Place | Carson | California | 90746 | aiviekeem@gmail.com | |
| unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8450 Cambridge Street | Houston | Texas | 77054 | talakondaram99@gmail.com | |
| unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 571 Grandview Ter | Leonia | New Jersey | 07605-1024 | thinkmorillo@gmail.com | |
| Unemployeed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 East College Avenue | Normal | Illinois | 61761 | christopherj1965@gmail.com | |
| Unessa Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swami Vivekananda Railway Over Bridge | Vadodara | GJ | 390020 | career@unessafoundation.org | |
| Unfetch.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road No 2 | Hyderabad | TS | 500001 | info@unfetch.tech | |
| Unfiltered Unfined Wines LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10251 Metro Parkway | Fort Myers | Florida | 33966 | gina@uuwines.com | |
| Unger's Shoes Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 S 3rd St | Ironton | Ohio | 45638-1629 | ungersshoes@att.net | |
| uni | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6626 Ogden St | Omaha | Nebraska | 68104-1519 | jashonwest9999@gmail.com | |
| Unickstar Innovation solution Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Sector 35 Market Road | Chandigarh | CH | 160022 | akankshashandil909@gmail.com | |
| Unicorn Hair Queen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2811 McKinney Ave Ste 22 | Dallas | Texas | 75204-8567 | service@unicornhairqueen.com | |
| Unicorn Promotion & Marketing LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shyam Kunj Street No. 2 | Maruti Kunj | HR | 122102 | urvashipandit116c@gmail.com | |
| Unified Brainz Virtuoso Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swami Vivekanand Bridge | Ahmedabad | GJ | 380006 | hr@ubgroup.asia | |
| Unified Public Advocacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 803 Park Ave | Newtown | Pennsylvania | 18940-9617 | akumar@upaclaim.org | |
| Uniform Warehouse Apparel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 N 6th St | Monroe | Louisiana | 71201-5535 | uniformwarehouseapparel@yahoo.com | |
| UnifySolutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 E Ladera Pl | Placentia | California | 92870-4153 | sreehari.konka@hotmail.com | |
| Unilin Flooring Romania | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Soseaua Cristianului Nr 46 | Cristian | BV | 507055 | irimiac97@yahoo.ro | |
| Unimech Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1/179, Pollachi main road, Near Karpagam university, Kemp India bus stop, mulumichampatti post Coimbatore, 641021 | Coimbatore | TN | 641021 | hrd@unimech.in | |
| UniMind Software Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3845 McCoy Drive | Aurora | Illinois | 60504 | rnatarajan@unimindss.com | |
| UniMind Software Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3845 McCoy Drive | Aurora | Illinois | 60504 | rnatarajan@unimindss.com | |
| Union Area School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2106 Camden Ave | New Castle | Pennsylvania | 16101-1173 | s_odonnell@union.k12.pa.us | |
| Union Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 Fitzwater St | Philadelphia | Pennsylvania | 19146-1818 | unionbaptist1832@verizon.net | |
| Union Batteries Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8103 Morbisa Ave | Huntington Park | California | 90255-6614 | taniav@unionbatteriesinc.com | |
| Union Center Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 N Union St | Delphi | Indiana | 46923-1243 | lee@theparish.house | |
| Union County Chamber of Commerce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 W Main St | Union | South Carolina | 29379-2328 | chamber@unionsc.com | |
| Union Fire District of South Kingstown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Asa Pond Rd | South Kingstown | Rhode Island | 02879-1401 | ufdoffice@unionfiredistrict.com | |
| Union Gospel Mission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Commercial St NE | Salem | Oregon | 97301-1015 | cyoung@ugmsalem.org | |
| Union Gospel Mission of Tarrant County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1321 E Lancaster Ave | Fort Worth | Texas | 76102-6635 | dliles@ugm-tc.org | |
| Union Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1606 N 7th St | Terre Haute | Indiana | 47804-2706 | lstarks@union.health | |
| Union Pacific Railroad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nebraska 370 | Papillion | Nebraska | 68138 | j2233597@gmail.com | |
| Union Pay Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 West 42nd Street | New York | New York | 10036 | thombson@unionpayholdings.com | |
| Union Process Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Akron Peninsula Rd | Akron | Ohio | 44313-4809 | kli@unionprocess.com | |
| Union Process, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Akron Peninsula Rd | Akron | Ohio | 44313-4809 | bli@unionprocess.com | |
| Union Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3904 Finleyville Elrama Rd | Finleyville | Pennsylvania | 15332-3011 | secretary@uniontwp.com | |
| Union Works Brewery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 N 8th St | Humboldt | Kansas | 66748-1050 | management@union.works | |
| UnionMain Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 Lyndon B Johnson Freeway | Farmers Branch | Texas | 75244 | bgehan@jtgholdings.com | |
| UniPro Foodservice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Cumberland Parkway Southeast | Atlanta | Georgia | 30339 | moten@uniprofoodservice.com | |
| UNIQUE AWARDS AND ENGRAVING, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6329 River Rd | New Port Richey | Florida | 34652-2223 | unique_awards_engraving@aol.com | |
| Unique Care Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9317 Avenue L | Brooklyn | New York | 11236-4806 | hlongman@uniquecarenyc.org | |
| UNIQUE CONSTRUCTORS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 Fleming Rd Ste B | Charleston | South Carolina | 29412-2488 | info@uniqueconstructors.com | |
| Unique Counsultansy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kopar Khairane Ghansoli Station Road | Navi Mumbai | MH | 400709 | ameenshaikh28653@gmail.com | |
| Unique Ford of Goffstown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Mast Rd | Goffstown | New Hampshire | 03045-2422 | heather.templehof@uniqueford.com | |
| Unique Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 League Island Blvd | Philadelphia | Pennsylvania | 19112-1222 | sryan@favors.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Unique Legacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8008 Camp Bowie West Blvd Ste 107 | Fort Worth | Texas | 76116-6300 | summerjenkins.uniquelegacy@outlook.co m | |
| Unique Metal Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2888 N Rotary Ter | Pittsburg | Kansas | 66762-2753 | hrd@umfi.com | |
| Unique Metal Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2888 N Rotary Ter | Pittsburg | Kansas | 66762-2753 | hrd@umfi.com | |
| UNIQUE Pest Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14813 Build America Dr | Woodbridge | Virginia | 22191-3438 | angie@uniquepestmgmt.com | |
| Unique placement pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghod Dod Road | Surat | GJ | 395006 | dubeyastha50@gmail.com | |
| Unique Plants and Palms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14011 Philips Hwy | Jacksonville | Florida | 32256-3721 | uniqueplantsandpalms@yahoo.com | |
| Unique Plants and Palms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14011 Philips Hwy | Jacksonville | Florida | 32256-3721 | uniqueplantsandpalms@yahoo.com | |
| Unique Plants and Palms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14011 Philips Hwy | Jacksonville | Florida | 32256-3721 | uniqueplantsandpalms@yahoo.com | |
| Unique Professional Home Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N William St | Goldsboro | North Carolina | 27530-2802 | hrcashell@gmail.com | |
| Unique Solution Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maharashtra Nagar | Mumbai | MH | 400091 | info@uniquesolutionconsulting.com | |
| Unique Stainless Designs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Union Bower Ct Ste 422 | Irving | Texas | 75061-5846 | jordan.jax.johnson@gmail.com | |
| Unique Stainless Designs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Union Bower Ct Ste 422 | Irving | Texas | 75061-5846 | jordan.jax.johnson@gmail.com | |
| Unique Tha Goat Trucking, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1244 Georgia 138 | Riverdale | Georgia | 30296 | hrushing@uniquethagoattrucking.com | |
| Unique Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Northside Dr NW Ste A7 | Atlanta | Georgia | 30318-2695 | trucking@uniquetransport.net | |
| Unique Woodworking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 143 Moore Rd | Weymouth | Massachusetts | 02189-2332 | garymedeiros63@yahoo.com | |
| Uniqus Consultech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Century Hill Court | San Jose | California | 95111 | roshnisurve@uniqus.com | |
| Unisoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NJ | Metuchen | New Jersey | 8840 | alipiriharish@gmail.com | |
| Unison Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Michigan Avenue | Chicago | Illinois | 60601 | erickacannaday@unison-ucg.com | |
| unistone panels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rama Road | Delhi | DL | 110015 | zsmsouth@citybond.in | |
| Unite Your Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4105 E Broadway Ste 202 | Long Beach | California | 90803-1503 | stacia@uniteyourhealth.com | |
| Unite Your Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4105 E Broadway Ste 202 | Long Beach | California | 90803-1503 | stacia@uniteyourhealth.com | |
| Unitech Sound and Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 4 Rod Road | Berlin | Connecticut | 6037 | jedwards@unitechsound.com | |
| United | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22328 88th Avenue South | Kent | Washington | 98031 | utcsolutions23@gmail.com | |
| United Activities Unlimited, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 South Avenue | Staten Island | New York | 10314 | hr@unitedactivities.org | |
| United Activities Unlimited, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 South Avenue | Staten Island | New York | 10314 | hr@unitedactivities.org | |
| United Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 S Plank Rd | Newburgh | New York | 12550-3008 | newburghunitedair@gmail.com | |
| UNITED AIRLINES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 South Wacker Drive | Chicago | Illinois | 60606 | prasanthbsurya@gmail.com | |
| United Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dfw Airport Exit To Sh 121 Nb | Grapevine | Texas | 76051 | ashokkamma.6@gmail.com | |
| United Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4718 Church Street | Skokie | Illinois | 60076 | mazheruddinsyed7@gmail.com | |
| United Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 South Wacker Drive | Chicago | Illinois | 60606 | manishabburuworks@gmail.com | |
| united airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Skyway | Chicago | Illinois | 60606 | lhema9801@gmail.com | |
| United Branches Foundation LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1285 Marks Church Road | Augusta | Georgia | 30909 | admin@unitedbranchesfoundationltd.com | |
| United Brass Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 S Main St | Randleman | North Carolina | 27317-2102 | ubw.executive.search@gmail.com | |
| United Bulk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17910 Murphy Pkwy | Lathrop | California | 95330-8771 | gur@unitedbulk.com | |
| United Cerebral Palsy Association of Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Waiakamilo Road | Honolulu | Hawaii | 96817 | sean.sumida@unitedcerebralpalsyhawaii.o rg | |
| United Cerebral Palsy Association of Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Waiakamilo Rd Ste 105 | Honolulu | Hawaii | 96817-4950 | ucpahawaii1959@gmail.com | |
| United Cleaning Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 Sky Mesa Rd | Alpine | California | 91901-2975 | stacyirey1974@gmail.com | |
| United Credit and Collections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 Wall Street | St Charles | Missouri | 63303 | info@uccstl.com | |
| United Data Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Monarch Lakes Boulevard | Miramar | Florida | 33027 | bslate@udtonline.com | |
| United Effort Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20657 Golden Springs Dr Ste 113 | Diamond Bar | California | 91789-3898 | harrychen@unitedeffortpt.com | |
| United Elevator Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4835 Airport Hwy | Kimberlin Hgt | Tennessee | 37920-7100 | ashtong@unitedelevator.com | |
| United Employee Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Enterprise Road | Clearwater | Florida | 33763 | kbrown@uespeo.com | |
| United Enterprises, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618 Industrial Dr | Perryville | Missouri | 63775-1200 | ddawnnmiers@gmail.com | |
| UNITED ERECTING OF WISCONSIN, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 W Park Ave | Kiel | Wisconsin | 53042-9604 | josh@unitederecting.com | |
| United Family Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Wallace Bashaw Junior Way | Newburyport | Massachusetts | 1950 | divyasiva@ufmcnpt.com | |
| United Family Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Wallace Bashaw Junior Way | Newburyport | Massachusetts | 1950 | divyasiva@ufmcnpt.com | |
| United Flooring, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5260 N 126th St | Butler | Wisconsin | 53007-1117 | prickun@unitedflooringinc.com | |
| United General Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3655 W Washington St | Phoenix | Arizona | 85009-4759 | jtorres@ucbakery.com | |
| United Group of Initiatives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Cross Road | Ernakulam | KL | 682020 | hr@uginitiative.com | |
| United Guard Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 879 West 190th Street | Gardena | California | 90248 | career@ugssecurity.com | |
| United Guard Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 879 West 190th Street | Gardena | California | 90248 | career@ugssecurity.com | |
| United Hair Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Eagandale Court | Eagan | Minnesota | 55121 | tim.a@creativelabsinc.com | |
| United Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Johnsie Billie Harris St | Eden | North Carolina | 27288-3401 | lenianeal22@gmail.com | |
| United Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 West President George Bush Highway | Richardson | Texas | 75080 | alarepalle03@gmail.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| United health group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2323 North Woodlawn Boulevard | Wichita | Kansas | 67220 | chandolujeevan@gmail.com | |
| United Health Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Richardson Avenue | Dallas | Texas | 75215 | chowdharyshiva8@gmail.com | |
| United Health Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 33 N Harrison St | Johnson City | New York | 13790-1407 | ndiehl@abccreative.com | |
| United Healthcare | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | San Francisco – Oakland Bay Bridge | SF | California | 94105 | kail2heer2000@gmail.com | |
| UnitedHealthCare | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9402 Oakleaf Hammock Pl | Seffner | Florida | 33584-2699 | haritadandi@gmail.com | |
| United Housing Foundation Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1900 Main Street | Sarasota | Florida | 34236 | nmatos@unitedhousingfoundation.org | |
| United Impact Group LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 106 Langtree Village Dr Ste 301 | Mooresville | North Carolina | 28117-7594 | friendtofriend@unitedimpactgroup.com | |
| United Independent Living Solutions, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3114 New Butler Rd | New Castle | Pennsylvania | 16101-3237 | unitedlivingsolutions@gmail.com | |
| United Insurance Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1150 Corporate Office Drive | Milford | Michigan | 48381 | newagent@uiginc.com | |
| United Insurance Group Agency, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1150 Corporate Office Drive | Milford | Michigan | 48381 | tm@uiginc.com | |
| United Insurance Services LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 28230 Orchard Lake Rd Ste 203 | Farmington Hills | Michigan | 48334-3764 | unitedinsuranceservicesllc@gmail.com | |
| United it | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1212 Corporate Dr | Irving | Texas | 75038 | kartheek.ravanam@uitts.com | |
| United it | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1212 Corporate Dr | Irving | Texas | 75038 | kartheek.ravanam@uitts.com | |
| United Kennel Club | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 100 E Kilgore Rd | Portage | Michigan | 49002-0506 | careers@ukcdogs.com | |
| United Labor Credit Union | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10000 E 66th Ter | Raytown | Missouri | 64133-5251 | tim@unitedlaborcu.org | |
| United Legacy LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11710 El Camino Real Ste 200 | San Diego | California | 92130-2245 | recruiting@unitedlegacyus.com | |
| United Logistic Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 396 MacArthur Ave | Garfield | New Jersey | 07026-1106 | j.planes@united-forward.com | |
| United Logistic Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 396 MacArthur Ave | Garfield | New Jersey | 07026-1106 | jplanes.uls@gmail.com | |
| United Mattress Machinery | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 430 South Congress Avenue | Delray Beach | Florida | 33445 | ruby.garcia@unitedmattressmachinery.com | |
| United Mattress Machinery | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 430 South Congress Avenue | Delray Beach | Florida | 33445 | ruby.garcia@unitedmattressmachinery.com | |
| United Mechanical Resources, Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 119 S Colony St | Meriden | Connecticut | 06450-5525 | lindag@umrct.com | |
| United Mechanical Resources, Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 119 S Colony St | Meriden | Connecticut | 06450-5525 | lindag@umrct.com | |
| United Medical | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 109 South College Road | Lafayette | Louisiana | 70503 | kaitlyn@umstaffing.com | |
| united medicare | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Chandigarh Road | Ludhiana | PB | 141010 | hiring.unitedhrd@gmail.com | |
| United Mortgage Corp | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 401 Broadhollow Road | Melville | New York | 11747 | gpolanco@unitedmortgage.com | |
| United Motor Freight | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3800 West Marginal Way Southwest | Seattle | Washington | 98106 | sherryc@unitedmotorfreight.com | |
| United of Carolinas, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1008 N Tryon St | Charlotte | North Carolina | 28206-3253 | lorin@unitedcarolinas.com | |
| United One Home Improvement INC. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 650 West Duarte Road | Arcadia | California | 91007 | jqin0104@gmail.com | |
| United Pacific Industries | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3788 E Conant St | Long Beach | California | 90808-1783 | mherrera@upauto.com | |
| United parking Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2416 East Sunrise Boulevard | Fort Lauderdale | Florida | 33304 | nick@united-parking.com | |
| United Pharmacy | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 901 Cornwell Dr | Yukon | Oklahoma | 73099-4552 | unitedrx.carly@gmail.com | |
| United Piping, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6300 Cole Rd | Ridgeland | Mississippi | 39157-6001 | wg@upifire.com | |
| United Polymers, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 14385 Industry Cir | La Mirada | California | 90638-5810 | christine@unitedpolymerscorp.com | |
| United Pools | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1480 Woodstock Rd | Roswell | Georgia | 30075-2130 | sean@unitedpools.com | |
| United Pools | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1480 Woodstock Rd | Roswell | Georgia | 30075-2130 | sean@unitedpools.com | |
| United Rehabilitation & Chiropractic Clinic | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5610 Southwest Freeway | Houston | Texas | 77057 | realberto001@yahoo.com | |
| United Roadside Towing Service LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 715 Kingsbury St | Maumee | Ohio | 43537-1823 | raycunningham73@gmail.com | |
| United Safety Allegiance | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2282 Sandwood St | Portage | Indiana | 46368-2435 | unitedsafetyallegiance@gmail.com | |
| United Speaker Series Media Company, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6783 Menz Ln | Cincinnati | Ohio | 45233-4310 | chad4nursinglocum@gmail.com | |
| United Staffing Associates | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 32326 Clinton Keith Road | Wildomar | California | 92595 | tracy.moore@unitedwestaff.com | |
| United States Air Force | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 376 West Rockrimmon Boulevard | Colorado Springs | Colorado | 80919 | c14ethan.salgado@gmail.com | |
| United States Army | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 875 Mansell Road | Roswell | Georgia | 30076 | randi.c.korves2.mil@army.mil | |
| United States Courier Systems | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8201 Sorensen Ave | Santa Fe Springs | California | 90670-2123 | asad@cancs.ca | |
| United States District Court, Eastern District of Texas | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 211 West Ferguson Street | Tyler | Texas | 75702 | hr@txed.uscourts.gov | |
| United States Marine Corps | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 27712 Passion Flower Ct | Murrieta | California | 92562-2826 | mendoza.ara26@gmail.com | |
| United States Navy | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6313 Chaucer Dr | Ocean Springs | Mississippi | 39564-2306 | troi.n.harrison@gmail.com | |
| United States Postal Service | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3 Floretta Pl | Raleigh | North Carolina | 27676-9801 | daniel.c.lacey@usps.gov | |
| United States Practical Shooting Association | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 901 Metcalf St | Sedro Woolley | Washington | 98284-1501 | rick+monster@uspsa.org | |
| United Support Services, Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3050 Senna Dr Ste A | Matthews | North Carolina | 28105-6726 | hr@unitedsupportservices.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| United Support Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3050 Senna Dr Ste A | | Matthews | North Carolina | 28105-6726 | hr@unitedsupportservices.org | |
| UNITED SYSTEMS OF ARKANSAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4949 W Bethany Rd | | North Little Rock | Arkansas | 72117-3414 | rachael@unitedsystems.net | |
| United Testing Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2245 North Cleveland Massilon Road | | Akron | Ohio | 44333 | utsnicolemarie@gmail.com | |
| United Tool & Stamping Co. of NC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2817 Enterprise Ave | | Fayetteville | North Carolina | 28306-2004 | justin.hoover@uts-nc.com | |
| United Tranz Actions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2811 Corporate Way | | Miramar | Florida | 33025-3972 | fggoris@utallc.net | |
| United Tree Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7629 Michelle Ct | | Manassas | Virginia | 20109-2963 | unitedtreecarellc1@gmail.com | |
| United University Professions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Troy Schenectady Rd | | Latham | New York | 12110-2424 | tgeorge@uupmail.org | |
| United Water Softeners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17105 Groschke Rd Ste 360 | | Houston | Texas | 77084-4677 | gtompkins@unitedwaterworksllc.com | |
| United Water Softeners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17105 Groschke Rd Ste 360 | | Houston | Texas | 77084-4677 | gtompkins@unitedwaterworksllc.com | |
| United We Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10645 Wilshire Boulevard | | Los Angeles | California | 90024 | helpus@unitedwecare.com | |
| UnitedHealth Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11900 Stonehollow Drive | | Austin | Texas | 78758 | vishnureddy2761@gmail.com | |
| UnitedHealthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Taft Court | | Rockville | Maryland | 20850 | sravanilinga75@gmail.com | |
| Unitedtek group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15215 SE 272nd St Ste 106 | | Kent | Washington | 98042-9918 | deepakdondapati1989@gmail.com | |
| Unitemp Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Worlds Fair Drive | | Franklin Township | New Jersey | 8873 | lmiller@hvac123.com | |
| Unitrans Consolidated, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 W Irving Park Rd | | Bensenville | Illinois | 60106-1814 | rtau@unitransord.com | |
| UnitX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Walnut Grove Avenue | | San Jose | California | 95128 | keven@unitxlabs.com | |
| Unity Beverages LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2514 Tarpley Rd Ste 106 | | Carrollton | Texas | 75006-2358 | rich@reallemonchill.com | |
| UNITY CONTRACTOR SERVICES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6448 East Highway 290 | | Austin | Texas | 78723 | samantha@unitycs.com | |
| Unity Small Finance Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Seawoods Station Road | | Navi Mumbai | MH | 400706 | shreya.gharat@unitybank.co.in | |
| Unity Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Makarba Road | | Ahmedabad | GJ | 380051 | ajay@weunitysystems.com | |
| Univair Aircraft Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Himalaya Rd | | Aurora | Colorado | 80011-8156 | russell@univair.com | |
| Universacare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Wintonbury Avenue | | Bloomfield | Connecticut | 6002 | krystal@universacare.com | |
| UNIVERSAL ACCOUNTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 East Colorado Boulevard | | Pasadena | California | 91101 | wtang@uai-unifi.com | |
| Universal Cargo & Equipments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kamla vihar complex, Opposite Bank of India, Jamal Road, Patna | | Patna | BR | 800001 | cargouniversal8@gmail.com | |
| Universal Community Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 S San Pedro St | | Los Angeles | California | 90011-2023 | areynoso@uchcla.org | |
| Universal Concrete LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Krum Bay Lane | | Charlotte Amalie West | St Thomas | 802 | hiring@universalconcretevi.com | |
| Universal Design Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Main St | | Ferdinand | Indiana | 47532-9197 | jillschipp@udassoc.com | |
| Universal Development Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1607 Motor Inn Drive | | Girard | Ohio | 44420 | bri@universaldevelopment.net | |
| Universal Diagnostic Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Hollywood Boulevard | | Hollywood | Florida | 33020 | gkatsnelson@universaldiaglab.com | |
| Universal Enterprises, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Beer Rd | | Ontario | Ohio | 44906-1214 | sspafford@ueinc.us | |
| Universal Handling Equipment Co. Owosso LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Industrial Dr | | Owosso | Michigan | 48867-8979 | lmarshall@uheusa.com | |
| Universal HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3321 North Reseda Circle | | Mesa | Arizona | 85215 | kaydee.office@dontsweatitaz.com | |
| Universal Instruments Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Broome Corporate Pkwy | | Conklin | New York | 13748-1510 | mnolan1226@yahoo.com | |
| Universal Legacy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 276 5th Avenue | | New York | New York | 10001 | k.s.greatness@universallegacies.org | |
| Universal Lighting & Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 W 46th St | | Indianapolis | Indiana | 46254-2013 | balsip@universallightingandelectric.com | |
| Universal Office Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Broad St | | Waterford | New York | 12188-2415 | universalop23@gmail.com | |
| Universal Phones LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 Baker Blvd | | Tukwila | Washington | 98188-2906 | uniphoneswa@gmail.com | |
| Universal Social Media Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 South 4th Street | | Las Vegas | Nevada | 89101 | ivana@universalsma.com | |
| Universal Solar Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 S Valley View Blvd Ste 524 | | Las Vegas | Nevada | 89118-4569 | gbramet@universalsolardirect.com | |
| Universal Solar Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 S Valley View Blvd Ste 524 | | Las Vegas | Nevada | 89118-4569 | gbramet@universalsolardirect.com | |
| Universal Switching Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7671 N San Fernando Rd | | Burbank | California | 91505-1073 | jgrodin@uswi.com | |
| Universal Tool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 552 Robbins Dr | | Troy | Michigan | 48083-4514 | universaltool1@sbcglobal.net | |
| Universal tribes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KK Market Road | | Pune | MH | 411037 | rishika.hr01@gmail.com | |
| UNIVERSAL URETHANE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 E Lone Mountain Rd | | North Las Vegas | Nevada | 89081-2721 | garrett.e@uuilv.com | |
| universal visa gold | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rue Agadir Alkabir | | Ait Melloul | Souss-Massa | 80000 | ezzaim.omar@gmail.com | |
| Universal Windows Direct and Universal Solar Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 South Valley View Boulevard | | Las Vegas | Nevada | 89118 | jrendon@universalsolardirect.com | |
| Universal Wiring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 South Palm Street | | La Habra | California | 90631 | sonia@universalwiringca.com | |
| Universe Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 N James Rd | | Columbus | Ohio | 43219-1837 | elong@universeelectricllc.com | |
| Universe Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 N James Rd | | Columbus | Ohio | 43219-1837 | elong@universeelectricllc.com | |
| Universe Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 N James Rd | | Columbus | Ohio | 43219-1837 | elong@universeelectricllc.com | |
| University at Buffalo Surgeons Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 High St | | Buffalo | New York | 14203-1126 | johannat@buffalo.edu | |

| Name | Counterparty | $ | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| University at Buffalo Surgeons Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 High St | Buffalo | New York | 14203-1126 | johannat@buffalo.edu |
| University Cancer Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2240 W Woolbright Rd Ste 415 | Boynton Beach | Florida | 33426-6367 | braines@universitycancerinstitute.com |
| UNIVERSITY EYECARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2936 University Pkwy | Sarasota | Florida | 34243-2412 | universityeyecarefl@yahoo.com |
| UNIVERSITY EYECARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2936 University Pkwy | Sarasota | Florida | 34243-2412 | universityeyecarefl@yahoo.com |
| University Gastroenterology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Staniford Street | Providence | Rhode Island | 2905 | grace.linne@alliance.com |
| University Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 614 Errol Street | San Antonio | Texas | 78216 | riley.frausto@gmail.com |
| University Health Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Elizabeth Street | Toronto | Ontario | M5G 2C4 | allegra.barss@uhn.ca |
| University Health Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Elizabeth Street | Toronto | Ontario | M5G 2C4 | allegra.barss@uhn.ca |
| UNIVERSITY HEART ASS. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Avenue J | Brooklyn | New York | 11230-3808 | augustopaiusc@gmail.com |
| UNIVERSITY HEART ASS. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Avenue J | Brooklyn | New York | 11230-3808 | augustopaiusc@gmail.com |
| UNIVERSITY HEART ASS. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Avenue J | Brooklyn | New York | 11230-3808 | augustopaiusc@gmail.com |
| University Manor Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3612 Main St | Buffalo | New York | 14226-3123 | universitymanorinn@gmail.com |
| University Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5084 De Zavala Rd | San Antonio | Texas | 78249-2025 | lames@universitysatx.org |
| University of California, Irvine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | University Drive | Irvine | California | 92697-0001 | hjworld32@gmail.com |
| University of California, Office of the President | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Franklin Street | Oakland | California | 94607 | ogchelp@ucop.edu |
| University of California, Santa Cruz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3175 Bowers Ave | Santa Clara | California | 95054-3225 | opedirap@ucsc.edu |
| University of Central Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4246 Cortona Cove | Oviedo | Florida | 32765 | jashtrivedi221@gmail.com |
| University of Central Missouri | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3330 east park blvd | Denton | Texas | 76201 | meghanakatteboina09@gmail.com |
| University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1116 East 59th Street | Chicago | Illinois | 60637 | karvunis@uchicago.edu |
| University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 S Maryland Ave | Chicago | Illinois | 60637-1426 | zoe.hatch@bsd.uchicago.edu |
| University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 South Ellis Avenue | Chicago | Illinois | 60637 | s.sur.hr@bsd.uchicago.edu |
| University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6054 S Drexel Ave | Chicago | Illinois | 60637-2612 | etidwell1@uchicago.edu |
| University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 East 60th Street | Chicago | Illinois | 60637 | donitacook@uchicago.edu |
| University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 East 60th Street | Chicago | Illinois | 60637 | donitacook@uchicago.edu |
| University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1313 E 60th St | Chicago | Illinois | 60637-2830 | apply@thevoltageeffect.com |
| University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1116 East 59th Street | Chicago | Illinois | 60637 | bakerman@uchicago.edu |
| University of Chicago ORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 East 58th Street | Chicago | Illinois | 60637 | chantene@uchicago.edu |
| University of Chicago, Chicago Center for HIV Elimination | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 E Lawrence Ave | Springfield | Illinois | 62704-2604 | jdehlin@bsd.uchicago.edu |
| University of Colorado Boulder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 29th Street | Boulder | Colorado | 80303 | dixitvedant.cu25@gmail.com |
| University of Delaware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1104 Wharton Dr | Newark | Delaware | 19711-3725 | kishore.madithati@gmail.com |
| University of Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 SW 16th St | Gainesville | Florida | 32608-1417 | smpettit@ufl.edu |
| University of Hawaii Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 University Avenue | Honolulu | Hawaii | 96822 | tammy.salyers@uhfoundation.org |
| University of Hawaii Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 University Avenue | Honolulu | Hawaii | 96822 | tammy.salyers@uhfoundation.org |
| University of Idaho | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 875 Perimeter Dr | Moscow | Idaho | 83844-9803 | mfalcy@uidaho.edu |
| University of Illinois at Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 West Taylor Street | Chicago | Illinois | 60612 | uichappylab@gmail.com |
| University of Illinois College of Medicine Peora | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Illini Dr | Peoria | Illinois | 61605-2576 | mdurdel@uic.edu |
| University of Illinois Urbana Champaign - Sponsored Programs Administration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 S 1st St Ste A | Champaign | Illinois | 61820-7473 | hubbrd@illinois.edu |
| University of Iowa History Program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Hawkeye Ct Apt 111 | Iowa City | Iowa | 52246-2855 | kyc000421@gmail.com |
| University of Iowa Hospitals & Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Hawkins Dr | Iowa City | Iowa | 52242-1009 | bailey-tinkler@uiowa.edu |
| University of Maryland Baltimore,County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4729 Belwood Grn | Arbutus | Maryland | 21227-1204 | crishithar0210@gmail.com |
| University of Maryland Center for Environmental Science | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Horns Point Rd | Cambridge | Maryland | 21613-3368 | abowie@umces.edu |
| University of Maryland Center for Environmental Science | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Horns Point Rd | Cambridge | Maryland | 21613-3368 | abowie@umces.edu |
| University of Massachusetts Amherst, Institute of Diversity Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 University Drive | Amherst | Massachusetts | 1002 | vincemack@umass.edu |
| University of Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Northwest 14th Street | Miami | Florida | 33136 | cjz25@miami.edu |
| University of Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Northwest 14th Street | Miami | Florida | 33136 | gabriellef_chin@yahoo.com |
| University of Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Northeast 20th Terrace | Fort Lauderdale | Florida | 33308 | yxc1277@med.miami.edu |
| University of Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 NW 14th St | Miami | Florida | 33136-2107 | ala253@miami.edu |
| University of Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 NW 14th St | Miami | Florida | 33136-2107 | yxc1277@miami.edu |
| University of Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Northwest 14th Street | Miami | Florida | 33136 | gchinahin@med.miami.edu |
| University Of Michigan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 South State Street | Ann Arbor | Michigan | 48109 | pratee@umich.edu |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| University of Minnesota - Twin Cities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1475 Gortner Avenue | | Falcon Heights | Minnesota | 55108 | sherb073@umn.edu |
| University of Mississippi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2575 Alston Dr SE | | Atlanta | Georgia | 30317-3333 | samdowner03@gmail.com |
| University of Nebraska - Lincoln | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Q St | | Lincoln | Nebraska | 68588-1650 | tressa.copple@unl.edu |
| University of Nebraska - Lincoln | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Q St | | Lincoln | Nebraska | 68588-1650 | tressa.copple@unl.edu |
| University of Nevada, Reno | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1664 N Virginia St | | Reno | Nevada | 89557-0001 | jcherep@unr.edu |
| UNIVERSITY OF NEW HAVEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Mead St | | New Haven | Connecticut | 06511-5105 | aryanadhkommineni@gmail.com |
| University of New Haven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Boston Post Rd | | West Haven | Connecticut | 06516-1916 | smeetgajjar98@gmail.com |
| University of north texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Union Cir | | Denton | Texas | 76203-5017 | vishali28000@gmail.com |
| university of north carolina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9509 University Terrace Drive | | Charlotte | North Carolina | 28262 | bhumireddyyasaswi776@gmail.com |
| University of North Carolina at Charlotte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9201 University City Blvd | | Charlotte | North Carolina | 28223-0001 | deepthivoore1908@gmail.com |
| University of North Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Unf Dr | | Jacksonville | Florida | 32224-7699 | r.fieschko@unf.edu |
| University of North Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Willowwood St Apt 7 | | Denton | Texas | 76205-5821 | sakethraojalagam@gmail.com |
| University of North Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Bernard Street | | Denton | Texas | 76201 | sripriyareddyalluri2030@gmail.com |
| University of North Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Union Circle | | Denton | Texas | 76205 | schandaka159@gmail.com |
| University of North Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3330 Eastpark Blvd Apt 6101 | | Denton | Texas | 76201-1564 | akhiljannapureddy09@gmail.com |
| University of Northern Iowa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 W 27th St | | Cedar Falls | Iowa | 50614-0012 | jordan.cornwell@uni.edu |
| University of Pennsylvania | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3451 Walnut Street | | Philadelphia | Pennsylvania | 19104 | dmeghasena07@gmail.com |
| University of pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Whitney Dr | | Wexford | Pennsylvania | 15090-6842 | karthikthepm@gmail.com |
| University of Rochester - River Campus Librariess | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 755 Library Road | | Rochester | New York | 14627 | rhenry@library.rochester.edu |
| University of Saint Mary of the Lake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 E Maple Ave | | Mundelein | Illinois | 60060-1967 | marcos@usml.edu |
| University of South Carolina-English Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 College St | | Columbia | South Carolina | 29208-3906 | mayka2@mailbox.sc.edu |
| University of South Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3938 Cambridge Woods Dr | | Tampa | Florida | 33613-6489 | ajithkumarsukumar05@gmail.com |
| UNIVERSITY OF SOUTH FLORIDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14324 Hanging Moss Circle | | Tampa | Florida | 33613 | vbolledd@gmail.com |
| University of South Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tampa Road | | Tampa | Florida | 33613 | edavalapatihema13@gmail.com |
| University of South Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14612 Grenadine Dr Apt 7 | | Tampa | Florida | 33613-2930 | akshatapsalunkhe@gmail.com |
| University of Texas at Arlington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 Summit Ave | | DW GDNS | Texas | 76013 | sharaushankar@gmail.com |
| University of texas at Arlington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 S Nedderman Dr | | Arlington | Texas | 76019-9800 | dinesh.bandari05@gmail.com |
| University of Texas at Arlington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 303 Spur | | DW GDNS | Texas | 76013 | mxk3144@mavs.uta.edu |
| University of Texas at Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 W Campbell Rd | | Richardson | Texas | 75080-3021 | teri.trice@utdallas.edu |
| University of Texas at Tyler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 McDonald Road | | Tyler | Texas | 75701 | shrutidonthula303@gmail.com |
| University of the Cum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6178 College Station Dr | | Williamsburg | Kentucky | 40769-1372 | beatrizneckeldesouza@gmail.com |
| University of Tulsa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 S Tucker Dr | | Tulsa | Oklahoma | 74104-9700 | nam3363@utulsa.edu |
| University of Tulsa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 S Tucker Dr | | Tulsa | Oklahoma | 74104-9700 | nam3363@utulsa.edu |
| University of Tulsa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 S Tucker Dr | | Tulsa | Oklahoma | 74104-9700 | nam3363@utulsa.edu |
| University of Utah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 S 200 W Apt 107 | | Salt Lake City | Utah | 84101-3091 | aimeesterling14@gmail.com |
| University of Virginia Law School Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 580 Massie Rd | | Charlottesville | Virginia | 22903-1738 | james@law.virginia.edu |
| University of Wisconsin-Milwaukee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 N Cramer St | | Milwaukee | Wisconsin | 53211-3029 | dabaghme@uwm.edu |
| University of Wyoming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 E University Ave | | Laramie | Wyoming | 82071-2000 | debbies@uwyo.edu |
| University of Wyoming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 E University Ave | | Laramie | Wyoming | 82071-2000 | debbies@uwyo.edu |
| University Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 E 200 S | | Salt Lake City | Utah | 84102-2604 | sales@universitypharmacy.com |
| University Place School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3717 Grandview Dr W | | University Place | Washington | 98466-2136 | klucey@upsd83.org |
| University Square Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Market Street | | Philadelphia | Pennsylvania | 19104 | hiring.universitysquaredental@gmail.com |
| Univia Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | S.G. Highway, Sola | | Lapkaman | GJ | 380060 | shabham@univia.in |
| univision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8551 NW 30th Ter | | Doral | Florida | 33122-1908 | bhupalreddy.gadam@gmail.com |
| Univiste Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12664 W Colonial Dr | | Winter Garden | Florida | 34787-4114 | olinahinsurance@univistainsurance.com |
| Univiste Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12664 W Colonial Dr | | Winter Garden | Florida | 34787-4114 | olinahinsurance@univistainsurance.com |
| unknown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Walnut St | | Brighton | Colorado | 80601-1844 | anaromero1583@gmail.com |
| Unlimit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ciudad de México - Cuernavaca | | México D.F. | CDMX | 6500 | s.mathew@unlimit.com |
| UNLIMITED AUTO AND TRUCK REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Birney St | | Peabody | Massachusetts | 01960-5901 | unlimited6465@gmail.com |
| Unlimited Climate Control Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1566 Faith Ct | | Simi Valley | California | 93063-4449 | unlimitedclimatecontrol@gmail.com |
| Unlimited Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 W 91st Pl | | Kansas City | Missouri | 64114-3243 | jgeiger@unlimitedlogistics.com |
| UNLIMITED PCS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 West Trinity Mills Road | | Carrollton | Texas | 75006 | jaiuhm@upcstx.com |
| Unlimited Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10901 Danka Circle North | | St. Petersburg | Florida | 33716 | rachael@unlimitedpediatric.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UNLIMITED RELIANCE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3635 Boca Ciega Drive | Naples | Florida | 34112 | naplesccc@outlook.com | |
| Unload My Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Century 21 Drive | Jacksonville | Florida | 32216 | mike@unloadmyhome.com | |
| Unload My Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Century 21 Drive | Jacksonville | Florida | 32216 | mike@unloadmyhome.com | |
| Unnayan Nidhi Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indrayani Nagar Road | Pimpri-Chinchwad | MH | 411026 | paisa48245@gmail.com | |
| UNR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 462 Evans Ave Unit 100 | Reno | Nevada | 89501-1168 | vkafil@gmail.com | |
| UNSTAINED ONES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 John Wesley Dobbs Avenue Northeast | Atlanta | Georgia | 30303 | laraizokaitis@gmail.com | |
| Unstoppable Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3816 Industry Boulevard | Lakeland | Florida | 33811 | gwen@atclubs.com | |
| unt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Union Cir | Denton | Texas | 76203-5017 | bluerider@yopmail.com | |
| UNT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Bernard Street | Denton | Texas | 76201 | mylapillichetan@gmail.com | |
| Unthinkable Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Sector Road | Gurugram | HR | 122001 | ritikafu@mail.uc.edu | |
| Untied Air Conditioning & Heating Co, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13150 South Belcher Road | Largo | Florida | 33773 | michelle@united-ac.com | |
| Untied Air Conditioning & Heating Co, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13150 South Belcher Road | Largo | Florida | 33773 | michelle@united-ac.com | |
| unum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2718 North Locust Street | Denton | Texas | 76209 | akshith.reddy@myjobsmails.com | |
| Unum Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Grafton Street | Worcester | Massachusetts | 1604 | mtieda@emailcoffeehouse.com | |
| Unyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Peachtree Street Northeast | Atlanta | Georgia | 30309 | wuchengpeng@universebeyond.cn | |
| UOSPL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74/4 Guru Nanak Nagar Road | Meerut | UP | 250002 | jyotsana@theuniqueconsultancy.com | |
| UP AUTO CARE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4828 Bridgeport Way West | University Place | Washington | 98467 | chuck.mcsween@gmail.com | |
| UP MAINTENANCE & JANITORIAL INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 E Sagola Ave | Kingsford | Michigan | 49802-5537 | s_trulock@hotmail.com | |
| Up the Draw, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 River St | Wallace | Idaho | 83873-2133 | upthedrawllc@gmail.com | |
| upalaksh job recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rio complex new dhamtri road lalpur,Raipur | Raipur | CG | 492001 | arti85098@gmail.com | |
| UpCarrera Education Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vyttila | Kochi | KL | 682032 | aneer@upcarrera.com | |
| Upcoming engineer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghaziabad | Ghaziabad | UP | 201003 | anousha@upcomingengineer.com | |
| Upcountry Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Professionals Cir | Seneca | South Carolina | 29678-2669 | upcountrydentalsc@gmail.com | |
| Updapt CSR Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Veerasandra Main Road | Bengaluru | KA | 560100 | careers@updaptcsr.com | |
| UPE Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22605 La Palma Avenue | Yorba Linda | California | 92887 | hr@uperesources.com | |
| upGrad Rekruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kurla | Mumbai | Maharashtra | 400070 | serena.dias@upgrad.com | |
| UpHomes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | YashOne Society, Pathak Road | Marunji | MH | 411057 | uphomes.co@gmail.com | |
| UPLAND FAB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Brooks Street | Ontario | California | 91762 | dwilson@uplandfab.com | |
| Uplers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380061 Arjun Grace Road | Ahmedabad | GJ | 380081 | nanabhau@uplers.com | |
| Uplers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380061 Arjun Grace Road | Ahmedabad | GJ | 380081 | nanabhau@uplers.com | |
| Uplevel Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6950 Southwest Hampton Street | Tigard | Oregon | 97223 | tom@uplevelsystems.com | |
| Uplifting Arms, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Lineage Ln | Flowood | Mississippi | 39232-8105 | admin@upliftingarms.org | |
| Uplifting Kids Charity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12725 West Indian School Road | Litchfield Park | Arizona | 85340 | email@upliftingkids.org | |
| Uplight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Overland Park | Overland Park | Kansas | 66213 | akkialekhya44@gmail.com | |
| UPMC Health Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Penn Ave | Wilkinsburg | Pennsylvania | 15221-2148 | nmeghana740@gmail.com | |
| UPPER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15657 N Hayden Rd | Scottsdale | Arizona | 85260-1945 | info@upper.services | |
| Upper Bucks Regional EMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8716 Easton Rd | Revere | Pennsylvania | 18953-0137 | dalbee@ubrems.org | |
| Upper Cervical Spine Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 West Arrowood Road | Charlotte | North Carolina | 28273 | dr.rdrury@gmail.com | |
| Upper Deck Hotel and Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 E Atol St | S Padre Isle | Texas | 78597-7101 | upperdeckhotel@gmail.com | |
| Upper East Side Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 East 79th Street | New York | New York | 10075 | uespjobs@gmail.com | |
| Upper Mohawk, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Indian River Ave | Titusville | Florida | 32796-3512 | hr@uppermohawkinc.com | |
| Uppersky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pernerova | Praha 8 | Hlavní město Praha | 186 00 | bottlegreengrasshopper@gmail.com | |
| Uppersky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pernerova | Praha 8 | Hlavní město Praha | 186 00 | aneta@uppersky.co | |
| UPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maryland 295 | Baltimore | Maryland | 21223 | mtufp@vobau.net | |
| UPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 Guadalupe Dr | Irving | Texas | 75039-3335 | baddulr@gmail.com | |
| UPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2845 Tindall St | Indianapolis | Indiana | 46203-5447 | jstory3@ivytech.edu | |
| ups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4630 West Pioneer Drive | Irving | Texas | 75061 | jayasimha718@gmail.com | |
| UPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 Empire Cir | Lancaster | Pennsylvania | 17601-1658 | t1former@gmail.com | |
| UPS Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Glenlake Way | South Fulton | Georgia | 30349 | mohammedkhanxmk@gmail.com | |
| UPS GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5233 Bellaire Blvd | Bellaire | Texas | 77401-3901 | bubbadonbb@hotmail.com | |
| UPS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4150 Mainway | Burlington | Ontario | L7L 0A6 | maitysuparna80@gmail.com | |
| UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13290 N Regulation Dr | Oro Valley | Arizona | 85755-6897 | waldiallc@gmail.com | |
| UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1702 Meridian Avenue | San Jose | California | 95125 | fionaleekr@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UPS Store 6421 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1914 Skillman Street | Dallas | Texas | 75214 | store6421@theupsstore.com | |
| Upscale Detail Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8609 Michener Ave | Philadelphia | Pennsylvania | 19150-1603 | ssmullenenterprises@gmail.com | |
| Upscale Detail Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8609 Michener Ave | Philadelphia | Pennsylvania | 19150-1603 | ssmullenenterprises@gmail.com | |
| Upscale Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 Ivy Lane | Greenbelt | Maryland | 20770 | abraham.ogunjimi@upscalemsgroup.com | |
| Upscale Office Cleaning Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Cross Ln | Bentonville | Arkansas | 72712-3413 | nwaupscalecleaning@gmail.com | |
| UpSmith, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Barton Springs Rd | Austin | Texas | 78704-1146 | morgan@upsmith.com | |
| Upstaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 438 West 33rd Street | New York | New York | 10001 | ns@upstaff.com | |
| Upstate Brewing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Water St | Penn Yan | New York | 14527 | mark@upstatebrewing.com | |
| Upstate Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7506 New York 5 | Clinton | New York | 13323 | onboarding@upstatehomecare.com | |
| Upstate Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 North Interstate 35 | Denton | Texas | 76207 | ptofplano@sbcglobal.net | |
| Upstate Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Brickell Avenue | Miami | Florida | 33131 | kamlyn@wanderly.us | |
| Upstream Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 North Lamar Boulevard | Oxford | Mississippi | 38655 | cathy@upstreamlife.us | |
| Upstride | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1286 University Ave | San Diego | California | 92103-3312 | upstridebooks@gmail.com | |
| Upswing Compliance & Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2630 West Broward Boulevard | Fort Lauderdale | Florida | 33312 | elliot@upswing-tech.com | |
| Uptown Motors - Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 E Commerce Blvd | Slinger | Wisconsin | 53086-9027 | tpagel@uptownmotors.com | |
| Uptown Motors - Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 E Commerce Blvd | Slinger | Wisconsin | 53086-9027 | tpagel@uptownmotors.com | |
| Uptowner Inns, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 Saint Christopher Drive | Russell | Kentucky | 41169 | kellis@uptownerinns.com | |
| UpUp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 S Wilton Pl | Los Angeles | California | 90004-4910 | hans@upup.app | |
| UpWaste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Dahlia St | Commerce City | Colorado | 80022-3705 | eric@cheapwaste.com | |
| Urban Bar & Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 University Boulevard | Tuscaloosa | Alabama | 35401 | yazmyn@urbanbarandkitchen.com | |
| urban christian media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 South Alvarado Street | Los Angeles | California | 90057 | urbanchristianmedia@gmail.com | |
| Urban Circus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Warschauer Platz | Berlin | BE | 10245 | henri@urban-circus.fr | |
| Urban Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Nova Dr SE | Massillon | Ohio | 44646-8901 | office@urbanconstructionllc.com | |
| Urban Crab Shack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15810 Crain Hwy | Brandywine | Maryland | 20613-8077 | urbancrabbrandywine@gmail.com | |
| Urban Creek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Lyndon B Johnson Freeway | Farmers Branch | Texas | 75234 | hr@urbancreekconsulting.com | |
| urban culture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | tonk road | Jaipur | RJ | 302006 | mahima@urbanculture.me | |
| Urban Design Workshop LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12007 Sunrise Valley Dr Ste 325 | Reston | Virginia | 20191-1255 | smoriak@udwllc.com | |
| URBAN EFFICIENCY, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 U.S. 6 | Portage | Indiana | 46368 | ameedah.hafeez@urbanefficiencyllc.com | |
| Urban GIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 North Aberdeen Street | Chicago | Illinois | 60607 | ww@urbangis.com | |
| Urban Grange Coffee & Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1594 Edgewater Street Northwest | Salem | Oregon | 97304 | urbangrangecoffee@gmail.com | |
| Urban Health Pharmacy Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 564 Niagara St | Buffalo | New York | 14201-1108 | uhp564@gmail.com | |
| Urban Health Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1408 S Broad St | Philadelphia | Pennsylvania | 19146-4806 | yvonne.jones545@gmail.com | |
| Urban Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1918 Saint Bernadines Way | Capitol Heights | Maryland | 20743-5490 | shufordjohnell7@gmail.com | |
| Urban Pacific San Diego Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 868 W Ash St | San Diego | California | 92101-2407 | michael@urbanpacificsdrealty.com | |
| Urban Planning Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenue Juan Ponce de León | San Juan | San Juan | 909 | urbanplanningfirm@gmail.com | |
| urban properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | vijaya bank layout,Billekhalli | S.Madiwala | KA | 562107 | urbanseo05@gmail.com | |
| Urban Property Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5450 Greenwood Plaza Blvd | Greenwood Village | Colorado | 80111-2112 | kwachtel@urban-inc.com | |
| URBAN RECLAIMED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Carolinian Dr | Summerville | South Carolina | 29485-7854 | melwhalen031@outlook.com | |
| Urban Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 381 Fairlanding Ave | Fairview | Texas | 75069-6818 | ad@urbansvc.com | |
| Urban Stream Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 Lenox Avenue | New York | New York | 10039 | info@khchiringservices.com | |
| URBAN TAX SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6725 South Fry Road | Katy | Texas | 77494 | info@urbantaxprep.com | |
| UrbanSitter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 268 Bush St | San Francisco | California | 94104-3503 | savannah@urbansitter.com | |
| UrbanSitter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 268 Bush St | San Francisco | California | 94104-3503 | alyssa@urbansitter.com | |
| Urbix, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 North Greenfield Road | Mesa | Arizona | 85215 | lillie.yzaguirre@urbix.inc | |
| Urbondsman Bail Bonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 7th St | Wichita Falls | Texas | 76301-2303 | cherylgillem@yahoo.com | |
| Urbondsman Bail Bonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 7th St | Wichita Falls | Texas | 76301-2303 | cherylgillem@yahoo.com | |
| Urgent And Convenient Care Center of Lehigh Acres | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2724 5th Street West | Lehigh Acres | Florida | 33971 | pam@urgentandconvenientcare.com | |
| Urgent Care of Idaho | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Blue Lakes Blvd N | Twin Falls | Idaho | 83301-3310 | sean@urgentcareofidaho.com | |
| Urgent Dental Care of Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4410 Westway Park Boulevard | Houston | Texas | 77041 | administration@urgentdentalhub.com | |
| URmoving.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13805 Choate Cir | Charlotte | North Carolina | 28273-6800 | support@urmoving.com | |
| Urolithiasis Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9525 Katy Freeway | Houston | Texas | 77024 | kilo062000@yahoo.com | |
| Urology of Greater Atlanta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 N Park Trl | Stockbridge | Georgia | 30281-7372 | talent@ugatl.com | |
| Urology of Saint Louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Dunn Rd | Florissant | Missouri | 63031-7928 | swatkins@stlurology.com | |
| uroos services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghouse Mohiddin Street | Vijayawada | AP | 520010 | hrmanager@uroosservices.com | |
| Urpan IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Road | Westford | Massachusetts | 1886 | maheshbobby1234@gmail.com | |
| Urrea Professional Tools In | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7042 Industrial Way Ste 135 | San Antonio | Texas | 78252-4730 | scortes@urrea.net | |
| ursa consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 363 Loop | Temple | Texas | 76502 | jcblock56@proton.me | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Urth Caffe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 S Hewitt St | Los Angeles | California | 90013-2215 | recruiting@urthcaffe.com |
| Urth Caffe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 S Hewitt St | Los Angeles | California | 90013-2215 | recruiting@urthcaffe.com |
| Urth Caffe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 S Hewitt St | Los Angeles | California | 90013-2215 | hrteam@urthcaffe.com |
| Urth Payroll Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 S Hewitt St | Los Angeles | California | 90013-2215 | nora@urthcaffe.com |
| US Air Force | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7911 Pat Booker Rd | Live Oak | Texas | 78233-2602 | william.kupper@us.af.mil |
| US Allied Plumbing & HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 Poplar Place | North Aurora | Illinois | 60542 | tom@tclelectric.com |
| US Allied Plumbing & HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 Poplar Place | North Aurora | Illinois | 60542 | tom@tclelectric.com |
| US Army | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Kinwans Landing Ln | Chester | Maryland | 21619-2649 | thomastull51@gmail.com |
| US Army Career Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 East Little Creek Road | Norfolk | Virginia | 23518 | dalisa.alvarez.mil@army.mil |
| US Ballistic Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15454 96th St NE | Otsego | Minnesota | 55330-7236 | donaldcarlson@usballisticglass.com |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Nicollet Mall | Minneapolis | Minnesota | 55402 | chrishnapraveen@gmail.com |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Corporate Drive | Irving | Texas | 75038 | surevenkata7@gmail.com |
| US bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Belmont Drive | Roswell | Georgia | 30022 | r.marla2856@gmail.com |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 South Rankin Street | St Paul | Minnesota | 55116 | renael.edwards@gmail.com |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Street | Austin | Texas | 78703 | sirishamamillapalli12@gmail.com |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6224 Empire Ln N | Maple Grove | Minnesota | 55311-4235 | randy.zhagui15@gmail.com |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23267 Virginia Rae Ct | Ashburn | Virginia | 20148-8063 | ramyamynampati@techmail2.com |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 356 | Irving | Texas | 75038 | prasadseen@gmail.com |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Monticello Ave | Charlottesville | Virginia | 22902-5911 | sauravshinde1996@gmail.com |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13001 Summerwood Ln | Alpharetta | Georgia | 30005-3525 | subbareddymullangi941@gmail.com |
| US Bankruptcy Court for the District of Puerto Rico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Calle Recinto Sur | San Juan | San Juan | 901 | yolanda_benitez@prb.uscourts.gov |
| US Cargo Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Gateway Dr | Goldsboro | North Carolina | 27534-7071 | kshepherd@uscargosystems.com |
| US Cloud LC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12855 Flushing Meadows Drive | St. Louis | Missouri | 63131 | recruiting@uscloud.com |
| US Cotton Trust Protocol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7193 Goodlett Farms Pkwy | Cordova | Tennessee | 38016-4909 | bward@cotton.org |
| US Data Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5115 Clareton Dr Ste 210 | Agoura Hills | California | 91301-6313 | christie@usdatacorporation.com |
| US Environmental Abatement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 558 Union Ave | Westbury | New York | 11590-3332 | bentivegnavincent@yahoo.com |
| US Environmental Abatement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 558 Union Ave | Westbury | New York | 11590-3332 | bentivegnavincent@yahoo.com |
| US Equity Advantage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 North Magnolia Avenue | Orlando | Florida | 32803 | lalphonso@autopayplus.com |
| US Government | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1906 Dalmation Dr | Mc Lean | Virginia | 22101-5409 | kevinbuggle04@gmail.com |
| US Healthcare Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southeast Cary Parkway | Cary | North Carolina | 27511 | help@ushealthcareprofessionals.com |
| US Interamerican Realty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13361 N 56th St | Tampa | Florida | 33617-1161 | info@usinteramericanrealty.com |
| US Lawns of Ocean County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Prospect Street | Lakewood | New Jersey | 8701 | robyn.goodrich@uslawns.net |
| US Milpack and Manufacturing Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1567 Bergen St | Brooklyn | New York | 11213-1704 | adm.accord29@gmail.com |
| US Money Reserve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 East High Street | Phoenix | Arizona | 85054 | mstaude@usmr.com |
| US OFFICE SOLUTIONS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Drennen Road | Orlando | Florida | 32806 | bill@usofficefl.com |
| US Pacific Transport Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36-36 Main Street | Queens | New York | 11354 | johnny.wong@iuspti.com |
| US RaceTronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24551 Lerdo Hwy | Buttonwillow | California | 93206-9779 | henry@usracetronics.com |
| US.SHIPPING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11978 East Walnut Drive South | Walnut | California | 91789 | davy@ussinc.us |
| us stone castle imports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2465 Arthur Ave | Bronx | New York | 10458-6003 | avnigecaj@yahoo.com |
| US Technical Ceramics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15400 Concord Cir | Morgan Hill | California | 95037-5428 | sherry@ustc.net |
| USA Buttons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 W Progress Dr | West Bend | Wisconsin | 53095-5255 | hendri@usabuttons.com |
| USA Capital Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 Orlando Central Pkwy Ste 410 | Orlando | Florida | 32809-5783 | andrew@usacapgroup.com |
| USA Eagle Carports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 E Belknap St | Fort Worth | Texas | 76117-4139 | tiffany@usaeaglecarports.com |
| USA First Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6010 Larmon St | Tampa | Florida | 33634-5198 | usafirstroofing@gmail.com |
| usa glomedia group inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Venture Ste 275 | Irvine | California | 92618-7358 | usaglomedia@gmail.com |
| Usa Jewelry Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1003 Canfield St | Gladewater | Texas | 75647-4909 | redbullcustomer@usjewelryfactory.shop |
| Usa Jewelry Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1003 Canfield St | Gladewater | Texas | 75647-4909 | redbullcustomer@usjewelryfactory.shop |
| USA Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 Hobson Road | Woodridge | Illinois | 60517 | recruiting@usa-logisticsinc.com |
| USA Medical Surplus LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4562 N 127th St | Butler | Wisconsin | 53007-2008 | management@usamedsurplus.com |
| USA Medical Surplus LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4562 N 127th St | Butler | Wisconsin | 53007-2008 | management@usamedsurplus.com |
| USA PHAM OPTOMETRY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1535 Landess Avenue | Milpitas | California | 95035 | jazzeicailung256@gmail.com |
| USA Rolls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 W Main St | Canfield | Ohio | 44406-1425 | tcl-hr@usarolls.com |
| Usa Transport Group,INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 765 Illinois 83 | Bensenville | Illinois | 60106 | rares@usatransportgroup.com |
| Usa Transport Group,INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 765 Illinois 83 | Bensenville | Illinois | 60106 | rares@usatransportgroup.com |
| USAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Blue Yucca Ln | Prosper | Texas | 75078-2580 | anvmankala@gmail.com |
| USAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Valley Hi Dr | San Antonio | Texas | 78245 | adapaneha484@gmail.com |
| USAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4996 Higdon Rd | San Antonio | Texas | 78223-5077 | bryan.wylie1997@att.net |
| USAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9800 Fredericksburg Rd # 9800 | San Antonio | Texas | 78288-0001 | kuppalarajesh23@gmail.com |
| USAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9800 Fredericksburg Rd | San Antonio | Texas | 78288-0001 | simonpaulbittla@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7575 West 106th Street | | Overland Park | Kansas | 66212 | vakkalagaddamanikantasaideepu@gmail.com |
| USAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9800 Fredericksburg Rd | | San Antonio | Texas | 78288-0001 | shreyas2500@gmail.com |
| USAF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dover AFB | | Dover | Delaware | 19901 | blakemackey44@gmail.com |
| USAlarm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 Kingsley Ave Ste A | | Orange Park | Florida | 32073-4417 | brian@myusalarm.com |
| USBINS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6021 Rio Grande Avenue | | Orlando | Florida | 32809 | thuan.le@us-benefits.org |
| USBINS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6021 Rio Grande Avenue | | Orlando | Florida | 32809 | thuan.le@us-benefits.org |
| USC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 San Pablo St | | Los Angeles | California | 90033-5313 | christine.ferrer@med.usc.edu |
| USCIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Wilson Boulevard | | Arlington | Virginia | 22209 | vikkyufuoma123@gmail.com |
| USD 309 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4501 W 4th Ave | | Willowbrook | Kansas | 67501-9131 | ricki.mullet@usd309ks.org |
| USDA-Farm Service Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1627 4th Avenue West | | Monroe | Wisconsin | 53566 | jennifer.wallace@usda.gov |
| Used Conex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5401 West Kennedy Boulevard | | Tampa | Florida | 33609 | zivkovicaleksandar459@gmail.com |
| USHA Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North Sam Houston Parkway East | | Houston | Texas | 77060 | kahil.division@ushacareers.com |
| USHA Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North Sam Houston Parkway East | | Houston | Texas | 77060 | kahil.division@ushacareers.com |
| USHA Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North Sam Houston Parkway East | | Houston | Texas | 77060 | kahil.division@ushacareers.com |
| USHA PROJECTS (INDIA) PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KIIT Campus 6 Road | | Bhubaneswar | OD | 751024 | debatosh.sahoo@ushaprojects.com |
| USHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Village Blvd Ste 250 | | West Palm Beach | Florida | 33409-1961 | careers@ushealthwestpalm.com |
| USHEALTH Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6622 Southpoint Drive South | | Jacksonville | Florida | 32216 | insurancebysavino@gmail.com |
| USHEALTH Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6622 Southpoint Drive South | | Jacksonville | Florida | 32216 | insurancebysavino@gmail.com |
| USHEALTH Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 Orlando Central Parkway | | Orlando | Florida | 32809 | sethdorne@gmail.com |
| US-Japan-China Trading Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2928 N Main St | | Los Angeles | California | 90031-3325 | qingqiuyang76@gmail.com |
| USLive LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pacific Coast Highway | | Malibu | California | 90265 | s.spilka@oe24.at |
| USLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 East Ohio Street | | Chicago | Illinois | 60611 | baig@unitedstaffings.com |
| USLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 East Ohio Street | | Chicago | Illinois | 60611 | baig@unitedstaffings.com |
| USM BUSINESS SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6351 Preston Rd Ste 350 | | Frisco | Texas | 75034-5892 | usmhrms@usmsystems.com |
| Usman Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Denver Street | | Saugus | Massachusetts | 1906 | alishbae@usman-group.com |
| USPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West 182nd Street | | Bucyrus | Kansas | 66013 | nageswarao1830@gmail.com |
| USPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 South B.B. King Boulevard | | Memphis | Tennessee | 38103 | terrance.darden@usps.gov |
| UT Health Science Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 South Dunlap Street | | Memphis | Tennessee | 38103 | hr@uthsc.edu |
| uta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | UTA Boulevard | | Arlington | Texas | 76010 | dheeraj19c@gmail.com |
| Utah Domestic Violence Coalition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 S 400 E Ste 430 | | Salt Lake City | Utah | 84111-2178 | cdavies@udvc.org |
| Utah Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 25th St | | Ogden | Utah | 84401-2301 | utahestimating@gmail.com |
| Utah Mobile Auto Detailing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Premier Lane | | Herriman | Utah | 84096 | utmobiledetailing@gmail.com |
| Utah State Democratic Party | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 N 300 W Ste C400 | | Salt Lake City | Utah | 84103-1485 | dlewis@utdem.org |
| Utah Wildlife Federation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 734 E 1850 S | | Bountiful | Utah | 84010-4122 | isobel@utahwildlifefederation.org |
| UTB- United Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 E 2nd St | | Mineola | New York | 11501-3506 | mcurtiss@utb1.com |
| uTest/Applause | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Massachusetts Turnpike | | Framingham | Massachusetts | 1701 | spalani@applausemail.com |
| Uthman Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Bryant Street | | SF | California | 94103 | uthmanlawoffice@gmail.com |
| Utica Shelby Automotive, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7551 Auburn Rd | | Utica | Michigan | 48317-5217 | usatire@yahoo.com |
| Utilities & Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1995 Industrial Blvd | | Reynoldsville | Pennsylvania | 15851-8923 | hr@ut-i.com |
| Utility Container | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11505 Highway 178 | | Olive Branch | Mississippi | 38654-8422 | drivers@utility-container.com |
| Utility Pole Masters, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15487 Seneca Road | | Victorville | California | 92392 | admin.upm@upm-se.com |
| Utility Pole Masters, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15487 Seneca Road | | Victorville | California | 92392 | admin.upm@upm-se.com |
| Utilli, LLC (Tilli) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8260 Greensboro Dr Ste 270 | | Mc Lean | Virginia | 22102-3848 | aravindn@tilli.pro |
| Utkarsh Developers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katanga Road | | Jabalpur | MP | 482001 | hrutkarshdevelopers@gmail.com |
| Utkarsh Global Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mulund | | Mumbai | MH | 400078 | hr@utkarshglobalfoundation.org |
| Utopia Ink Art Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Center Ave | | Blawnox | Pennsylvania | 15238-3213 | utopiainkartstudio@hotmail.com |
| UTRGV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Gastel Cir Apt 15 | | Edinburg | Texas | 78539-3917 | shayan1212@gmail.com |
| UTZ Quality Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Industry Drive North | | Algona | Washington | 98001 | pseng@utzsnacks.com |
| UVClear Dermatology and Laser center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 Harvard St | | Brooksville | Florida | 34601-2842 | elsieguirosrn@gmail.com |
| Uwchlan Ambulance Corps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 W Welsh Pool Rd | | Exton | Pennsylvania | 19341-1222 | twhiteman@station87.com |
| UZ AUTO TRANS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3864 Center Rd Ste A1 | | Brunswick | Ohio | 44212-6600 | khurshid@uzautotrans.com |
| UZ Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Bingle Rd | | Houston | Texas | 77092-1302 | hr@uzmarketing.com |
| V archery fencing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18055 Gale Ave | | City Of Industry | California | 91748-1245 | kevinwang3363@gmail.com |
| V archery fencing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18055 Gale Ave | | City Of Industry | California | 91748-1245 | kevinwang3363@gmail.com |
| V Camacho & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W 5th St | | Oxnard | California | 93030-7181 | vcm.pfs@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| V For Vibes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 West Flagler Street | | Miami | Florida | 33130 | pr@vforvibes.com |
| V Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Jarvis Ave | | Elk Grove Village | Illinois | 60007-2302 | judy@vlogisticschi.com |
| V R Mobility PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15th Main Road | | Bengaluru | KA | 560070 | kirankumar@vozi.in |
| V SUPPORT SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saravanapatti, Coimbatore | Balaji Nagar Phase II | TN | 641035 | thaslim@vsupportsolutions.in |
| V&A INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 West 6th Street | | Los Angeles | California | 90017 | dmbulloc@aggies.ncat.edu |
| V&A INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 West 6th Street | | Los Angeles | California | 90017 | dmbulloc@aggies.ncat.edu |
| V&D Photo Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7241 Garden Grove Boulevard | | Garden Grove | California | 92841 | don.deverahr@gmail.com |
| V&L Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11933 Wilshire Blvd | | Los Angeles | California | 90025-6603 | sbrantley@vlproperties.com |
| V&V Brothers INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15150 West Park Place | | Goodyear | Arizona | 85395 | vvbrothersinc@gmail.com |
| V&V Brothers INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15150 West Park Place | | Goodyear | Arizona | 85395 | vvbrothersinc@gmail.com |
| V/O Med Spa Mueller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Aldrich Street | | Austin | Texas | 78723 | rebecca.risha@viomedspa.com |
| V3 Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4925 Robert J Mathews Parkway | | El Dorado Hills | California | 95762 | salesrecruiting@v3electric.com |
| V3Gate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Middle Creek Pkwy Unit 120 | | Colorado Springs | Colorado | 80921-3798 | emills@v3gate.com |
| VA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Denville Avenue | | Denville | New Jersey | 7834 | hema@virtueamerica.com |
| VA Birth-Injury Program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7501 Boulder View Drive | | Richmond | Virginia | 23225 | gdeebo@vabirthinjury.com |
| VA Health Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Harbour Towne Drive #4 | | Saginaw | Michigan | 48603 | maheen@vahealthplus.com |
| VA Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alabang-Zapote Road | | Las Piñas | NCR | 1740 | kennethsyquio@gmail.com |
| VA Transportation Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8802 Sudley Road | | Manassas | Virginia | 20110 | shazibahmad2002@gmail.com |
| Vaachi Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | mserrano@vaachis.com |
| Vaachi Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | mserrano@vaachis.com |
| VAAK & ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street A-3 | | Gurugram | HR | 122022 | vaakassociates@gmail.com |
| VacancyFillers.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Aliceanna Street | | Baltimore | Maryland | 21231 | ben@vacancyfillers.com |
| Vacasa HR Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zirakpur Flyover | | Zirakpur | PB | 140603 | vacasa.hr@gmail.com |
| Vacation Inn Resort Realty of the Palm Beaches, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 North Military Trail | | West Palm Beach | Florida | 33407 | manager@vacationinnrvpark.com |
| Vacation Pass LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 North Federal Highway | | Boca Raton | Florida | 33487 | jack@yourvacationpass.com |
| Vacayzen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 North County Highway 393 | | Santa Rosa Beach | Florida | 32459 | recruiting@vacayzen.com |
| Vacayzen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 North County Highway 393 | | Santa Rosa Beach | Florida | 32459 | recruiting@vacayzen.com |
| Vacuums Back to Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3251 Torio | | Grand Prairie | Texas | 75054-6780 | 12backtolife@gmail.com |
| Vada Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 Central Avenue | | Dover | New Hampshire | 3820 | vada.wellness@gmail.com |
| VADOR FAMILY SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9040 Town Center Parkway | | Lakewood Ranch | Florida | 34202 | monika.voll@vdor.us |
| Vafels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1845 Skyway Drive | | Longmont | Colorado | 80504 | will@vafels.com |
| Vaggelas Construction Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38-17 111th Street | | Queens | New York | 11368 | hr@vaggelasconstruction.com |
| Vagus Technologies Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Trichy Jn | | Tiruchirappalli | TN | 620001 | mvel@vagustech.com |
| Vahalian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725 S 6th St | | Lincoln | Nebraska | 68501-1923 | matt@vahallan.com |
| Vail Valley Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Edwards Village Boulevard | | Edwards | Colorado | 81632 | vailvalleypharmacy@gmail.com |
| Val Ward Cadillac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12626 S Tamiami Trl | | Fort Myers | Florida | 33907-3824 | jamielukes@valward.com |
| Valasquez Global Commerce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9713 95th Pl N | | Maple Grove | Minnesota | 55369-7572 | servicegross002@gmail.com |
| Valasys Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Town Square Pl Ste 1203 | | Jersey City | New Jersey | 07310-2784 | jobs@valasys.com |
| VALCE Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Av Chapultepec Sur 284 Int 101 | | Guadalajara | JAL | 44150 | imartinez@valce.com.mx |
| Valdovinos, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 N Garden St | | Visalia | California | 93291-5070 | stelvat9@gmail.com |
| Valencia Stone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2651 Whitfield Ave | | Sarasota | Florida | 34243-3923 | valenciastonejobs@gmail.com |
| VALENCIA THEATER SEATING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14460 Midway Rd | | Farmers Branch | Texas | 75244-3509 | dina@valenciatheaterseating.com |
| Valentini Italian Specialties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4071 West 108th Street | | Hialeah | Florida | 33018 | ruth@valentiniicecream.com |
| Valenzuela Law Firm, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 N Tampa St Ste 2350 | | Tampa | Florida | 33602-5809 | henry@vallaw.com |
| Valera Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 N 4th St | | Brooklyn | New York | 11249-3296 | falion.childs@valerahealth.com |
| Valet Cleaners and Coin Laundry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 S 57th St | | Temple | Texas | 76504-6947 | amcripe@sbcglobal.net |
| Valet Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Ashley Drive South | | Tampa | Florida | 33602 | vanessa.mesa@valetliving.com |
| Valet Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10150 Highland Manor Dr Ste 120 | | Tampa | Florida | 33610-9712 | briyana.mccarr@valetliving.com |
| Valet Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 South Ashley Drive, | | Tampa | Florida | 33602 | neysha.marrerocruz@valetliving.com |
| Valetudo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 South Maryland Parkway | | Las Vegas | Nevada | 89109 | jirairb@gmail.com |
| Valfile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Montgomery Street | | Jersey City | New Jersey | 7302 | sam@valfile.com |
| Valfile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Montgomery Street | | Jersey City | New Jersey | 7302 | sam@valfile.com |
| Valgroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3441 N Main St | | Findlay | Ohio | 45840-4206 | amanda.wiseman@valgroupco.com |
| Valhallan Esports Training Sterling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Glenn Drive | | Sterling | Virginia | 20164 | eric.lancaster@valhallan.com |
| Valiant Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4092 River Mist Ct | | Stonecrest | Georgia | 30038-3677 | partnersvaliant@gmail.com |
| Valiant Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4092 River Mist Ct | | Stonecrest | Georgia | 30038-3677 | partnersvaliant@gmail.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Valiante Tax & Financial Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12842 Valley View St Ste 104 | Garden Grove | California | 92845-2537 | jason@valiantetfm.com |
| Valiants Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7602 Waters Ave Ste 100 | Savannah | Georgia | 31406-3828 | ethan@valiantsracing.com |
| VALJOY BEACH CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13500 North Carolina 50 | Holly Ridge | North Carolina | 28445 | sandypa@att.net |
| Vallexa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43345 Schoenherr Rd | Sterling Heights | Michigan | 48313-1959 | recruiting@vallexa.com |
| Vallexa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43345 Schoenherr Rd | Sterling Heights | Michigan | 48313-1959 | recruiting@vallexa.com |
| Valley Behavioral Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 Will Halsey Way | Madison | Alabama | 35758 | shannonmarsh@valleybehavioralservices.com |
| Valley Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11624 E Thompson Rd | Indianapolis | Indiana | 46239-9112 | swells@valleybuildersinc.com |
| Valley Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11624 E Thompson Rd | Indianapolis | Indiana | 46239-9112 | swells@valleybuildersinc.com |
| Valley Comfort Care Home LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2417 Wilson St | Honolulu | Hawaii | 96819-3641 | valleycomfortcarehome@gmail.com |
| Valley Convalescent Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 8th St | Bakersfield | California | 93304-2123 | valleyconvalescenthospital@gmail.com |
| Valley Dream Housing Co. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Hicks Street | Valley Stream | New York | 11580 | pcappiellovalleydream@gmail.com |
| Valley Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2147 Leppek Rd | Ubly | Michigan | 48475-9790 | jgbraun@eminigroup.net |
| Valley Fab Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10910 Portland Rd NE | Brooks | Oregon | 97305-9784 | julven@valleyfabcorp.com |
| Valley Fab Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10910 Portland Rd NE | Brooks | Oregon | 97305-9784 | julven@valleyfabcorp.com |
| Valley Fabricators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 County Line Rd SE | Pacific | Washington | 98047-2302 | andreyt@valleyfabllc.com |
| Valley Forge Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Pawlings Rd | Phoenixville | Pennsylvania | 19460-2656 | bingham@vfsa.com |
| Valley Home Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3466 Edward Ave | Santa Clara | California | 95054-2130 | mvatani@valleyhomebuilders.com |
| Valley Home Improvement Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Riverside Dr | Northampton | Massachusetts | 01062-2724 | mitch@valleyhomeimprovement.com |
| Valley Imaging Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 E Fry Blvd | Sierra Vista | Arizona | 85635-2640 | donnette.winburn@valleyimagingsolutions.com |
| Valley IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Westrac Dr S Ste 106 | Fargo | North Dakota | 58103-2385 | habdelnour@valleyit.com |
| Valley IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Westrac Dr S Ste 106 | Fargo | North Dakota | 58103-2385 | habdelnour@valleyit.com |
| Valley Lending | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24110 Meadowbrook Rd Ste 113 | Novi | Michigan | 48375-3406 | careers@valleylending.com |
| Valley Lending | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24110 Meadowbrook Rd Ste 113 | Novi | Michigan | 48375-3406 | careers@valleylending.com |
| Valley Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3640 Main St Ste 207 | Springfield | Massachusetts | 01107-1192 | csirard@vmaonline.net |
| Valley Metro Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11201 North Tatum Boulevard | Phoenix | Arizona | 85028 | gmtvalleymetpaintingaz@gmail.com |
| Valley Metro Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11201 North Tatum Boulevard | Phoenix | Arizona | 85028 | gmtvalleymetpaintingaz@gmail.com |
| Valley Nursing Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 North Carolina 16 | Taylorsville | North Carolina | 28681 | susanjohnson@valleyrehab.com |
| Valley Park Retirement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 678 Windmill Ridge Dr | California | Missouri | 65018-1964 | valleyparkcalifornia@gmail.com |
| Valley Storm Shelters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14628 US Highway 72 | Hytop | Alabama | 35768-7948 | klinahan@valleystormshelters.com |
| Valley Talent Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2473 South Higley Road | Gilbert | Arizona | 85295 | faith@valleytalentco.com |
| Valley Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1009 McHenry Avenue | Modesto | California | 95350 | ckelly@valleyvetmodesto.com |
| Valley View Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2245 Nunnally Farm Rd | Monroe | Georgia | 30655-5554 | durand@valleyviewenterprisesinc.com |
| Valley View Parking 4 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3810 W Reno Ave | Las Vegas | Nevada | 89118-1646 | rpowers@dglparking.com |
| Valley Women for Women OBGYN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3370 Mercy Road | Gilbert | Arizona | 85297 | scontreras@womenshealthaz.com |
| Valleywide Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 North Gilbert Road | Gilbert | Arizona | 85234 | valleywidecooling@gmail.com |
| ValotKarp Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Broadway | New York | New York | 10036 | admin@vallotkarp.com |
| Vallum Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10th Floor 501 Boylston St | Boston | Massachusetts | 2116 | jsutariya@vallumassociates.com |
| Vallum Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10th Floor 501 Boylston St | Boston | Massachusetts | 2116 | jsutariya@vallumassociates.com |
| Valmont Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15000 Valmont Plaza | Omaha | Nebraska | 68154 | mital.chavda@gmail.com |
| Valor Merchant Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Estate Dr | Oakdale | Pennsylvania | 15071-1446 | angela.trippe@valormerchantservices.net |
| Valor Merchant Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Estate Dr | Oakdale | Pennsylvania | 15071-1446 | angela.trippe@valormerchantservices.net |
| Valor Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6523 Central Avenue Pike | Knoxville | Tennessee | 37912 | joe@valorpest.com |
| Valor Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6523 Central Avenue Pike | Knoxville | Tennessee | 37912 | joe@valorpest.com |
| Valpak/Clipp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Valpak Avenue North | Pinellas Park | Florida | 33782 | chris_harp@valpak.com |
| Valparaiso Senior Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74 East Journey Way | Valparaiso | Indiana | 46383 | jwolski@prioritylc.com |
| Valsalya Rural Ventures LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nava India Road | Coimbatore | TN | 641006 | admin@valsalya.com |
| Valsamis Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5814 Northdale St | Houston | Texas | 77087-4032 | laura.vaquero@valsamis.com |
| Valsamis Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5814 Northdale St | Houston | Texas | 77087-4032 | jacqulyn.champlin@valsamis.com |
| Valsamis Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5814 Northdale St | Houston | Texas | 77087-4032 | jacqulyn.champlin@valsamis.com |
| Valtris Specialty Chemicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 E Pleasant Valley Rd | Independence | Ohio | 44131-5536 | katherine.borowski@valtris.com |
| VALU LOGISTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Timberloch Place | Spring | Texas | 77380 | clearinghouse@kratostruckings.com |
| Valuation & Litigation Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 924 N Magnolia Ave Ste 118 | Orlando | Florida | 32803-3245 | amagill@valuation-litigation.com |
| Value Build Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Jefferson Davis Hwy | Sanford | North Carolina | 27332-7115 | info@valuebuildhomes.com |
| Value Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11027 Northpointe Blvd Ste A | Tomball | Texas | 77375-1571 | jyotid@valueglobal.net |
| Value Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11027 Northpointe Blvd Ste A | Tomball | Texas | 77375-1571 | jyotid@valueglobal.net |
| Value Transmission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8241 Skokie Blvd | Skokie | Illinois | 60077-2544 | valuetransmissionskokie@yahoo.com |
| Value, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Decker Drive | Irving | Texas | 75062 | dfuller@valueinc.com |

| Value, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Decker Drive | Irving | Texas | 75062 | info@valueinc.com | |
| Valueadz pvt. ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nehru Place Market Road | New Delhi | DL | 110019 | pooja@valueadz.in | |
| Valued Merchant Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3293 E Chasewood Dr | Ammon | Idaho | 83406-4793 | calaisrenee@gmail.com | |
| Valued Merchant Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24530 Ridge Rd | Willits | California | 95490-9438 | sspalding@valuedmerchants.com | |
| Valued Merchant Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24530 Ridge Rd | Willits | California | 95490-9438 | sspalding@valuedmerchants.com | |
| Valued merchant services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Peebles Dr | Smyrna | Tennessee | 37167-5736 | anesta42@yahoo.com | |
| Valued merchant services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Peebles Dr | Smyrna | Tennessee | 37167-5736 | anesta42@yahoo.com | |
| Valued Merchants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2712 McFerrin Ave | Waco | Texas | 76708-2423 | natebrott@gmail.com | |
| Valued Merchants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3293 E Chasewood Dr | Ammon | Idaho | 83406-4793 | kristina5081987@gmail.com | |
| Valued Merchants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3544 East 17th Street | Ammon | Idaho | 83406 | kalsenz@valuedmerchants.com | |
| Valued Merchants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3544 East 17th Street | Ammon | Idaho | 83406 | kalsenz@valuedmerchants.com | |
| Valued Merchants Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3293 E Chasewood Dr | Ammon | Idaho | 83406-4793 | lberneking@valuedmerchants.com | |
| Valuepitch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Sai Mandir Road | Navi Mumbai | MH | 400706 | chinthalamanasa@valuepitch.com | |
| valueprosite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 Main St | Little Rock | Arkansas | 72201-3801 | muraleedhar22p@gmail.com | |
| ValueRx Pharmacy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Tuttle Place | Middletown | Connecticut | 6457 | jperuti@valuerxservices.com | |
| ValueUp Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10108 NE 139th Ave | Vancouver | Washington | 98682-3101 | candice@valueupadvisors.com | |
| Valufocus corporate services pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Main Road | Bengaluru | KA | 560004 | hr@valufocus.com | |
| ValuTeachers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Town Plaza Avenue | Ponte Vedra Beach | Florida | 32081 | kyle@vtnmo.com | |
| ValuTeachers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Town Plaza Avenue | Ponte Vedra Beach | Florida | 32081 | kyle@vtnmo.com | |
| ValvTechnologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Deihl Road | Houston | Texas | 77092 | mhartman@valv.com | |
| VAMAC, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Jacque St | Richmond | Virginia | 23230-3209 | nthomas@vamac.com | |
| VAMAC, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Jacque St | Richmond | Virginia | 23230-3209 | nthomas@vamac.com | |
| Van Abel's LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8108 County Trunk D | Kaukauna | Wisconsin | 54130-8938 | ccoenen@vanabels.com | |
| Van City RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6385 Arville St | Las Vegas | Nevada | 89118-4314 | vcrvmarketing@vancityrv.com | |
| Van City RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6385 Arville St | Las Vegas | Nevada | 89118-4314 | vcrvmarketing@vancityrv.com | |
| van der Veen, Hartshorn, Levin & Lindheim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1219 Spruce St | Philadelphia | Pennsylvania | 19107-5607 | klogan@mtvlaw.com | |
| Van DeWater & Van DeWater, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Civic Center Plaza | Poughkeepsie | New York | 12601 | bosullivan@vandewaterlaw.com | |
| Van Diest Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Hospital Dr | Webster City | Iowa | 50595-6600 | aporter@vandiestmc.org | |
| Van Elkins & Associates, CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 South Gay Street | Knoxville | Tennessee | 37929 | karen@vanelkins.com | |
| VAN GRIFFITH KIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4301 E US Highway 377 | Granbury | Texas | 76049-7440 | marcus.chavez@vgkmail.com | |
| VAN GRIFFITH KIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4301 E US Highway 377 | Granbury | Texas | 76049-7440 | marcus.chavez@vgkmail.com | |
| Van Hook Dental Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2082 East Southern Avenue | Tempe | Arizona | 85282 | contactus@vhdental.com | |
| Van Horn Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 W Drake Dr | Tempe | Arizona | 85283-4346 | careers@vanhornaviation.com | |
| Van Nuys Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6260 Tyrone Ave | Van Nuys | California | 91401-2847 | vannuyschristianschool@gmail.com | |
| van Oordt Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Huron Rd | Kitchener | Ontario | N2R 1R3 | vol@vanoordtlandscaping.com | |
| Van Tours New England | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Two Lights Rd | Cape Elizabeth | Maine | 04107-9501 | vantoursne@gmail.com | |
| Vanavil Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Duraiswamy Reddy Street | Chennai | TN | 600045 | sylvianvaz@gmail.com | |
| VANCE BROWN INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3197 Park Blvd | Palo Alto | California | 94306-2233 | joanie@vancebrown.com | |
| Vancouver Bolt & Supply, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 California Way | Longview | Washington | 98632-1683 | denise@vancouverbolt.com | |
| Vandalia Bus Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 W Morris St | Caseyville | Illinois | 62232-1404 | operations2@vblinc.com | |
| Vandalia Bus Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 W Morris St | Caseyville | Illinois | 62232-1404 | operations2@vblinc.com | |
| Vandalia Estates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meadowbrook dr | Fort Worth | Texas | 76120 | bondarchukyevgen@gmail.com | |
| Vander Weele Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Waukegan Road | Bannockburn | Illinois | 60015 | marjorie@vanderweelegroup.net | |
| Vander Weele Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Waukegan Road | Bannockburn | Illinois | 60015 | marjorie@vanderweelegroup.net | |
| Vanderbilt Equities Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Depot Street | Manchester | Vermont | 5255 | alissahaubenappel@gmail.com | |
| Vanderbilt Integrated Providers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Autumn Springs Court | Franklin | Tennessee | 37067 | gina.bowen@vumc.org | |
| Vanderbilt University Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 West End Avenue | Nashville | Tennessee | 37203 | kevin.lu@vumc.org | |
| Vandved Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Sector 16B Road | Greater Noida | UP | 201306 | info@vandvedsearch.com | |
| Vandyam Sattvik Bliss Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Krishna Rajendra Road | Bengaluru | KA | 560070 | peoplepower@wintrans.co.in | |
| Vanella Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4661 Haygood Road | Virginia Beach | Virginia | 23455 | vanellachiro@aol.com | |
| VANET Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30021 Tomas | Rancho Santa Margarita | California | 92688 | namkang0@naver.com | |
| Vanguard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Brennan blvd | Malvern | Pennsylvania | 19355 | anoopm6789@gmail.com | |
| Vanguard Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Montgomery St | Jersey City | New Jersey | 07302-3616 | preethimotamarri@gmail.com | |
| vanguard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9015 Capitol Drive | Des Plaines | Illinois | 60016 | reddyajith214@gmail.com | |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3210 Wheaton Drive, Ellicottcity, Maryland | Daniels | Maryland | 21043 | saiakarshg19@gmail.com | |
| Vanguard | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2525 Water Ridge Pkwy | Charlotte | North Carolina | 28217-4544 | sihsyedstar@gmail.com | |
| Vanguard | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1803 Seven Pines Road | Springfield | Illinois | 62704 | ramansindhani9090@gmail.com | |
| Vanguard | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Vanguard Blvd | Malvern | Pennsylvania | 19355-2331 | umjb368@gmail.com | |
| VANGUARD ENTERPRISES LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11805 Pika Drive | Waldorf | Maryland | 20602 | darrel@vanguardentllc.com | |
| Vanguard ID Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 480 Root Rd | Downingtown | Pennsylvania | 19335-3405 | rick@vanguardid.com | |
| Vanguard Industries, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1172 Azalea Garden Rd | Norfolk | Virginia | 23502-5612 | kcassiglia@vanguardmil.com | |
| VANGUARD PACIFIC, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14051 County Road 9 | Foley | Alabama | 36535-8318 | hr@vanguardpacificllc.com | |
| VANGUARD PACIFIC, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14051 County Road 9 | Foley | Alabama | 36535-8318 | hr@vanguardpacificllc.com | |
| Vanguard, Malvern,PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 318 North Larkin Avenue | Joliet | Illinois | 60435 | gmahalakshmi642@gmail.com | |
| Vani Kabir Multiverse Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lotus Avenue | Gurugram | HR | 122002 | soulstars@vanikabirmultiverse.com | |
| Vanitas Medical Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9938 Universal Boulevard | Orlando | Florida | 32819 | vanitasmedicalgroup@hotmail.com | |
| VANITHA FIREWORKS INDUSTRIES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3/AA, MARUTHUPANDIYAR METTU STREET | Sivakasi | TN | 626123 | hr@vanithafireworks.com | |
| Vanity Fur Pet Spa & Grooming, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12525 Philips Highway | Jacksonville | Florida | 32256 | vanityfurspaandgrooming@gmail.com | |
| Vanjax Sales Private LImjited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | No. 230/11, Mevalurkuppam, | Sriperumbudur | TN | 602105 | hrvanjax@gmail.com | |
| VanLines, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2901 Stirling Road | Fort Lauderdale | Florida | 33312 | laurie@vanlinesinc.com | |
| VanMatre Motor Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 511 S Kingshighway | Cape Girardeau | Missouri | 63703-5713 | debbiegibson@vanmatreonline.com | |
| Vanness Plus Consulting Co., Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sukhumvit Road | Khwaeng Khlong Tan | Krung Thep Maha Nakhon | 10110 | bibifatima154@gmail.com | |
| Van's Kitchen | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4828 Reading St | Dallas | Texas | 75247-6705 | recruiting@vanskitchen.com | |
| Vansaw and Sons Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 195 Michael Rd | Lapeer | Michigan | 48446-9406 | vansawandsons@gmail.com | |
| Vanston Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 957 White River Dr | Allen | Texas | 75013-4849 | anny@vanston-inc.com | |
| Vanston Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 957 White River Dr | Allen | Texas | 75013-4849 | anny@vanston-inc.com | |
| Vantage Advertising Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | C56, First Avenue | Chennai | TN | 600102 | nivetha@vantage.co.in | |
| Vanterra Foundation Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 205 W Oklahoma Ave | Knoxville | Tennessee | 37917-6221 | abclarvoe@vanterrafoundations.com | |
| Vape Vibe | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 803 E Logan Ave | Altoona | Pennsylvania | 16602-5332 | vapevibe@gmail.com | |
| VapeTime | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2423 Enterprise Rd | Goodland | Kansas | 67735-9779 | zackvalentine@btcmstores.com | |
| VAPL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | SIPCOT INDUSTRIAL PARK | Sriperumbudur | TN | 602105 | vaplhrd@gmail.com | |
| Vapor Maven | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 495 Agnes Dr | Tontitown | Arkansas | 72762-4245 | omar@vapormaven.com | |
| Vapor Tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Highway 99 | Lynnwood | Washington | 98036 | vaportechllc@gmail.com | |
| Var Transport | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 106 Richfield Ct | Clifton | New Jersey | 07012-1322 | andronake.marin@gmail.com | |
| Vardy Orthodontics and Family Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 West 78th Street | New York | New York | 10024 | dririsvardy@gmail.com | |
| Varitech, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4647 Pinewood Rd | Louisville | Kentucky | 40218-2937 | donnam@vteng.com | |
| VARMA HOMES PVT. LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3rd Cross Road | Ernakulam | KL | 682036 | hr@varmahomes.com | |
| Varro Life Sciences | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 S Sarah St | Saint Louis | Missouri | 63108-2819 | patty@varrobio.com | |
| Varro Life Sciences | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 S Sarah St | Saint Louis | Missouri | 63108-2819 | patty@varrobio.com | |
| Varsity Zone HVAC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2375 John Glenn Drive | Chamblee | Georgia | 30341 | asioberg@varsityzone.com | |
| Varthana | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | HRBR 1 Block, | Bengaluru | KA | 560043 | sandhya.s@varthana.com | |
| Varun Motors Pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Begumpet Road | Hyderabad | TS | 500016 | ajith.uv.9900@gmail.com | |
| VASAN EYE CARE HOSPITAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 136 APPAR STREET | Pollachi | TN | 642001 | coimbatore.hr@vasaneye.in | |
| vasavi jewellery mart | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | RS road | Dindigul | TN | 624001 | hr@ovjjewels.com | |
| Vascular and Interventional Specialists | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7867 N Kendall Dr Ste 130 | Miami | Florida | 33156-7736 | gracie@visfl.com | |
| Vasek and Robbins | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 W Main St | Lebanon | Tennessee | 37087-2726 | aperrigo@vrlawtn.com | |
| Vasile Construction Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 Jefferson Road | Rochester | New York | 14623 | donnadep28@yahoo.com | |
| Vaske Computer, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2310 County Road D West | St Paul | Minnesota | 55112 | careers@vaske-it.com | |
| VAST Cleaning Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 414 Roberts Way | Rincon | Georgia | 31326-4726 | tstanley@vastcleaningsolutions.com | |
| Vast Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 715 William Leigh Dr | Tullytown | Pennsylvania | 19007-6311 | admin@vastvideogames.com | |
| Vasta Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 358 Dorset St | South Burlington | Vermont | 05403-6209 | jeffalbertson@vastasports.com | |
| Vastek Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | DVC more Jamshedpur Jharkhand | Rapcha | JH | 832108 | sonalkvastek@gmail.com | |
| Vaughn and BCI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 780 Tenth Street | Robins Air Force Base | Georgia | 31098 | vaughnjordan2017@gmail.com | |
| Vaught Eye Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1406 Main St | Conway | South Carolina | 29526-3567 | accounting@vaughteye.com | |
| Vaun llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1025 Parsons Ave | Columbus | Ohio | 43206-2742 | mrsdelianides@gmail.com | |
| Vavco LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Penn Ctr W Ste 201 | Pittsburgh | Pennsylvania | 15276-0139 | michellemenchyk@vavcollc.com | |
| Vaxx Hubb | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | #29 President's Avenue , BF Homes | Parañaque | NCR | 1701 | mharra.g@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Vaya Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Whitby Ct | Mebane | North Carolina | 27302-7708 | deewoodall2@gmail.com | |
| Vazquez Prado Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18100 Von Karman Avenue | Irvine | California | 92612 | socrates@vazquezprado.com | |
| VB LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 S Quebec St A3123 | Englewood | Colorado | 80112 | onlinebreastfeeding@gmail.com | |
| VB LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 S Quebec St A3123 | Englewood | Colorado | 80112 | onlinebreastfeeding@gmail.com | |
| VBC Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | hosa road | Bengaluru | KA | 560099 | humanresources@vbcgroup.in | |
| VBeyond Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Amwell Road | Hillsborough Township | New Jersey | 8844 | mohinic@vbeyond.com | |
| VCHD cargo a.s. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Železárenská | Kladno 1 | Středočeský kraj | 27201 | anna.klimova@vchd.cz | |
| VCITI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22nd Cross Road | Bengaluru | KA | 560102 | rishika.gupta@vciti.in | |
| VCMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mathrubhoomi Rd, Kaloor | Kochi | KL | 682017 | hr.vcms@gmail.com | |
| VCriate Internet Services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahavir Enclave, New Delhi | New Delhi | DL | 110059 | shivashish@vcriate.com | |
| VCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manvel Parkway | Manvel | Texas | 77578 | keerthana.s@vcsexpert.com | |
| VDart Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Rd Ste 302 | Alpharetta | Georgia | 30022-7483 | razith.r@vdartinc.com | |
| vdileepkumar2022@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 643 Myrtle Ave Apt 2 | Albany | New York | 12208-3375 | vdileepkumar2022@gmail.com | |
| VDM Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13022 Blakeslee Dr | Philadelphia | Pennsylvania | 19116-1048 | vdmtransportation@gmail.com | |
| Vdrive info | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SR Nagar Main Road | Hyderabad | TS | 500038 | nikhilchandrabatte@gmail.com | |
| Veater Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Pointe Drive | Brea | California | 92821 | tara.vfg@gmail.com | |
| Veave Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th Main Road | Bengaluru | KA | 560082 | recruiter04@topcertifier.com | |
| Vecenie Dist co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 North Ave | Millvale | Pennsylvania | 15209-2572 | ken@beersince1933.com | |
| Vecmocon Technologies Pvt Lmt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Okhla Estate Marg | New Delhi | DL | 110020 | prachi@vecmocon.com | |
| Vecna Robotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Waverley Oaks Road | Waltham | Massachusetts | 2452 | elizabeth.schariter@vecnarobotics.com | |
| Vector Credit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Madison Ave | Manalapan | New Jersey | 07726-9594 | christinalisi@vectorcredit.com | |
| Vector Environmental Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28851 Bardeen Avenue | Irvine | California | 92612 | d.g.johnson77@gmail.com | |
| Vector Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3613 Hessmer Avenue | Metairie | Louisiana | 70002 | truona@vectormedia.com | |
| Vectour Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Auburn Avenue Northeast | Atlanta | Georgia | 30303 | jmalcom@vectourgroup.com | |
| Vedic solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5960 Stacy Road | McKinney | Texas | 75070 | akshithathota10@gmail.com | |
| vedicstaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | lalit@vedicstaffing.com | |
| vedicstaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | lalit@vedicstaffing.com | |
| Vedonlyöntiyhtiöt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Helsinginkatu | HKI | Uusimaa | 500 | info@vedonlyontiyhtiot.com | |
| Veedee solutions LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chincholi New Link Road | Mumbai | MH | 400064 | bismankaur80@gmail.com | |
| Veehealthtek Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3-369/2, Krishna Nagar colony, macha Bolarum, secunderabad. | Hyderabad | TS | 500001 | nihaarjun1998@gmail.com | |
| VEEM Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Baile Rd | Canning Vale | WA | 6155 | katem@veem.com.au | |
| Veenus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1190 Jonah Dr | Copley | Ohio | 44321-1874 | padmasaligrama@gmail.com | |
| VEEO MARKETING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Douglas Road | Coral Gables | Florida | 33134 | info@veeomarketing.com | |
| Veeprho | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Deerpark Drive | South Brunswick Township | New Jersey | 8852 | yuvraj@veeprho.com | |
| Veerun Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maninagar Railway Station Road | Ahmedabad | GJ | 380008 | veerun.consult@gmail.com | |
| Vega | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 Westford St | Lowell | Massachusetts | 01851-2930 | arvind4usa@gmail.com | |
| Vega Ballistics Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1776 S Bell Ave | Paris | Tennessee | 38242-8429 | vegaballistics@gmail.com | |
| Vegas Valley Locking Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eastgate Road | Henderson | Nevada | 89011 | hr@vvls.net | |
| veil construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21312 Autumn Rose Way | Germantown | Maryland | 20876-3925 | nikzadseraji@gmail.com | |
| Veils by Lily | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 Oak St | Imperial | Missouri | 63052-2435 | lily@veilsbylily.com | |
| Vein Institute of South MS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6169 U.S. 98 | Hattiesburg | Mississippi | 39402 | al@veinsms.com | |
| Vejars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Road | Westford | Massachusetts | 1886 | baseer.mb90@gmail.com | |
| VEKO CARE PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Senapati Bapat Road | Pune | MH | 411016 | hr1@vekocare.com | |
| VEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Sadler Road | Fernandina Beach | Florida | 32034 | mo@myvel.com | |
| Vel Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Varadhanar Street | Gokulapuram | TN | 603001 | gm@velsystems.in | |
| Velada Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 South Alameda Street | Los Angeles | California | 90021 | kathia@veladaconsulting.com | |
| Velammal Knowledge park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600040 Manickavasakar Street | Chennai | TN | 600040 | careersvelammalschools@gmail.com | |
| Velar Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6010 W Spring Creek Pkwy | Plano | Texas | 75024-3569 | hiring@velarsolar.com | |
| VelCor Consulting Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 New Rd | Montague | New Jersey | 07827-3509 | velcorconsulting@gmail.com | |
| Veljan Hydrair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4034 Chamblee Rd | Oakwood | Georgia | 30566-3605 | accounts@veljanusa.com | |
| Veljan Hydrair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4034 Chamblee Rd | Oakwood | Georgia | 30566-3605 | accounts@veljanusa.com | |
| Vellon Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6343 Logans Lane | Lynchburg | Virginia | 24502 | jb.klein@vellongroup.com | |
| Vell's Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 E Broad St | Paulsboro | New Jersey | 08066-1453 | vellswelding@gmail.com | |
| Vellum Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Fair Lakes Circle | Fairfax | Virginia | 22033 | careers@vellummortgage.com | |

| Velmie | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Partizanų G. 61-806 | | Kaunas | Kauno Apskritis | 49282 | marina_kureneva@velmie.com | |
| Velocious Tech Solutions LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 42 12th B Cross Road | | Bengaluru | Karnataka | 560003 | badrinarayanan@velocioustech.com | |
| Velocity Financial Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2945 Townsgate Rd Ste 110 | | Westlake Village | California | 91361-5865 | davide2288131@gmail.com | |
| Velocity Mazda | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1930 W Southwest Loop 323 | | Tyler | Texas | 75701-8441 | jimmy.ramsey@velocitymazda.com | |
| Velocity REOS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6705 253rd St E | | Myakka City | Florida | 34251-7859 | dispatch@velocityreos.com | |
| velotech innovations private limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | IIT Bhubaneswar Research and Entrepreneurship Park | | Bhubaneswar | OD | 751013 | velotechinnovationpvt.ltd@gmail.com | |
| Velotix | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1209 N Orange St | | Wilmington | Delaware | 19801-1120 | nathalieg@velotix.ai | |
| Velox Motors Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Plot No-115,116,117 Minerva Industrial Estate Opp Hercules Company, Purushottam Kheraj Rd, Asha Nagar, Mulund West, Mumbai, Maharashtra 400080 | | Mumbai | MH | 400080 | hrthane.velox@gmail.com | |
| Velvet Desk Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 408 Graham Dr | | Coppell | Texas | 75019-2286 | motunde92@gmail.com | |
| Velvique Global Export pvt. ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 12A Lane | | Gurugram | HR | 122001 | velviqueglobalexports@gmail.com | |
| Vemo Auto Auction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 441 Dunbar Rd | | Warner Robins | Georgia | 31093-1201 | jerri.gregory@vemoauctions.com | |
| Ven A Verte Medical Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5341 W 20th Ave | | Hialeah | Florida | 33012-2100 | manager@venavertemc.onmicrosoft.com | |
| Venair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4 Center St | | Merrimack | New Hampshire | 03054-3490 | ssicart@venair.com | |
| Venator Performance Marketing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 250 South Wacker Drive | | Chicago | Illinois | 60606 | kharvey@venatorpm.com | |
| Vendorship Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Alpharetta Street | | Roswell | Georgia | 30075 | hr@vendorship.net | |
| Venera, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 434 N Main St | | Milford | Michigan | 48381-1958 | monica@venera-us.com | |
| Venetian Nail Spa 2 LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4425 Walnut St | | Beavercreek | Ohio | 45440-1379 | venetionnails@gmail.com | |
| veneusa network inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6436 nw 55th way | | Fort Lauderdale | Florida | 33313 | veneusanetwork@gmail.com | |
| Venezia Surfaces | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 502 Jersey Avenue | | New Brunswick | New Jersey | 8901 | vijay@veneziasurfaces.com | |
| Vengo Ai | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 112 Minfford Rd | | Bala Cynwyd | Pennsylvania | 19004-2351 | jobposting@vengoai.com | |
| Ventegra | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 450 North Brand Boulevard | | Glendale | California | 91203 | jodi@ventegra.org | |
| VentleyTech LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 123 Shilling Ave | | Malvern | Pennsylvania | 19355-3268 | gopalventleytech@gmail.com | |
| VentleyTech LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 123 Shilling Ave | | Malvern | Pennsylvania | 19355-3268 | gopalventleytech@gmail.com | |
| Ventois | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 382 Boston Turnpike | | Shrewsbury | Massachusetts | 1545 | lasya6944@gmail.com | |
| Ventur Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 85 Broad St Fl 16 | | New York | New York | 10004-2783 | randi.hooker@a-sci.com | |
| Ventura Endodontics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3277 Telegraph Rd | | Ventura | California | 93003-3220 | kventura@specialty1partners.com | |
| Venture Bloom | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16348 Pennsburg Way | | Bowie | Maryland | 20716-1781 | kgraves@venturebloomhr.com | |
| Venture Guard | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Dallas North Tollway | | Dallas | Texas | 75219 | braden.crawford2@gmail.com | |
| Venture Medical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 430 8th Ave W | | Palmetto | Florida | 34221-5120 | eyoung1975@hotmail.com | |
| Venture Personnel LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15275 Collier Boulevard | | Naples | Florida | 34119 | joanna@venturepersonnel.com | |
| Venture Personnel LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15275 Collier Boulevard | | Naples | Florida | 34119 | joanna@venturepersonnel.com | |
| Venture Three, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10701 South Ocean Drive | | Jensen Beach | Florida | 34957 | v3president@v3assoc.com | |
| Venture Trailers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5301 N Point Blvd | | Sparrows Point | Maryland | 21219-1740 | stephanie@venturetrailers.com | |
| VentureDive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4170 NE 12th St | | Homestead | Florida | 33033-5854 | justinruizsrdev@gmail.com | |
| Venu | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15117 Fishtrap Road | | Aubrey | Texas | 76227 | venubvm3@gmail.com | |
| Venu Plastics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1315 Fraternity Village Drive | | Kalamazoo | Michigan | 49006 | prathameshdattakadam@gmail.com | |
| Venu+ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2401 Agnew Rd | | Santa Clara | California | 95054-1201 | kswartz@venuplus.com | |
| Venus HR Solutions Pvt. Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ring Road | | Surat | GJ | 395003 | vcl.kajaljain@gmail.com | |
| Veo Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 68 Rovsingsgade | | København | | 2200 | renuka@veo.co | |
| veom infotech pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | B Block Road | | Noida | UP | 201306 | hr@veominfotech.com | |
| Vera LegaSea | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | ANDREW MOUNTIAN RD | | Naugatuck | Connecticut | 6770 | vikelly1192@gmail.com | |
| Vera LegaSea | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | ANDREW MOUNTIAN RD | | Naugatuck | Connecticut | 6770 | vikelly1192@gmail.com | |
| veracity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Islin Road | | West Milford | New Jersey | 7421 | vijay@veracity-us.com | |
| veracity software inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 555 U.S. 1 | | Woodbridge Township | New Jersey | 8830 | abhishek@veracity-us.com | |
| Veracity Software Pvt | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 555 U.S. 1 | | Woodbridge Township | New Jersey | 8830 | smrithi@veracity-us.com | |
| VERAX COMMODITIES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9002 Six Pines Drive | | Shenandoah | Texas | 77380 | barajasg@veraxcommodities.com | |
| Verbsz Marketing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13/227, kakkoor - Areekal Rd, | | Koothattukulam | KL | 686662 | pviswanathan@verbsz.com | |
| Vercetti Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7296 SW 48th St | | Miami | Florida | 33155-5559 | dv@vercetti.net | |
| Vercy Tax | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17748 Sky Park Circle | | Irvine | California | 92614 | eric@vercytax.com | |
| verdanappraisals | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2501 Christenbury Hall Ct NW | | Concord | North Carolina | 28027-3349 | wallcegilbert@outlook.com | |
| Verdant Infotech Solutions. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5810 Long Prairie Rd Ste 700 | | Flower Mound | Texas | 75028-2591 | shubham@verdant-infotech.com | |
| Verdus Hospitality Pvt Ltd (Verdus Hotels) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Galleria Boulevard | | Gurugram | HR | 122022 | anubha@oaknst.com | |
| Vergara Homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 105 Maxess Rd Ste 124 | | Melville | New York | 11747-3821 | louis@vergarahomes.com | |

| Vergara Miller Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7070 Knights Court | Missouri City | Texas | 77459 | svillegas@lawvm.com | |
| Vergara Miller Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7070 Knights Court | Missouri City | Texas | 77459 | svillegas@lawvm.com | |
| Vergola USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Crenshaw Blvd | Gardena | California | 90249-2349 | smaher@vergola.com | |
| Vergola USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Crenshaw Blvd | Gardena | California | 90249-2349 | smaher@vergola.com | |
| VERICHEM LABORATORIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Narragansett Avenue | Providence | Rhode Island | 2907 | customerservice@verichemlabs.com | |
| VerifiedHavens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9611 Alpine Dr | Urbandale | Iowa | 50322-1385 | verifiedhacks1@gmail.com | |
| Verify Access LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Milburn St | Buffalo | New York | 14212-1731 | mohammadsultan332@gmail.com | |
| Verint Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Broadhollow Rd Ste 130 | Melville | New York | 11747-4811 | smithmacon209@gmail.com | |
| Verio Healthcare/Adapthealth LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Sierra Court | Palmdale | California | 93550 | wolfej230@gmail.com | |
| Verit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alumni Drive | Jacksonville | Florida | 32224 | jasfyler091@gmail.com | |
| Veritable North Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 Wall St | Ironwood | Michigan | 49938-1763 | hr@veritablenorth.com | |
| Veritable Vegetable, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cesar Chavez | San Francisco | California | 94124-1214 | achan@veritablevegetable.com | |
| Veritable Vegetable, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cesar Chavez | San Francisco | California | 94124-1214 | achan@veritablevegetable.com | |
| Veritas Property Management-1600 PArkview Ave | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Parkview Avenue | Bronx | New York | 10461 | jennifer@veritasmanagement.com | |
| Veritas Property Management-1600 PArkview Ave | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Parkview Avenue | Bronx | New York | 10461 | jennifer@veritasmanagement.com | |
| Veritone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Azalea St | Greenville | South Carolina | 29611-7509 | info@verito-ne.com | |
| Verity IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Butterfield Road | Downers Grove | Illinois | 60515 | mark.london@verity-it.com | |
| Verity Rear Vision ystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56600 Twin Branch Dr | Mishawaka | Indiana | 46545-7478 | billv@verityrvs.com | |
| Verity Rear Vision ystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56600 Twin Branch Dr | Mishawaka | Indiana | 46545-7478 | billv@verityrvs.com | |
| Verizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Hidden Rdg | Irving | Texas | 75038-3809 | alavalapatinanditha81@gmail.com | |
| verizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Farnam Street | Omaha | Nebraska | 68131 | tanhhen2722@gmail.com | |
| verizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Scofield Ridge Parkway | Austin | Texas | 78727 | npooja0927@gmail.com | |
| Verizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11711 Luna Road | Victorville | California | 92392 | sindhujareddy.net100@gmail.com | |
| Verizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Hidden Rdg | Irving | Texas | 75038-3809 | nagap2025@gmail.com | |
| Verizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4604 Palm Valley Dr | Plano | Texas | 75024-3937 | sdanup10@gmail.com | |
| Verizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Hidden Rdg | Irving | Texas | 75038-3809 | poojithasingam11@gmail.com | |
| Verizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Hidden Rdg | Irving | Texas | 75038-3809 | sandeep77mashetti@gmail.com | |
| VERMA CPA AND ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14701 Lee Highway | Centreville | Virginia | 20121 | kverma@vermacpa.com | |
| VERMA CPA AND ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14701 Lee Highway | Centreville | Virginia | 20121 | kverma@vermacpa.com | |
| VERMA CPA AND ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14701 Lee Highway | Centreville | Virginia | 20121 | kverma@vermacpa.com | |
| Vermeer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5518 Corang View Ct | Sugar Land | Texas | 77479-4783 | neha.naik@recruitgyan.com | |
| Vermeulen-Sajewski Funeral Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46401 Ann Arbor Rd W | Plymouth | Michigan | 48170-3446 | vermeulenfh@comcast.net | |
| Vermont Association of Hospitals and Health Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Main St | Montpelier | Vermont | 05602-2913 | jocelyn@vahhs.org | |
| Vermont Housing & Conservation Board | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 East State Street | Montpelier | Vermont | 5602 | jobs@vhcb.org | |
| Vermost and Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Belcher Road | Largo | Florida | 33771 | mrivera@vermost.com | |
| VERN LEWIS WELDING SUPPLY INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 N 21st Ave | Phoenix | Arizona | 85009-3720 | shayes@vernlewis.com | |
| Vernacare Canada Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6-10911 Keele St | Vaughan | Ontario | L6A 5A6 | trish_duller@vernacare.com | |
| Vernon Aviation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 Merrill Avenue | Chino | California | 91710 | danny@weflyvernon.com | |
| VERNON CLINIC PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 Hillcrest Dr Ste A | Vernon | Texas | 76384-3165 | vernonclinic@gmail.com | |
| Vernon Family Dentists LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Hartford Turnpike | Vernon | Connecticut | 6066 | gregrussodmd@vernonfamilydentists.com | |
| Vernon Integrative Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 Massasoit Rd | Worcester | Massachusetts | 01604-3318 | tristervimg@proton.me | |
| VERNON MARKETPLACE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 E Prospect Ave | Mount Vernon | New York | 10550-2225 | dorisaichner08@gmail.com | |
| Vero Beach Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 6th Ave | Vero Beach | Florida | 32960-5918 | 890verobeachpreschool@gmail.com | |
| Verolt Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles | Los Angeles | California | 90058 | kirti.srivastava@verolt.com | |
| VerosAI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Colony Park Drive | Cumming | Georgia | 30040 | shashi@verosai.com | |
| VerosAI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Colony Park Drive | Cumming | Georgia | 30040 | shashi@verosai.com | |
| VeroTouch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1024 Poncha Springs Lane | Salida | Colorado | 81201 | fheeter@verotouch.com | |
| Verra Mobility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brooklyn Avenue | Brooklyn | New York | 11230 | asimrazvisnow@gmail.com | |
| VERSA Construction and Telecommunications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13501 Katy Fwy Ste 1420 | Houston | Texas | 77079-1323 | felipe@versa7.com | |
| Versa Drain, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12170 185th St N | Jupiter | Florida | 33478-2007 | versadrain@gmail.com | |
| VersaBrands LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2929 Allen Pkwy Ste 200 | Houston | Texas | 77019-7123 | hiring@versabrandsllc.com | |
| Versatile India Services pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mohali Bypass | SAS Nagar | PB | 160070 | recruitment@versatileteam.com | |

| Versatrim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Eastern Minerals Rd | Henderson | North Carolina | 27537-4288 | inez.foreman@versatrim.com | |
| Verses media inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Summerbrook Dr | Sandy Springs | Georgia | 30350-3072 | admin@versesmediainc.com | |
| Vertech Health Solutions India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida Sector 80 | Noida | UP | 201305 | hr@vertechealthsolutions.com | |
| Vertex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5970 Fairview Road | Charlotte | North Carolina | 28210 | harshavardhan5949@gmail.com | |
| Vertex Advisory Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27731 Buckingham St | Livonia | Michigan | 48154-4680 | positions@vertexadvisoryservices.com | |
| VERTEX ENGINEERING SYSTEMS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Balanagar Main Road | Hyderabad | TS | 500037 | deepthi@vertexespl.com | |
| Vertical Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9955 Muirlands Blvd | Irvine | California | 92618-2508 | office@verticalconstruction.com | |
| Vertical Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9955 Muirlands Blvd | Irvine | California | 92618-2508 | office@verticalconstruction.com | |
| Vertical Development Made "Plain" | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15601 N Park Ave | Eastpointe | Michigan | 48021-1673 | terry@tplainvdmp.org | |
| Vertical Endeavors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Scheffer Ave | Saint Paul | Minnesota | 55116-1716 | georgia@nicros.com | |
| Vertical Endeavors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Scheffer Ave | Saint Paul | Minnesota | 55116-1716 | georgia@nicros.com | |
| Vertical Flow Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 31st St S | Texas City | Texas | 77590-8167 | darla@vfipumps.com | |
| Vertical IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8354 Kimball Ave | Chino | California | 91708-9267 | careers@verticalits.com | |
| Vertical Solutions Roofing and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 Valwood Pkwy Ste 130 | Carrollton | Texas | 75006-6888 | travish@vssolarandroofing.com | |
| Vertical Vision Flight Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14381 Galveston Ct | Perry | Iowa | 50220-6249 | office@verticalvisionflight.com | |
| Vertical Walls Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 W Lane St | Raleigh | North Carolina | 27603-1413 | kealeylinton@gmail.com | |
| Verticalmove, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7904 East Chaparral Road | Scottsdale | Arizona | 85250 | mallen@verticalmove.com | |
| Vertigo Real Estate Ventures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 High Ridge Road | Boynton Beach | Florida | 33426 | applicants@vertigorev.com | |
| Vertigo Real Estate Ventures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 High Ridge Road | Boynton Beach | Florida | 33426 | applicants@vertigorev.com | |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr Ste 130 | Fremont | California | 94538-2324 | ajay@vertisystem.com | |
| Verto People Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arena Business Centre, | Havant | England | PO9 1TR | robbie@vertopeople.com | |
| vertocity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vittal Rao Nagar Road | Hyderabad | TS | 500081 | maheshyalla1999@gmail.com | |
| Verum Digital Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2660 W Ocaso Cir | Mesa | Arizona | 85202-7865 | kenzie@verum.io | |
| Vesper Entertainment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 924 Garrett Street | Atlanta | Georgia | 30316 | damien@vesperatl.com | |
| Vesper Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Cecil Street | Singapore | Singapore | 69534 | cyril@vesperhomes.com | |
| Vessel Operating Holdco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Brickell Bay Drive | Miami | Florida | 33131 | info@vesselsops.com | |
| Vessel Operating Holdco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Brickell Bay Drive | Miami | Florida | 33131 | info@vesselsops.com | |
| Vestal Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 The Pines Court | St. Louis | Missouri | 63141 | cathycornell@vestalcorporation.com | |
| Vestal Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 The Pines Court | St. Louis | Missouri | 63141 | cathycornell@vestalcorporation.com | |
| Vestal Oral and Maxillofacial Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Plaza Dr | Vestal | New York | 13850-3641 | amar.r.bhandari@gmail.com | |
| Vested Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Palomar Airport Road | Carlsbad | California | 92011 | virtualvestedsolutions@gmail.com | |
| Vested Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Greenwich Street | New York | New York | 10007 | alan@getvested.io | |
| Vesuvius Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6136 Frisco Square Boulevard | Frisco | Texas | 75034 | latascha@vesuvius.org | |
| Vet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | US-99 | Los Molinos | California | 96055 | abdulwahabsaeed6@gmail.com | |
| Vet 2 Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 East Bryan Street | Savannah | Georgia | 31401 | constance@vet2logistics.com | |
| Vet LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Avenue | Palo Alto | California | 94306 | w10708598@gmail.com | |
| Veteran Brothers Roofing & Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 N Tarrant Pkwy Ste 128 | Fort Worth | Texas | 76244-7300 | marketing@veteranbros.com | |
| Veteran Built Right | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6N407 Riverside Dr | St Charles | Illinois | 60174-6454 | hager.vbr@gmail.com | |
| Veteran Enterprise Technology Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20130 Lakeview Center Plaza | Ashburn | Virginia | 20147 | careers@vets-llc.com | |
| Veteran Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Vista Way Ste 102 | Oceanside | California | 92054-6190 | sabbasi@veteranmedicalgroupinc.com | |
| VETERANS ADMINISTRATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Osborne Road | St Marys | Georgia | 31558 | jenabee57@gmail.com | |
| Veterans Affairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 U.S. 6 | Iowa | Iowa | 52246 | alicia.beanblossom2@va.gov | |
| Veterans Choice Creations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 W Fulton St | Gloversville | New York | 12078-2902 | theresa@veteranschoicecreations.com | |
| Veterans Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2837 Gasconade St | Saint Louis | Missouri | 63118-4550 | scetawayo@vpcmidwest.com | |
| Veterans Sourcing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Lexington Ave Rm 2220 | New York | New York | 10168-2297 | jwhite@veteranssourcinggroup.com | |
| Veterans Sourcing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Lexington Ave Rm 2220 | New York | New York | 10168-2297 | jwhite@veteranssourcinggroup.com | |
| Veterans Sourcing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Lexington Avenue | New York | New York | 10168 | sjohnson@veteranssourcinggroup.com | |
| Veterans Support Sercvies, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 116426 | Carrollton | Texas | 75011-6426 | mgentile7@yahoo.com | |
| Veterinary Cancer Care, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Vivigen Way | Santa Fe | New Mexico | 87505-5600 | drkelly@vetcancercare.com | |
| Veterinary implants direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30356 Esperanza | Rancho Santa Margarita | California | 92688-2118 | roshanak@veterinaryimplantsdirect.com | |
| Veterinary implants direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30356 Esperanza | Rancho Santa Margarita | California | 92688-2118 | roshanak@veterinaryimplantsdirect.com | |
| Veterinary Specialty Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7730 N Wickham Rd Ste 108 | Melbourne | Florida | 32940-8296 | vetfixsurgical@yahoo.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vetforce Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 406 West 34th Street | | KCMO | Missouri | 64111 | bzinck@vetforceinc.com | |
| Vette City Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 8th Ave | | Bowling Green | Kentucky | 42101-2115 | abland@vettecitycatering.com | |
| Vetter Development Services USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8025 Lamon Avenue | | Skokie | Illinois | 60077 | belinda.ruiz@vetter-pharma.com | |
| Vetter Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Fox Ave NE | | Minerva | Ohio | 44657-8646 | vetterfitness@yahoo.com | |
| Vetter Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Fox Ave NE | | Minerva | Ohio | 44657-8646 | vetterfitness@yahoo.com | |
| VetTrans LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5342 W Destiny Way | | Golden Valley | Arizona | 86413-8624 | vettrans.llc.applications22@gmail.com | |
| VetTrans LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5342 W Destiny Way | | Golden Valley | Arizona | 86413-8624 | vettrans.llc.applications22@gmail.com | |
| VEV TRAVELS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Badshahpur Sohna Road Highway | | Gurugram | HR | 122018 | hr@travelouts.com | |
| VeVe Medspa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1223 E Chocolate Ave | | Hershey | Pennsylvania | 17033-1222 | khayia@vevemedspa.net | |
| vew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 658 | | Highland | California | 92346-0658 | vewilsservice@hotmail.com | |
| Vexon pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Karjat Road | | Vangani | MH | 421503 | hmore261@gmail.com | |
| Veye Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JMD MegaPolish | | Gurugram | HR | 122018 | hr@veye.co.in | |
| Veye Research Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Badshahpur Sohna Road Highway | | Gurugram | HR | 122018 | recruitment@veye.co.in | |
| Vezita Healthcare Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 U.S. 22 | | Bridgewater | New Jersey | 8807 | shalim@vezita.com | |
| VFW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Thompson Dr | | Lake Dallas | Texas | 75065-3639 | wdpulliam@yahoo.com | |
| VFW POST 2559 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 276 | | West Tawakoni | Texas | 75474 | vfw2559@yahoo.com | |
| VFW Post 443 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Jefferson St | | North Attleboro | Massachusetts | 02760-2924 | c1appa121@gmail.com | |
| VGN Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 172nd St | | Lansing | Illinois | 60438-6022 | jb@sdetransport.com | |
| VGN Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 172nd St | | Lansing | Illinois | 60438-6022 | jb@sdetransport.com | |
| VGN TRUCKING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 172nd St | | Lansing | Illinois | 60438-6022 | operations@vgntrucks.com | |
| VGN Trucking, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 172nd St | | Lansing | Illinois | 60438-6022 | kg@sdetransport.com | |
| vgrown tech pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Opp. Ashirwad Textile Market | | Surat | GJ | 395010 | hrd@vgrowntech.com | |
| VHG TeleMed HomeVisit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 E Noble Ave | | Williston | Florida | 32696-2239 | srosenberg@vhgtelemed-homevisit.com | |
| vHyre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ashok Vihar Phase 1 Road | | Delhi | DL | 110052 | ankur@vhyre.com | |
| Via Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 Century Park East | | Los Angeles | California | 90067 | etcetc@viaentertainment.net | |
| VIADA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Huguenot Rd Ste 102 | | Midlothian | Virginia | 23113-2438 | tommie@viada.org | |
| VIADA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Huguenot Rd Ste 102 | | Midlothian | Virginia | 23113-2438 | tommie@viada.org | |
| Viasat Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 464 Burke Ave | | Woodbury | New Jersey | 08096-1902 | paulgetler5@gmail.com | |
| Viasat, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 E Technology Cir | | Tempe | Arizona | 85284-1807 | chad.goudie@proton.me | |
| VIBE Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6226 Jefferson Highway | | Harahan | Louisiana | 70123 | vibelearningcenter@gmail.com | |
| VIBE Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 526 Selby Ave | | Saint Paul | Minnesota | 55102-1729 | mandy@vibemn.com | |
| Vibeonix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3424 N 775 W | | Eagle Mountain | Utah | 84043-3193 | ryan@vibeonix.com | |
| Vibhathi Labs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 River Road | | Wilton | Connecticut | 6897 | kalai@vibhathi.com | |
| Vibra Screw Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 755 Union Boulevard | | Totowa | New Jersey | 7512 | hfrischman@vibrascrew.com | |
| Vibrant Care Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 North Camino Mercado | | Casa Grande | Arizona | 85122 | estefaniagonzalezcaa@gmail.com | |
| Vibrant Cities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 Maynard Ave S Ste 251 | | Seattle | Washington | 98104-2958 | tvo@vibrantcities.com | |
| Vibrant Life Activities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1312 17th St | | Denver | Colorado | 80202-1508 | mmitchell@vibrantlifeactivities.com | |
| Vibrant Publishers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Kasthurba Road | | Mumbai | MH | 400066 | komalb.vibrant@gmail.com | |
| Vibrant Tech Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd floor, Mehta Arcade, 5TH PHASE 71, 100 Feet Ring Rd, near sarakki signal, Rose Garden, 6th Phase, J. P. Nagar, Bengaluru, Karnataka 560078 | | Bengaluru | KA | 560078 | ranjithagovindh26@gmail.com | |
| Vibrant Tech solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th H Main Road | | Bengaluru | KA | 560078 | lavnyabc@gmail.com | |
| vibrant tech solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Main Road | | Bengaluru | KA | 560078 | vtshr0011@gmail.com | |
| Vibrent Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9th Floor Amar Tech Park | | Pune | MH | 411045 | sunitakty00@gmail.com | |
| VibrusGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31201 Chicago Road South | | Warren | Michigan | 48093 | david@vibrusgroup.com | |
| Viceroy luxury mountain resort & spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11/25 eilakkal,pottankad rd, Uppar inrappu,kerala | | Ellackal | KL | 685565 | hr@viceroymunnar.com | |
| Viceroy Snowmass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Wood Road | | Snowmass Village | Colorado | 81615 | kathy.harding@viceroysnowmass.com | |
| Vici Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Park Pl | | Saratoga Springs | New York | 12866-4520 | lamont@vicitalent.com | |
| Vickers Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3604 Glendora Rd | | New Troy | Michigan | 49119-5108 | amandawoodman@vickerseng.com | |
| Vicksburg Video (Wehco Video) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 U.S. 61 | | Vicksburg | Mississippi | 39183 | jgivens@wehco.com | |
| vics auto service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 U.S. 9 | | Marlboro Township | New Jersey | 7751 | yourmechanicnj@gmail.com | |
| Victor Auto Body Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Washington St | | Middletown | Connecticut | 06457-2513 | marcia@victorautobodyworks.com | |
| Victor Auto Body Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Washington St | | Middletown | Connecticut | 06457-2513 | marcia@victorautobodyworks.com | |
| Victor C Knopp, MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Bella Katy Dr | | Katy | Texas | 77494-6821 | knoppmd@live.com | |
| Victor C Knopp, MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Bella Katy Dr | | Katy | Texas | 77494-6821 | knoppmd@live.com | |

| Company | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Victoria Logistics Carrier LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5710 6th Ave N Apt 212 | St Petersburg | Florida | 33710-7138 | account@vlcdisp.com | |
| Victoria Logistics Carrier LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5710 6th Ave N Apt 212 | St Petersburg | Florida | 33710-7138 | account@vlcdisp.com | |
| Victoria Sallis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2519 W Diana Ave | Phoenix | Arizona | 85021-4130 | victoria.sallis23@gmail.com | |
| VICTORIA TRAVELS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 New Jersey 440 | Jersey City | New Jersey | 7304 | victoria@victoriatrips.com | |
| Victoria's Secret | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 South Willow Street | Manchester | New Hampshire | 3103 | vss050185@yahoo.com | |
| VICTORY ALLIANCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Bank Street | Waterbury | Connecticut | 6702 | kamekajohn@gmail.com | |
| Victory Building & Construction Ser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Shelley Avenue | Staten Island | New York | 10314 | office@vbuildllc.com | |
| Victory Electric Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 E Grant St | Lebanon | Oregon | 97355-3201 | scott.mckinnon@victoryelectriccompany.com | |
| Victory Exterminating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5051 Brooks St | Montclair | California | 91763-4804 | admin@victoryext.com | |
| Victory Fleet Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5109 Bunny Run | Abilene | Texas | 79602-1360 | kenneth@victoryfleetservice.com | |
| Victory Gel Caps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1816 N American St | Anaheim | California | 92801-1001 | cathy.eisenhower@walken.com | |
| Victory International (USA) LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Christopher Way | Eatontown | New Jersey | 07724-3327 | amonga@victoryinternational.net | |
| Victory Lube | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 Great Northern Rd | Sault Ste Marie | Ontario | P6B 4Z1 | kyleoconnor@victorylube.ca | |
| Victory Meat & Produce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 King St | Fredericton | New Brunswick | E3B 1E3 | ascholten45@outlook.com | |
| Victory Parking Ramp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 344 Wabasha Street North | St Paul | Minnesota | 55102 | mmriarty609@gmail.com | |
| Victory Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Swedesboro Road | Harrison Township | New Jersey | 8062 | victorypt@comcast.net | |
| Victory Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 County Road 108 | Hutto | Texas | 78634-3411 | shane.keogh@victoryplumbing.com | |
| Victory Pre-school | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2341 Ridge Ave | Philadelphia | Pennsylvania | 19121-3027 | victory2childcare@gmail.com | |
| Victory Village, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12408 Kennedy Flat Rd | Jackson | California | 95642-9576 | nichole@vvvets.org | |
| Victory Village, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12408 Kennedy Flat Rd | Jackson | California | 95642-9576 | nichole@vvvets.org | |
| Victra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8510 Colonnade Center Dr Ste 300 | Raleigh | North Carolina | 27615-5861 | victrakioskrecruiting@gmail.com | |
| VIDA Integrative Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12651 West Sunrise Boulevard | Sunrise | Florida | 33323 | ellen@carolyngeorgemd.com | |
| Vida Maxima Corp INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2431 Aloma Ave | Winter Park | Florida | 32792-2541 | vidamaximacorp@outlook.com | |
| Vidal Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Southwest 2nd Avenue | Miami | Florida | 33130 | lpuerronetil93@gmail.com | |
| Vidaurri, Rodriguez & Reyna LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 N 10th Ave | Edinburg | Texas | 78541-3320 | mcano@vrrtxlaw.com | |
| Viden Mobile, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Carolina 9 | Spartanburg | South Carolina | 29303 | dna@videnmobileinc.com | |
| Video Repair Place Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15255 Gulf Freeway | Houston | Texas | 77034 | vrp@airmail.net | |
| Video Temps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 Edwards Road | Cincinnati | Ohio | 45209 | apm1029@gmail.com | |
| VIDHIRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | karmanghat | Hyderabad | TS | 500079 | vidhira@outlook.com | |
| Vidhoyday Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gate No. 4, Auditchya Bhawan, behind High Court, Indore, Madhya Pradesh 452001 | Indore | MP | 452001 | hr.vidhyoday@gmail.com | |
| VIE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1236 North Carolina 16 Business | Denver | North Carolina | 28037 | kvoegeli@voigtie.com | |
| VIECTUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Khajaguda - Nanakramguda Road | Hyderabad | TS | 500081 | a.harsha.rokzzz@gmail.com | |
| Vieira's Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34-48 Avenue K | Newark | New Jersey | 7105 | cdomingues@vieirasbakery.com | |
| Vienna Village Assisted Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6601 Yadkinville Rd | Pfafftown | North Carolina | 27040-8539 | mbankert@viennavillage.com | |
| Vienna Village Assisted Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6601 Yadkinville Rd | Pfafftown | North Carolina | 27040-8539 | mbankert@viennavillage.com | |
| Vietnam Veterans of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8719 Colesville Rd Ste 100 | Silver Spring | Maryland | 20910-3919 | jsmith@vva.org | |
| Viewmont Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2782 2nd St NE | Hickory | North Carolina | 28601-1469 | office@schellerdds.com | |
| Viewpoint LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2149 Velp Avenue | Green Bay | Wisconsin | 54303 | raheling1987@gmail.com | |
| Vigna Vigneswarar Constructions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6A, Ganesh Bhavan, 467 | Coimbatore | TN | 641002 | vignavigneswararassociatessvvc@gmail.com | |
| Vigorous IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Dayanand Marg | Jaipur | RJ | 302021 | vigorousitseo@gmail.com | |
| Vigyanlabs innovations private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Infosys Road | Mysuru | KA | 570016 | shraddha.rp@vigyanlabs.com | |
| Vihaas Design Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Bus Stand Road | Solan | HP | 173212 | info@vihaasdtech.com | |
| Vijay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Otteri Salai | Chennai | TN | 600091 | endlessinspiration4u@gmail.com | |
| Vijayshri Packaging Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | Indore | MP | 452001 | hr@vijayshri.com | |
| Vijprat IT Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Frisco Street | Frisco | Texas | 75034 | sk1786011@gmail.com | |
| vikaseinc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Spring Street | Watertown | Massachusetts | 2472 | tonelfree654@outlook.com | |
| VikaTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3810 Fort Hamilton Pkwy | Brooklyn | New York | 11218-1915 | sophia.ruth@vikatalent.com | |
| VikaTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3810 Fort Hamilton Pkwy | Brooklyn | New York | 11218-1915 | sophia.ruth@vikatalent.com | |
| Viking Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4277 Dakota Street | Alexandria | Minnesota | 56308 | rhondas@viking.bank | |
| Viking Manufacturing Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2356 N Clovis Ave | Fresno | California | 93727-1213 | hunter.heskett@vikingmfg.net | |
| Viking Overhead LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5333 E Fm 1187 Ste 100 | Burleson | Texas | 76028-3373 | office.vikingoverhead@gmail.com | |
| Vikramaha Healthcare Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lal Bahadur Shastri Marg | Mumbai | MH | 400086 | sonalvikramahahealthcare@gmail.com | |
| Vikramaha Healthcare Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | lbs marg Gangawadi Lane | Mumbai | MH | 400086 | hr@vikramahahealthcare.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Viktor Benes Continental Pastries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10250 Santa Monica Blvd | | Los Angeles | California | 90067-6404 | accounting@viktorbenespastries.com | |
| Vi-Leon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Cummings Center | | Beverly | Massachusetts | 1915 | acampion@vi-leon.com | |
| Viles Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 West Loop South | | Houston | Texas | 77056 | peter@vileslaw.com | |
| Villa Valenti Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Pawling Avenue | | Troy | New York | 12180 | rvillavalenti@gmail.com | |
| Villa Valenti Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Pawling Avenue | | Troy | New York | 12180 | rvillavalenti@gmail.com | |
| Villa Valenti Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Pawling Avenue | | Troy | New York | 12180 | rvillavalenti@gmail.com | |
| Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market St | | San Francisco | California | 94114-1612 | mallory@myvillage.co | |
| Village at Oakwood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 Southwest 59th Street | | Oklahoma City | Oklahoma | 73109 | foglesby@villageatoakwood.com | |
| Village Chiropractic & Medical Massage Rx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4235 Preston Road | | Frisco | Texas | 75034 | adrienne@vrx-medical.com | |
| Village Counseling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Gordon Ave | | Lawrence Township | New Jersey | 08648-1033 | director@vcsnj.info | |
| Village Counseling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 S Main St | | Cape May Ch | New Jersey | 08210-2240 | admin@vcsnj.info | |
| Village Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Lagrande Blvd | | The Villages | Florida | 32159-1302 | michelle.b@villagedental.com | |
| Village Eye Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1698 New York 7 | | Cobleskill | New York | 12043 | cpittvillage@gmail.com | |
| Village Green Memory Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 S Loop 336 W | | Conroe | Texas | 77304-3302 | keren@villagegreenalzheimerscare.com | |
| Village Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 788 Bloomfield Avenue | | Verona | New Jersey | 7044 | anthonyc@village-insurance.com | |
| Village Mart LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4055 American Way | | Memphis | Tennessee | 38118-8302 | mohammad@superiorformen.com | |
| Village of Greendale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Northway | | Greendale | Wisconsin | 53129-1815 | sweishar@greendale.org | |
| Village of Hanover Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 W Lake St | | Hanover Park | Illinois | 60133-4301 | mrawls@hpil.org | |
| Village of Indiantown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15516 Southwest Osceola Street | | Indiantown | Florida | 34956 | jnorris@indiantownfl.gov | |
| Village of Jordan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Mechanic St | | Jordan | New York | 13080-9794 | clerk@villageofjordan.org | |
| Village of Shiloh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Park Dr | | Belleville | Illinois | 62269-3648 | sstahl@shilohil.org | |
| Village of Tinley Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16250 Oak Park Ave | | Tinley Park | Illinois | 60477-1628 | hr@tinleypark.org | |
| Village of University Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Towncenter Dr | | University Park | Illinois | 60484-2800 | njenkins@university-park-il.com | |
| Village of University Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Towncenter Dr | | University Park | Illinois | 60484-2800 | njenkins@university-park-il.com | |
| Village of Wolcott | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6015 New Hartford St | | Wolcott | New York | 14590-1142 | vwolcott@rochester.rr.com | |
| Village park preschool and infant care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 Knob Hill Ave | | Redondo Beach | California | 90277-4345 | ms.elizabethppvpm@gmail.com | |
| Village Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2541 E Broadway Ave | | Maryville | Tennessee | 37804-2760 | villagepharm4206@gmail.com | |
| Village Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 Emmett Avenue | | Belmont | California | 94002 | steve@villageprop.com | |
| Village Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 Emmett Avenue | | Belmont | California | 94002 | steve@villageprop.com | |
| VillageCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 York Ave | | New York | New York | 10021-5663 | vanessa.laureano1103@gmail.com | |
| Villamar Law Group PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74-09 37th Avenue | | Queens | New York | 11372 | resumes@villamarlaw.com | |
| Villanova University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Sheller Dr | | Jamesburg | New Jersey | 08831-8401 | sidhardha23@gmail.com | |
| Villanueva's Home Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 S Santa Fe St | | Wichita | Kansas | 67211-4935 | villanuevahomecare22@gmail.com | |
| Vilara Building Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Lang Avenue | | McClellan Park | California | 95652 | godinezrh@vilara.com | |
| Villari Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1166 Tanyard Rd | | Sewell | New Jersey | 08080-4216 | joseph@villarifarms.com | |
| Villita Avocados | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9900 Keystone | | Pharr | Texas | 78577-0096 | laurarl@villitaavocados.com | |
| Vimson Derma | Monster Worldwide, LLC | $ | Master Services Agreement; Sales Order | 816/3 Kothari Industrial Estate, Opp Khodal Lodge, Santej, Kalol, Gujarat | | Kalol | GJ | 382721 | hr@vimsonderma.com | |
| Vincenzo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | sector 37 b | | Chandigarh | CH | 160036 | cps0172@gmail.com | |
| Vinces Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3321 Liberty Ave | | Arsenal | Pennsylvania | 15201-1320 | vincesperformance@comcast.net | |
| Vinco Electric, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3410 Swensen Rd | | Pearland | Texas | 77581-4700 | vincoelect@gmail.com | |
| Vine Disposal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Hill Street Northwest | | Norcross | Georgia | 30071 | vinedisposalcareers@gmail.com | |
| Vinesh Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Palda Main Road | | Indore | MP | 452020 | dawanivv@gmail.com | |
| Vineyard Home Health LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 W Main St | | Waxahachie | Texas | 75165-3627 | vineyardhomehealth@outlook.com | |
| Vinitech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Drive | | Reston | Virginia | 20190 | ngrivas@vinitech.com | |
| Vinitech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Drive | | Reston | Virginia | 20190 | ngrivas@vinitech.com | |
| VINKLER LAW OFFICES, LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7045 Veterans Boulevard | | Burr Ridge | Illinois | 60527 | tla@vinklerlaw.com | |
| Vinoski Veterinary clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 S Central Blvd Ste B | | Jupiter | Florida | 33458-8819 | vinoskivetclinic@gmail.com | |
| Vintage Frames Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2524 Rue Lapierre | | Montréal | Quebec | H8N 1B7 | ashley@vintageframes.com | |
| Vintage Grand Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4012 Crockers Lake Blvd | | Sarasota | Florida | 34238-5514 | gaitelli@pcmfla.com | |
| Vintage Print and Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 967 S 11th St | | Louisville | Kentucky | 40210-1322 | kvowels@vintage-vfi.com | |
| Vintage Print and Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 967 S 11th St | | Louisville | Kentucky | 40210-1322 | kvowels@vintage-vfi.com | |
| Vintage sportscard club llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5214 Promenade Blvd | | Fair Lawn | New Jersey | 07410-2772 | andrechiavelli@yahoo.com | |
| VIP Clothing Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Cross Road | | Mumbai | Maharashtra | 400066 | dhaval.m@viporg.com | |
| VIP Health Assistance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12139 S Apopka Vineland Rd | | Orlando | Florida | 32836-6802 | vipwalkin@outlook.com | |
| VIP Health Assistance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12139 S Apopka Vineland Rd | | Orlando | Florida | 32836-6802 | vipwalkinclinichr@outlook.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| VIP HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Kings Point Drive | | Sunny Isles Beach | Florida | 33160 | recruiter.tori.viphr@gmail.com | |
| VIP International Krav Maga and Martial Arts Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2409 Merchant Ave | | Odessa | Florida | 33556-3466 | shidoshimaster@gmail.com | |
| VIP Rubber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 La Palma Avenue | | Anaheim | California | 92801 | jasonmodrynski@gmail.com | |
| VIP Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 West Union Hills Drive | | Phoenix | Arizona | 85027 | vipstaffingkatelyn@outlook.com | |
| Viper Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3437 9th Street | | Baltimore | Maryland | 21225 | hmcrocetti@gmail.com | |
| Viper Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Arden Avenue | | Glendale | California | 91203 | admin@viperstaffing.com | |
| Viprove infotech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sahakara Nagar Main Road | | Bengaluru | KA | 560092 | jyothi.viprove@outlook.com | |
| Virapel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 Sheppard Rd | | Voorhees | New Jersey | 08043-4691 | jeffreymfelt@gmail.com | |
| Virb Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Harvard Street | | Brookline | Massachusetts | 2446 | joeb@virb.io | |
| Virginia A&E | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 Vista Park Drive | | Forest | Virginia | 24551 | sjackson@virginia-ae.com | |
| Virginia Barber School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1152 Wilkinson Rd | | Richmond | Virginia | 23227-1623 | daltonking4@aol.com | |
| Virginia Birth-Related Neurological Injury Compensation Program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7501 Boulder View Drive | | Richmond | Virginia | 23225 | rshinn@vabirthinjury.com | |
| Virginia Commonwealth University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8854 Torrey Pines Dr | | Chesterfield | Virginia | 23832-2453 | sstalzer2@gmail.com | |
| Virginia Department of Emergency Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9711 Farrar Court | | Richmond | Virginia | 23236 | recruitment@vdem.virginia.gov | |
| Virginia HealthCare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7010 Little River Turnpike | | Annandale | Virginia | 22003 | hbulinda@va-hcs.com | |
| Virginia Hearing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4540 Princess Anne Road | | Virginia Beach | Virginia | 23462 | tbartlett@virginiahearing.com | |
| Virginia Hearing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4540 Princess Anne Road | | Virginia Beach | Virginia | 23462 | tbartlett@virginiahearing.com | |
| Virginia Horse Center Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 487 Maury River Rd | | Lexington | Virginia | 24450-3374 | lgrant@horsecenter.org | |
| Virginia Integrative Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3038 Valley Ave | | Winchester | Virginia | 22601-2637 | bodenhealthsystem@gmail.com | |
| Virginia Regenerative Medicine & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8451 W Main St | | Marshall | Virginia | 20115-3236 | em.albert93@gmail.com | |
| Virginia Tech Biomedical Engineering and Mechanics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Old Turner St | | Blacksburg | Virginia | 24061-1060 | karenu20@vt.edu | |
| Virginia Tech School of Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Riverside Cir | | Roanoke | Virginia | 24016-4950 | wklctk@vt.edu | |
| Virginia's Cleaning Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1065 Ponderosa Cir | | Longmont | Colorado | 80504-3931 | vhartsock@yahoo.com | |
| Virgo Tech Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2110 Haste Street | | Berkeley | California | 94704 | chensishen@foxmail.com | |
| Virgo Tech Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2110 Haste Street | | Berkeley | California | 94704 | jasmine13400760643@gmail.com | |
| Viridian Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 5th Avenue | | Seattle | Washington | 98104 | kara@viridianstaffing.com | |
| Viridian Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 5th Avenue | | Seattle | Washington | 98104 | kara@viridianstaffing.com | |
| Virinchi Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Banjara Hills Road Number 12 | | Hyderabad | TS | 500030 | gn.nagasravani@gmail.com | |
| Virtalink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 957 East Nasa Parkway | | Houston | Texas | 77058 | lin.alina.r118@gmail.com | |
| Virtelligence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6216 Baker Road | | Eden Prairie | Minnesota | 55346 | duaabid36@gmail.com | |
| Virtual Accounting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 East Center Street | | Manchester | Connecticut | 6040 | info@virtualaccountss.com | |
| Virtual Alarm Dealer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 E Sahara Ave | | Las Vegas | Nevada | 89104-3707 | virtualalarmdealer@impulsealarm.com | |
| virtual frame | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dakshindari Road | | Kolkata | WB | 700048 | virtualframe0202@gmail.com | |
| Virtual Networking Soultions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8920 West Russell Road | | Las Vegas | Nevada | 89148 | jdsellslv@gmail.com | |
| Virtual Oplossing Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 568 Stonebrook Dr | | Cibolo | Texas | 78108-3363 | nick@virtualoplossing.info | |
| Virtual Peaker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 East Market Street | | Louisville | Kentucky | 40206 | zoliver@virtual-peaker.com | |
| Virtual Psychiatric Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 North Bayshore Drive | | Miami | Florida | 33132 | pascalenp11@gmail.com | |
| Virtual Science Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 South Murphy Avenue | | Sunnyvale | California | 94086 | heather@virtualsciencecenter.org | |
| Virtual Sourcing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | | St. Petersburg | Florida | 33702 | aron.v@virtualsourcingsolutions.com | |
| Virtual Ventures Support | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Guadalupe Gervacio Quijada Street | | Cebu City | Central Visayas | 6000 | recruiter@virtualventuresph.com | |
| Virtual World Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7404 Sonny Rogers Memorial Dr | | Hahira | Georgia | 31632-3266 | jason@vwtonline.com | |
| Virtually Connected | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 W Broad St | | Columbus | Ohio | 43215-2759 | support@virtuallyconnected.info | |
| Virtually Connected | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 W Broad St | | Columbus | Ohio | 43215-2759 | support@virtuallyconnected.info | |
| Virtually Helpful LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 North Flamingo Road | | Pembroke Pines | Florida | 33028 | yeney@virtuallyhelpfulco.com | |
| Virtue Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18685 E Progress Pl | | Centennial | Colorado | 80015-4893 | adechineh@gmail.com | |
| Virtueaze | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandkheda | | Ahmedabad | GJ | 380019 | virtueaze.vr@gmail.com | |
| Virtuoso Design + Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Bellevue Street | | Detroit | Michigan | 48207 | info@virtuosodesignbuild.com | |
| Virtuoso Netsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IT Park Road | | Adarsh Nagar | CH | 160101 | sakshisehgal@virtuosonetsoft.in | |
| Virtuous Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2641 North Flamingo Road | | Sunrise | Florida | 33323 | jacob.posada@outlook.com | |
| Virtusa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Union Terrace | | Union City | New Jersey | 7087 | swayam@itjobsemail.com | |
| Virtusa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DLF IT Park Road | | Chennai | TN | 600125 | dharsantheni18@gmail.com | |
| VIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Anand - Vidyanagar Road | | Anand | GJ | 388110 | vineeta.vishram@gmail.com | |
| Visa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8019 N MacArthur Blvd Apt 2074 | | Irving | Texas | 75063-7654 | bhanuprakashdayyala12@gmail.com | |
| visa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Broadway | | Newark | New Jersey | 7104 | kusumagade10@gmail.com | |

| visa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Park Ave | New York | New York | 10016-3811 | vinayreddy.1602@gmail.com | |
| visa state | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SCO 7, Phase 5, Mohali, India | SAS Nagar | PB | 160059 | visastatehr52@gmail.com | |
| Visage.jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Street | Los Angeles | California | 90001 | ilma.khan.nbd@gmail.com | |
| VISERCREDIT UNION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 Coldwater Canyon Avenue | Los Angeles | California | 91423 | wizboy981@gmail.com | |
| VISERCREDIT UNION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Street | Springfield | Massachusetts | 1107 | sinisegsry62@gmail.com | |
| VisibilEDI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Kruse Way Place | Lake Oswego | Oregon | 97035 | sheila.holts@visibiledi.com | |
| vision air services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10755 E Admiral Pl | Tulsa | Oklahoma | 74116-3012 | adam.fitzgerald@tulsa-hvac.com | |
| Vision Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bahran | Riyadh | Riyadh Province | 13244 | iimtiaz83@gmail.com | |
| Vision Care Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Tesson Ferry Pro Ctr | Sappington | Missouri | 63128-1250 | sschnur@visioncareconsultants.com | |
| Vision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 West St | Keene | New Hampshire | 03431-3365 | jont@keenevc.com | |
| VISION CREATIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Cross Road | Bengaluru | KA | 560054 | visioncreations.office@gmail.com | |
| Vision Global ITES Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kothari Lay Out | Singanallur | TN | 641005 | hr@visionglobalbpo.com | |
| Vision IAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Banda Bahadur Marg | Delhi | DL | 110009 | vanadana.sharma@visionias.in | |
| Vision India Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Sakthi Nagar, Cheran Nagar, Koundamapalayam, Coimbatore - 641 029 | Coimbatore | TN | 641029 | hrvissionindia@gmail.com | |
| Vision IT USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9161 Liberia Avenue | Manassas | Virginia | 20110 | harsha@visionitus.com | |
| Vision Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 E Colorado Blvd | Pasadena | California | 91105-1908 | visionlifesls@gmail.com | |
| Vision Media Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhawarkua Main Road | Indore | MP | 452014 | contact@visionmediahouse.com | |
| Vision RNG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Noble Energy Dr Ste 240 | Canonsburg | Pennsylvania | 15317-7551 | cara@rocketpopmedia.com | |
| Vision Source Meadville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1073 S Main St | Meadville | Pennsylvania | 16335-3129 | vsmeadville@zoominternet.net | |
| Vision Specialties group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8035 Craig Street | Indianapolis | Indiana | 46250 | jwiniger@vision-sg.biz | |
| Vision Square INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Charlotte Rail Trail | Charlotte | North Carolina | 28277 | akhil@visionsquareinc.com | |
| Vision Square Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16607 Riverstone Way | Charlotte | North Carolina | 28277 | hr@visionsquareinc.com | |
| Vision Therapy Center of Charlotte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3685 Centre Cir | Fort Mill | South Carolina | 29715-9733 | vtcharlotte@comporium.net | |
| Vision Therapy Center of Charlotte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3685 Centre Cir | Fort Mill | South Carolina | 29715-9733 | vtcharlotte@comporium.net | |
| Vision thru Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 East Reynolds Road | Lexington | Kentucky | 40517 | visionthrudesign@gmail.com | |
| Visionary Automated Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9241 Ravenna Road | Twinsburg | Ohio | 44087 | eric.stefano@visionaryautomation.com | |
| VISIONARY LEARNING ACADEMY, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Metropolitan Pkwy SW | Atlanta | Georgia | 30315-5920 | michellecoverson@yahoo.com | |
| Visionary Learning Academy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Metropolitan Pkwy SW | Atlanta | Georgia | 30315-5920 | michellesullivan@vtakids.com | |
| Visionary Merger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40-A Nasheman e Iqbal Phase 1 | Lahore | Punjab | 54000 | hr@visionarymerger.com | |
| Visionary Strategic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Argyle Forest Bv | Jacksonville | Florida | 32222 | hsutten@visionarystrategicsolutions.com | |
| Visionary Strategic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Argyle Forest Bv | Jacksonville | Florida | 32222 | hsutten@visionarystrategicsolutions.com | |
| VisionCorps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 N Queen St | Lancaster | Pennsylvania | 17603-3512 | agourinovitch@visioncorps.net | |
| VisionCorps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 N Queen St | Lancaster | Pennsylvania | 17603-3512 | agourinovitch@visioncorps.net | |
| Visions Investments/Autogeek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4445 Southwest Cargo Way | Palm City | Florida | 34990 | meghan@palmbeachmotoring.net | |
| Visions2030 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Place | New York | New York | 10007 | info@visions2030.studio | |
| Visionworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2956 Interstate 45 North | Conroe | Texas | 77303 | gordonmcclain2000@yahoo.com | |
| Visionworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2956 Interstate 45 North | Conroe | Texas | 77303 | gordonmcclain2000@yahoo.com | |
| Visionworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11625 Bandera Road | San Antonio | Texas | 78250 | wfeng@visionworks.com | |
| Visionyle Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Siripuram Circle | Visakhapatnam | AP | 530016 | lalita.d@visionyle.com | |
| VISIT FLORIDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 North Monroe Street | Tallahassee | Florida | 32301 | julewicz@visitflorida.org | |
| Visit Fort Wayne | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 927 South Harrison Street | Fort Wayne | Indiana | 46802 | jill@visitfortwayne.com | |
| VisitErie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 East Bayfront Parkway | Erie | Pennsylvania | 16507 | janicef@visiterie.com | |
| Visiting Angels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Miller Street | Horseheads | New York | 14845 | ebooth@visitingangels.com | |
| Visiting Angels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Miller Street | Horseheads | New York | 14845 | ebooth@visitingangels.com | |
| Visiting Angels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 W Grand River Ave | Brighton | Michigan | 48116-1649 | jcasto@visitingangels.com | |
| Visiting Angels Lubbock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5428 114th Street | Lubbock | Texas | 79424 | vcolbert@visitingangels.com | |
| Visiting Angels Northern Neck & Middle Peninsula | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 S Main St | Kilmarnock | Virginia | 22482-9537 | rmickel@visitingangels.com | |
| Visiting Angels West Metro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 W 36th St Ste 130 | Minneapolis | Minnesota | 55416-2763 | angelap@angelsmn.com | |
| Visiting Nurses Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Colvin Avenue | Albany | New York | 12206 | dleffingwell@vnhc.com | |
| Visitry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 E Whiting St | Tampa | Florida | 33602-4136 | brocklister@visitry.com | |
| visko gruop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | Indore | MP | 452001 | deeksha.visko@gmail.com | |
| Vista Center for Behavior Analysis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28470 Avenue Stanford Ste 350 | Santa Clarita | California | 91355-0919 | careers@vistacba.com | |
| Vista Cove at Rancho Mirage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70201 Mirage Cove Dr | Rancho Mirage | California | 92270-2906 | jack@vistacove-rm.com | |
| Vista GeoScience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Capital Dr Ste A | Golden | Colorado | 80401-5654 | careers@vistageoscience.com | |
| Vista Tree Service, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2270 Bautista Ave | Vista | California | 92084-1639 | vistatreesvc@gmail.com | |
| Vista Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5603 West Canal Drive | Kennewick | Washington | 99336 | vistavet@gmail.com | |
| Vista Wine & Spirits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10223 Prospect Ave Ste A | Santee | California | 92071-4470 | hr@vistawinespirits.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VistaSite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 W 181st St | New York | New York | 10033-4516 | dvoretsky@gmail.com |
| VISUALBLAST ART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 South Pacific Avenue | Los Angeles | California | 90731 | zahid@visualblast.art |
| VisualEyes Optometrist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4018 Campbell Ave | Arlington | Virginia | 22206-3424 | mike@tristatebi.com |
| Viswanova | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Pirkle Ferry Rd Ste D200 | Cumming | Georgia | 30040-2562 | anthony@viswanova.com |
| Vita Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Schleswiger Straße | KI | SH | 24113 | hiring@vitasoftware.de |
| Vitabite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amravati Bypass | Amravati | MH | 444603 | vitabitecare@gmail.com |
| Vital Air and Energy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15709 Farm to Market 969 | Austin | Texas | 78724 | support@vitalairandenergy.com |
| Vital Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Louisiana Boulevard Northeast | Albuquerque | New Mexico | 87110 | vitalcaremanagement@outlook.com |
| Vital Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Louisiana Boulevard Northeast | Albuquerque | New Mexico | 87110 | vitalcaremanagement@outlook.com |
| Vital Care Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76th Road | Queens | New York | 11367 | recruitment@vcsnewyork.com |
| Vital Clean LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12852 S Tortoise Ln | Riverton | Utah | 84096-5500 | info@vitalcleanutah.com |
| Vital Custodial Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7535 West US Highway 90 | San Antonio | Texas | 78227 | s.bothroyd@acecardclub.com |
| vital home security and automation inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1703 Bluecastle Way | Chesapeake | Virginia | 23323-6647 | cynicalsocial02@gmail.com |
| Vital Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2778 South 35th Street | Milwaukee | Wisconsin | 53215 | faviola@vitalinsservices.com |
| Vital Services Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 M Street SE | Washington | Washington DC | 20003 | lorita.dodson@vitalcorp.com |
| Vital talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 S Roberts Dr | Sioux Falls | South Dakota | 57104-4416 | thor@vitaltalentrecruiting.com |
| Vital Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Northwest Expressway | Oklahoma City | Oklahoma | 73112 | vitalsaves@outlook.com |
| Vitalae Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10042 Lampson Avenue | Garden Grove | California | 92840 | andrew@vitalaedental.com |
| Vitalchek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2554 Camino Entrada | Santa Fe | New Mexico | 87507-4810 | arnetta.lumzy@lexisnexisrisk.com |
| vitalfew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Stonebrook Dr | Ivoryton | Connecticut | 06442-1280 | steve@vitalfew.ai |
| Vitalist by Sarah H | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4016 Shoreline Dr | Spring Park | Minnesota | 55384-9656 | orders@vitalistfood.com |
| Vitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Riverwalk | Chicago | Illinois | 60606 | diptigupta02@gmail.com |
| Vitality Extracts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | City Creek Canyon Road | Salt Lake City | Utah | 84103 | hieu@vitalityextracts.com |
| Vitality HC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6702 Bergenline Avenue | West New York | New Jersey | 7093 | 88vi77@gmail.com |
| Vitality Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 West Main Street | Tustin | California | 92780 | support@tustinvmc.com |
| Vitamapps LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 S Shore Dr S | South Pasadena | Florida | 33707-4607 | chris@leadsviper.com |
| VitaPonte,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Bellevue Way Northeast | Bellevue | Washington | 98004 | krimosalem@gmail.com |
| VitaWerks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Foster City Boulevard | Foster City | California | 94404 | recruitment@vitawerks.com |
| Vitelli Comprehensive Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19873 Century Boulevard | Germantown | Maryland | 20874 | dc.dental.excellence@gmail.com |
| Vitori Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 West 114th Street | Leawood | Kansas | 66211 | ridwanaremu100@gmail.com |
| Vitreo Retinal Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4340 Newberry Rd Ste 202 | Gainesville | Florida | 32607-2557 | gabby@vra-pa.com |
| VITS Consulting Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14264 23rd Ave N | Plymouth | Minnesota | 55447-4910 | basit@vitsconsulting.com |
| VITS Consulting Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14264 23rd Ave N | Plymouth | Minnesota | 55447-4910 | basit@vitsconsulting.com |
| Viva Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70-72 Campbell St | Surry Hills | NSW | 2010 | paige@vivasolutions.com.au |
| Vivaglo INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Corporate Park Ste 330 | Irvine | California | 92606-3198 | wangzhenzhen@kanner.com.cn |
| VIVANCO&VIVANCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Ponce de Leon | Coral Gables | Florida | 33134 | mdiprisco@vivancoyvivanco.com |
| Vivant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lyndon B Johnson Fwy Frontage Road | Dallas | Texas | 75234 | cindy@vivantcorp.com |
| Vivant Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Route 31 North, Suite 22 | Lebanon | New Jersey | 8833 | kris@vivantconsult.com |
| Vivant Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Route 31 North, Suite 22 | Lebanon | New Jersey | 8833 | kris@vivantconsult.com |
| Vivax Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1704 Houston St | Austin | Texas | 78756-1219 | hreneau@vivaxpros.com |
| Vivdda Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Birmingham | Irvine | California | 92620-7304 | selina.zhang@vivddamedical.com |
| Vive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Hutton Rd | Kansas City | Kansas | 66109-4423 | johvf08891@gmail.com |
| Vive Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1969 NE 42nd Ave | Portland | Oregon | 97213-1302 | info@vivefitnesspdx.com |
| Vividhta Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 32 Road | Faridabad | HR | 121003 | vividhtakajal@gmail.com |
| Vividhta Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Sector 22 Road | Faridabad | HR | 121001 | jobs@vividhta.in |
| Vivint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 North Shary Road | Mission | Texas | 78572 | lalopelaez@yahoo.com.mx |
| Vivint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North 1st Street | Nashville | Tennessee | 37214 | cmill235@kent.edu |
| Vivint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North 1st Street | Nashville | Tennessee | 37214 | cmill235@kent.edu |
| Vizient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Riverwalk | Chicago | Illinois | 60601 | sharanyat42@gmail.com |
| vizient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 East John W Carpenter Freeway | Irving | Texas | 75062 | vishwaksena0609@gmail.com |
| VizyPay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2565 SE Encompass Dr Ste 210 | Waukee | Iowa | 50263-1299 | bcurtis@vizypay.com |
| VizyPay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2565 SE Encompass Dr Ste 210 | Waukee | Iowa | 50263-1299 | bcurtis@vizypay.com |
| Vizza Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Address: New Door No. 443 & 445,Old No. 304 & 305 7th Floor, Annexure II Building, Guna Complex, | Chennai | TN | 600018 | akila.hroperations@gmail.com |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| VJ Creative Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 East 2nd Street | Casper | Wyoming | 82609 | anand@vjcreativesolutions.com |
| VK PACKWELL PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dadanagar Road | Kanpur | UP | 208006 | priya2410singh98@gmail.com |
| VK Super Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7436 Wooster Pike | Cincinnati | Ohio | 45227-3896 | daytonmarket60@gmail.com |
| VKP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Velachery road | Chennai | TN | 600100 | schoolrecruitment25@gmail.com |
| Vladimir Tamayeff P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9929 62nd Dr | Rego Park | New York | 11374-1937 | vt@vladimirtamayeffpc.com |
| Vladimir Tamayeff P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9929 62nd Dr | Rego Park | New York | 11374-1937 | vt@vladimirtamayeffpc.com |
| VLASAC & SHMARUK LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485b U.S. 1 | Woodbridge Township | New Jersey | 8830 | info@vslaws.com |
| Vlaunchu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th Main Road | Bengaluru | KA | 560011 | sarahturquoise111@gmail.com |
| Vlink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 John Fitch Blvd | South Windsor | Connecticut | 06074-3307 | jelena.ranisavljevic@vlinkinfo.com |
| VM Arts and Interior Design Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5109 Royal Indigo St | Las Vegas | Nevada | 89130-2104 | vmartsandinteriordesigns@gmail.com |
| VM Arts and Interior Design Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5109 Royal Indigo St | Las Vegas | Nevada | 89130-2104 | vmartsandinteriordesigns@gmail.com |
| vmanico software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marina Park Drive | Boston | Massachusetts | 2210 | shankarpettiketi@gmail.com |
| Vminds Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Cedar Hill St Ste 200 | Marlborough | Massachusetts | 01752-5900 | manuvmindstech@gmail.com |
| VMR Service Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7527 Whitepine Rd | North Chesterfield | Virginia | 23237-2216 | meg@vmrepair.com |
| VMS Travel Tech India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dwarka Kalibari Marg | Delhi | DL | 110075 | sakshi@vmstravelsolutions.com |
| VMWare India PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | White Field Police Station Road | Bengaluru | KA | 560066 | emirateshr33@gmail.com |
| VN Dhoot & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parijat Nagar Chowk | Nashik | MH | 422005 | meghna.amesar@gmail.com |
| Vnaf Technologies LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Railway Harthala Colony | Moradabad | UP | 244001 | info@vnaftechnologies.com |
| vndx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8534 Village Drive | San Antonio | Texas | 78217 | cpa@vndx.com |
| VNNC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5448 Avenue de Las Robles | Visalia | California | 93291 | jchen@centerneuro.com |
| VNS Caregivers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Hazel Ter Ste 4 | Woodbridge | Connecticut | 06525-2240 | andy@vnscaregivers.com |
| VNS Caregivers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Hazel Ter Ste 4 | Woodbridge | Connecticut | 06525-2240 | andy@vnscaregivers.com |
| Vocal Technologies Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Lee Entrance | Buffalo | New York | 14228 | david@bvocal.com |
| vocsena | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Boston Logan International Airport | Boston | Massachusetts | 2128 | kazmiatherali@gmail.com |
| Voda Marine Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1748 Australian Avenue | Riviera Beach | Florida | 33404 | tom@vodamarine.com |
| Vogel Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50765 Industrial Ct | Osseo | Wisconsin | 54758-2805 | jtvdds@yahoo.com |
| Vogel Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50765 Industrial Ct | Osseo | Wisconsin | 54758-2805 | jtvdds@yahoo.com |
| Vogel Law Office, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Main St | Dansville | New York | 14437-1611 | jwvogel@jwvogellaw.com |
| Vogelin Optical Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13400 County Road 51 | Norwood Young America | Minnesota | 55368-9530 | office@vogelin.com |
| Voges and Scherzer Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6014 State Road 62 | Bristow | Indiana | 47515-9129 | vstrucking@psci.net |
| Voges and Scherzer Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6014 State Road 62 | Bristow | Indiana | 47515-9129 | vstrucking@psci.net |
| Voice Motor Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 W Mile Rd NW | Kalkaska | Michigan | 49646-9402 | rvoice@voicemotors.com |
| Voigt's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2934 Tamiami Trl E | Naples | Florida | 34112-5712 | service@voigtsauto.com |
| VoIP International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 449 W Silver Star Rd Unit 757 | Ocoee | Florida | 34761-8032 | earl.rusnak@voip-inter.com |
| Voipia Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3941 Park Drive | El Dorado Hills | California | 95762 | bteam@voipia.net |
| Voipia Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3941 Park Drive | El Dorado Hills | California | 95762 | bteam@voipia.net |
| Volga Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 State St S | Kirkland | Washington | 98033-6602 | careers@volgapartners.com |
| Volga Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 State St S | Kirkland | Washington | 98033-6602 | careers@volgapartners.com |
| Volo Group INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 93 US-20, Porter, IN 46304 | Porter | Indiana | 46304 | vladyslav.dzhosan@vologroup.us |
| Volontis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 N 2nd St | Richmond | Kentucky | 40475-1408 | volontisllc@gmail.com |
| Volt Workforce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5171 Glenwood Ave Ste 404 | Raleigh | North Carolina | 27612-3266 | cjones@volt.com |
| Volta Works, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1820 Cameron St | Lafayette | Louisiana | 70506-1606 | admin@voltaworksinc.com |
| Voltage Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 28th St N | St Petersburg | Florida | 33713-5547 | angie@vsfl.net |
| Voltage Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 28th St N | St Petersburg | Florida | 33713-5547 | angie@vsfl.net |
| VoltageTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 South Edgewood Street | Halethorpe | Maryland | 21227 | johnson@voltagetek.com |
| VoltageTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 South Edgewood Street | Halethorpe | Maryland | 21227 | johnson@voltagetek.com |
| Voltify | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 N Monroe Ave | Kansas City | Missouri | 64120-1042 | daphna@justvoltify.com |
| Volunteers In Medicine Of Souther Nevada | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1240 N Martin Luther King Blvd | Las Vegas | Nevada | 89106-2825 | florncj@me.com |
| Volunteers of America Oklahoma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9605 E 61st St | Tulsa | Oklahoma | 74133-6308 | careers@voaok.org |
| Vonco Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Silver Springs Dr | Banner Elk | North Carolina | 28604-7486 | rachelvonco@gmail.com |
| Vonlane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 Maple Avenue | Dallas | Texas | 75219 | adanza@vonlane.com |
| Vonlane LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 Maple Avenue | Dallas | Texas | 75219 | careers@vonlane.com |
| VONN Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3323 Northeast 163rd Street | North Miami Beach | Florida | 33160 | nathanm@vonn.com |
| Voodoo Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6509 W Frye Rd Ste 1 | Chandler | Arizona | 85226-3331 | voodooperformanceaz@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Vortex Heating & Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7466 Grove St | | Swartz Creek | Michigan | 48473-1412 | vortexheating1@gmail.com |
| vortex infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3870 Ponte Avenue | | Addison | Texas | 75001 | nomanabid12345@gmail.com |
| Vortex Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Interstate North Pkwy SE Ste 540 | | Atlanta | Georgia | 30339-5000 | rktiller@vortexsolutionsllc.com |
| VortexWeb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N-161, Saira Tower, G.F, Gautam Nagar, Near Green Park Metro Station Gate No.2, South Delhi, Delhi | | New Delhi | DL | 110049 | narjinary.anupama@vortexweb.ae |
| Votava Nantz & Johnson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9237 Ward Parkway | | KCMO | Missouri | 64114 | bvotava@vnjlaw.com |
| Votava Nantz & Johnson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9237 Ward Parkway | | KCMO | Missouri | 64114 | bvotava@vnjlaw.com |
| Votelight Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PBM 118, 957 Rte 33 Ste12, Hamilton Square | | Trenton | New Jersey | 8690 | businessimm@gardinlaw.com |
| Voters For Freedom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1423 W Cucharras St | | Colorado Springs | Colorado | 80904-4032 | rick@votersforfreedom.com |
| VOX PAHADI ESSENTIALS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BK Sindhi Colony Main Road | | Indore | MP | 452001 | nikhilsinghp916@gmail.com |
| Voya | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Park Avenue | | New York | New York | 10169 | nikhila28.na@gmail.com |
| voya financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Fairway Drive | | Naperville | Illinois | 60563 | gsrilatha274@gmail.com |
| Voya Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Orange Way | | Windsor | Connecticut | 06095-4773 | jayasankarababuperisetla@gmail.com |
| Voyaah.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Paramahansa Yogananda Road | | Bengaluru | KA | 560038 | annu.jayaraman@voyaah.com |
| voyage Flyon Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 638 Rue Jean-Talon O | | Montreal | Quebec | H3N 1R7 | montrealway7@gmail.com |
| Voyage Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4566 Orange Boulevard | | Sanford | Florida | 32771 | renee.voyagehealth@gmail.com |
| Voyage Ride | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | kalanki | | Kathmandu | Bagmati Province | 44600 | info@voyageride.com |
| Voyage Trip Planner usa inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9658 Adora Ter | | Riverside | California | 92508-7200 | shalvi@voyagetripplanner.com |
| Voyager Partners Consultancy private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ratnam Chambers Opp Big Tv | | Hyderabad | TS | 500033 | jayanth@voyagerpartners.com |
| Voyager Trucking Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Frelinghuysen Ave | | Newark | New Jersey | 07114-1426 | taryn@voyagertrucking.com |
| Voyager X Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15736 E Valley Blvd | | City Of Industry | California | 91744-3927 | garfield.zeng@voyager-x.net |
| Vozza Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 E Front St Ste 300 | | Traverse City | Michigan | 49686-2519 | julio@vozza.net |
| VP Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8320 Falls Of Neuse Rd Ste 101 | | Raleigh | North Carolina | 27615-3442 | ashley@allstardentalacademy.com |
| VP Ecom LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 Biscayne Boulevard | | Miami | Florida | 33132 | vpecomllc@gmail.com |
| V-Pay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AU Hostel Road | | Visakhapatnam | AP | 530003 | admin@v-pay.in |
| VPLT Transport, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Montevallo Rd SW | | Birmingham | Alabama | 35211-4429 | timo@vpltransport.com |
| VPLT Transport, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Montevallo Rd SW | | Birmingham | Alabama | 35211-4429 | timo@vpltransport.com |
| VQ Orthocare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1390 Decision St Ste A | | Vista | California | 92081-8578 | jane.i@vqorthocare.com |
| VQ Orthocare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1390 Decision St Ste A | | Vista | California | 92081-8578 | jane.i@vqorthocare.com |
| VRI, a Modivcare Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Town Ctr Ste 2555 | | Southfield | Michigan | 48075-1144 | breccleston@vricares.com |
| Vrich Global PVT. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | H1166,ellis nagar | | Madurai | TN | 625016 | vrich55525@gmail.com |
| Vrinda Global PVT. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Namaste Chowk Flyover | | Karnal | HR | 132001 | soni.kumar@vrindaglobal.com |
| VRK IT VISION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70118 387th St | | Saint James | Minnesota | 56081-4490 | pradeep@vrkitvision.com |
| VRM Mortgage Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 International Pkwy Ste 100C | | Carrollton | Texas | 75007-1900 | hrinfo@vrmco.com |
| VRS P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1424 9th Avenue Southeast | | Watertown | South Dakota | 57201 | hr.bethhenricks@gmail.com |
| VRSF EUROPE S.L | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Urb.Torre Real Edf.Diana, Marbella, Andalusia 29603 | | Marbella | AN | 29603 | immersetech@aol.com |
| V's Barbershop (Novi Location) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47972 Grand River Ave | | Novi | Michigan | 48374-1220 | milam77@vbarbershopfranchisee.com |
| VSA SPACE DESIGN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416, 4th Floor, Shramajivan, B-5, | | Mumbai | MH | 400037 | suchita.vsa@gmail.com |
| VSE Capital Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sayajigunj Road | | Vadodara | GJ | 390020 | sales@vselindia.com |
| Vserve Trading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 VH Compound, | | Cabuyao | Calabarzon | 4025 | rachanee.munar@vserve-trading.com |
| Vsp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2195 Minneapolis Avenue | | Minneapolis | Minnesota | 55406 | johnstt313@gmail.com |
| V-Spot Food Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18-20 N Main Street | | New Hope | Pennsylvania | 18938 | info@v-spotfood.com |
| V-Spot Food Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18-20 N Main Street | | New Hope | Pennsylvania | 18938 | info@v-spotfood.com |
| VSR AUTO ENGINEERING PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BLOCK NO.1, PLOT NO.2 BEHIND SAFE EXPRESS CHANGODAR, DI, Ahmedabad, Gujarat 382213 | | Moraiya | GJ | 382213 | hr@vsrautoepl.com |
| VSVB Business Solutions Pvt Ltd Tanishq Jewellery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No:185, Arcot Rd, Devikarumariamman Nagar, | | Chennai | TN | 600087 | hrvsvbbspl@gmail.com |
| VT Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 Copper Sage St | | Las Vegas | Nevada | 89115-1890 | hr@vtconstruction.org |
| VT Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Barangaroo Avenue | | Sydney | NSW | 2000 | marketing@vtdigital.com.au |
| VTaxi Technologies Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shop-15 F-256 MIG Rajouri Garden New Delhi 110065 | | New Delhi | DL | 110064 | sakshamseth@vtaxi.co |
| VTBL Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 N Church Ave | | Camden | Tennessee | 38320-2018 | vtblconsulting@gmail.com |
| VTBL Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 N Church Ave | | Camden | Tennessee | 38320-2018 | vtblconsulting@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Vtech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8751 Collin McKinney Parkway | McKinney | Texas | 75070 | sahith2904@gmail.com | |
| VTECH AUTOMATION CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | canaan homes san isidro | Sta. Rosa | Calabarzon | 4026 | hradvtech@gmail.com | |
| VTech Support, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3521 Allen Road | Bakersfield | California | 93314 | hr@vtechsupport.com | |
| VTech Support, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3521 Allen Road | Bakersfield | California | 93314 | cwolf@vtechsupport.com | |
| Vtechys LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17524 Orchard Ave | Guerneville | California | 95446-9156 | priyank@vtechyss.com | |
| VTI Specialized | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2102 Hillside Ave | Indianapolis | Indiana | 46218-3570 | kvandyne@vtispecialized.com | |
| VTS Transportation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1382 Blue Oaks Boulevard | Roseville | California | 95678 | dronh91@gmail.com | |
| VU CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Norman St | Salem | Massachusetts | 01970-3314 | billy@vucpa.com | |
| Vuan Enterprises Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1814 8th Street Northeast | Canton | Ohio | 44704 | v.a.silva0508@gmail.com | |
| Vue Collection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6416 211th St | Oakland Gardens | New York | 11364-2121 | casey.mac0314@gmail.com | |
| Vulcan Oil Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2042 Shannon Oxmoor Rd | Hoover | Alabama | 35022-3888 | dberryhill@vulcanoilco.com | |
| Vulcan Oil Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2042 Shannon Oxmoor Rd | Hoover | Alabama | 35022-3888 | knewman@vulcanoilco.com | |
| Vupico USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Diego Avenue | San Diego | California | 92130 | charan.ayya@vupico.com | |
| Vvodan, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2308 Mount Vernon Ave | Alexandria | Virginia | 22301-1328 | wwible@vvodan.com | |
| Vvodan, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2308 Mount Vernon Ave | Alexandria | Virginia | 22301-1328 | wwible@vvodan.com | |
| Vvodan, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2308 Mount Vernon Ave | Alexandria | Virginia | 22301-1328 | wwible@vvodan.com | |
| VX Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 West 30th Street | New York | New York | 10001 | jakob.r@vxproduction.co | |
| VXS Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12503 Exchange Drive | Stafford | Texas | 77477 | julie@vxsimaging.com | |
| VYKIM FORMWORKS AND CONSTRUCTION CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Sct. Tobias Street | QC | NCR | 1103 | vykim.hr.janine@gmail.com | |
| Vynera Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Abbott Road | Romeoville | Illinois | 60446 | adam@shipapu.com | |
| VYOM ASSETS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Best Business Park | New Delhi | Delhi | 110034 | info@vyomgroup.com | |
| Vysnova.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Town Court | Alexandria | Virginia | 20175 | dspratt@vysnova.com | |
| vysytems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Main Road | Chennai | TN | 600087 | priyanka@vysystems.com | |
| Vyuhgenics Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1887 Whitney Mesa Drive | Henderson | Nevada | 89014 | jobs@vyuhpharma.com | |
| W B Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boyne Ave | Boyne City | Michigan | 49712-1260 | bill@williambrownbuilders.com | |
| W Bar Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Montana 16 | Glendive | Montana | 59330 | trevorhunt21@gmail.com | |
| W R SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Avenue | Norfolk | Virginia | 23513 | eweaver@geonavtech.com | |
| W R SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Avenue | Norfolk | Virginia | 23513 | eweaver@geonavtech.com | |
| W&B Service Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 N Main St | Duncanville | Texas | 75116-2314 | mary.cruz@wbservice.com | |
| W&M Restaurants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 U.S. 50 | Union | Missouri | 63084 | bob@wmrest.net | |
| W. G. Yates & Sons Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Gully Ave | Philadelphia | Mississippi | 39350-2730 | dspears@wgyates.com | |
| W. Harris GSC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 E Fairview Ave | Meridian | Idaho | 83642-1733 | michelle@wharrisgsc.com | |
| W. Harris GSC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 E Fairview Ave | Meridian | Idaho | 83642-1733 | michelle@wharrisgsc.com | |
| W.G. Zimmerman Engineering, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7812 Edinger Avenue | Huntington Beach | California | 92647 | cgallen@wgze.com | |
| W.T.Standard Automotive & Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 Londonderry Dr | Woodstock | Georgia | 30188-6301 | csmith@wtstandard.com | |
| W.W. Grainger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8211 Bavaria Dr E | Macedonia | Ohio | 44056-2259 | holly.staab@grainger.com | |
| W3M CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Park Center Dr Ste 150 | Orlando | Florida | 32835-7608 | soraya@hrconsultantx.com | |
| WaBa Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19126 Soledad Canyon Rd | Santa Clarita | California | 91351-3364 | wabasantaclarita@gmail.com | |
| Wabash Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 W Hill St | Wabash | Indiana | 46992-3049 | wrightjmf@gmail.com | |
| Wabash Valley Produce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 S Chestnut St | Farina | Illinois | 62838-1356 | jjahraus@wabashvalleyproduce.com | |
| Waco Cardiology Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7125 New Sanger Avenue | Waco | Texas | 76712 | resources470@gmail.com | |
| Waco Heart and Vascular, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Richland West Cir | Waco | Texas | 76712-7919 | aross@wacoheartcares.com | |
| Waddle's Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 346 N 9th St | Salina | Kansas | 67401-2114 | theresa@waddlesheating.com | |
| Waddle's Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 346 N 9th St | Salina | Kansas | 67401-2114 | theresa@waddlesheating.com | |
| Wade Architecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13200 Fountain Head Plz Ste 103 | Hagerstown | Maryland | 21742-3607 | dan@wade-architecture.com | |
| Wade Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 W Simonds Rd | Seagoville | Texas | 75159-2715 | alysha@wadeelect.com | |
| Wade Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 W Simonds Rd | Seagoville | Texas | 75159-2715 | alysha@wadeelect.com | |
| Wadsworth Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4595 Harlan St | Wheat Ridge | Colorado | 80033-3625 | jaquilyn.mackey@gmail.com | |
| Wag Mates Academy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 First Ave. SW STE A | Watertown | South Dakota | 57201 | sstevens@wagmatesacademy.com | |
| Wag Mates Academy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 First Ave. SW STE A | Watertown | South Dakota | 57201 | sstevens@wagmatesacademy.com | |
| Wagabout | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wisconsin Ave | Westlake | Maryland | 20817 | info@wagaboutdogs.com | |
| Wagers Internet Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 East Central Texas Expressway | Killeen | Texas | 76542 | wagerscafe@gmail.com | |
| Waggin' Tails Dog Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11480 Cherokee Street | Northglenn | Colorado | 80234 | admin@waggintailsdogresort.com | |
| Waggin' Wheels Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3306 Memorial Dr | Fayetteville | North Carolina | 28311-3075 | jon@wagginwheelsnc.com | |
| Waggy Tail Groomers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Synergy | Irvine | California | 92614-5812 | nima@waggytailgroomers.com | |
| Wagman Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Beshore School Rd | Manchester | Pennsylvania | 17345-9536 | chris@wagmanmfg.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Wagstaff Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4657 N Bend Rd | Hebron | Kentucky | 41048-9778 | kim.tharp@wagstaff.com | |
| Waibel Masonry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 South 44th Place | Phoenix | Arizona | 85040 | yaninah@waibelmasonry.com | |
| Waibel Masonry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 South 44th Place | Phoenix | Arizona | 85040 | yaninah@waibelmasonry.com | |
| Wainscott Advisors llc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 School Path Rd | Weston | Connecticut | 06883-1604 | rakanter@aol.com | |
| Wainwright Talent Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Wainwright Cir | Millis | Massachusetts | 02054-1150 | rdibartola@wt-partners.com | |
| Waiter Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 829 3rd Avenue Southeast | Rochester | Minnesota | 55904 | waiterexpressrochester@gmail.com | |
| WAKOH WEAR INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 673 Park Ave | Genoa | Illinois | 60135 | debbie@wakohwear.com | |
| Walden & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2552 White Road | Irvine | California | 92614 | engineering@waldenassociates.net | |
| Walder Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8020 Saint Louis Ave | Skokie | Illinois | 60076-2923 | rabbilurie@waldereducation.org | |
| Walgreens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29853 Winter Hawk Rd | Menifee | California | 92586-4830 | louisrincon8@gmail.com | |
| Walgreens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Wilmot Rd | Riverwoods | Illinois | 60015 | siddharthrdudugu@gmail.com | |
| Walgreens Corporate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Wilmot Rd | Deerfield | Illinois | 60015-4620 | paulynapenaloza@gmail.com | |
| Walker Automoitve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2429 W Jeff Davis Hwy | Elkton | Kentucky | 42220-8797 | mandy@walkerautoinc.com | |
| Walker Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Trade Centre Way | Portage | Michigan | 49002 | careers@walkerconsultants.com | |
| Walker Crane & Rigging Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Farmington Valley Dr | Plainville | Connecticut | 06062-1193 | agdiorio@walkercrane.com | |
| Walker Global Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2177 Buckingham Rd | Richardson | Texas | 75081-5484 | adwalker@walkergi.org | |
| Walker Insurance Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 W Vernon Ave | Kinston | North Carolina | 28501-3526 | walkerinsgroup1200@gmail.com | |
| Walker Law Group LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10832 Laurel St Ste 204 | Rancho Cucamonga | California | 91730-7690 | dgood@walkerlawllp.com | |
| Walker Legal Group PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7837 S Sprinkle Rd | Portage | Michigan | 49002-9432 | casey@vadisabilitygroup.com | |
| Walker, Revels, Greninger, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 South Orange Avenue | Orlando | Florida | 32801 | csamuel@wrg.law | |
| Walkers Investments Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Chatfield Rd | Shelby | North Carolina | 28150-8865 | allengloria704@gmail.com | |
| Walking Down Ranch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1638 W White Mountain Blvd | Lakeside | Arizona | 85929-6261 | thewalkingdownranch@gmail.com | |
| WalkingTree Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot no 140A M.G plaza, near Hotel Double Tree by Hilton, Taj Nagri Phase 2, Agra, Uttar Pradesh 282001 | Kahrai | UP | 282001 | shreya.saxena@walkingtree.tech | |
| Walkowiak Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2934 S 9th St | Milwaukee | Wisconsin | 53215-3942 | erinw@walkowiakelectric.com | |
| Walkwood Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4234 N 76th St | Milwaukee | Wisconsin | 53222-2002 | walkwoodgroupllc@aol.com | |
| Wall Pediatric Dentistry llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 New Jersey 34 | Wall Township | New Jersey | 7719 | wallpediatricdentistry@gmail.com | |
| Wallace Construction Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 Middlesex St | Lowell | Massachusetts | 01851-1277 | info@wallacecon.com | |
| Wallace Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2003 E Quail Run Rd | Emmett | Idaho | 83617-5059 | wallacefamilydentistry@yahoo.com | |
| Wallace Gillespie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Perimeter Park Rd Ste B | Knoxville | Tennessee | 37922-2233 | supports@wallacegillespie.com | |
| Wallace Landscape Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 W Cypress St | Kennett Square | Pennsylvania | 19348-3901 | officeadmin@wallacelandscape.com | |
| Wallace Landscape Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 W Cypress St | Kennett Square | Pennsylvania | 19348-3901 | officeadmin@wallacelandscape.com | |
| Wallace Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 534 Saint Andrews Road | Columbia | South Carolina | 29210 | awallace@wallacefirmsc.com | |
| Wallace Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 2nd St | Los Osos | California | 93402-1110 | wallaceplumbingcareers@gmail.com | |
| Wallbusters Recycling, Inc. / Concrete Cutting & Coring Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1903 NW 29th St | Oakland Park | Florida | 33311-2126 | wallbustersincoffice@gmail.com | |
| Wallbusters Recycling, Inc. / Concrete Cutting & Coring Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1903 NW 29th St | Oakland Park | Florida | 33311-2126 | wallbustersincoffice@gmail.com | |
| Waller, Smith & Palmer, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Eugene ONeill Dr | New London | Connecticut | 06320-6307 | lmclaughlin@wallersmithpalmer.com | |
| Wallingford Swim and Racquet Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 South Providence Road | Wallingford | Pennsylvania | 19086 | wsarcswimming@gmail.com | |
| Wallman Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9548 Andes Ave | Kalamazoo | Michigan | 49009-4971 | freda.tasco@wallmanunlimited.com | |
| Wally Mo Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 McMurray Rd | Parsons | Tennessee | 38363-5024 | ccalhoun@wallymo.com | |
| WALMART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1814 Irving St NW | Washington | Washington DC | 20010-2615 | tylerkhoury.04386@yahoo.com | |
| WALMART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3319 Q St NW | Washington | Washington DC | 20007-2717 | georgiaravitz.24359@yahoo.com | |
| WALMART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Washington Pl NE Apt 322 | Washington | Washington DC | 20018-1058 | justinagudosi.84513@yahoo.com | |
| WALMART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 P Street Northwest | Washington | Washington DC | 20001 | stephaniebartner.44222@yahoo.com | |
| WALMART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 California St NW Apt 305 | Washington | Washington DC | 20009-1884 | frederickbaldassaro.65628@yahoo.com | |
| WALMART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 N St SW | Washington | Washington DC | 20024-4127 | lauraharris.06586@yahoo.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 SW 8th St | Bentonville | Arkansas | 72716-6209 | venkatavenu25@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 W California Ave | Sunnyvale | California | 94086-2486 | wzyang999@gmail.com | |
| walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Brown Deer Road | Milwaukee | Wisconsin | 53204 | tiffyhpr@outlook.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Malabar Rd SE | Palm Bay | Florida | 32907-3251 | tan.jbmc.usa@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3880 Southwest Blvd | Grove City | Ohio | 43123-9071 | raganspencer@yahoo.com | |
| walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brunswick Square Mall | East Brunswick | New Jersey | 8816 | robertolopezsolis66@gmail.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1304 Bruskrud Road | Everett | Washington | 98208 | ralphharris963@outlook.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bentonville | Bentonville | Arkansas | 22712 | tarunvenkat0923@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13227 City Square Dr | Jacksonville | Florida | 32218-7218 | wyndellee1996@yahoo.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 N Rohlwing Rd | Addison | Illinois | 60101-1034 | amkhan1114@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 SW 8th St | Bentonville | Arkansas | 72712-6207 | venkata.pavani0854@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1545 Fairway Drive | Naperville | Illinois | 60563 | raghavendra.ks4545@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11251 SW 222nd St | Miami | Florida | 33170-4737 | eddiedixon2244@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bentonville | Bentonville | Arkansas | 72716-0001 | anusha.j0226@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 Main St Ste 100 | Vancouver | Washington | 98660-2674 | drtacheny2006@yahoo.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13410 S Mackinaw Ave | Chicago | Illinois | 60633-1513 | rodriguezevelyn545@gmail.com | |
| walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 Buchert Rd Apt 130 | Sanatoga | Pennsylvania | 19464-3055 | nashae.marie15@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rome-Taberg Road | Rome | New York | 13440 | harrington.kenneth@ymail.com | |
| Walmart Pharmacy 3042 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 N Highway 190 | Covington | Louisiana | 70433-9049 | jnmorgan4891@gmail.com | |
| Walmart, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7702 Kenora Way | Richmond | Texas | 77407-3604 | michaelowoeye01@gmail.com | |
| Walnut Creek Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Monument Boulevard | Concord | California | 94520 | kristy@wcholdings.net | |
| Walnut Grove Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Willow Street Pike S | Willow Street | Pennsylvania | 17584-9373 | mgt@wealnutgrovefm.com | |
| Walor North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2166 S 3rd St | Columbus | Ohio | 43207-2451 | karina.celis@walor.com | |
| Walor North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2166 S 3rd St | Columbus | Ohio | 43207-2451 | karina.celis@walor.com | |
| Walsh & Dickinson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Corporate Drive | Shelton | Connecticut | 6484 | rbocco@cpaswd.com | |
| Walsh & Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Museum Place | Cardiff | South Glamorgan | CF10 3BH | hi@walshandpartners.co.uk | |
| Walsh Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Lake Eden Way | Delray Beach | Florida | 33444-4323 | rwalsh@imius.com | |
| Walsh Mechanical Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 North Ave | Abington | Massachusetts | 02351-1817 | hr@walshmechanical.com | |
| Walsh Residential Roofing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Tanglewood Trl | Wadsworth | Ohio | 44281-2362 | arwalsh18@gmail.com | |
| Walsh Speed trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Canopus Hollow Rd | Putnam Valley | New York | 10579-1408 | damienwalsh24@gmail.com | |
| Walsh, Kelliher & Sharp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1292 Sadler Way Ste 220 | Fairbanks | Alaska | 99701-3178 | aoppe@wkscpa.com | |
| Walsh, Kelliher & Sharp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1292 Sadler Way Ste 220 | Fairbanks | Alaska | 99701-3178 | aoppe@wkscpa.com | |
| Walsworth - Fulton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Bluff St | Fulton | Missouri | 65251-2324 | ktkovets@yahoo.com | |
| Walsworth - Fulton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Bluff St | Fulton | Missouri | 65251-2324 | ktkovets@yahoo.com | |
| Waltasoft Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 West Walnut Hill Lane | Irving | Texas | 75038 | smugada@waltasoft.com | |
| Waltasoft Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 West Walnut Hill Lane | Irving | Texas | 75038 | smugada@waltasoft.com | |
| Walter J. Pikul, MBA, CPA, CFP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Hope Mills Rd | Fayetteville | North Carolina | 28304-4245 | cpafirm281@gmail.com | |
| Walter Wellington & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cole Street | Dallas | Texas | 75207 | admin@walterwellington.com | |
| Walters Affordable landscaping, Roofing and Gutter cleaning services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Welcome All Rd SW Apt J28 | Atlanta | Georgia | 30349-2582 | wallacewalt24@gmail.com | |
| Walters Affordable landscaping, Roofing and Gutter cleaning services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Welcome All Rd SW Apt J28 | Atlanta | Georgia | 30349-2582 | wallacewalt24@gmail.com | |
| Walter's Beer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Oneida St | Pueblo | Colorado | 81003-3424 | boone@waltersbeer.com | |
| Walton Barrow Board of REALTORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Bold Springs Ave | Monroe | Georgia | 30655-2311 | waltonbarrow@gmail.com | |
| Walt's Automotive Service, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 238 West Genesee Street | Syracuse | New York | 13202 | waltsauto@gmail.com | |
| Walt's Automotive Service, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 238 West Genesee Street | Syracuse | New York | 13202 | waltsauto@gmail.com | |
| Wama Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Borivali West Skywalk | Mumbai | MH | 400092 | hr@wamatechnology.com | |
| Wambach Disability Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 NW 4th St Ste 212 | Evansville | Indiana | 47708-1709 | joe@wambachdisability.com | |
| Wampler Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5010 Bucks School House Rd | Baltimore | Maryland | 21237-3323 | jen@wamplerremodeling.com | |
| WAND AWAY HEALTH, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13129 SW 32nd St | Miramar | Florida | 33027-3841 | wandawayhealth@gmail.com | |
| Wander and Evolve Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16890 E Alameda Pkwy Unit 471401 | Aurora | Colorado | 80047-4960 | reginald@wanderandevolvetravel.com | |
| Wander and Evolve Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16890 E Alameda Pkwy Unit 471401 | Aurora | Colorado | 80047-4960 | reginald@wanderandevolvetravel.com | |
| Wanderfuel Traveling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3068 El Paso | Brownsville | Texas | 78520-4854 | luggagelegends@gmail.com | |
| Wanderluexe Escapes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1047 Brea Mall | Brea | California | 92821-5718 | amanda.hodges@wanderluexe.com | |
| Wanderly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Brickell Avenue | Miami | Florida | 33131 | keate@wanderly.us | |
| Wang Anesthesia Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4712 Admiralty Way | Marina Del Rey | California | 90292-6905 | admin@wanganesthesiamanagement.com | |
| Wang cai auto center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2558 Lee Ave | South El Monte | California | 91733-1410 | wangcaiautocenter@gmail.com | |
| Ward Process, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Hopping Brook Rd | Holliston | Massachusetts | 01746-1456 | kara@aapusa.com | |
| Ware Farms LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2669 County Rd P | Artois | California | 95913-0205 | warefarms@outlook.com | |
| Warehomes Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19790 West Dixie Highway | Miami | Florida | 33180 | claudio@dragonflyri.com | |

| Warehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 W Lambert Rd Spc 103 | | La Habra | California | 90631-1764 | vinceherrera802@gmail.com | |
| Warehouse Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9815 42 Ave NW | | Edmonton | Alberta | T6E 0A3 | rena@wsionline.ca | |
| warehouse/forklift driver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2326 N Fruit Ave Apt 102 | | Fresno | California | 93705-4664 | orlando.escandon1481@gmail.com | |
| WarFighter, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12174 Laramie Ln | | Lusby | Maryland | 20657-3629 | steve@warfighter.tech | |
| WarFighter, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12174 Laramie Ln | | Lusby | Maryland | 20657-3629 | steve@warfighter.tech | |
| Warg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 1st Avenue | | King of Prussia | Pennsylvania | 19406 | rrwarg@next.com | |
| Warner Bodies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11700 Indiana 37 | | Elwood | Indiana | 46036 | lmock@warnerbodies.com | |
| Warner Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 594 W Main St | | Watertown | New York | 13601-1350 | warnersroofing2002@gmail.com | |
| Warnick Metal Building Erectors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4018 Clay Ave | | Haltom City | Texas | 76117-1717 | jvargas@warnickconstruction.com | |
| Warnock MacKinlay Law, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7135 East Camelback Road | | Scottsdale | Arizona | 85251 | cbelnap@warnocklaw.com | |
| Warranty Valet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14425 Falcon Head Boulevard | | Austin | Texas | 78738 | hiring@warrantyvalet.com | |
| Warren County Habitat for Humanity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Belvidere Ave | | Washington | New Jersey | 07882-1414 | brittany.krug@warrenhabitat.org | |
| Warren County School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6820 Market St | | Russell | Pennsylvania | 16345-3406 | snierd@warrencsd.org | |
| Warren Dental Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Pennsylvania Ave E | | Warren | Pennsylvania | 16365-2533 | christine.wdah@westpa.net | |
| warren Screw Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13201 Stephens Rd, Warren, MI 48089 | | Washington | Michigan | 48094 | nickjrllc@gmail.com | |
| Warren Watts Technology AKA Auto-Out | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 Windsor Pl | | Fort Worth | Texas | 76110-1845 | c.harris@auto-out.com | |
| WARRENSBURG MANOR CARE CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Care Center Dr | | Warrensburg | Missouri | 64093-3100 | jdoctor@juckettemanagement.com | |
| Warrior Enviromental and Mining Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15545 Alabama 216 | | Brookwood | Alabama | 35444 | dtinglewems@outlook.com | |
| Warriors 2 Workforce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375 N Poplar Trail 770 E | | Poland | Indiana | 47868-7536 | chad@warriors2workforce.com | |
| Warsaw & Avena CPA's PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 Godwin Avenue | | Wyckoff | New Jersey | 7481 | keri@warsawavena.com | |
| Warsaw Coil Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 W Winona Ave | | Warsaw | Indiana | 46580-2351 | rickv@warsawcoil.com | |
| Warwick Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Grant St | | Pittsburgh | Pennsylvania | 15219 | downtownpittsburghdentist@gmail.com | |
| Warwick Harding Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fox Hollow Road | | Oxford | Connecticut | 6478 | gary@warwickharding.com | |
| Wasabi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 638 Manhattan Ave | | Brooklyn | New York | 11222-3114 | wasabiresto7@gmail.com | |
| Wasabi and Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lahore | | Karachi | Sindh | 12345 | uswa@wasabiandco.com | |
| Wasabi and Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lahore | | Karachi | Sindh | 12345 | uswa@wasabiandco.com | |
| Wasatch Pediatric Dental Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3855 West 7800 South | | West Jordan | Utah | 84088 | johanna@wpds.org | |
| Wash Fold Hung | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Liberty St | | Newburgh | New York | 12550-4933 | hello@washfoldhung.com | |
| Wash Your Dog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 East Alex Bell Road | | Centerville | Ohio | 45459 | gcbc1@aol.com | |
| Wash Your Dog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Shroyer Rd | | Dayton | Ohio | 45419-3611 | washyourdog1@gmail.com | |
| Washa Remodeling And Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2605 South Stoughton Road | | Madison | Wisconsin | 53716 | nick@washaremodeling.com | |
| Washburn & Doughty Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Enterprise St | | East Boothbay | Maine | 04544-6045 | sbrown@washburndoughty.com | |
| Washington Alliance for Better Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18560 1st Avenue Northeast | | Shoreline | Washington | 98155 | margeaux_hushagen@msvl.k12.wa.us | |
| Washington Avenue Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 North Washington Avenue | | Bergenfield | New Jersey | 7621 | wavepeds@yahoo.com | |
| Washington Eye Physicians & Surgeons, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5454 Wisconsin Avenue | | Chevy Chase | Maryland | 20815 | cclark@washingtoneye.com | |
| Washington Headquarters Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Defense Boulevard | | Washington | Washington DC | 20373-0001 | erinnmartin10@gmail.com | |
| Washington Home Builders Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Deschutes Way SW Ste 300 | | Tumwater | Washington | 98501-7719 | raellev@biaw.com | |
| Washington Home of Your Own | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 Broadway Ste 103 | | Everett | Washington | 98201-1700 | cindyb@journeyhousingandpayee.org | |
| Washington Neurology & Physicians | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 South 47th Avenue | | Yakima | Washington | 98908 | romeohernandez@washingtonneuro.com | |
| Washington State Bar Association (WSBA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 4th Avenue | | Seattle | Washington | 98101 | lisaw@wsba.org | |
| washington state department of health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Israel Rd SE | | Tumwater | Washington | 98501-5570 | danadoll82@icloud.com | |
| Washington Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 McEwen Rd | | Centerville | Ohio | 45458-2039 | dawn.barnett@washingtontwp.org | |
| Washington University St. Louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 812 Eastgate Avenue | | University City | Missouri | 63130 | misbah@wustl.edu | |
| Washington Workplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 South Quincy Street | | Arlington | Virginia | 22206 | bmichael@washingtonworkplace.com | |
| Washtenaw County Facilities Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2155 Hogback Rd | | Ann Arbor | Michigan | 48105-9732 | hannn@washtenaw.org | |
| Wasmer Brothers Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23601 Inkster Rd | | Farmington Hills | Michigan | 48336-3806 | office@wasmerbros.com | |
| Wassenburg Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Railroad Dr | | Warminster | Pennsylvania | 18974-1449 | hr@wassenburgmedical.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wasserman Orthopedic and Sports Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 North Dean Street | | Englewood | New Jersey | 7631 | noah@wassermanorthorehab.com | |
| Wasserman, Mancini & Chang | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1915 I St NW Ste 300 | | Washington | Washington DC | 20006-2102 | wmc@wmclawfirm.com | |
| Waste Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5964 Normandy Blvd | | Jacksonville | Florida | 32205-6212 | jasmineroblesjas@outlook.com | |
| Waste Water Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1997 Bedford St | | Bridgewater | Massachusetts | 02324-3025 | roblotterhand@wwsiofma.com | |
| Waste365 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1929 2nd St | | Slidell | Louisiana | 70458-3205 | jgraham@waste365.net | |
| Wasted Diesel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2049 E State Road 114 92 | | Huntington | Indiana | 46750-8603 | sales@wasteddiesel.com | |
| wastewater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Pine Hill Rd | | Maynard | Massachusetts | 01754-1303 | michiron100@gmail.com | |
| Watch Your Health.Com India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Number 22 | | Thane | MH | 400604 | srishti.khandelwal@watchyourhealth.com | |
| WatchOne Security Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7512 E Independence Blvd Ste 106 | | Charlotte | North Carolina | 28227-9457 | lucien.morin@watch-1.com | |
| WatchOne Security Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7512 E Independence Blvd Ste 106 | | Charlotte | North Carolina | 28227-9457 | lucien.morin@watch-1.com | |
| WatchOne Security Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7512 E Independence Blvd Ste 106 | | Charlotte | North Carolina | 28227-9457 | services@watch-1.com | |
| WATCHTOWER Firearms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5045 Farm to Market 2920 | | Spring | Texas | 77388 | jackie@watchtowerfirearms.com | |
| WATCHTOWER Firearms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5045 Farm to Market 2920 | | Spring | Texas | 77388 | jackie@watchtowerfirearms.com | |
| Watco Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 Dynamic Dr | | Garner | North Carolina | 27529-2509 | sabrina@watcosvc.com | |
| Watco Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 Dynamic Dr | | Garner | North Carolina | 27529-2509 | sabrina@watcosvc.com | |
| Water and Sanitation Company of Algeria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road A, No. 40, Tamaris  Al- Muhammadiya | | Algiers | Algiers Province | 16000 | bouichel927@gmail.com | |
| Water and Sports Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3639 Midway Drive | | San Diego | California | 92110 | hr@waterandsportspt.com | |
| Water Ketch Sprinkler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8080 S Holly St | | Centennial | Colorado | 80122-4001 | info@waterketchsprinkler.com | |
| WATER TESTING AMERICA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 50th Avenue Plz W | | Bradenton | Florida | 34207-6238 | bobprindlewta@gmail.com | |
| WATER TESTING AMERICA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 50th Avenue Plz W | | Bradenton | Florida | 34207-6238 | bobprindlewta@gmail.com | |
| Water Wonderland Board of REALTORS(R) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 South Otsego Avenue | | Gaylord | Michigan | 49735 | board@waterwonderlandboard.com | |
| Water Works Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14959 Tulipland Ave | | Santa Clarita | California | 91387-1951 | julie@waterworksplumbing.biz | |
| Water works plumbing & irrigation inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1418 West Ave | | San Antonio | Texas | 78201-3503 | johnny.waterworksplumbing@gmail.com | |
| WaterBoy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1924 Oak Forest Dr | | Round Rock | Texas | 78681-1518 | steph@waterboywater.com | |
| Waterfield Florida Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Nottingham Blvd | | West Palm Beach | Florida | 33405-2555 | bhirschbach@actionlabor.com | |
| Waterford Dental Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Boston Post Rd | | Waterford | Connecticut | 06385-2803 | officemanager@waterforddentalhealth.com | |
| Waterford Real Estate Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Plaza Drive | | Vestal | New York | 13850 | hmapt@waterfordrem.com | |
| Waterford Truck Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 821 Ela Ave | | Waterford | Wisconsin | 53185-4237 | dana.griffith@waterfordtruckservice.com | |
| Watergrass CDD II | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32711 Windelstraw Dr | | Wesley Chapel | Florida | 33545-9141 | jobs@watergrass2cdd.com | |
| Waterjobs.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Violet St | | Modesto | California | 95356-1420 | jim@waterjobs.com | |
| Waterjobs.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Violet St | | Modesto | California | 95356-1420 | jim@waterjobs.com | |
| Waterjobs.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Violet St | | Modesto | California | 95356-1420 | jim@waterjobs.com | |
| WaterLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3940 Dunvale Rd | | Houston | Texas | 77063-5818 | abenhamo@waterlogic-texas.com | |
| Waterloo Black Hawks Hockey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Commercial St | | Waterloo | Iowa | 50701-1334 | jgreene@waterlooblackhawks.com | |
| Watermark Delivery Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8010 25th Court East | | Sarasota | Florida | 34243 | alex@watermarkdelivery.com | |
| Watershed Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1092 West Atlanta Street Southeast | | Marietta | Georgia | 30060 | zach@watershedpools.com | |
| Waterslake Captial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Louisiana St Ste 3950 | | Houston | Texas | 77002-2859 | l.raymond@waterslakecapital.com | |
| Waterstone Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Attain St Ste 191 | | Fuquay Varina | North Carolina | 27526-1983 | michele3collier@gmail.com | |
| Watertech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 748 Old Mill Rd | | Mauldin | South Carolina | 29662-1745 | watertechinc@gmail.com | |
| Waterway Car Wash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9870 Florida A1A Alternate | | Palm Beach Gardens | Florida | 33410 | waterwaycarwash@gmail.com | |
| WaterWork Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1049 Hilton Rd | | Ferndale | Michigan | 48220-2547 | jon@verdemedia.com | |
| Waterworks Pool & Spa, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Hendersonville Road | | Asheville | North Carolina | 28803 | peterp@waterworkswnc.com | |
| Watford City Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 12th St SE | | Watford City | North Dakota | 58854-6733 | ameisenschenk@nd.gov | |
| Watsco, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shoreham Street | | Quincy | Massachusetts | 2171 | iowhbgsy@vinakop.com | |
| Watsco, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vassar Street | | Cambridge | Massachusetts | 2139 | cz5oyl@nickmxh.com | |
| Watsco, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vassar Street | | Cambridge | Massachusetts | 2139 | cz5oyl@nickmxh.com | |
| Watson Construction Company Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1281 Logan Avenue | | Costa Mesa | California | 92626 | dmwatson@aol.com | |
| Watson Construction Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 NW 247th Dr | | Newberry | Florida | 32669-2545 | paige@watsonconstruct.com | |
| Watson Fed Comp Specialist Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 S Douglas Blvd | | Midwest City | Oklahoma | 73130-5209 | watsonfedcomp@gmail.com | |
| Watts Cooling Heating & Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 Blountstown St Ste 4 | | Tallahassee | Florida | 32304-2760 | carre@wattshvacplumbing.com | |

| Name | | | | | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Watts Plumbing\Precision Service Team | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 509 Sports St | Fairborn | Ohio | 45324-5138 | bob@precisionserviceteam.com |
| Watts Property Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1722 Harrison Avenue Northwest | Olympia | Washington | 98502 | joshuaheath@olympicsir.com |
| Watts Regulator | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Chestnut Street | North Andover | Massachusetts | 1845 | mark_sylvain@yahoo.com |
| Wave information technology unlimited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sri Krishna vihar colony, beur, unisabad. | Patna | BR | 800002 | waveinformationtechnology@gmail.com |
| Wave Mobile Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 333 W Trade St Unit 804 | Charlotte | North Carolina | 28202-1967 | support@waveride.co |
| Wave Mobile Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 333 W Trade St Unit 804 | Charlotte | North Carolina | 28202-1967 | support@waveride.co |
| WaveHR and Advisory Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Parel Post Office Lane | Mumbai | MH | 400012 | wasim@wavehr.in |
| Wavelengths Salon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 704 9th St | Durham | North Carolina | 27705-4803 | sherrywave@hotmail.com |
| Waverly Cosulting Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 352 N Queen St | Lancaster | Pennsylvania | 17603-3012 | tkinney@waverlyconsulting.io |
| Waverly Painting and Staining | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Wartburg Blvd | Waverly | Iowa | 50677-2215 | anthony.cabreracwp@gmail.com |
| WAXXY POODLE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1861 Ludden Dr | Cross Plains | Wisconsin | 53528-9443 | waxxypoodle@gmail.com |
| Way Mechanical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5211 Linbar Drive | Nashville | Tennessee | 37211 | resume@mccorvey.com |
| Way Routes INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7815 North Dale Mabry Highway | Tampa | Florida | 33614 | michelle@wayroutesusa.com |
| Wayback Burgers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1251 E McAndrews Rd Ste 124 | Medford | Oregon | 97504-6497 | f66mgr@waybackusa.com |
| Wayen State University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Warren Avenue | Detroit | Michigan | 48215 | beatrice78cong@gmail.com |
| Wayfair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1715 Cottage Dr | Pingree Grove | Illinois | 60140-1107 | deepika.b1796@gmail.com |
| wayland pediatrics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 73 Pelham Island Road | Wayland | Massachusetts | 1778 | administration@waylandpediatrics.com |
| Wayne County Chamber of Commerce | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 308 N William St | Goldsboro | North Carolina | 27530-3706 | marketing@waynecountychamber.com |
| Wayne State Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1111 Main Street | Wayne | Nebraska | 68787 | menelse1@wsc.edu |
| Wayne-Finger Lakes BOCES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 131 Drumlin Ct | Newark | New York | 14513-1863 | debra.luna@wflboces.org |
| Wayne's Drains, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 36 Grant Avenue | Burlington | Massachusetts | 1803 | allison@waynesdrains.com |
| Wayside Nursery Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8962 Porter Road | Niagara Falls | New York | 14304 | waysideinc@gmail.com |
| Wayvee Analytics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 155 East 56th Street | New York | New York | 10022 | veronika.kalevich@wayvee.com |
| WB House of Virgo | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7901 4th St N Ste 300 | St Petersburg | Florida | 33702-4399 | webbtransportation@yahoo.com |
| WBHO Construction Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Johannesburg Drive | Germantown | Tennessee | 38139 | webhovacancies@gmail.com |
| WBHO Construction Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Wynberg Road | Sandton | GP | 2090 | wbhowbho070@gmail.com |
| WBI Energy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1250 W Century Ave | Bismarck | North Dakota | 58503-0911 | recruiting@mduresources.com |
| WBN Roofing and Restoration | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3379 Peachtree Road Northeast | Atlanta | Georgia | 30326 | wbnrarmel@gmail.com |
| WBO Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 66 Road | SAS Nagar | PB | 160062 | hr@worldsbackoffice.com |
| WC Restaurant Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1801 North Walnut Street | Ellensburg | Washington | 98926 | wingcentral@hotmail.com |
| WCJ ENTERPRISES LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1862 Auburn Road | Dacula | Georgia | 30019 | wcjenterprises312@gmail.com |
| WCW Engineers, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 760 Creel Dr | Wood Dale | Illinois | 60191-2608 | jessica.davenport@wcwengineers.com |
| WCW Engineers, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 760 Creel Dr | Wood Dale | Illinois | 60191-2608 | jessica.davenport@wcwengineers.com |
| WCW Engineers, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 760 Creel Dr | Wood Dale | Illinois | 60191-2608 | jessica.davenport@wcwengineers.com |
| Wd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Edison | Edison | New Jersey | 8820 | suryateja3727@gmail.com |
| WDC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3355 Michelson Dr Ste 100 | Irvine | California | 92612-5694 | hearts4m@yahoo.com |
| WDI International, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21171 South Western Avenue | Torrance | California | 90501 | emma@wdiusa.com |
| WDL Builders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Unity Street | Latrobe | Pennsylvania | 15650 | joanne@wdlbuilders.com |
| We Are Beautiful Outreach Programs, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6031 Saltsburg Rd | Verona | Pennsylvania | 15147-3315 | waboutreachprograms@gmail.com |
| We Build Structures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 902 East 4th Street | Joplin | Missouri | 64801 | nickh@webuild-structures.com |
| We Care Community Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1728 West Jefferson Boulevard | Los Angeles | California | 90018 | megan@wecarecommunityservices.com |
| We Care Home Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11409 Business Park Circle | Longmont | Colorado | 80504 | careyann@wecarehome.health |
| We Care Home Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11409 Business Park Circle | Longmont | Colorado | 80504 | careyann@wecarehome.health |
| We Care Home Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8310 Colorado Boulevard | Longmont | Colorado | 80504 | info@westcarehomehealth.com |
| We Care Homes LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2902 W Clarendon Ave | Phoenix | Arizona | 85017-4609 | wecarehomesllc4u@gmail.com |
| We Care Pediatrics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 404 Middletown Boulevard | Langhorne | Pennsylvania | 19047 | wecarepeds@gmail.com |
| We Cover Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1560 Sawgrass Corporate Parkway | Sunrise | Florida | 33323 | wecoverhealth@gmail.com |
| We Do Best | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14819 Forest Enclave Ln | Houston | Texas | 77068-2143 | fahimvohra31@hotmail.com |
| We excel hr solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Prahlad Nagar Road | Ahmedabad | GJ | 380015 | niloferawadiya@gmail.com |
| We Lend LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8810 136th St | Richmond Hill | New York | 11418-1921 | mustafa.z@welendllc.com |
| WE MARSHALL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1705 Belle Meade Court | Lawrenceville | Georgia | 30043 | bill@wemarshall.com |
| WE Matter | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Azad Nagar Lane Number 3 | Mumbai | MH | 400047 | harshada.natbhanjan@we-matter.com |
| WE NEVER SLEEP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2008 Atlantic Ave | Virginia Beach | Virginia | 23451-3345 | hiringweneversleep@gmail.com |
| We Pay | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22 N Johnson Ave | Arcadia | Florida | 34266-3525 | nancyfrye191@gmail.com |
| We Power America Gulf Coast | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2301 Saratoga Blvd | Corpus Christi | Texas | 78417-3410 | anevins@ibew278.com |
| We Rekrut Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 Marietta Street NorthWest | Atlanta | Georgia | 30303 | briennasylvester@werekrut.com |
| We Rock the Spectrum Bradenton | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4744 Cortez Rd W | Bradenton | Florida | 34210-2801 | lisalkolak@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| We Whiten | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 West Traverse Parkway | | Lehi | Utah | 84043 | hr@wewhiten.com |
| We Whiten | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 West Traverse Parkway | | Lehi | Utah | 84043 | hr@wewhiten.com |
| Wealth Benefit Advisors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 North Loop W Ste 815 | | Houston | Texas | 77008-1760 | jennifer.g.6788@gmail.com |
| Wealth Managers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 South Lake Avenue | | Pasadena | California | 91101 | jdavis@wealthmgrs.com |
| Wealth Your Way PFL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618-50 Seacliff Dr E | | Leamington | Ontario | N8H 0E8 | cindy@wealthyourwaypfl.com |
| Wealthvault research and analytics private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhya Marg | | Chandigarh | CH | 160009 | aishwarya.marathe@wealthvault.in |
| WeAreTheNew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35-07 Lindsay Rd | | Fair Lawn | New Jersey | 07410-4807 | thebridge.lekki@wearethenew.org |
| Weathers Air Conditioning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 13th St N | | Columbus | Mississippi | 39701-4912 | robin@weathersairconditioning.com |
| Weathers Air Conditioning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 13th St N | | Columbus | Mississippi | 39701-4912 | robin@weathersairconditioning.com |
| Web Business Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1127 International Parkway | | Fredericksburg | Virginia | 22406 | allison.cadger@wbsi.com |
| Web Business Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1127 International Parkway | | Fredericksburg | Virginia | 22406 | allison.cadger@wbsi.com |
| Web Design Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 853 Galleria Boulevard | | Roseville | California | 95678 | commercen.net@gmail.com |
| Web Dev | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Liuzzi Place | | Bethany | Connecticut | 6524 | stickysophey@ptct.net |
| Web service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Burari Road | | Delhi | DL | 110084 | ashifali44744@gmail.com |
| Web2Carz.com, LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 Laurel Ave | | Highland Park | Illinois | 60035-3502 | jobs@web2carz.com |
| WEB3 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Weston Street | | Waltham | Massachusetts | 2453 | yrgzcgb@dfirstmail.com |
| WEB3 Game | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1148 W 9th St | | Phoenix | Arizona | 85026 | evangelinechung2021@menormail.com |
| WebAsha Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandan Nagar | | Pune | MH | 411014 | hr.webasha@gmail.com |
| Webb Core, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3112 Schmidt Ln NE | | Hubbard | Oregon | 97032-9523 | denice@webbcore.com |
| Webber Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8329 Fair Oaks Boulevard | | Carmichael | California | 95608 | dcwebber.sacramento@gmail.com |
| WebbMaid Cleaning Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 Holston Avenue | | Bristol | Tennessee | 37620 | webbmaids@gmail.com |
| Webco Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2840 Mokumoa St | | Honolulu | Hawaii | 96819-4401 | pkouchi@awdhi.com |
| Weber Auto and Truck Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Island Pond Rd | | Derry | New Hampshire | 03038-4706 | gina@weberautoparts.com |
| Weber Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Greenwood Avenue | | Bloomington | Illinois | 61704 | weioffice@weberelectricinc.com |
| Weber Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Greenwood Avenue | | Bloomington | Illinois | 61704 | weioffice@weberelectricinc.com |
| Weber Family Farms, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 395 Liberty Rd | | Petaluma | California | 94952-8104 | hr@weberfamilyfarms.com |
| Weber Land & Tree, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Park Road | | Wyomissing | Pennsylvania | 19610 | ztrayer@weberlandandtree.com |
| Webers Auto & Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Bank St | | Bridgeton | New Jersey | 08302-1340 | webersauto1@comcast.net |
| WebGenius IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IT Park Road | | Adarsh Nagar | CH | 160101 | webgeniusitsolutions1@gmail.com |
| Webiconz Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office # 201, 22A 1, PIA Housing Society Block A 1 Johar Town | | Lahore | Punjab | 54000 | jobs@webiconz.com |
| Webpristine Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Sector 63 Road | | Noida | UP | 201307 | pragya@techhutacademy.com |
| Webrageous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1914 E 9400 S | | Sandy | Utah | 84093-3002 | donna@webrageous.com |
| Webrageous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1914 E 9400 S | | Sandy | Utah | 84093-3002 | donna@webrageous.com |
| WEBSENOR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wakal Mata Road | | Udaipur | RJ | 313001 | rajina.websenor15@gmail.com |
| Websight EDM Web Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saint Francis | | Biñan | Calabarzon | 4026 | info@websightedmsolutions.com |
| Webster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Printers Way Apt 2038 | | Frisco | Texas | 75033-3447 | prathyushaa.dasam@gmail.com |
| Webster County Board of Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 S Main St | | Webster Springs | West Virginia | 26288-1123 | wcboemeet@gmail.com |
| Webster County Nursing Home District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1687 West Washington Street | | Marshfield | Missouri | 65706 | hr_payroll@webconursing.org |
| Webster Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Turnpike Road | | Westborough | Massachusetts | 1581 | mandreyeva@websterhc.com |
| Webster Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2471 Webster Ave | | Bronx | New York | 10458-5508 | cavan@websterlock.com |
| webthree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Alaska Avenue | | Torrance | California | 90503 | webthreefinance@gmail.com |
| webthree OÜ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7-2 Sakala tänav | | Tallinn | Harju maakond | 10141 | wang2704ca@pm.me |
| webthree OÜ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7-2 Sakala tänav | | Tallinn | Harju maakond | 10141 | wang2704ca@pm.me |
| WebtronicLabs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12350 SW 184th St | | Miami | Florida | 33177-3154 | hirings@webtroniclabs.com |
| Webwise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | uttrara sector 11 road 4 house 13 | | London | England | EC1A | v.u.p.h.uon.gtr.a.n.g8605@gmail.com |
| WEC Energy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 W Michigan St | | Milwaukee | Wisconsin | 53290-0003 | grouporkla@gmail.com |
| WECARE STAFFING MD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13511 Giant Ct | | Germantown | Maryland | 20874-6219 | business@we-carestaffing.com |
| WECARE STAFFING MD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13511 Giant Ct | | Germantown | Maryland | 20874-6219 | business@we-carestaffing.com |
| WeConnect Outsourcing Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rockwell Drive | | Makati | NCR | 1210 | recruit@weconnectop.com |
| WeConnect Soft Solutions Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor Deep Shree Tower, 2-Kha-6, Jhalawar Road, above Indus Ind Bank, near South Pole Cafe, Vigyan Nagar, Kota, Rajasthan | | Kota | RJ | 324005 | hr@weconnectsoft.com |
| Wedding Byte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandi Path | | Chandigarh | CH | 160030 | hr@weddingbyte.com |
| Wedey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tallinn | | Tallinn | Harju County | 10001 | admin@wedey.co |
| Wedgewood Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4350 New Road | | Youngstown | Ohio | 44515 | pharmacy@wedgerx.com |
| we-do-IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | L 30 35 Collins St | | Melbourne | VIC | 3000 | jdelany@we-do-it.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| we-do-IT | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | L 30 35 Collins St | Melbourne | VIC | 3000 | jdelany@we-do-it.com | |
| wedu | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 20 Market Street | Manchester | New Hampshire | 3101 | amy@wedu.com | |
| Wee Kleen | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Floyd Street | Sarasota | Florida | 34239 | davestechy@gmail.com | |
| Weed Man | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6001 Resco Ct | Raleigh | North Carolina | 27617-4709 | ricky@greenweedfree.com | |
| Weed Man dba Terra Firma Enterprises | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4671 Northwestern Dr | Zionsville | Indiana | 46077-9248 | mason.love@weedman.net | |
| Weed Man Lawn Care | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5430 Cairo Rd | Paducah | Kentucky | 42001-8748 | micah.norcia@weedmanusa.com | |
| Weedman | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1309 Cornell Ave | Marion | Illinois | 62959-4645 | craig.courtaway@weedmanusa.com | |
| Weedys | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 375 Lawrence Ave | Adrian | Michigan | 49221-3340 | van@weedys.com | |
| Weekend Warriors Events | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Drexel Woods | Baltimore | Maryland | 21228 | weekendwarriorsservices@gmail.com | |
| Weekley Asphalt Paving, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 20701 Stirling Rd | Southwest Ranches | Florida | 33332-1513 | kimberly@weekleyasp.com | |
| Weekley Asphalt Paving, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 20701 Stirling Rd | Southwest Ranches | Florida | 33332-1513 | kimberly@weekleyasp.com | |
| Wegmann Law Firm | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 455 Maple St | Hillsboro | Missouri | 63050-4369 | mbishop@wegmannlaw.com | |
| Wegner Financial Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2557 Huntcliff Ln | Panama City | Florida | 32405-4902 | iamjohngault2@gmail.com | |
| Wehireinternational OPC PVT LTD | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Indore - Icchapur Highway | Indore | MP | 452010 | hrwehireinternational@gmail.com | |
| Wehmeyer Seed Company | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7167 Highbanks Rd | Mascoutah | Illinois | 62258-4017 | nick.yarber@wehmeyerseed.com | |
| Weichert Realtors Nexon | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 208 Apollo Beach Blvd | Apollo Beach | Florida | 33572-2250 | hanbautista@weichertnexon.com | |
| Weichert Realtors Saxon Clark | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 555 E Main St Ste 102 | Kingsport | Tennessee | 37660-4846 | finallyweichert@gmail.com | |
| Weichert, REALTORS - Cormier & Associates | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5555 North Glenwood Street | Garden City | Idaho | 83714 | adrienne@weichert-cormier.com | |
| Weichert, Realtors - The Andrews Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2207 Crestmoor Rd Ste 101 | Nashville | Tennessee | 37215-2030 | james@weichertandrews.com | |
| Weidenhoft Electric & Mechanical Service | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2091 Lincoln Hwy | Boswell | Pennsylvania | 15531-4013 | secretary@wiedenhoftelectric.com | |
| WEIFANG HENGCAI DIGITAL PHOTO MATERIALS CO.,LTD | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1454 12th Cross Road | Bengaluru | Karnataka | 560102 | 422914551@qq.com | |
| Weight loss Medi Spa | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1275 Ridenour Blvd NW | Kennesaw | Georgia | 30152-4564 | medispa2024@gmail.com | |
| Weilgus and sons | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 158 East Broadway | New York | New York | 10002 | isabel@weilgusnyc.com | |
| Weimer Over Agency, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10 Franklin Street | Lancaster | New York | 14086 | dave@weimerover.com | |
| Weimer Over Agency, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10 Franklin Street | Lancaster | New York | 14086 | dave@weimerover.com | |
| Weinand Financial | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8120 Freedom Ln NE Ste 101 | Lacey | Washington | 98516-4704 | joyce@weinand.us | |
| Weinand Financial | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8120 Freedom Ln NE Ste 101 | Lacey | Washington | 98516-4704 | weinand@comcast.net | |
| Weinbaum Management Group, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 345 Richmond St | El Segundo | California | 90245-3729 | kcamper@wmgconsult.com | |
| Weir Orthopaedics | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 800 Cooper Avenue | Saginaw | Michigan | 48602 | susan@weirorthopaedics.com | |
| Weirton Heights Day Care | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1471 Cove Rd | Weirton | West Virginia | 26062-3805 | cathyziggy@frontier.com | |
| Weirton Heights Day Care | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1471 Cove Rd | Weirton | West Virginia | 26062-3805 | preksite@gmail.com | |
| Weiser Security Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4458 Augusta Road | Lexington | South Carolina | 29073 | chutton@weisersecurity.com | |
| Weiser Security Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4458 Augusta Road | Lexington | South Carolina | 29073 | jhinson@weisersecurity.com | |
| Weiyel Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | No. 33, Yixing St, Pingzhen District, | Taoyuan | Taoyuan City | 324 | info.steven-chen@weiyel.com | |
| Wekiva Presbyterian Church | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 211 Wekiva Springs Ln | Longwood | Florida | 32779-3601 | office@wekivapresbyterian.org | |
| Welby Construction Management | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4422 Glacier Avenue | San Diego | California | 92120 | julie@welbyconstruction.com | |
| Welch Tennis Courts, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4501 Old US Highway 41 | Ruskin | Florida | 33570 | sylvia@welchtc.com | |
| Welcome Home Milwaukee | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7311 W Greenfield Ave | West Allis | Wisconsin | 53214-4730 | hello@mkecowork.com | |
| Welcome Home Realty | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1564 Market Place Boulevard | Ocean Isle Beach | North Carolina | 28469 | tameka@whrcarolinas.com | |
| Welder | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2597 Colony Dr | Dunedin | Florida | 34698-6564 | russellhyde1992@gmail.com | |
| Weldon Barber | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6220 East Lake Sammamish Parkway Southeast | Issaquah | Washington | 98029 | morgan@weldonbarber.com | |
| Welkinz organization | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Poonamallee High Road | Chennai | TN | 600008 | welkinzorg@gmail.com | |
| Well Home Construction | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1231 N Hacienda Blvd | La Puente | California | 91744-1631 | nuttallcalvo@gmail.com | |
| Well Tower | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1051 Ashton St | Jacksonville | Florida | 32208-3500 | swarajkoppela@gmail.com | |
| WELLCAZA FOUNDATION | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | LFC Road | Kochi | KL | 682017 | admin@wellcazafoundation.com | |
| Wellco Electric, llc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 645 W Coolidge St | Phoenix | Arizona | 85013-2718 | wellcoelectric@gmail.com | |
| WellcomeMD | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10001 Patterson Avenue | Henrico | Virginia | 23238 | ea@wellcomemd.com | |
| WellDone | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | PO Box 25 | Big Horn | Wyoming | 82833-0025 | jessh54@gmail.com | |
| Welldone Cabinetry | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5445 Central Avenue | Newark | California | 94560 | welldonecabinetry@gmail.com | |
| Wellesley Dental Studio | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 332 Washington Street | Wellesley | Massachusetts | 2481 | hello@wellesleydentalstudio.com | |
| Wellesley Dental Studio | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 332 Washington Street | Wellesley | Massachusetts | 2481 | hello@wellesleydentalstudio.com | |
| WellFast LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7820 Iroquois St | Fontana | California | 92336-3829 | isabel.martinka@wellfastllc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WellFast LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7820 Iroquois St | Fontana | California | 92336-3829 | contact@wellfastllc.com | |
| Wellington Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Carlisle Street | Dallas | Texas | 75201 | bgriggs@wellingtonrealty.com | |
| Well-Konnect Healthcare Services and research Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1629 K Street Northwest | Washington | Washington DC | 20006 | nursekay@wellkonnects.com | |
| Well-Konnect Healthcare Services and research Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1629 K Street Northwest | Washington | Washington DC | 20006 | nursekay@wellkonnects.com | |
| Wellness 1st Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8603 Broadway Street | Pearland | Texas | 77584 | contact_us@wellness1stpharmacy.com | |
| WELLNESS CENTERED LLC, Jennifer Lynn Holmberg Family Nurse Practitioner Services PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Plaza Dr Ste C | Vestal | New York | 13850-3648 | rebecca.wellnesscentered@gmail.com | |
| Wellness Diagnostic Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bagga Link Road | Delhi | DL | 110085 | hr.wellnessdiagnostic@gmail.com | |
| wellness Forever Medicare limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalyani Nagar Road | Pune | MH | 411014 | suyog.jadhav@wellnessforever.in | |
| Wellness In Inwood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Post Avenue | New York | New York | 10034 | info@wellnessininwood.com | |
| Wellness Medical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1427 Horsham Rd | North Wales | Pennsylvania | 19454-1320 | dsie@wellnessllc.com | |
| Wellness Wings Inc. | Monster Worldwide, LLC | $ - | Private Services Agreement; Sales Order | Private Address 123 | Austin | Texas | 78748 | jmedina@wellnesswingsfoundation.org | |
| Wellness Workdays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Fottler Rd | Hingham | Massachusetts | 02043-1535 | debra@wellnessworkdays.com | |
| Wellnite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market St | San Francisco | California | 94114-1612 | providers@wellnite.com | |
| Wellons Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 Highway 210 N | Spring Lake | North Carolina | 28390 | paula@pwphospitalitygroup.com | |
| Wellpoint Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4190 State Highway 6 South Frontage Road West | College Station | Texas | 77845 | hermannkarl@hotmail.com | |
| Wells and West G.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3509 N Prospect St | Colorado Springs | Colorado | 80907-5450 | hr@wellsandwest.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 S TRYON ST 1ST FL | Charlotte | North Carolina | 28282 | ashishprasadvemulaqa@gmail.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 South Tryon Street | Charlotte | North Carolina | 28202 | sukhada.kandhare@gmail.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12940 Grays Pointe Rd | Fairfax | Virginia | 22031 | anthonystella825@gmail.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 West Northern Avenue | Coolidge | Arizona | 85128 | eric.armenda22@gmail.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 East Martin Luther King Junior Boulevard | Charlotte | North Carolina | 28202 | yeshwanthbiyyam7@gmail.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Carolina Highway 16 | Charlotte | North Carolina | 28205 | vasasaicharan3@outlook.com | |
| wells fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 West Hickory Street | Denton | Texas | 76201 | sathwikreddy642@gmail.com | |
| wells fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11625 N Community House Rd | Charlotte | North Carolina | 28277-1581 | vasasaicharan3@gmail.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 South Brevard Street | Charlotte | North Carolina | 28202 | jyothiseema268@gmail.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13775 SW Larch Pl Apt 5 | Beaverton | Oregon | 97005-3756 | donaldmock1969@outlook.com | |
| wells fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7517 West 140th Street | Overland Park | Kansas | 66223 | charanp8585@gmail.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8241 Ranchview Drive | Irving | Texas | 75063 | chsravya66@gmail.com | |
| Wells Fargo FiNet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6991 East Camelback Road | Scottsdale | Arizona | 85251 | matt.padilla@wfafinet.com | |
| Wellsfargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Castro Street | Mountain View | California | 94043 | sekharchandra3011@gmail.com | |
| WellSky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Switzer Road | Overland Park | Kansas | 66210 | naveenreddy55556@gmail.com | |
| Wellspoken | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1872 80th St | Brooklyn | New York | 11214-1714 | brian@stafflocally.com | |
| Wellspring Clinic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2012 S Tollgate Rd Ste 207 | Bel Air | Maryland | 21015-5902 | nuarene@msn.com | |
| Wellspring Renewal Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Woodrow St | Little Rock | Arkansas | 72205-4341 | rebecca@wellspringrenewalcenter.com | |
| Welltel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Matawan Road | Matawan | New Jersey | 7747 | rcasabal@welltel.com | |
| Welt & Rheaume, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4770 Hollywood Blvd | Hollywood | Florida | 33021-6504 | jeff@wrflalaw.com | |
| Welt & Rheaume, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4770 Hollywood Blvd | Hollywood | Florida | 33021-6504 | jeff@wrflalaw.com | |
| Weltech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Sea Walk Ct | Sanibel | Florida | 33957-5405 | richard.welch@welltechllc.com | |
| WELYFT SOFTWARE SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ward Number 10 kanajiguda hyderabad | SC | TS | 500015 | nitishbysani@thelyft.in | |
| WeMovePeople | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Bay St | Toronto | Ontario | M5R 3K4 | ashley@wemovepeople.com | |
| WeMovePeople | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Bay St | Toronto | Ontario | M5R 3K4 | ashley@wemovepeople.com | |
| WEN - Women Entrepreneur Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18th June Road | Panaji | GA | 403001 | karenc@wen-jobs.co.in | |
| Wenatchee Valley Dental Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Valley Mall Parkway | East Wenatchee | Washington | 98802 | jschall@wvdentalvillage.com | |
| Wence Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Lawler Center Dr | Suisun City | California | 94585-4154 | wenceinc@gmail.com | |
| Wendie Lubinsky Counseling PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Mearleaf Pl | Holly Springs | North Carolina | 27540-6118 | info@wmlwellness.com | |
| Wendy Webb Schoenewald, PT, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1456 Ferry Road | Doylestown | Pennsylvania | 18901 | mindi@wwspt.com | |
| Wenjobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 A Rectangle One , | New Delhi | DL | 110017 | divyaa@wen-jobs.co.in | |
| Wente Plumbing and Fire Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 S Raney St | Effingham | Illinois | 62401-4262 | sbilbo@wenteplumbing.com | |
| Weorgorg Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2395 Midway Rd | Carrollton | Texas | 75006-2521 | danskebk@weorgorg.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WEP-Access Solutions Holdco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2219 Main St | | Santa Monica | California | 90405-2217 | retgunny0112@gmail.com | |
| wergwrggrwgw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | n | | Westchester | California | 90045 | c.codyhk386@gmail.com | |
| WERNER CRAWFORD ACCOUNTING LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 NW Claypool St | | Prineville | Oregon | 97754-1842 | susan@cpa-wc.edu | |
| Werthiem UF Scripps Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Scripps Way | | Jupiter | Florida | 33458-5284 | ruben.flores@ufl.edu | |
| Wesco Screen Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Simms St | | San Rafael | California | 94901-5415 | wescoscreenbooks@gmail.com | |
| WesCove Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1129 S Glendora Ave | | West Covina | California | 91790-4955 | wescovefamilydentistry@gmail.com | |
| WessDel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 Dado St | | San Jose | California | 95131-1207 | h.robles@wessdel.com | |
| WessDel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 Dado St | | San Jose | California | 95131-1207 | h.robles@wessdel.com | |
| WessDel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 Dado St | | San Jose | California | 95131-1207 | h.robles@wessdel.com | |
| Wessler Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6219 South East Street | | Indianapolis | Indiana | 46227 | jenniferl@wesslerengineering.com | |
| Wessne Janitorial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 713 El Cerrito Plz | | El Cerrito | California | 94530-4022 | wessnejanitorial@hotmail.com | |
| West Ashley Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1119 Wappoo Road | | Charleston | South Carolina | 29407 | westashleyhardware@gmail.com | |
| West Bay Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Pleasant Ave | | Absecon | New Jersey | 08201-2878 | westbayinc@outlook.com | |
| West Bay Garage Doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5237 Summerlin Commons Blvd | | Fort Myers | Florida | 33907-2158 | contact@westbaygaragedoors.com | |
| West Bergen Mental Healthcare Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Chestnut St | | Ridgewood | New Jersey | 07450-2504 | lhoulis@westbergen.org | |
| West Broad Comfort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4089 W Broad St | | Columbus | Ohio | 43228-1614 | ahasan@comfortdental.biz | |
| West Central Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 S Cable Rd | | Lima | Ohio | 45805-3112 | lscheer@wcare.net | |
| West Chester Acupuncture and Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7665 Monarch Ct Ste 110 | | West Chester | Ohio | 45069-2484 | acupuncturechiropractic@gmail.com | |
| WEST Coast Aquatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15622 Country Club Dr | | Mill Creek | Washington | 98012-1202 | tim@westswimteam.com | |
| West Coast Baby Guard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24375 Malvern St | | Brooksville | Florida | 34601-4925 | westcoastbabyguard@yahoo.com | |
| West Coast Home Inspection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3019 NW 17th Pl | | Fort Myers | Florida | 33993-8442 | wesmillican@gmail.com | |
| West Coast Lawn Service of SW Fl Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17529 Duquesne Rd | | Fort Myers | Florida | 33967-2974 | westcoastlawn@gmail.com | |
| West Coast Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 West Pinhook Road | | Lafayette | Louisiana | 70508 | dawnhelms@wclgp.com | |
| West Coast windows and doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 Willow Pass Ct | | Concord | California | 94520-1006 | tiffany@westcoastwindowsanddoors.com | |
| West Edmond KinderCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17645 N Pennsylvania Ave | | Edmond | Oklahoma | 73012-9051 | shelby.smith@kindercare.com | |
| WEST END | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Fairforest Way | | Greenville | South Carolina | 29607-4436 | john.brown@westendcoffee.com | |
| West End Workforce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7920 W 83rd St | | Playa Del Rey | California | 90293-7923 | pchoate@westendworkforce.com | |
| West Fund Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Main Street | | Irvine | California | 92614 | info@westfundcapital.com | |
| West Hills Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23231 Saticoy St | | Canoga Park | California | 91304-5310 | info@westhillsfitness.com | |
| WEST JOHN AUTO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 W John St | | Hicksville | New York | 11801-1026 | westjohnauto@gmail.com | |
| West Liberty Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3055 W Liberty Ave | | Pittsburgh | Pennsylvania | 15216-2460 | westlibertyanimalhospital@gmail.com | |
| West Palm Beach Pet Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 South Dixie Highway | | West Palm Beach | Florida | 33401 | viem.pimentel@gmail.com | |
| West Philadelphia Achievement Charter Elementary School - WPACES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Callowhill St | | Philadelphia | Pennsylvania | 19151-3603 | bphillips@wpaces.org | |
| West Philadelphia Achievement Charter Elementary School - WPACES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Callowhill St | | Philadelphia | Pennsylvania | 19151-3603 | bphillips@wpaces.org | |
| West Philadelphia Achievement Charter Elementary School - WPACES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Callowhill St | | Philadelphia | Pennsylvania | 19151-3603 | bphillips@wpaces.org | |
| West Pine Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5585 Pershing Avenue | | St. Louis | Missouri | 63112 | wetreatpi@gmail.com | |
| West Portland Physical Therapy Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 Southwest Morrison Street | | Portland | Oregon | 97205 | info@wpptc.com | |
| West Portland Physical Therapy Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 Southwest Morrison Street | | Portland | Oregon | 97205 | info@wpptc.com | |
| West Ridgewood Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 West Ridgewood Avenue | | Ridgewood | New Jersey | 7450 | dr.austein@gmail.com | |
| West Ridgewood Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 West Ridgewood Avenue | | Ridgewood | New Jersey | 7450 | dr.austein@gmail.com | |
| West Seattle Endodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5016 California Avenue Southwest | | Seattle | Washington | 98136 | rhecht2002@yahoo.com | |
| West Side Automation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 W 1100 S | | Haubstadt | Indiana | 47639-8817 | westside@mw.twcbc.com | |
| WEST SIDE IND SUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 N La Fox St | | South Elgin | Illinois | 60177-1249 | billc@westsidedelivers.com | |
| WEST SIDE IND SUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 N La Fox St | | South Elgin | Illinois | 60177-1249 | billc@westsidedelivers.com | |
| West Slope Liquor and Beverage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8765 SW Canyon Ln | | Portland | Oregon | 97225-3409 | westslopebeverage@gmail.com | |
| WEST SPRINGFIELD DENTAL ARTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6116 Rolling Road | | West Springfield | Virginia | 22152 | officemanager@wsdentalarts.com | |
| West Tampa Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 N 35th St | | Tampa | Florida | 33605-3121 | acampla@westtampaglass.com | |
| West Valley Pizza & Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5219 Happy V Road | | Anderson | California | 96007 | bombsbyred@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| West Vancouver Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 E 39th St | Vancouver | Washington | 98663-2229 | finance@westvancouverdental.com | |
| West View Brew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 442 Perry Highway | Pittsburgh | Pennsylvania | 15229 | wvbrew.pa@gmail.com | |
| West View Brew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 442 Perry Highway | Pittsburgh | Pennsylvania | 15229 | wvbrew.pa@gmail.com | |
| West View Nursing Home EDEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Legris Ave | West Warwick | Rhode Island | 02893-2940 | edowning@westviewnursing.com | |
| west wood golf course | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6408 Tieton Dr | Yakima | Washington | 98908-1751 | taylor@woodieswestwood.com | |
| West Wyomissing Fire Co. Social Quarters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Cleveland Ave | West Lawn | Pennsylvania | 19609-2006 | wwfireco@gmail.com | |
| Westark Welding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14990 Piney Rd | Mulberry | Arkansas | 72947-8033 | jrweldfab@gmail.com | |
| Westark Welding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14990 Piney Rd | Mulberry | Arkansas | 72947-8033 | jrweldfab@gmail.com | |
| Westchase Music School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11301 Countryway Blvd | Tampa | Florida | 33626-2610 | thewestchasemusicschool@gmail.com | |
| Westco Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7396 Lowell Blvd | Westminster | Colorado | 80030-4860 | nanette.sharp@westcosystemsinc.com | |
| Westco Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7396 Lowell Blvd | Westminster | Colorado | 80030-4860 | nanette.sharp@westcosystemsinc.com | |
| Westcoast cOmputer Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6702 Benjamin Road | Tampa | Florida | 33634 | hr@westcoastcomp.com | |
| Westcoast cOmputer Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6702 Benjamin Road | Tampa | Florida | 33634 | hr@westcoastcomp.com | |
| Westcoast Entertainment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Diego Avenue | San Diego | California | 92123 | aaron@wncbranding.com | |
| WESTCOAST TREE CARE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 NE TENNEY RD | Vancouver | Washington | 98685 | leia.westcoasttree@gmail.com | |
| Westcom Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20631 Ventura Blvd Ste 202 | Woodland Hills | California | 91364-2379 | calista@westcommgmt.com | |
| Westcom Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20631 Ventura Blvd Ste 202 | Woodland Hills | California | 91364-2379 | calista@westcommgmt.com | |
| West-Conn Tool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Long Hill Cross Rd | Shelton | Connecticut | 06484-6169 | ginny.cintron@westconntech.com | |
| western alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12351 | St. Louis | Missouri | 63146 | kishore996908@gmail.com | |
| Western Allied Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8141 2nd St Ste 520 | Downey | California | 90241-3648 | tony@westernallied.net | |
| Western Allied Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8141 2nd St Ste 520 | Downey | California | 90241-3648 | tony@westernallied.net | |
| Western Area Career & Technology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 688 Western Ave | Canonsburg | Pennsylvania | 15317-1477 | avenditti@wactc.net | |
| Western Autowash Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3810 N Jones Blvd | Las Vegas | Nevada | 89108-5246 | chela@nwwash.com | |
| Western Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10139 S Federal Way | Boise | Idaho | 83716-9636 | chase@wciboise.com | |
| Western Dragon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 East Las Olas Boulevard | Fort Lauderdale | Florida | 33301 | mike@westerndragon.org | |
| Western Hills Pet Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1113 N 72nd St | Omaha | Nebraska | 68114-3246 | jeni.whpethospital@gmail.com | |
| Western India Electromedical Systems Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Western India Electromedical Systems Pvt. Ltd. Plot No. 14, Narsimha Industrial Estate, | Pimpri-Chinchwad | MH | 411033 | hr@wiespl.com | |
| Western Loudoun Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17336 Pickwick Dr Ste 100 | Purcellville | Virginia | 20132-6180 | wmorfittmd@gmail.com | |
| Western Machine Works LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12005 North Burgard Road | Portland | Oregon | 97203 | jacquelinec@westernmachine.com | |
| western nephrology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4891 Independence Street | Wheat Ridge | Colorado | 80033 | mprice@westneph.com | |
| western nephrology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4891 Independence Street | Wheat Ridge | Colorado | 80033 | mprice@westneph.com | |
| Western Reserve Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 23rd St | Cuyahoga Falls | Ohio | 44223-1404 | mgladieux@westernreservehospital.org | |
| Western Reserve Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 23rd St | Cuyahoga Falls | Ohio | 44223-1404 | lkeeley@westernreservehospital.org | |
| Western Sign & Awning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 S Pacific St | San Marcos | California | 92078-2429 | accounting@westrnsign.com | |
| Western Sign & Awning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 S Pacific St | San Marcos | California | 92078-2429 | accounting@westrnsign.com | |
| Western Signs & Lighting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2452 W Birchwood Ave Ste 111 | Mesa | Arizona | 85202-1067 | signswestern@gmail.com | |
| Western Site Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 S 7th St | San Jose | California | 95112-6005 | mcarter@westernsiteservices.com | |
| Western Sugar Cooperative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7555 East Hampden Avenue | Denver | Colorado | 80231 | kcrawford@westernsugar.com | |
| Western Temperature Technology INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 w 12th street | MSC | Utah | 84404 | emmaowtt@gmail.com | |
| Western Utility Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5032 Salem Dallas Hwy NW | Salem | Oregon | 97304-3211 | office@westernutilitytelecom.com | |
| Western Wake Pediatrics, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 Southeast Cary Parkway | Cary | North Carolina | 27518 | lworthington@wwpeds.com | |
| Westerville Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 Copeland Mill Rd Ste A | Westerville | Ohio | 43081-8905 | westervillesmiles@gmail.com | |
| Westerville Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 Copeland Mill Rd Ste A | Westerville | Ohio | 43081-8905 | westervillesmiles@gmail.com | |
| Westgate Resorts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 Old Winter Garden Rd | Ocoee | Florida | 34761-2965 | mariapia1505@gmail.com | |
| Westhampton Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Potunk Ln | Westhampton Beach | New York | 11978-2211 | hr@westhamptoncc.org | |
| Westin College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4th Floor Gvr Tower | Vijayawada | Andhra Pradesh | 520008 | shekar@westin.ac.in | |
| Westlake Ace Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6950 Northwest Expressway | Oklahoma City | Oklahoma | 73132 | mmayzak@westlakehardware.com | |
| Westland LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24624 Interstate 45 North | Spring | Texas | 77386 | stefan82010@gmail.com | |
| Westmont Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Beach St | Broadview | Illinois | 60155-2833 | mgroat@westmontengineering.com | |
| Westmoreland Conservation District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 Donohoe Rd | Greensburg | Pennsylvania | 15601-6987 | wcd@wcdpa.com | |
| Westmoreland County Historical Society | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 Forbes Trail Rd | Greensburg | Pennsylvania | 15601-6548 | angela@westmorelandhistory.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Westmoreland Foot and Ankle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Pellis Road | | Greensburg | Pennsylvania | 15601 | cherrie.cindric@dogtopia.com |
| Westmoreland Medical Equipment Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Lowry Avenue | | Jeannette | Pennsylvania | 15644 | snavarro@westmorelandmed.com |
| Weston Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Meadowbrook Rd | | Weston | Massachusetts | 02493-2450 | golfclubweston@gmail.com |
| Weston Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Colpitts Road | | Weston | Massachusetts | 2493 | tmurphy11@mgb.org |
| Weston Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Colpitts Road | | Weston | Massachusetts | 2493 | tmurphy11@mgb.org |
| Weston Safety Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1629 W Walnut St | | Kokomo | Indiana | 46901-4211 | hr@westonsinc.com |
| Westshore Builders, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10460 SW Kissimmee Rd | | Arcadia | Florida | 34269-3508 | gene@westshore-builders.com |
| Westside Animal Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4215 Sullivant Ave | | Columbus | Ohio | 43228-2126 | wac4pets@gmail.com |
| Westside Manor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 W High St | | East Hampton | Connecticut | 06424-1024 | simona@westsidemanor.com |
| Westwin Elements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 North Robinson Avenue | | Oklahoma City | Oklahoma | 73102 | daniel@westwinelements.com |
| Westwin Elements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 North Robinson Avenue | | Oklahoma City | Oklahoma | 73102 | daniel@westwinelements.com |
| Westwind Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Moore Lake Dr E | | Fridley | Minnesota | 55432-5153 | marissa@westwindcapitalusa.com |
| Westwood Hills Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1989 Westwood Blvd | | Los Angeles | California | 90025-4613 | whpdirector@westwooducc.org |
| WESTWOOD OFFICE PLAZA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5360 Holiday Terrace | | Kalamazoo | Michigan | 49009 | omegapm@outlook.com |
| Westwood Recruitment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Embankment East Tower | | Salford | Greater Manchester | M3 7FB | richard@westwoodrecruitmentltd.co.uk |
| Westwood Recruitment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Embankment East Tower | | Salford | Greater Manchester | M3 7FB | richard@westwoodrecruitmentltd.co.uk |
| Westworld Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Iskcon Cross Road | | Ahmedabad | GJ | 380015 | hr.westworldrealty@gmail.com |
| Wet Seal Caulking & Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Prospect Ave | | Budd Lake | New Jersey | 07828-3442 | wetseal.llc@gmail.com |
| Wetherby Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16303 Clearlake Ave | | Lakewood Ranch | Florida | 34202-2128 | lbarnaby@wetherbypartners.com |
| Wetherby Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16303 Clearlake Ave | | Lakewood Ranch | Florida | 34202-2128 | lbarnaby@wetherbypartners.com |
| Wethersfield Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1177 Silas Deane Highway | | Wethersfield | Connecticut | 6109 | jdentalgrouppc@gmail.com |
| Wet-Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 N Chestnut St | | New Paltz | New York | 12561-1705 | donpaltz@mail.com |
| Wet-Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 N Chestnut St | | New Paltz | New York | 12561-1705 | donpaltz@mail.com |
| WeVOIS Labs Private LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1/52 Roshan Marg | | Jaipur | Rajasthan | 302021 | hr@wevois.com |
| Wevois Laps PvtLtd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 | | Pali | RJ | 306401 | kamlesh1.wevois@gmail.com |
| Wexford Cardiology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Stonewood Drive | | Wexford | Pennsylvania | 15090 | wexfordcardiology@gmail.com |
| weyoupro corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 NE 98th St | | Miami Shores | Florida | 33138-2334 | ramon@weyoupro.com |
| Weyrich Cronin & Sorra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Wight Ave Ste 210 | | Cockeysville | Maryland | 21030-2264 | blakeu@wcscpa.com |
| Weyrich Cronin & Sorra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Wight Ave Ste 210 | | Cockeysville | Maryland | 21030-2264 | blakeu@wcscpa.com |
| WFG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 N Kline St | | Aberdeen | South Dakota | 57401-2916 | juggalette_smss18@yahoo.com |
| WFG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 N Kline St | | Aberdeen | South Dakota | 57401-2916 | juggalette_smss18@yahoo.com |
| WFI Funding Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Avenue B | | Stafford | Texas | 77477-5501 | cerb@reddoorfunding.com |
| WFJ GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13160 Spring St | | Baldwin Park | California | 91706-2284 | weifangjin18@gmail.com |
| WFOGen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 West 60th Street | | New York | New York | 10023 | team@wfogen.com |
| WGM Contracting - Leviticus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8320 Old Courthouse Road | | Vienna | Virginia | 22182 | wgmsmcarl@gmail.com |
| WH Trading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Collegewood Street | | Ypsilanti | Michigan | 48197 | phil@whtradingllc.com |
| Wha Da Pho | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3230 22nd St | | San Francisco | California | 94110-3007 | whadaphoofficialone@gmail.com |
| WHABA MEDICAL, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 West Lake Street | | Roselle | Illinois | 60172 | admin@whabamedicalinc.com |
| Whale Harbor Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83413 Overseas Hwy | | Islamorada | Florida | 33036-3526 | robert@whaleharborgroup.com |
| WhaleSights | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East 6th Street | | New York | New York | 10003 | monica.wang@whalesights.com |
| Whalou Properties Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3507 Kyoto Gardens Drive | | Palm Beach Gardens | Florida | 33410 | maria@whalou.com |
| WHASN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 653 North Town Center Drive | | Las Vegas | Nevada | 89144 | tina@whasn.com |
| WHASN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6970 S Cimarron Rd | | Las Vegas | Nevada | 89113-2135 | afaafiu@whasn.com |
| Whataburger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3321 Lexington Road | | Athens | Georgia | 30605 | hgalindo@wbhq.com |
| Whatcom Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 W Kellogg Rd | | Bellingham | Washington | 98226-8033 | jobs@whatcom.edu |
| What's Cooking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3744 Plaza Drive | | Ann Arbor | Michigan | 48108 | rebecca@whatscooking a2.com |
| WHDH-TV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Bulfinch Place | | Boston | Massachusetts | 2114 | deggleston@whdh.com |
| WHEATLEY TRUCK SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1719 Progress Way | | Clarksville | Indiana | 47129-9237 | tessa@wheatleytruck.com |
| Wheel Group Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 N Vineyard Ave | | Ontario | California | 91764-3172 | hr@thewheelgroup.com |
| Wheeldon's Appliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 W University Dr | | Somerset | Kentucky | 42503-2459 | joaubrey@wheeldonappl.onice.io |
| Wheelhouse Graphix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Enterprise Court | | Bloomfield Hills | Michigan | 48302 | hmader@jryrdergroup.com |
| Wheeling Park District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Community Blvd | | Wheeling | Illinois | 60090-2880 | agonzalez@wheelingparkdistrict.com |
| Wheeling Wheels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 747 23 1/2 Rd | | Grand Junction | Colorado | 81505-9689 | adam@wheelingwheels.com |
| WHEELSFEELS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11430 Bissonnet Street | | Houston | Texas | 77099 | oxana.tysh@gmail.com |
| Whelan Financial Strategies Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1606 Carmody Court | | Sewickley | Pennsylvania | 15143 | rwhelan@carlow.edu |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Whelan Financial Strategies Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1606 Carmody Court | | Sewickley | Pennsylvania | 15143 | rwhelan@carlow.edu | |
| Wheresthescoop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Old Roswell Street | | Alpharetta | Georgia | 30009 | contact@wheresthescoop.com | |
| WHGC,PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Dove St Ste 1050 | | Newport Beach | California | 92660-2484 | suchenluo@whgclaw.com | |
| WHGC,PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Dove St Ste 1050 | | Newport Beach | California | 92660-2484 | suchenluo@whgclaw.com | |
| Wich Wich | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18427 Rim Dr Ste 106 | | San Antonio | Texas | 78257-4504 | therim@whichwich.net | |
| Whidbey Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14888 Washington 525 | | Langley | Washington | 98260 | cindy.leonard@whidbeytel.com | |
| whirlpool cooperation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 King Mill Rd | | Mcdonough | Georgia | 30253-6804 | ramatikharo@yahoo.com | |
| Whirlwind Steel Buildings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8234 Hansen Rd | | Houston | Texas | 77075-1002 | belinda.alaniz@whirlwindsteel.com | |
| Whisk Coffee and Wine Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1704 Patton Drive | | Mahomet | Illinois | 61853 | nickciaccio235@gmail.com | |
| Whisper Boutiques Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2055 Washington Street | | Hanover | Massachusetts | 2339 | jason@whisperboutiques.com | |
| Whispering Waters Spa, Llc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4551 Lemon Street | | Acworth | Georgia | 30101 | wwscarol2@gmail.com | |
| Whispering Pines Cstm. Landscapes, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2518 Larlin Dr | | Everett | Washington | 98203-6929 | whispines@comcast.net | |
| Whispers & Honey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5191 West Charleston Boulevard | | Las Vegas | Nevada | 89146 | info@whispersandhoney.com | |
| White & Allen, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 S McLewean St | | Kinston | North Carolina | 28501-4922 | mjernigan@whiteandallen.com | |
| White and Johnson Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Mendenhall Dr | | Wilmington | North Carolina | 28411-9124 | michelle@55milesahead.com | |
| White Birch General Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Main St | | Bennington | New Hampshire | 03442-4109 | robin@whitebirchgeneral.com | |
| White coat consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Doctor Natesan Salai | | Chennai | TN | 600083 | wccdr15@gmail.com | |
| White Electric Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Butternut Ln | | Virginia Beach | Virginia | 23452-3406 | jwhite@whiteelectric.info | |
| White Electric Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Butternut Ln | | Virginia Beach | Virginia | 23452-3406 | jwhite@whiteelectric.info | |
| white force outsourcing services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narmada Road | | Jabalpur | MP | 482001 | sreerag.ks@white-force.in | |
| White Fox Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45-49 Dunning Ave | | Rosebery | NSW | 2018 | grace@whitefoxboutique.com | |
| White Glove | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 North Old Woodward Avenue | | Birmingham | Michigan | 48009 | craig.seppey@whiteglove.com | |
| White Guys Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Market Street | | Hanover | NC | 7005 | familyhogen@gmail.com | |
| White House Gifts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 15th St NW | | Washington | Washington DC | 20005-2118 | hr@whitehousegifts.com | |
| WHITE LOTUS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 Oakdale St SE | | Grand Rapids | Michigan | 49507-1802 | sethmarler@whitelotushomecare.com | |
| White Oak Duckpins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 S Royal Ave | | Front Royal | Virginia | 22630-3201 | scott.yamashita@wod-kira.com | |
| White Oak Duckpins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 S Royal Ave | | Front Royal | Virginia | 22630-3201 | scott.yamashita@wod-kira.com | |
| White Oak Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Warren Avenue | | Downers Grove | Illinois | 60515 | yosif@whiteoakdownersgrove.com | |
| White Oak Tax Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 S 4th St | | Dekalb | Illinois | 60115-4410 | mcrouch@whiteoaktaxes.com | |
| White Plumbing Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Sturbridge Ln | | Stafford | Virginia | 22554-7927 | services@whiteplumbingco.com | |
| White Stone Healthcare Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Summerfield Dr. | | Chanhassen | Minnesota | 55317 | dsherred@whitestonellc.com | |
| White Transport Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 Locust St | | Saint Louis | Missouri | 63101-1103 | dion@drivewts.com | |
| White X Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Brickell Avenue | | Miami | Florida | 33131 | nickballo22@gmail.com | |
| Whitehall Insurance Adjusters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 728 Indian Creek Valley Rd | | Indian Head | Pennsylvania | 15446-1001 | rshuster88@gmail.com | |
| Whitehorse Truck & Trailer Service & Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Commerce Drive | | Northbridge | Massachusetts | 1534 | info@whitehorsetruckandtrailer.com | |
| Whitehouse Ohio Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Fulton Rd NW | | Canton | Ohio | 44709-3526 | brogers@wow-ohio.com | |
| WhiteLake Technology Solutions Pvt. LTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1/1/B,1, ST-8 Asaramam mail road | | Nalloor | TN | 629704 | career@whitelake.in | |
| Whitelock & Associates, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 SE 13th St | | Fort Lauderdale | Florida | 33316-1924 | cjw@whitelocklegal.com | |
| Whiteman Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Alton Place | | Brookline | Massachusetts | 2446 | karenj02446@yahoo.com | |
| WHITEMAN DENTAL ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Alton Place | | Brookline | Massachusetts | 2446 | drwhiteman@verizon.net | |
| White's Queen City Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 North Ave | | Spearfish | South Dakota | 57783-2913 | dflagstad@whitecars.com | |
| Whitetail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1562 Grafton Rd | | Morgantown | West Virginia | 26508-3812 | whitetailcrossinglic@gmail.com | |
| Whitetails Unlimited Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Michigan St | | Sturgeon Bay | Wisconsin | 54235-3710 | ktassoul@whitetailsunlimited.com | |
| WhiteWAI Servicing Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 Ti Rakau Drive | | Auckland | Auckland | 2013 | leverne@whitewair.co.nz | |
| Whitewater Publications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 531 Main St | | Brookville | Indiana | 47012-1407 | accounting@whitewaterpublications.com | |
| Whiting Davis llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 York Ave | | Pawtucket | Rhode Island | 02860-6423 | dcutler@whitinganddavis.com | |
| Whiting Door Manufacturing Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Cedar St | | Akron | New York | 14001-1038 | stuartblodgett@whitingdoor.com | |
| Whitmore Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9075 Birch St | | Spring Valley | California | 91977-4108 | manny@wsisteel.com | |
| Whitney Chiropractic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Showplace Drive | | Naperville | Illinois | 60564 | whitneydoc@juno.com | |
| Whitney Hall School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Whitney Ave | | Hamden | Connecticut | 06517-2459 | tyoung@tccoh.org | |
| Whit's Auto Repair, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 3rd St S | | Nampa | Idaho | 83651-3814 | whitsautorepair@gmail.com | |
| WHIT'S BUILDING SUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 S Woodlawn Ave | | Bartow | Florida | 33830-4404 | aiglesias@hvstore.net | |
| Whittaker | Myers, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Rockville Pike | | Rockville | Maryland | 20852 | shawn@whittakermyers.com | |
| Whizamet Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IT-C-7, Netsmartz Center, 6th Floor | | SAS Nagar | PB | 160062 | akanksha@hressentia.com | |
| Whiznagile llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5675 Rialto Way | | Cumming | Georgia | 30040-7255 | sales@whiznagile.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Whiznagile llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5675 Rialto Way | Cumming | Georgia | 30040-7255 | sales@whiznagile.com | |
| Whizzbridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | waqas.durez@whizzbridge.com | |
| Whole Cell Accessories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17105 Torrence Ave | Lansing | Illinois | 60438-1015 | ml.asad.media@gmail.com | |
| Whole Community LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brady Avenue Northwest | Atlanta | Georgia | 30318 | wholecommunity2024@gmail.com | |
| Whole Foods Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3330 Eastpark Boulevard | Denton | Texas | 76201 | navyaanantha3@gmail.com | |
| Whole Health Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 N Eastown Rd | Lima | Ohio | 45807-2211 | whdalana@gmail.com | |
| Whole Health Everyday | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4815 East Carefree Highway | Cave Creek | Arizona | 85331 | rebecca@wholehealtheveryday.com | |
| Whole Wellness Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 North Main Street | Pittsford | New York | 14534 | contact@wholewellnessservices.com | |
| Whole Year | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 South Colorado Boulevard | Glendale | Colorado | 80246 | rrdenco@gmail.com | |
| Wholehearted Lifestyle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 263 Browns Rock Road | Oxford | Canterbury | 7495 | nicky@wholeheartedlifestyle.com | |
| Wholehearted Lifestyle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 263 Browns Rock Road | Oxford | Canterbury | 7495 | nicky@wholeheartedlifestyle.com | |
| Wholesale Payments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Redbud Blvd | Mckinney | Texas | 75069-3397 | stephen.medley@wholesalepayments.com | |
| Wholesale Payments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Redbud Blvd | Mckinney | Texas | 75069-3397 | stephen.medley@wholesalepayments.com | |
| Wholesale Payments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7602 University Avenue | Lubbock | Texas | 79423 | mark.fowler@wholesalepayments.com | |
| Wholesale Plumbing Supply Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 Exchange Dr | Saint Charles | Missouri | 63303-5986 | connect@wpsco.com | |
| wholesale5 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8010 Riverwalk Trail | McKinney | Texas | 75070 | mywholesalers@myyahoo.com | |
| Wholesome Collaborations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4888 Dexter Dr Ste 300B | Plano | Texas | 75093-5566 | info@promedicom.com | |
| WhoWantsToBeAMillionaire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Antonio Avenue | San Antonio | Texas | 78201 | drea3716@gmail.com | |
| WHR Global Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Avenue | Taguig | NCR | 1630 | wayne@consultwhr.com | |
| WHRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Hampton Blvd | Norfolk | Virginia | 23508-1507 | benningtonr@gmail.com | |
| Wichita Falls Teachers Federal Cred | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4301 Barnett Rd | Wichita Falls | Texas | 76310-2303 | tsmotherman@wftfcu.com | |
| Wichita State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 East 16th Street North | Wichita | Kansas | 67208 | fahadtariq444@gmail.com | |
| Wichita State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 Farm to Market Road 423 | Frisco | Texas | 75033 | manjuparamshetty77@gmail.com | |
| Wichita Tribal Enterprises, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Westcott Street | Houston | Texas | 77007 | tmadding@wichita-tribe.com | |
| Wicked Sensual Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 District Avenue | Burlington | Massachusetts | 1803 | tomsamarpam1@gmail.com | |
| Wicked Wraps And Graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Ninth Street | Bunnell | Florida | 32110 | info@premierfoodtrucks.com | |
| Wicki Wholesale Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Cemetery Rd | Great Meadows | New Jersey | 07838-2012 | tim@wickistone.com | |
| Widelink Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1836 N Black Horse Pike | Williamstown | New Jersey | 08094-3428 | support@widelinktech.com | |
| Wider | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 423 North 40th Street | Philadelphia | Pennsylvania | 19104 | ghanath.v99@gmail.com | |
| Widevista Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BRTS Indore | Indore | MP | 451010 | widevista202@gmail.com | |
| Wiedner & McAuliffe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Franklin Street | Chicago | Illinois | 60606 | amjackson@wmlaw.com | |
| Wiedner & McAuliffe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Franklin Street | Chicago | Illinois | 60606 | amjackson@wmlaw.com | |
| Wiegel, Szekel and Frisby An Accountancy Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 North State College Boulevard | Orange | California | 92868 | felicia@wsfcpa.com | |
| Wieman Land & Auction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44628 South Dakota 44 | Marion | South Dakota | 57043 | derek@wiemanauction.com | |
| Wieman Land & Auction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44628 South Dakota 44 | Marion | South Dakota | 57043 | derek@wiemanauction.com | |
| Wienerschnitzel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5156 Pacific Hwy E | Fife | Washington | 98424-2606 | sharonmyklebust@gmail.com | |
| Wienken Wealth Managment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3949 S Atherton St | State College | Pennsylvania | 16801-8308 | jshreffler@financialguide.com | |
| Wiens Lawn and Tree Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12937 Ironstone Way | Parker | Colorado | 80134 | kentwiens@msn.com | |
| Wiese | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1779 Blush Dr | Easton | Pennsylvania | 18045-5417 | ryfffg990@gmail.com | |
| Wiesneth Law Offices, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Ohio Boulevard | Terre Haute | Indiana | 47803 | blw@wiesnethlaw.com | |
| Wifi Gizmo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Elmwood Park Boulevard | New Orleans | Louisiana | 70123 | support@xpressprepaid.com | |
| Wiggles Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 South Ashland Avenue | Chicago | Illinois | 60607 | info@wigglestherapy.com | |
| wikreate worlwide Privated Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Sector 63 Road | Noida | Uttar Pradesh | 201301 | hr@wikreate.in | |
| Wil Power Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11211 Burlington Rd | Kenosha | Wisconsin | 53144-7449 | wil@carrierwpt.com | |
| Wilbanks&Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2133 Brookview Dr | Hoover | Alabama | 35226-1106 | gwillma@gmail.com | |
| Wilco Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | St. Petersburg | Florida | 33702 | chanel.langston@gotwound.com | |
| Wilco Premium Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Columbia Dr | Longview | Texas | 75601-4309 | therese@wilcopremiumroofing.com | |
| Wilcox Communities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 W Old Wilson Bridge Rd Ste 140 | Worthington | Ohio | 43085-2215 | sgillespie@wilcoxcommunities.com | |
| Wild and Crazy Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9051 Baltimore National Pike | Ellicott City | Maryland | 21042 | david.jones.jones182@gmail.com | |
| Wild and Fly Fitness, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8215 Auburn Blvd Ste B | Citrus Heights | California | 95610-0317 | wildandflyfitness@gmail.com | |
| Wild Blueberry Commission of Maine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | University of Maine | Orono | Maine | 4473 | eric.venturini@maine.edu | |
| Wild Building Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1982 Providence Parkway | Mt. Juliet | Tennessee | 37122 | lee@wildbuilding.com | |
| Wild Genomics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Elderglen | Irvine | California | 92604-3362 | jamespantigo@gmail.com | |
| Wild Glow Cannabis Company | Monster Worldwide, LLC | $ 2 | Master Services Agreement; Sales Order | E23860 U.S. 2 | Watersmeet | Michigan | 49969 | invoice@wildglowcc.com | |
| Wild Thyme Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 West Orangewood Avenue | Orange | California | 92868 | jordan.graham@wildthymegroup.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wild Thyme Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 West Orangewood Avenue | Orange | California | 92868 | jordan.graham@wildthymegroup.com | |
| WildBrain CPLG Singapore Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Anson Road | Singapore | Singapore | 79903 | shuchan.ho@wildbrain.com | |
| Wildcat Guttering & Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6116 Summit Dr | Manhattan | Kansas | 66503-9033 | tsiebold@twinvalley.net | |
| Wildcat Steel & Fabricating, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Hardeeville Industrial Park Rd | Hardeeville | South Carolina | 29927-5846 | pam@wildcatsteel.com | |
| Wilderman & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Shawnee Dr | Evansville | Indiana | 47713-1131 | lrumsey@wilderman-engineering.com | |
| Wildermann Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Foxon Road | North Branford | Connecticut | 6471 | info@wildermannlandscaping.com | |
| Wildflower Salon Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 W Main St | Lavonia | Georgia | 30553-1842 | shopwildflowersb@yahoo.com | |
| Wildflowers Florist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 Belmar Boulevard | Wall Township | New Jersey | 7719 | wildflowersfloristnj@gmail.com | |
| WildHawk Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Road | Asheville | North Carolina | 28805 | admin@wildhawkpt.com | |
| Wildmans LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Continental Dr Ste 301 | Newark | Delaware | 19713-4323 | info@wild-mans.com | |
| Wildmans LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Continental Dr Ste 301 | Newark | Delaware | 19713-4323 | info@wild-mans.com | |
| Wildmans LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Continental Dr Ste 301 | Newark | Delaware | 19713-4323 | info@wild-mans.com | |
| Wildsol Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 S Waukegan Rd Ste A8 | Lake Forest | Illinois | 60045-2665 | hello@wildsolrecruiting.com | |
| Wildwood Family Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Cottage Grove Road | Madison | Wisconsin | 53716 | cbrown@wildwoodclinic.com | |
| Wildwood School. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11811 W Olympic Blvd | Los Angeles | California | 90064-1114 | aduarte@wildwood.org | |
| Wilenta Feed Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Henry St | Secaucus | New Jersey | 07094-2104 | walvarez@wilenta.com | |
| Wilkar capital inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 Rockfill Rd | Fort Myers | Florida | 33916-4817 | wilkarcapital2021@gmail.com | |
| Wilkes & Associates, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Dale Mabry Highway | Tampa | Florida | 33609 | ajohnson@yourcasematters.com | |
| Wilkinson Supply Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3023 Forest Hills Road Southwest | Wilson | North Carolina | 27893 | kbarnes@wilkinsonsupplyco.com | |
| Wilkinson Supply Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3023 Forest Hills Road Southwest | Wilson | North Carolina | 27893 | kbarnes@wilkinsonsupplyco.com | |
| will | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8608 Holloway Dr Apt 310 | West Hollywood | California | 90069-2325 | wmcgarry@antioch.edu | |
| Will & Augg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KK Road, Kaloor | Kochi | KL | 682017 | snmenon.vs@gmail.com | |
| Will Ferguson & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1720 Louisiana Blvd. NE, Suie 100-A | Albuquerque | New Mexico | 87110 | tina@fergusonlaw.com | |
| Will Thomson State Farm Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2166 Street Rd | Warrington | Pennsylvania | 18976-2337 | elaine@willthomsonagency.com | |
| Will Thomson State Farm Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2166 Street Rd | Warrington | Pennsylvania | 18976-2337 | elaine@willthomsonagency.com | |
| WILLARD APPLIANCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 Corrine Dr | Orlando | Florida | 32803-2206 | willardapplia920@bellsouth.net | |
| WILLARD APPLIANCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 Corrine Dr | Orlando | Florida | 32803-2206 | willardapplia920@bellsouth.net | |
| Willard Powell, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Harbor Drive | Stamford | Connecticut | 6902 | david.mcinnis@willardpowell.com | |
| Willetts Design & Assoc., Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51555 Desert Club Dr Ste 300 | La Quinta | California | 92253-8941 | dorothy@willettsdesign.com | |
| Willia Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Telok Ayer, Singapore | Singapore | Singapore | 48619 | hr.avyrecruiter@gmail.com | |
| Willia Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Telok Ayer Street | Singapore | | 68574 | hralthea.recruitment@gmail.com | |
| William A. Renaud Jr. Trucking, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Knights Pond Rd | South Berwick | Maine | 03908-1930 | renaud5111@comcast.net | |
| William Alanson White Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 W 74th St | New York | New York | 10023-2401 | r.herman@wawhite.org | |
| William F Brewin Attorney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Main Street | Marlboro | Massachusetts | 1752 | wbrewin@aol.com | |
| William Fessler Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 East Avenue | Norwalk | Connecticut | 6851 | mgr@wfesslerdds.com | |
| WILLIAM HOWARDS ALUMINUM AND RESCREEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Bolender St | Punta Gorda | Florida | 33982-8584 | ashleyclark9201@gmail.com | |
| WILLIAM HOWARDS ALUMINUM AND RESCREEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Bolender St | Punta Gorda | Florida | 33982-8584 | ashleyclark9201@gmail.com | |
| William J. Guarini Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 152 Stevens Ave | Jersey City | New Jersey | 07305-3008 | carleen@guariniplumbing.com | |
| William J. Hirten, CO. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Frank Mossberg Dr | Attleboro | Massachusetts | 02703-4632 | caroline@wjhirten.com | |
| William L McKernan, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 Dekalb Pike | Blue Bell | Pennsylvania | 19422-1813 | tbrown@wlmckernan.com | |
| William Travis Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 Fordham Blvd | Chapel Hill | North Carolina | 27514-2200 | williamtravisjewelry@gmail.com | |
| William Travis Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 Fordham Blvd | Chapel Hill | North Carolina | 27514-2200 | williamtravisjewelry@gmail.com | |
| William W Professional Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 276 5th Avenue | New York | New York | 10001 | sidwellmiller@williamprostaff.com | |
| Williams | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 One Williams Center | Tulsa | Oklahoma | 74172 | krishnasai.apex@gmail.com | |
| Williams & Branca Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5205 Congress Avenue | Boca Raton | Florida | 33487 | cb@wb-recruiting.com | |
| Williams & Branca Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5205 Congress Avenue | Boca Raton | Florida | 33487 | cb@wb-recruiting.com | |
| Williams & Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10291 East Grand River Avenue | Brighton | Michigan | 48116 | dstevens@williams-co.com | |
| Williams & Stewart Associates Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46-40 Vogell Rd | Richmond Hill | Ontario | L4B 3N6 | ashwartz@williamsarch.com | |
| Williams Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1511 Emerald Plz | College Station | Texas | 77845-1501 | jenn@williamsbcs.com | |
| Williams Fence & Excavation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2033 Brothertown Rd | Deansboro | New York | 13328-1405 | hr.williamscny@gmail.com | |
| Williams Hall & Latherow LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 Carter Ave Ste 200 | Ashland | Kentucky | 41101-7674 | kterry@whl-law.com | |
| Williams Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Enterprise Drive | Shelton | Connecticut | 6484 | blewis@wmlawllc.com | |
| Williams Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 West 8th Ave | Vancouver | British Columbia | V5Y 1N3 | erin@williamsmanagement.ca | |
| Williams Recruiting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4068 Burdick Loop | Odessa | Florida | 33556-3360 | aj@williamsrs.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Williams Recruiting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4068 Burdick Loop | Odessa | Florida | 33556-3360 | aj@williamsrs.com | |
| Williams Scotsman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Old Lincoln Hwy Apt 41 | Penndel | Pennsylvania | 19047-3151 | miriam_81@verizon.net | |
| Williams Sonoma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Woods Rd | Hillsborough | New Jersey | 08844-4792 | szwarcjack@gmail.com | |
| Williams, Porter, Day & Neville, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 Randall Ave | Cheyenne | Wyoming | 82001-2520 | jthayer@wpdn.net | |
| Willie Parker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1321 North Columbia Center Boulevard | Kennewick | Washington | 99336 | willie.parker@simon.com | |
| willimantic brewing company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 967 Main St | Willimantic | Connecticut | 06226-2330 | david.wollner@willibrew.com | |
| Willington Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Old Farms Rd | Willington | Connecticut | 06279-1720 | bweber@willingtonct.org | |
| Willis Chevrolet Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2707 S DuPont Blvd | Smyrna | Delaware | 19977-2874 | kari@willisgm.com | |
| Willis Chevrolet Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2707 S DuPont Blvd | Smyrna | Delaware | 19977-2874 | kari@willisgm.com | |
| Willis Ide and Son LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 696 Main Rd | Dallas | Pennsylvania | 18612-9002 | service@willisideandson.com | |
| Willis smoke and vape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 West Montgomery Street | Willis | Texas | 77378 | salemfadwa1018@gmail.com | |
| willoscape landscape management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1341 E 354th St | Eastlake | Ohio | 44095-3113 | keithpama@me.com | |
| Willow Integrated Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4121 Jackson Rd | Ann Arbor | Michigan | 48103-1827 | mphibbs@willowintegratedtherapy.com | |
| Willow Stone Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Western Express Highway | Mumbai | MH | 400069 | muskan.khan@willowstonerealty.in | |
| Willow Tree Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Corporate Drive | Trumbull | Connecticut | 6611 | martin.berger.dmd@gmail.com | |
| Willow Tree Winery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 828 Constance Blvd NE | Ham Lake | Minnesota | 55304-5349 | tom111161@yahoo.com | |
| Willowbrook Rehabilitation and Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 E Lee Ave | Yadkinville | North Carolina | 27055-8132 | kennedy.j.wale@consulatehc.com | |
| WILLS AUTOMOTIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Indian Meadows Dr Ste 120 | Round Rock | Texas | 78665-2562 | willsautomotivetexas@yahoo.com | |
| Will's Way, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 283 Debuys Rd | Gulfport | Mississippi | 39507-2800 | droberts@willswaybehavioral.com | |
| Willson Vocal Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 Sulgrave Ln | Bryn Mawr | Pennsylvania | 19010-2223 | lisa@willsonvocalacademy.com | |
| Willy's Fuels LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Ledyard St | New London | Connecticut | 06320-5337 | ttracy@willysfuels.com | |
| Willy's Fuels LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Ledyard St | New London | Connecticut | 06320-5337 | ttracy@willysfuels.com | |
| Willy's Fuels LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Ledyard St | New London | Connecticut | 06320-5337 | ttracy@willysfuels.com | |
| Wilmington Endodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2210 Wrightsville Avenue | Wilmington | North Carolina | 28403 | lisa@wilmingtonendodontics.com | |
| Wilmington Internal Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 Canterwood Dr | Wilmington | North Carolina | 28401-7301 | admin@wilmingtoninternalmedicine.com | |
| Wilmington vacation Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Martin St | Wilmington | North Carolina | 28401-7827 | roberta@wilmingtonvacationhomes.com | |
| Wilmington vacation Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Martin St | Wilmington | North Carolina | 28401-7827 | roberta@wilmingtonvacationhomes.com | |
| Wilmore Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3719 Windwood Dr NE | Rockford | Michigan | 49341-7727 | dmosier@wilmoregroup.com | |
| Wilshire Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 N Rossmore Ave | Los Angeles | California | 90004-2403 | wilshireccmaintenance@gmail.com | |
| WILSHIRE MEDIA SYSTEM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2649 Townsgate Road | Thousand Oaks | California | 91361 | scarter@wilshirehe.com | |
| Wilshire Woods Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2530 Harry Wurzbach Road | San Antonio | Texas | 78209 | wwoodsmaint@gmail.com | |
| Wilshire Woods Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2530 Harry Wurzbach Road | San Antonio | Texas | 78209 | wwoodsmaint@gmail.com | |
| Wilson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North Ashley Drive | Tampa | Florida | 33602 | catrease.harvey@wilsonhr.com | |
| Wilson Cabinetry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5046 Danford Dr | Billings | Montana | 59106-3834 | dirk@wilsoncabinetry.com | |
| Wilson Diesel Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5750 N Main St | Baytown | Texas | 77521-7608 | justin@wilsondieselrepair.net | |
| Wilson Farm, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Pleasant St | Lexington | Massachusetts | 02421-6017 | elizabethp@wilsonfarm.com | |
| Wilson Garment Accessories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 West 35th Street | New York | New York | 10001 | joseph.coscia@wilson-acc.com | |
| Wilson Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Harper Lee Dr | Tuscaloosa | Alabama | 35404-2981 | jeffrey@wilsonhospitality.com | |
| Wilson Lumber Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4818 Meridian St N | Huntsville | Alabama | 35811-1139 | kgarner@wilsonlumber.net | |
| WilsonHCG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N Ashley Dr Ste 1500 | Tampa | Florida | 33602-4323 | rolando.pascacio@wilsonhcg.com | |
| Wilson-McGinley, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 36th St | Pittsburgh | Pennsylvania | 15201-1921 | jcmcginley@wilsonmcginley.com | |
| Wilsonville Concrete Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31200 Southwest Industrial Way | Wilsonville | Oregon | 97070 | herman@wilsonvilleconcrete.com | |
| Wilsonville Concrete Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31200 Southwest Industrial Way | Wilsonville | Oregon | 97070 | herman@wilsonvilleconcrete.com | |
| Wilsonville Concrete Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10050 SW Wilsonville Rd | Wilsonville | Oregon | 97070-9501 | paula@wilsonvileconcrete.com | |
| Wilton Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 W 4th St | Wilton | Iowa | 52778-7747 | laurasassdds@gmail.com | |
| Wilton Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 W 4th St | Wilton | Iowa | 52778-7747 | laurasassdds@gmail.com | |
| Wilton Rancheria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9728 Kent Street | Elk Grove | California | 95624 | hr@wiltonrancheria-nsn.gov | |
| Wilton Rancheria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9728 Kent Street | Elk Grove | California | 95624 | hr@wiltonrancheria-nsn.gov | |
| Wilton Steel Processing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W 3rd St | Wilton | Iowa | 52778-9628 | scott@wiltonsteel.com | |
| Wilton's Manor Doggie Daycare, Resort & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2155 N Dixie Hwy | Wilton Manors | Florida | 33305-2204 | josh@wiltonsmanor.com | |
| WIMOKU LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9585 N 129th Pl | Scottsdale | Arizona | 85259-6229 | admin@wimoku.com | |
| WIMOKU LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9585 N 129th Pl | Scottsdale | Arizona | 85259-6229 | admin@wimoku.com | |
| Win at Life Online | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Bryanston Dr | Sandton | Gauteng | 2191 | romy@winatlifeonline.com | |
| Win at Life Online | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Bryanston Dr | Sandton | Gauteng | 2191 | romy@winatlifeonline.com | |
| Win BIG Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Canal Center Plaza | Alexandria | Virginia | 22314 | delaney@cdsixholdings.com | |
| Win Source Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23046 Avenida De La Carlota | Laguna Hills | California | 92653 | lily@win-source.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Win Source Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23046 Avenida De La Carlota | Laguna Hills | California | 92653 | lily@win-source.net | |
| Wincent Warehousing.comn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 E Linden Ave | Linden | New Jersey | 07036-2413 | warehouse@wincentwarehousing.com | |
| Windamir Development Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 Meredith Park Dr | Mcdonough | Georgia | 30253-7551 | kfrazier@windamir.com | |
| Windermere Realty Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3689 Carman Dr Ste 100 | Lake Oswego | Oregon | 97035-2618 | lakeoswegowest@windermere.com | |
| Windham School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Haverhill Rd | Windham | New Hampshire | 03087-1517 | chennigar@windhamsd.org | |
| Windham School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Haverhill Rd | Windham | New Hampshire | 03087-1517 | chennigar@windhamsd.org | |
| Windhaven Center Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 Windhaven Parkway | Plano | Texas | 75093 | npierce@windhavensurgery.com | |
| Winding Woods Manor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3691 S Ashley Pl | Chandler | Arizona | 85286-2618 | kkungu@wwmanor.com | |
| Windjammer Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2468 Gibbons St | El Cajon | California | 92020-1313 | toni@thewindjammergroup.com | |
| Window Depot USA of Hagerstown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1075 Sherman Avenue | Hagerstown | Maryland | 21740 | marketing@windowdepot.net | |
| Window Genie of Cherry Hill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Hamilton Ct | Pennsauken | New Jersey | 08110-1243 | cherryhill.owner@windowgenie.com | |
| Window Knight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10729 N 75th Pl | Scottsdale | Arizona | 85260-6461 | marcokhodr16@gmail.com | |
| window masters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Broad River Road | Columbia | South Carolina | 29210 | pitchman2012@gmail.com | |
| Window Replacement Denver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12150 West 44th Avenue | Wheat Ridge | Colorado | 80033 | davekwrd@yahoo.com | |
| Window Specialist Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Erie Street | Lancaster | New York | 14086 | sabrina@windowsspecialistinc.com | |
| Window Specialist Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Erie Street | Lancaster | New York | 14086 | sabrina@windowspecialistinc.com | |
| Window World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 N Main Street Ext | Butler | Pennsylvania | 16001-1512 | mattgeorge189@hotmail.com | |
| Window World of Grand Junction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2484 Commerce Boulevard | Grand Junction | Colorado | 81505 | rfolck@windowworld.com | |
| Window25 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 326 North 14th Street | Kenilworth | New Jersey | 7033 | rg@window25.com | |
| Windowmaster Clearline Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Dickerson Road | North Wales | Pennsylvania | 19454 | pka.us@windowmaster.com | |
| WindowrepairNYC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 5th Avenue | New York | New York | 10001 | hiring@windowrepairnyc.com | |
| WindRiver Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4325 Elm Street | Dallas | Texas | 75246 | kendra@wrcompanies.com | |
| Winds of Change | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4164 Austin Bluffs Pkwy | Colorado Springs | Colorado | 80918-2928 | rsmith@woccinc.com | |
| WindshieldHUB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6585 N Clarion Ter | Citrus Springs | Florida | 34433-6079 | hr@windshieldhub.com | |
| Windsor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2990 West Thunderbird Road | Phoenix | Arizona | 85053 | lsanchez@tpamprop.com | |
| Windsor Beauty Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3972 Wilder Rd | Bay City | Michigan | 48706-2157 | windsor.bc02@gmail.com | |
| Windsor Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1454 E Maple St | North Canton | Ohio | 44720-2634 | jtweir@windsormedicalcenter.net | |
| WINDSORS FENCE REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12243 Ohio 301 | Lagrange | Ohio | 44050 | fwindsors@yahoo.com | |
| WINDSORS FENCE REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12243 Ohio 301 | Lagrange | Ohio | 44050 | fwindsors@yahoo.com | |
| WINE & SPIRITS EMPORIUM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15020 Bristol Park Blvd Ste 200 | Edmond | Oklahoma | 73013-4201 | wsecandidate@yahoo.com | |
| Wine Library | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 586 Morris Ave | Springfield | New Jersey | 07081-1017 | brandon@winelibrary.com | |
| Wine Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2439 Route 34 Ste G | Manasquan | New Jersey | 08736-1800 | raju@wineoutlet.com | |
| Wine Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2439 Route 34 Ste G | Manasquan | New Jersey | 08736-1800 | raju@wineoutlet.com | |
| Wine Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2439 Route 34 Ste G | Manasquan | New Jersey | 08736-1800 | raju@wineoutlet.com | |
| Wine Spectator/M. Shanken Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 1st St | Napa | California | 94559-2428 | mworobiec@mshanken.com | |
| Wine Tei Inc. DBA Paradise Jerky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2238 Lau'ula Street | Honolulu | Hawaii | 96815 | hello@paradisejerky.com | |
| Winestogo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 2nd Ave | New York | New York | 10022-7743 | infowinestogo@gmail.com | |
| Winestogo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 2nd Ave | New York | New York | 10022-7743 | infowinestogo@gmail.com | |
| wing ferno llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2221 W Redondo Beach Blvd | Gardena | California | 90247-3626 | wingfernogardena@gmail.com | |
| Wingard and Pedersen Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Amy Rd | Falls Village | Connecticut | 06031-1409 | ruswingard@msn.com | |
| Wingate Construction Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 Georgia 247 | Kathleen | Georgia | 31047 | tabithap@pd.group | |
| Wingate kearney & Cullen, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 John Street | New York | New York | 10038 | mruscio@wkclaw.com | |
| Wink Eye Care and Optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Old York Rd | Abington | Pennsylvania | 19001-3816 | winkeyecareoptical@gmail.com | |
| Wink Motors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 W 68th St Apt 1211 | New York | New York | 10023-5818 | mdweck@arrowimports.com | |
| Wink Motors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 W 68th St Apt 1211 | New York | New York | 10023-5818 | mdweck@arrowimports.com | |
| Winkler, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 E Medcalf St | Dale | Indiana | 47523-9384 | shelbym@winklerinc.com | |
| Winmar Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 12th Avenue South | Fargo | North Dakota | 58103 | travis.boespflug@sleepwellnessnd.com | |
| Winmar Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 12th Avenue South | Fargo | North Dakota | 58103 | travis.boespflug@sleepwellnessnd.com | |
| Winmark Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Highway 169 N Ste 400 | Minneapolis | Minnesota | 55441-6536 | careers@winmarkcorporation.com | |
| Winmark Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Highway 169 N Ste 400 | Minneapolis | Minnesota | 55441-6536 | careers@winmarkcorporation.com | |
| Winn Consulting and Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 U.S. 175 | Jacksonville | Texas | 75766 | t.nguyen@winn2008.com | |
| Winn Military Housing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77th avenue | Killeen | Texas | 76544 | twscott@winnco.com | |
| Winner Chenoweth Enterprises, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3427 Pleasant Pl | Baltimore | Maryland | 21211-2425 | maria@winnerchenoweth.com | |
| Winner Rise Trade Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Executive Park | Irvine | California | 92614 | ch3268@outlook.com | |
| Winners Circle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4327 North 47th Street | Philadelphia | Pennsylvania | 19131 | traceyhasamessage1@gmail.com | |
| Winneshiek County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Main St | Decorah | Iowa | 52101-1713 | employment@co.winneshiek.ia.us | |
| Winning Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 Pennsylvania Avenue Southeast | Washington | Washington DC | 20003 | gt@winningconnections.com | |
| Winningham and Fradley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 NE 44th St | Oakland Park | Florida | 33334-1439 | kkw@winnfrad.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Winnipesaukee Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 376 N Main St | | Wolfeboro | New Hampshire | 03894-4312 | drlefty@winnipesaukeedental.com |
| Winona State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 W Mark St | | Winona | Minnesota | 55987-3384 | rdelong@winona.edu |
| Winslow Automatics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Saint Claire Ave | | New Britain | Connecticut | 06051-1630 | lbegin@winslowautomatics.com |
| Winslow Guidance Associates INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 W Desmond St | | Winslow | Arizona | 86047-2423 | justina@wganow.com |
| winspire HR consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vastral Road | | Ahmedabad | GJ | 380038 | winspirehr07@gmail.com |
| Winston Psychiatric Associates, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Ashleybrook Sq | | Winston Salem | North Carolina | 27103-3111 | rajthotakura@gmail.com |
| Winston Psychiatric Associates, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Ashleybrook Sq | | Winston Salem | North Carolina | 27103-3111 | rajthotakura@gmail.com |
| Winston Water Cooler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Texas 276 | | Royse City | Texas | 75189 | dmorales@accoonaglobal.com |
| winter overseas immigration consultancy pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BN Reddy Road | | Hyderabad | TS | 500079 | pranayreddybh@gmail.com |
| Wintriss Controls Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Discovery Way | | Acton | Massachusetts | 1720 | dawn.whelpley@wintriss.com |
| WinTrust Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9700 W Higgins Rd Ste 850 | | Rosemont | Illinois | 60018-4738 | bmmadhu97@gmail.com |
| Wipro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 West Windsor Drive | | Denton | Texas | 76207 | gvyshnavi130@gmail.com |
| wipro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 East Armour Boulevard | | KCMO | Missouri | 64111 | mthaginapelli@gmail.com |
| Wipro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Highland Street | | Boston | Massachusetts | 2119 | karanam.sr@northeastern.edu |
| Wired | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Mountain Rd NW | | Albuquerque | New Mexico | 87102-1875 | mborin@wirednm.com |
| Wired Behavior | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 South Preston Road | | Prosper | Texas | 75078 | abatherapy@wiredbehavior.com |
| Wiregrass Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 556 E Washington Ave | | Ashburn | Georgia | 31714-5320 | info@wiregrassresources.org |
| Wiremen Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Eden Estates Dr | | New Braunfels | Texas | 78132-2443 | information@wiremenelectric.com |
| Wiring Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 Sunshine Lane | | Altamonte Springs | Florida | 32714 | help@wiringtech.com |
| WIS Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 South Westridge Drive | | New Berlin | Wisconsin | 53151 | ablattner@wislogistics.com |
| WiscNet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Science Dr | | Madison | Wisconsin | 53711-1074 | barr@wiscnet.net |
| Wisconic Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Juneau St | | Elroy | Wisconsin | 53929-1327 | sfalkner@wisconic.com |
| Wisconsin Clean Cities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 W Michigan St | | Milwaukee | Wisconsin | 53290-0003 | info@wiscleancities.org |
| Wisconsin Department of Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 W Wilson St | | Madison | Wisconsin | 53703-3445 | shannon.kavorik@dhs.wi.gov |
| Wisconsin Department of Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 W Wilson St | | Madison | Wisconsin | 53703-3445 | allyviam.vang@dhs.wisconsin.gov |
| Wisconsin Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 N Morrison St Ste 101 | | Appleton | Wisconsin | 54911-5882 | wisconsinestimating@gmail.com |
| Wisconsin Silos Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Post Rd | | Plover | Wisconsin | 54467-3942 | wisilos@gmail.com |
| Wisconsin Truck & Boom Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2476 Vista Dr | | Lake Geneva | Wisconsin | 53147-3619 | boblembke@gmail.com |
| Wisconsin Waterfowl Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 834 Criglas Rd | | Wales | Wisconsin | 53183-9786 | bross@wisducks.org |
| Wisdom Ingress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40-05 21st Street | | Queens | New York | 11101 | wisdomingress@gmail.com |
| Wisdom Ingress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40-05 21st Street | | Queens | New York | 11101 | wisdomingress@gmail.com |
| Wise Coatings Of Colorado Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Deer Creek Road | | Monument | Colorado | 80132 | maria.patel@wisecoatings.com |
| Wise Equation Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Polar Ln Ste 903 | | Cedar Park | Texas | 78613-3074 | alec@wiseq.net |
| Wise Panda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market St | | San Francisco | California | 94104-5401 | william@verifiedbytrait.com |
| Wise Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15409 Tarleton Crst N | | Osseo | Minnesota | 55311-1501 | annie.mccarthy@wisetalentsolutions.com |
| Wise Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15409 Tarleton Crst N | | Osseo | Minnesota | 55311-1501 | annie.mccarthy@wisetalentsolutions.com |
| Wise Wiring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Devalera St | | Akron | Ohio | 44310-2420 | ric@wisewiring.com |
| WiseDog Pet Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 Sunset Cir | | Mount Dora | Florida | 32757-9566 | wisedogllc@gmail.com |
| Wiseman Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1517 W Main St | | Leesburg | Florida | 34748-4856 | accounting@wisemanpools.com |
| Wiseway Logistics INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17246 S Main St | | Gardena | California | 90248-3101 | admin@wiseway.com.au |
| Wishfin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sonipat Railway Station Road | | Sonipat | HR | 131001 | geetika1@wishfin.com |
| Wisler Pearlstine, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Norristown Rd Ste 110 | | Blue Bell | Pennsylvania | 19422-2344 | jpundt@wispearl.com |
| wissen international hr academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wayanad Road | | Kozhikode | KL | 673020 | cpanupama3@gmail.com |
| Wistar Motors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 N Walnut Rd | | Kennett Square | Pennsylvania | 19348-1713 | scott@wistar.com |
| Witch Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 467 Silver St | | Agawam | Massachusetts | 01001-2921 | steve@witchenterprises.com |
| Witch Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 467 Silver St | | Agawam | Massachusetts | 01001-2921 | steve@witchenterprises.com |
| WITECK CONSULTANTS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 Merrick Road | | Lynbrook | New York | 11563 | milena@iclamerica1.com |
| Witham Auto Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2033 LaPorte Rd | | Waterloo | Iowa | 50702-4404 | renee@withamauto.com |
| Wits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JNTU Road | | Hyderabad | TS | 500072 | will@witssolutions.com |
| Witt Law Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 491 North Bluff Street | | St. George | Utah | 84770 | sheryl@wittandassociates.com |
| Witt Plumbing INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5229 Vesta Farley Rd | | Fort Worth | Texas | 76119-6479 | emily@wittplumbing.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wittrock Woodworking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Malsbary Rd | | Blue Ash | Ohio | 45242-5509 | chris_w@wittrockinc.com | |
| Wittrock Woodworking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Malsbary Rd | | Blue Ash | Ohio | 45242-5509 | chris_w@wittrockinc.com | |
| WIU Bilingual Early Learning and Family Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 406 7th St | | Moline | Illinois | 61265-1179 | ee-perez2@wiu.edu | |
| Wizard Group Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unit 707 Avida One Park Drive 11th Drive Cor. 9th Ave. Bonifacio Global City Fort Bonifacio Taguig City | | Taguig | NCR | 1630 | grace.custodio@wizard.group | |
| Wize Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Decker Lake Boulevard | | Salt Lake City | Utah | 84119 | rwhitney@wizesolutions.com | |
| wiZeHR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8735 Dunwoody Place | | Atlanta | Georgia | 30350 | zeynep.cevikel@wizehr.us | |
| Wizerr AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 S 2nd St | | San Jose | California | 95113-2501 | shine@wizerr.ai | |
| Wizerr AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 S 2nd St | | San Jose | California | 95113-2501 | hiring@wizerr.ai | |
| Wizerr AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 S 2nd St | | San Jose | California | 95113-2501 | hiring@wizerr.ai | |
| Wizerr AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 S 2nd St | | San Jose | California | 95113-2501 | hiring@wizerr.ai | |
| Wizify Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Sanjay Gandhi Puram Road | | Lucknow | UP | 226016 | hr@wizifytechnologies.com | |
| wizzsoft llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Bluestem Drive | | Prosper | Texas | 75078 | cavejah130@asaption.com | |
| WJ Dent & Sons/Chief's Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44584 Tall Timbers Rd | | Tall Timbers | Maryland | 20690-2223 | david@wjdent.com | |
| WJ Dent & Sons/Chief's Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44584 Tall Timbers Rd | | Tall Timbers | Maryland | 20690-2223 | david@wjdent.com | |
| WJC DESIGN/CHAO FRAMING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3304 Beach Blvd | | Jacksonville | Florida | 32207-3806 | info@wjcdesign.com | |
| WJM Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2180 Satellite Boulevard | | Duluth | Georgia | 30097 | nicole@wjmholdingsllc.com | |
| WJM Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 Triangle Drive Northwest | | Peachtree Corners | Georgia | 30092 | winston@wjmholdingsllc.com | |
| WJM Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 Triangle Drive Northwest | | Peachtree Corners | Georgia | 30092 | winston@wjmholdingsllc.com | |
| WK Equities LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Bi County Boulevard | | Farmingdale | New York | 11735 | mimma@wk-equities.com | |
| WKK AMERICA HOLDINGS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Bernal Road | | San Jose | California | 95119 | campoy@wkka.com | |
| WKP Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 174 Bellevue Avenue | | Newport | Rhode Island | 2840 | linda@wkpconstruction.com | |
| WM Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Havneholmen | | København V | | 1561 | bee@wm-con.com | |
| WM Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Havneholmen | | København V | | 1561 | bee@wm-con.com | |
| WM Stadelmann Jr Electrical Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Becca Ln | | Middleboro | Massachusetts | 02346-4018 | jen@wm-jr.com | |
| Wm. Dauch Concrete Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Cleveland Rd | | Norwalk | Ohio | 44857-9020 | dramsey@dauchconcrete.com | |
| WMGB Home Improvement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2131 Martindale Ave SW | | Grand Rapids | Michigan | 49509-1837 | emilyc@wmgb.com | |
| WMGB Home Improvement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2131 Martindale Ave SW | | Grand Rapids | Michigan | 49509-1837 | emilyc@wmgb.com | |
| WMR Immigration Law Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 S Adams St | | Rockville | Maryland | 20850-2315 | ygalban@wmr-law.com | |
| WMW Insurance Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 West Coast Highway | | Newport Beach | California | 92663 | chad@wmwis.com | |
| WN Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12895 Main St | | Houston | Texas | 77035-5601 | arodriguez@wn-global.com | |
| WNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Viman Nagar Road | | Pune | MH | 411042 | bhushantandale500@gmail.com | |
| WNY Spine & Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Main St Rm 118 | | Buffalo | New York | 14203-2401 | jamie@wnyspinechiro.com | |
| WOA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Av Juárez 70 | | Ciudad De México | CDMX | 6000 | info@woatechnology.com | |
| Woburn Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 474 Main St | | Woburn | Massachusetts | 01801-4236 | woburndentistry@gmail.com | |
| WOC Maintenance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 N 7th Ave | | Evansville | Indiana | 47710-1420 | alenhardt@heritageoil.com | |
| Woeber Mustard Manufacturing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1966 Commerce Cir | | Springfield | Ohio | 45504-2012 | bethgrashel@woebermustard.com | |
| Wolbert Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 West Crafton Avenue | | Pittsburgh | Pennsylvania | 15205 | wolbertautorepair@gmail.com | |
| Wolf and Wilson, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1294 Ptarmigan Ct | | Lafayette | Colorado | 80026-2989 | olivia@wolfandwilson.com | |
| Wolf Carries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Milton Road | | Reynolds | Georgia | 31076 | johnhood920924@gmail.com | |
| Wolf Expense Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 SE 2nd St Ste 600 | | Fort Lauderdale | Florida | 33301-1950 | mikel.lepage@wolfexpensesolutions.com | |
| Wolf Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Richardson Avenue | | Swedesboro | New Jersey | 8085 | info@wolfnj.com | |
| Wolf River Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Isanti Parkway Northeast | | Isanti | Minnesota | 55040 | kallie@wolfriverelectric.com | |
| Wolf Rock Animal Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 S County Trl | | Exeter | Rhode Island | 02822-3404 | manager@wolfrockanimals.com | |
| Wolf Steel Construction INc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1408 2nd Ave N | | Fargo | North Dakota | 58102-1453 | donna@wolfsteel.com | |
| Wolfangel Automotive LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2464 Highway E | | Silex | Missouri | 63377-3228 | wolfangelautomotive@outlook.com | |
| Wolfe Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 Post Oak Blvd | | Houston | Texas | 77056-3801 | jefv@wolfe-lawfirm.com | |
| Wolfe,Gunst & Hinson, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Queens Road | | Charlotte | North Carolina | 28204 | vlombardi@wolfegunst.com | |
| Wolfe's Wine Shoppe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Miracle Mile | | Coral Gables | Florida | 33134-5406 | jeffrey@wolfeswines.com | |
| Wolffia Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor Raja Rise Tower | | Ludhiana | Punjab | 141003 | hello@wolffia.in | |
| Wolford America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 7th Avenue | | New York | New York | 10001 | maria.ramson@wolford.com | |
| WOLFpak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 Placentia Avenue | | Costa Mesa | California | 92627 | social@wolfpak.com | |
| WOLFpak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 Placentia Avenue | | Costa Mesa | California | 92627 | lucas@wolfpak.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wolverine Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12800 University Drive | Fort Myers | Florida | 33907 | matt.faul@wolverinerestaurants.com | |
| Womack and Sons Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5739 Louisiana 8 | Harrisonburg | Louisiana | 71340 | jamesgrantham@womackandsons.com | |
| Womack and Sons Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5739 Louisiana 8 | Harrisonburg | Louisiana | 71340 | jamesgrantham@womackandsons.com | |
| Womanium Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Virginia Ave NW Apt C1115 | Washington | Washington DC | 20037-2647 | quantum@womanium.org | |
| Women Empowerment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | India Street | Brooklyn | New York | 11222 | patiltanishka012@gmail.com | |
| Women Under One Roof | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Westminster Road | Brooklyn | New York | 11218 | suitedsalesusa@gmail.com | |
| Women's global health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Chain Bridge Road | McLean | Virginia | 22101 | info@womensglobalhealth.com | |
| WOMEN'S CARE OF ALASKA, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2741 DeBarr Road | Anchorage | Alaska | 99508 | cweir@wcakobgyn.com | |
| Womens Health Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Northwest Ave | Tallmadge | Ohio | 44278-1809 | whgroup@hotmail.com | |
| Womens Health Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Northwest Ave | Tallmadge | Ohio | 44278-1809 | whgroup@hotmail.com | |
| Women's Health Group of Ventura | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 North Brent Street | Ventura | California | 93003 | idiesfeld@gmail.com | |
| Women's Integrated Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1595 Genesys Pkwy | Grand Blanc | Michigan | 48439-8068 | diana.rushlow@ascension-external.org | |
| Women's Medical Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 361 Hospital Road | Newport Beach | California | 92663 | epusey@ruralwellness.org | |
| Women's Prison Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 East 10th Street | New York | New York | 10009 | ldebiasi@wpaonline.org | |
| Wonder Career Services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalaun Road Orai | Orai | UP | 285001 | husain@wondercareerservices.info | |
| Wonder Glass Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chak Sakta, Kathua | Kathua | | 184104 | bsumit4144@gmail.com | |
| Wonder Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Paterson Plank Rd | Union City | New Jersey | 07087-3416 | vestidisco@gmail.com | |
| WonderED K-12 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Newport Place | Fairfield | Connecticut | 6825 | kenneth.wilson@wonderedk12.com | |
| Wonderland Cave | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12634 Alpine Road | Nemo | South Dakota | 57759 | shiftyy122@gmail.com | |
| Wonjae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Inverness Circle East | Englewood | Colorado | 80112 | bisnim0111@gmail.com | |
| Wonton Consulting Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21, 3rd, Bihar State Financial Corporation, Fraser Rd | Patna | BR | 800001 | srijitamaji@wontonconsulting.com | |
| Wood Machinery Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15041 Minnetonka Industrial Rd | Minnetonka | Minnesota | 55345-2110 | jessica@woodmachinerysystems.com | |
| Wood Machinery Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15041 Minnetonka Industrial Rd | Minnetonka | Minnesota | 55345-2110 | jessica@woodmachinerysystems.com | |
| Wood One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2416 52nd Ave N | St Petersburg | Florida | 33714-2604 | careers@woodone.us | |
| Wood Smith Henning & Berman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10990 Wilshire Boulevard | Los Angeles | California | 90024 | jobs@wshblaw.com | |
| WOOD.STONE.STEEL CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1359 State Rd | Coopersburg | Pennsylvania | 18036-9629 | keith@wood-stone-steel.com | |
| WOODARD EMHARDT HENRY REEVES & WAGN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Monument Cir Ste 3700 | Indianapolis | Indiana | 46204-5107 | mcoffey@uspatent.com | |
| Woodbridge Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 New Brunswick Ave | Rahway | New Jersey | 07065-2913 | woodbridgeautobodyuc@comcast.net | |
| Woodbridge INOAC Technology Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Carol Pl | Moonachie | New Jersey | 07074-1300 | gdavidson@inoacusa.com | |
| Woodbury and Assoc LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3179 4th St N | St Petersburg | Florida | 33704-2124 | robinw@woodburyllc.com | |
| WoodChuckStaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 N Coppertree Dr | Nampa | Idaho | 83651-8822 | david@woodchuckstaffing.com | |
| Wooddale Builders inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6117 Blue Circle Drive | Hopkins | Minnesota | 55343 | jmclean@wooddalebuilders.com | |
| Wooden Bay Co. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 9535 South | Sandy | Utah | 84070 | dan@bronxton.com | |
| Wooden Street Furniture Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jaipur Road | Jaipur | RJ | 302001 | liza.chugh@woodenstreet.com | |
| woodenspoongentry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 S College Rd | Wilmington | North Carolina | 28403-2807 | tracy.zaborowski@woodenspoongentry.com | |
| Woodford Family Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 453 Lexington Rd | Versailles | Kentucky | 40383-1646 | paul@spencerdrug.com | |
| Woodfords Congregational Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Woodford St | Portland | Maine | 04103-5602 | music@woodfordschurch.org | |
| Woodhaven Pro Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7703 Jamaica Ave | Woodhaven | New York | 11421-1853 | woodhavenproservices@gmail.com | |
| Woodholme Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Woodholme Ave | Pikesville | Maryland | 21208-1410 | oliver@woodholme.org | |
| Woodlake Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10473 Old Hammond Hwy | Baton Rouge | Louisiana | 70816-8264 | wchapman@woodlakecenter.com | |
| Woodland Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 Howdershell Rd | Florissant | Missouri | 63031-7520 | wdcangelyn@woodlanddentalcare.net | |
| Woodland Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1306 Village 1 | Camarillo | California | 93012-6812 | info@woodlanddentalgroup.com | |
| Woodlawn auto body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 North St | Randolph | Massachusetts | 02368-4614 | mitchellsauto617@gmail.com | |
| Woodmaster Kitchens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24420 Harper Ave | Saint Clair Shores | Michigan | 48080-1237 | rstolarski@woodmasterkitchens.com | |
| Woodmen Nissan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6840 Vincent Dr | Colorado Springs | Colorado | 80918-3154 | doberg@woodmennissan.com | |
| WoodmenLife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1908 Pembroke Rd | Hopkinsville | Kentucky | 42240-4489 | hollydillingham15@gmail.com | |
| WOODMOOR SERVICE CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1949 Woodmoor Dr | Monument | Colorado | 80132-9068 | woodmoorconoco@gmail.com | |
| Woodrock Infotech Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Town Road | New Town | WB | 700161 | piyush.mondal@woodrock.in | |
| Woodrow-Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Avenue H10 | Lancaster | California | 93536 | whitejanelle073@gmail.com | |
| Woods & Jaye Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3309 37th Ave | Long Island City | New York | 11101-2115 | stephen.jaye@wijny.com | |
| Woodstock Power Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4055 Richmond Street | Philadelphia | Pennsylvania | 19137 | jennifer@woodstockpower.com | |
| Woodstock Power Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4055 Richmond Street | Philadelphia | Pennsylvania | 19137 | jennifer@woodstockpower.com | |
| Woodstock Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375 Hardies Ln | Santa Rosa | California | 95403-2668 | kent@woodstock-properties.com | |
| Woodstorie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 Demellows Road | Chennai | TN | 600012 | mail.ankurjindal@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Woodview Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1830 N Delany Rd | Gurnee | Illinois | 60031-1200 | woodviewapartments@samcrentals.com |
| Woodway Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12981 Capital Street | Oak Park | Michigan | 48237 | dennis@woodwayco.com |
| Woodwork Manufacturing and Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 S Adams St | Hutchinson | Kansas | 67501-5373 | todd.bigler@woodworkmfg.com |
| Woody's Lawn Sprinkler & Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7310 West 52nd Avenue | Arvada | Colorado | 80002 | office@woodyslawnsprinklers.com |
| Woof Life Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1190 E Summit St | Crown Point | Indiana | 46307-2729 | lcook@wooflife.com |
| Woohoo! AI marketing agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Hi Vista Road | Sausalito | California | 94965 | karine@woohooooo.com |
| Wooster Motor Ways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 W Old Lincoln Way | Wooster | Ohio | 44691-3253 | hr@woostermotorways.com |
| worcester county lawnmower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 492 Main St | Oxford | Massachusetts | 01540-1238 | dan.knight@verizon.net |
| Worcester County Social Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 Commerce St | Snow Hill | Maryland | 21863-1005 | shannon.chapman@maryland.gov |
| Worcester Interfaith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Park Ave | Worcester | Massachusetts | 01609-1613 | info@worcester-interfaith.org |
| worcester kids' dentist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Lancaster St | Worcester | Massachusetts | 01609-2717 | cmuk366@gmail.com |
| Word & Brown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 South Parker Street | Orange | California | 92868 | aaguilar@wordandbrown.com |
| Word & Brown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 721 South Parker Street | Orange | California | 92868 | eflores@wordandbrown.com |
| Word Playground | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 Woodlawn Dr | Pflugerville | Texas | 78660-2917 | teammatheson@gmail.com |
| Word Therpy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5319 Paylor Lane | Sarasota | Florida | 34240 | info@wordtherapycenters.com |
| Word Therpy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5319 Paylor Lane | Sarasota | Florida | 34240 | info@wordtherapycenters.com |
| Work Comp 360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1820 West Orangewood Avenue | Orange | California | 92868 | daisy@workcomp360.com |
| Work Comp 360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1820 West Orangewood Avenue | Orange | California | 92868 | daisy@workcomp360.com |
| Work Force Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1167 Main St | Walpole | Massachusetts | 02081-1838 | jmassistant@alanwear.us |
| Work from home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 0 Garden St | Cambridge | Massachusetts | 02138-3631 | lydiamiah01@gmail.com |
| Work from home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Huron Street | Chicago | Illinois | 60654 | cristysummers38@gmail.com |
| workable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5821 Barbarossa Ct | San Diego | California | 92115-3729 | alysssmith4@gmail.com |
| Workalltek Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajiv Gandhi Salai | Chennai | TN | 600041 | hiring@workalltek.com |
| WorkCentral | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 West Park Drive | Westborough | Massachusetts | 1581 | laura@yourworkcentral.com |
| Worker Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 South 7th Avenue | Phoenix | Arizona | 85007 | admin@workerpower.com |
| workers comp investigations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 N Meadow Ln | Dickinson | Texas | 77539-9335 | workerscompinvestigations@gmail.com |
| workers comp investigations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 N Meadow Ln | Dickinson | Texas | 77539-9335 | workerscompinvestigations@gmail.com |
| Workflow Management and Optimization Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Hollywood Blvd Ste 415 | Hollywood | Florida | 33021-6933 | kiran@workflowoptimization.us |
| workfromhomejobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lahore Ring Road | Lahore | Punjab | 52254 | sadafsarwar95@gmail.com |
| WorkGroup Payroll, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6266 South Congress Avenue | Lake Worth | Florida | 33462 | allenb@wgscorp.com |
| WorkHub Work Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Oakdale Rd Ste 301 | Modesto | California | 95355-3382 | officemanager@workhubwhs.com |
| WORKIFLY STAFFING SOLUTIONS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | Pune | MH | 411045 | akankshachavan2560@gmail.com |
| Working as freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Focal Point Road | Ludhiana | PB | 141010 | chhibbersweety29@gmail.com |
| WorkingVet LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Charlotte Ann Ln | Hickory | North Carolina | 28601-7845 | ashwin@workingvet.com |
| WorkingVet LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Charlotte Ann Ln | Hickory | North Carolina | 28601-7845 | ashwin@workingvet.com |
| Workki AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Anwandstrasse | Zürich | ZH | 8004 | sergey@unravel.global |
| WORKLANCE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1831 Walden Office Square | Schaumburg | Illinois | 60173 | aruna@worklanceinc.com |
| WORKLANCE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1831 Walden Office Square | Schaumburg | Illinois | 60173 | aruna@worklanceinc.com |
| Workman and sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3555 Workman Rd | Ashland | Kentucky | 41102-6777 | sgw34@icloud.com |
| Workman and sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3555 Workman Rd | Ashland | Kentucky | 41102-6777 | sgw34@icloud.com |
| Workman Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1435 North Market Boulevard | Sacramento | California | 95834 | sales@workmancomm.com |
| Workplace Diversity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3799 U.S. 46 | Parsippany-Troy Hills | New Jersey | 7054 | mkardux@workplacediversity.com |
| Workplace Fabric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 911 Washington Avenue | St. Louis | Missouri | 63101 | rachel.morris@afreespace.com |
| Workplace Safety North | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 690 McKeown Ave | North Bay | Ontario | P1B 7M2 | caseybailey@workplacesafetynorth.ca |
| Worksetu management solutions llp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Keshav Vatika Road | Kanpur | UP | 208017 | worksetusudhirkumar@gmail.com |
| WorkSkill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Magnolia Avenue | Orlando | Florida | 32801 | emilio@workskill.co |
| Worksnet Tech Innovation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhopal Bypass Road | Bhopal | MP | 462002 | garima@worksnet.in |
| Workster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Prästensgatan | Ekenäs | Uusimaa | 10600 | nadine.sexauer@workster.jobs |
| Workstream Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19840 Cutler Ct | Cutler Bay | Florida | 33189-2060 | vcarvajal@workstreampartners.com |
| WorkStrong | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3819 Hagen Ct | Rapid City | South Dakota | 57702-5013 | garrett@workstrongih.com |
| World Buying Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Evergreen Road | Louisville | Kentucky | 40223 | chris@wbsint.com |
| World Fair US, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 North La Salle Street | Chicago | Illinois | 60602 | oubai@worldfairus.com |
| World Fair US, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 North La Salle Street | Chicago | Illinois | 60602 | oubai@worldfairus.com |
| World Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington 520 | Bellevue | Washington | 98004 | manixeluhu.wfg@gmail.com |
| World Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11315 Johns Creek Parkway | Duluth | Georgia | 30097 | daniel.legacyfinancial@gmail.com |

| Company | Vendor | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|
| World Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2309 S Merton St | Aberdeen | South Dakota | 57401-5699 | jace.everson3@gmail.com |
| World Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 Myrtle Ave | Glendora | California | 91741-3435 | yolanda.gtfa@gmail.com |
| World Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21010 Anza Ave Apt 12 | Torrance | California | 90503-4254 | brendan@thoughtcartography.com |
| World Financial Group (SWA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 East Colorado Boulevard | Pasadena | California | 91101 | staciewalbertcpa@yahoo.com |
| World Financial Group of TransAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 East Colorado Boulevard | Pasadena | California | 91101 | coretta.financials@gmail.com |
| World Financial Group(WFG) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13831 Northwest Freeway | Houston | Texas | 77040 | ssulal.financial@gmail.com |
| World Fuel Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 848 North 17th Street | Milwaukee | Wisconsin | 53233 | saichandrarapolu@gmail.com |
| World Jai Alai League | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 866 Ponce De Leon Blvd | Coral Gables | Florida | 33134-3039 | mecheverri@wflagler.com |
| World move solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nehru Place Market Road | New Delhi | DL | 110019 | pooja@worldmovesolutions.com |
| World Naked Bike RIde | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 6th Avenue | New York | New York | 10018 | wnbr2022@gmail.com |
| World Nurses | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Queen St Ste 100 | Honolulu | Hawaii | 96814-4130 | josephb@worldnurses.com |
| World of Green LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6030 South 57th Street | Lincoln | Nebraska | 68516 | mcrandall@worldofgreeninc.com |
| World of Green LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6030 South 57th Street | Lincoln | Nebraska | 68516 | mcrandall@worldofgreeninc.com |
| World of Illumination.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4625 S 32nd St | Phoenix | Arizona | 85040-2807 | lisa@worldofillumination.com |
| World of Wonders Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2106 Washington Road | Canonsburg | Pennsylvania | 15317 | svitek_debbie@comcast.net |
| World relief | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23835 Pacific Hwy S Ste 100 | Kent | Washington | 98032-2709 | hanvang@gmail.com |
| World Transportation Logistic Corp LAX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2755 E Philadelphia St | Ontario | California | 91761-8547 | iris.chu@worldtransportation.com |
| World Transportation Logistic Corp LAX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2755 E Philadelphia St | Ontario | California | 91761-8547 | iris.chu@worldtransportation.com |
| World Transportation Logistic Corp LAX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2755 E Philadelphia St | Ontario | California | 91761-8547 | iris.chu@worldtransportation.com |
| World Trip Planer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Siddhant Bhawan Shimla Bypass, Panthaghati, Shimla, Himachal Pradesh | Shimla | HP | 171009 | hrworldtripplanner@gmail.com |
| World Vision India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 VOC 1st Main Road | Chennai | TN | 600024 | tamilarasan_a@consultant.wvi.org |
| World Wide Automotive Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2661 W Schmaltz Blvd | Bloomington | Indiana | 47403-4226 | paul.worldwideauto@gmail.com |
| World Wide Plumbing Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 Granite Ave | Staten Island | New York | 10303-2623 | dan@wwps.co |
| World Wide Plumbing Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 Granite Ave | Staten Island | New York | 10303-2623 | dan@wwps.co |
| World Wide Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 World Wide Way | Saint Louis | Missouri | 63146-3002 | john.bischoff@wwt.com |
| World Wide Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 World Wide Way | Saint Louis | Missouri | 63146-3002 | john.bischoff@wwt.com |
| WorldLink Truck Driving Academy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Mid State Truck Plz | North Little Rock | Arkansas | 72117-3128 | gladysg@worldlinktda.com |
| WorldPac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20632 Schoenborn St | Winnetka | California | 91306-1537 | darryldv15@yahoo.com |
| Worldpay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8305 Governors Hill Drive | Cincinnati | Ohio | 45249 | venujoparth2803@gmail.com |
| WorldTravelService | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2190 Old Farm Drive | Frederick | Maryland | 21702 | noellec@worldtravelservice.com |
| Worldwide Expedite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15821 Ventura Boulevard | Los Angeles | California | 91436 | office@wwecourier.com |
| Worldwide Granite and Marble | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4055 Superior Ave | Cleveland | Ohio | 44103-1127 | mpatton@wgmohio.com |
| Worldwide Integrated Resources,Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7171 Telegraph Rd | Montebello | California | 90640-6511 | ana@wwir.com |
| Worldwide Professional Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2530 Cardigan Dr | Memphis | Tennessee | 38119-7407 | worldwideprofessionalgroup1@gmail.com |
| WORLDWIDE WHOLESALE FORKLIFTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 268 SW 32nd Ct | Fort Lauderdale | Florida | 33315-3325 | pvaz@worldwideforklifts.com |
| WORLDWIDE WINDOW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 E Hunting Park Ave | Philadelphia | Pennsylvania | 19124-6002 | kelly@worldwidewf.com |
| Worlein-Hoff Funeral Homes inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 4th St NW | Austin | Minnesota | 55912-1805 | tyler@worlein.com |
| Wormhole E- commerce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State Street | Providence | Kentucky | 42450 | wang.weichao@chongdongx.com |
| Wound Care Now | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4521 Pga Blvd | Palm Beach Gardens | Florida | 33418-3997 | drrxwoundcare@gmail.com |
| Wound Care Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7203 Bryan Dairy Rd | Seminole | Florida | 33777-1505 | wanda@woundcareservices.org |
| Wound RX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32000 Northwestern Hwy Ste 240 | Farmington Hills | Michigan | 48334-1569 | hfritschle@woundrx.org |
| WoundWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 West 50th Street | New York | New York | 10020 | robert@greenstreetglobal.com |
| Wow Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Miamisburg Centerville Road | Dayton | Ohio | 45459 | hr@wowenterprisesllc.com |
| Wow Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Miamisburg Centerville Road | Dayton | Ohio | 45459 | hr@wowenterprisesllc.com |
| WOW ENTERTAINMENT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13747 Montfort Dr Ste 385 | Dallas | Texas | 75240-4471 | mbrymer@wowentertainment.net |
| Wow Now Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12035 Tuscany Bay Drive | Tampa | Florida | 33626 | zharkovanastasiia@gmail.com |
| Wow Vision Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3152 Peregrine Drive Northeast | Grand Rapids | Michigan | 49525 | oliver@wowvision.net |
| WPI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Cedar Street | Worcester | Massachusetts | 1609 | imranshanawaz5@gmail.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WPIF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 New Falls Rd | Levittown | Pennsylvania | 19055-1005 | karrola@wepayitforwardoutreach.org |
| WPS Online LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18323 Bothell Everett Hwy Ste 220 | Bothell | Washington | 98012-5246 | springzhang55@yahoo.com |
| WR SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Avenue | Norfolk | Virginia | 23513 | purchasing@wrsystems.com |
| WR SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Avenue | Norfolk | Virginia | 23513 | purchasing@wrsystems.com |
| Wraith Financial LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Ramona Avenue | Corona | California | 92879 | wrfhiring@gmail.com |
| Wrap And Send Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8005 Plainfield Road | Cincinnati | Ohio | 45236 | mabbiz@live.com |
| Wrap Mogul | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Old Georges Rd | North Brunswick | New Jersey | 08902-4819 | sales@wrapmogul.com |
| Wrap N Roll Hair Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 North Missouri Street | West Memphis | Arkansas | 72301 | wrapnrollhairstudio@yahoo.com |
| Wrapstyle by Leeway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Showroom 2, Pushpak Business Hub, Near, Bhumkar Das Gugre Rd, Karpe Nagar, Bhumkar Nagar, Wakad, Pune, Pimpri-Chinchwad, Maharashtra 411057 | Marunji | MH | 411057 | hr@osumare.in |
| Wren Kitchens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sound Shore Drive | Greenwich | Connecticut | 6830 | gemma.manning@wrenkitchens.com |
| Wren Kitchens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sound Shore Drive | Greenwich | Connecticut | 6830 | gemma.manning@wrenkitchens.com |
| Wrench Auto Service, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3113 Laura Ln | Middleton | Wisconsin | 53562-1426 | ben@wrenchauto.com |
| WRIG Management LLC DBA Central City Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Academy St | Alpharetta | Georgia | 30009-3812 | andrew@wrig1.com |
| Wright Brothers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 Losantiville Ave | Cincinnati | Ohio | 45237-4106 | stefanie@globalgassupply.com |
| Wright Family Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Main Street | Tewksbury | Massachusetts | 1876 | aurea@wrightfamilylawgroup.com |
| Wright Hearing Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Riley St | Gadsden | Alabama | 35901-5432 | matt@wrighthearingcenter.com |
| Wright Hearing Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Riley St | Gadsden | Alabama | 35901-5432 | employment@wrighthearingcenter.com |
| Wright State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1508 Bell Pepper Ct Apt 201 | Beavercreek | Ohio | 45324-7124 | soumith.us@gmail.com |
| Wrights Landscapes Group Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Anchor Lane | Wadesmill | England | SG12 | ed@wrightslandscapes.com |
| Wrights Landscapes Group Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Anchor Lane | Wadesmill | England | SG12 | ed@wrightslandscapes.com |
| Wrightsville Auto Supply, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2732 E Elm St | Wrightsville | Georgia | 31096-2006 | wrightsvilleautosupply@hotmail.com |
| writeapreviews | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Madison Ave | New York | New York | 10016-3814 | lolhampson@gmail.com |
| Wrong | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5686 Beacon Park Dr Apt 6 | Memphis | Tennessee | 38134-6589 | tjcarter37@gmail.com |
| WRT WORLD ENTERPRISES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11300 NW 131st St | Medley | Florida | 33178-3114 | jbethel@wrtworld.com |
| WS Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Bedford St Ste 14 | Lexington | Massachusetts | 02420-4403 | alex@wsassociates.com |
| WS Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Bedford St Ste 14 | Lexington | Massachusetts | 02420-4403 | alex@wsassociates.com |
| WSA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 Hope St | Stamford | Connecticut | 06906-1322 | larry@shelfadditions.com |
| WT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4533 Canyon Dr | Amarillo | Texas | 79110-2217 | clay.stark@wrtrcoop.com |
| WTDA USA CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 108th Avenue Northeast | Bellevue | Washington | 98004 | hr@wtdausa.com |
| Wtec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5604 Shooting Star Ct | Milton | Florida | 32583-4514 | kerolloskerollos12@gmail.com |
| Wulff Contract | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 West Medtronic Way | Tempe | Arizona | 85281 | william@wulffpack.com |
| WUNC - Chapel Hill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Friday Center Dr | Chapel Hill | North Carolina | 27517-9495 | ddesharnais@wunc.org |
| Wunder Audio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Wood Acre Ln | Austin | Texas | 78733-2158 | cathy@wunderaudio.com |
| Wunderlich Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Main Street | Winona | Minnesota | 55987 | erinl@wunderlichinsurance.com |
| Wurl Wind Trucking, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 N Wabasha | Plainview | Minnesota | 55964-1246 | bradwurlagency@gmail.com |
| Wushu Central Martial Arts Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2741 Middlefield Road | Palo Alto | California | 94306 | sifu@wushucentral.com |
| Wuwa Technology, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2416 S Choctaw Ave | El Reno | Oklahoma | 73036-5607 | hr@wuwa.io |
| WuXi Biologics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Cedarbrook Dr | Cranbury | New Jersey | 08512-3618 | xiaorongchen8@gmail.com |
| WV Handy Helper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Appomattox St | Bluefield | Virginia | 24605-1701 | wvhandyhelper@gmail.com |
| WVRM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Prestige Park Drive | Hurricane | West Virginia | 25526 | info@wvrm.net |
| ww | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 West 38th Street | New York | New York | 10018 | logan@wwlabor.com |
| www.aegisdigitalsystems.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 254 Hazle St | Wilkes Barre | Pennsylvania | 18702-4830 | brian@aegisdigitalsystems.com |
| www.akyapak.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 Joanne Kearney Blvd | Tampa | Florida | 33619-6603 | aceylan@akyapakusa.com |
| www.beldeninteriors.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Green Bay Rd | Kenilworth | Illinois | 60043-1001 | joanne@beldeninteriors.com |
| www.celtictours.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 Western Ave | Albany | New York | 12203-4643 | noelm@celtictours.com |
| www.charismatictalent.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6808 Kermit Ln | Fair Oaks | California | 95628-3048 | blanca@charismatictalent.com |
| www.charismatictalent.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6808 Kermit Ln | Fair Oaks | California | 95628-3048 | blanca@charismatictalent.com |
| www.exactasales.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2875 Ualena Street | Honolulu | Hawaii | 96819 | jrexacta@gmail.com |
| www.fenderfix.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3824 5th Ct N | Birmingham | Alabama | 35222-1308 | robert@fenderfix.com |
| www.itjobcafe.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1447 Peachtree St NE Ste 400 | Atlanta | Georgia | 30309-3002 | dilshad@itjobcafe.com |
| www.lorisfreedomformula.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 Golfview Ct | North Liberty | Iowa | 52317-9719 | lorisfreedomformula@gmail.com |
| www.lytaxadvisors.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25910 Oak Ridge Dr | Spring | Texas | 77380-2018 | jakemlatimer@gmail.com |
| www.lytaxadvisors.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25910 Oak Ridge Dr | Spring | Texas | 77380-2018 | jakemlatimer@gmail.com |
| www.pro-resto.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 784 Church Rd | Elgin | Illinois | 60123-9306 | angelinam@pro-resto.com |
| www.ruttsheating.com/careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2960 48th Ave | Columbus | Nebraska | 68601-2123 | jluther@ruttsheating.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| www.signgrafx.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10610 Metric Dr Ste 126 | Dallas | Texas | 75243-5551 | signgrafxoffice@gmail.com | |
| www.veriklick.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Gateway Ctr Ste 2600 | Newark | New Jersey | 07102-5323 | komal@veriklick.com | |
| www.Yourlifestars.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North 6th Street | Sterling | Colorado | 80751 | lifestylestarzs@gmail.com | |
| Wyandotte School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 639 Oak St | Wyandotte | Michigan | 48192-5024 | brodiet@wy.k12.mi.us | |
| Wyatt Earp Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2745 U.S. 75 | Lebo | Kansas | 66856 | satgurhospitality@gmail.com | |
| Wyckoff Ophthalmology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Franklin Avenue | Wyckoff | New Jersey | 7481 | msinatra2020@gmail.com | |
| WYN Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Iowa Street | Bellingham | Washington | 98229 | jason@wyndistribution.com | |
| Wyndemere Homeowners Association, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Wyndemere Way | Naples | Florida | 34105-7140 | comptroller@wyndemerehomeowners.com | |
| Wynne Hires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Bushy Hill Rd | Granby | Connecticut | 06035-2925 | cathy@wynnehires.com | |
| Wynne Hires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Bushy Hill Rd | Granby | Connecticut | 06035-2925 | cathy@wynnehires.com | |
| Wyoming County Special Needs Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 636 Pennsylvania 29 | Tunkhannock | Pennsylvania | 18657 | wcsna@outlook.com | |
| Wyoming Newspapers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Main St | Torrington | Wyoming | 82240-2708 | rmort@wyomingnewspapersinc.com | |
| Wyoming Surgical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 South Washington Street | Casper | Wyoming | 82601 | cdejournett@wyosurgeons.com | |
| Wyoming Surgical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 South Washington Street | Casper | Wyoming | 82601 | cdejournett@wyosurgeons.com | |
| Wyomissing Church of the Brethren | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 State Hill Rd | Reading | Pennsylvania | 19610-1904 | bjbechtel33@gmail.com | |
| Wyomissing Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 Oley Turnpike Rd | Reading | Pennsylvania | 19606-9587 | jcschlegel@wyomissingfinancialgroup.com | |
| Wyomissing Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 Oley Turnpike Rd | Reading | Pennsylvania | 19606-9587 | jcschlegel@wyomissingfinancialgroup.com | |
| x | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Summer St | Worcester | Massachusetts | 01608-1216 | x@gmail.com | |
| X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8969 Bracey Rd | East Jordan | Michigan | 49727-9519 | e.kaye@sbcglobal.net | |
| X Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Broadway | Lynnfield | Massachusetts | 1940 | andrea@xagency.com | |
| X Tech Contract Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1272 S 1380 W | Orem | Utah | 84058-4911 | sam.gossett@resultsrna.com | |
| X/O Exteriors & Outdoors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9801 Legler Rd | Lenexa | Kansas | 66219-1286 | marketing@bsnmasonry.com | |
| XA Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ahlgren Circle | Marlboro | Massachusetts | 1752 | dotajef644@calimpos.com | |
| Xact Supplements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 Davy Crockett St | Rockwall | Texas | 75087-4331 | xactsupplements@gmail.com | |
| Xact Supplements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 Davy Crockett St | Rockwall | Texas | 75087-4331 | xactsupplements@gmail.com | |
| xAGI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hosur Road | Bengaluru | KA | 560100 | saurav@xagi.in | |
| Xanadu Ranch Getaway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 Los Encinos Rd | Sonoita | Arizona | 85637-4200 | berniek@xanaduranch.com | |
| Xanadu Ranch GetAway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 Los Encinos Rd | Sonoita | Arizona | 85637-4200 | getaway@xanaduranch.com | |
| XAURA GLOBAL LTD.ŞTİ. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ELVAN CADDESİ ALSANCAK MAHALLESİ | Ankara | Ankara | 6790 | xauraglobal0606@gmail.com | |
| X-Biz Techventures Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Link Road | Mumbai | MH | 400064 | aabha.panchal@xbizventures.com | |
| Xcalibre Protective Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33100 Lakeland Blvd | Eastlake | Ohio | 44095-5204 | admin@xps-oh.com | |
| Xceed Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bridge St | Metuchen | New Jersey | 08840-2275 | manikanta.k@xceedtek.com | |
| Xcel Mechanical Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 W 130th St | Gardena | California | 90249-2004 | pbonney@xcelmech.com | |
| X-Cel Performance Rehab LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4767 Frankfort Hwy | Ridgeley | West Virginia | 26753-7772 | clarissa@atlanticbbn.net | |
| XCELENT STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3324 Vineville Avenue | Macon | Georgia | 31204 | xaveria36@xcelentstaffingllcwebsite.com | |
| Xceleration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2228 Thrift Rd | Charlotte | North Carolina | 28208-4468 | jferro@xceleration.com | |
| X-cell industries inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Vondran St | Huntington Station | New York | 11746-2555 | denis071972@icloud.com | |
| X-cell industries inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Vondran St | Huntington Station | New York | 11746-2555 | denis071972@icloud.com | |
| Xcellity Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Silk Board Flyover | Bengaluru | KA | 560068 | hr@xcellity.com | |
| XChange Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21810 NE 37th Ave | Ridgefield | Washington | 98642-7747 | beth@xchangelives.org | |
| Xclusiv Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13303 Philadelphia St | Whittier | California | 90601-4415 | adan@xclusivsvs.org | |
| Xclusive Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3704 Vienna St | Irving | Texas | 75038-8462 | henryseibolt@xclusive-hs.com | |
| Xclusive trading Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 Julie Rivers Dr | Sugar Land | Texas | 77478-3179 | kasif@xclusivetradinginc.com | |
| XDealerTechs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6465 Dobbin Center Way | Columbia | Maryland | 21045 | xdealertechs@gmail.com | |
| XE Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9301 Southwest Freeway | Houston | Texas | 77074 | ayan.zindani@xehospitality.com | |
| XE Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9301 Southwest Freeway | Houston | Texas | 77074 | ayan.zindani@xehospitality.com | |
| Xeboi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | valentinascout07@gmail.com | |
| Xei lifestyle pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Link road | Cuttack | OD | 753010 | subhankarpalei2005@gmail.com | |
| Xelas Systems Engineering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10015 Old Columbia Road | Columbia | Maryland | 21046 | leonard.walker@xelas-systems.com | |
| Xelvin Maritime and Offshore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avelingen-West | Gorinchem | ZH | 4202 MS | i.ene@xelvin.nl | |
| XEMPLAR INSIGHTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 E Swedesford Rd Ste 341 | Wayne | Pennsylvania | 19087-1462 | rparimi@xemplarinsights.com | |
| XEMPLAR INSIGHTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 E Swedesford Rd Ste 341 | Wayne | Pennsylvania | 19087-1462 | rparimi@xemplarinsights.com | |
| XEnergy Technologies Co., Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 Gateshead Dr | Naperville | Illinois | 60565-5376 | 595576225@qq.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| XEnergy Technologies Co., Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 Gateshead Dr | Naperville | Illinois | 60565-5376 | dongshixian@tsinghua.org.cn | |
| XENORENTALS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7345 West Sand Lake Road | Orlando | Florida | 32819 | sl@xenorentals.com | |
| XF Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 - 3 Ave W | Beaverlodge | Alberta | T0H 0C0 | admin@xfmechanical.com | |
| X-FAB Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 N University Ave | Lubbock | Texas | 79415-1717 | crystal.reich@xfab.com | |
| Xfosoft IT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Broadway | New York | New York | 10004 | tareq.ahmed@xfosoft.com | |
| Xfosoft IT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Broadway | New York | New York | 10004 | tareq.ahmed@xfosoft.com | |
| XFY Bellevue LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 156th Avenue Northeast | Bellevue | Washington | 98007 | happylambbellevue@gmail.com | |
| X-Golf South Loop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 South Clinton Street | Chicago | Illinois | 60607 | pro@xgolfsouthloop.com | |
| XiaoHe USA Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 West Cerritos Avenue | Cypress | California | 90630 | xiaohe.usa@outlook.com | |
| XiaoHe USA Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 West Cerritos Avenue | Cypress | California | 90630 | xiaohe.usa@outlook.com | |
| XIN JIN LONG INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5607 6th Avenue | Brooklyn | New York | 11220 | lijiajun905@gmail.com | |
| XIN JIN LONG INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5607 6th Avenue | Brooklyn | New York | 11220 | lijiajun905@gmail.com | |
| Xinity Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9832 North MacArthur Boulevard | Irving | Texas | 75063 | lisa@xinitytech.com | |
| Xinity Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9832 North MacArthur Boulevard | Irving | Texas | 75063 | lisa@xinitytech.com | |
| XIUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Tyngsboro Road | Chelmsford | Massachusetts | 1863 | naveen.maddipatla@xius.com | |
| XIUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Tyngsboro Rd Unit 8C | North Chelmsford | Massachusetts | 01863-1344 | jslates@xius.com | |
| XIUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Tyngsboro Rd Unit 8C | North Chelmsford | Massachusetts | 01863-1344 | jslates@xius.com | |
| xjobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Middle Road | Mattituck | New York | 11952 | youjeyden@gmail.com | |
| xjobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Middle Road | Mattituck | New York | 11952 | youjeyden@gmail.com | |
| XL Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2402 Daniels Street | Madison | Wisconsin | 53718 | xlcontractingwi@outlook.com | |
| xMap.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bay Street | SF | California | 94102 | asad.younus@xmap.ai | |
| XML USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 New Burton Rd Ste 201 | Dover | Delaware | 19904-5786 | angelica.l@xml-int.com | |
| XML USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 New Burton Rd Ste 201 | Dover | Delaware | 19904-5786 | angelica.l@xml-int.com | |
| xNARA Biologics Pte. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Ayer Rajah Crescent | Singapore | Singapore | 139950 | pushpita@xnara.com | |
| XOE Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Real de Lomas | San Luis | S.L.P. | 78216 | ventasbajo@xoeconsultores.org | |
| Xogito Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Flower Hill Rd | Halesite | New York | 11743-2307 | careers@xogito.com | |
| Xonar Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Scherer Drive | St. Petersburg | Florida | 33716 | aphoenix@xonar.com | |
| Xpert Haircuts Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 Rhonda Road | Anderson | California | 96007 | xperthaircuts@gmail.com | |
| Xpert Haircuts Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 Rhonda Road | Anderson | California | 96007 | xperthaircuts@gmail.com | |
| Xpert Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1827 W Verdugo Ave | Burbank | California | 91506-2159 | mves@xpertrecruiters.com | |
| Xpert Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1827 W Verdugo Ave | Burbank | California | 91506-2159 | mves@xpertrecruiters.com | |
| XPert Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pennsylvania Avenue | Newton | Massachusetts | 2464 | praveenareddy353@gmail.com | |
| Xpertech Car Care Center Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1295 Tunnel Rd | Asheville | North Carolina | 28805-1628 | areboulet.xpertechcarcare@gmail.com | |
| Xperteez Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700156 Street Number 64 | New Town | WB | 700156 | khushi.kumari@xperteez.co.in | |
| Xperteez Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Webel IT Park , DH Block , New Town | Kolkata | WB | 700156 | vishal.kumar@xperteez.icu | |
| Xperteez Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700156 Street Number 64 | New Town | WB | 700156 | tithi@xperteez.co.in | |
| XPI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 795 SW 110th Ave | Miami | Florida | 33174-1349 | 779882509@qq.com | |
| XPLOR ATV Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15515 SW 177th Ave | Quail Heights | Florida | 33187-1213 | xploratvtours@gmail.com | |
| Xplore Data Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3190 South Vaughn Way | Aurora | Colorado | 80014 | info@xploredatatechnology.com | |
| Xplore Destination Tours Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 15, CBD Belapur, Navi Mumbai, Maharashtra | Navi Mumbai | MH | 400614 | travel@xploredestination.com | |
| xplot logistic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 531 W Virginia St | San Bernardino | California | 92405-4520 | kinkykhaprivate@gmail.com | |
| Xponance.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1845 Walnut Street | Philadelphia | Pennsylvania | 19103 | mgoss@xponance.com | |
| Xpress Digitals Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ennismore Gardens | London | England | SW7 | ikmbvision@yahoo.com | |
| Xpress Labels Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Subhash Chandra Bose Road | Kochi | KL | 682019 | hr@xpresslp.com | |
| Xpress Spares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 628 | New Town | WB | 700135 | sohinighosh059@gmail.com | |
| Xpress Spares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 628 | New Town | WB | 700135 | sohinighosh059@gmail.com | |
| Xpressive Lawn & Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2915 Mississippi 468 | Pearl | Mississippi | 39208 | ken@xpressivelawn.com | |
| XPRS RX PHARMACY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11205 1/4 National Boulevard | Los Angeles | California | 90064 | dyag@xprsrxpharmacy.com | |
| XPT Specialty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 338 E Montpelier Rd | Barre | Vermont | 05641-8373 | chantal.nation@xptspecialty.com | |
| XRE X Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beştepe Mah. | A.o.çiftliği | Ankara | 6560 | insan.kaynaklari@xre.com.tr | |
| Xstar Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2545 Chino Hills Parkway | Chino Hills | California | 91709 | theworld8384@gmail.com | |
| Xtek Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1721 Westbelt Dr | Columbus | Ohio | 43228-3811 | lknowles@xtekpartners.com | |
| XTEND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tampa Riverwalk | Tampa | Florida | 33602 | shoval.banay@xtend.me | |
| Xtra Tax Pros LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 East Colorado Avenue | Colorado Springs | Colorado | 80903 | kailynpondexter0129@gmail.com | |
| Xtream Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11344 W 76th Pl | Arvada | Colorado | 80005-3486 | dj@xtreamsolutions.com | |
| Xtreamvein Mobile Phlebotomy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arizona 24 | Mesa | Arizona | 85205 | xtreamvein@gmail.com | |
| Xtreamvein Mobile Phlebotomy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arizona 24 | Mesa | Arizona | 85205 | xtreamvein@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| X-Treme Pools & Hardscapes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10700 Jersey Boulevard | Rancho Cucamonga | California | 91730 | help@xtremepoolsca.com | |
| XVanTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Camp Drive | Holbrook | Arizona | 86025 | sana@xvantech.com | |
| xxxx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Newton Sparta Rd | Newton | New Jersey | 07860-2724 | comptonderek@gmail.com | |
| xxxx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E 68 | New Delhi | DL | 110059 | dmsandhya02@gmail.com | |
| xxx-xx-xxxx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2731 Burning Tree Ln | Clearwater | Florida | 33761-3002 | christinaussia@verizon.net | |
| Xylox AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Camden Avenue | San Jose | California | 95103 | asingh@xylox.ai | |
| XYZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | House no.41, near gunj convent | Nagpur | MH | 440015 | pratiforshopping@gmail.com | |
| XYZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5322 Carnaby Street | Irving | Texas | 75038 | priya.anantula@gmail.com | |
| XYZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hyderabad Way | London | England | E15 4PL | mukila.m@sunshinesolutions.co.in | |
| XYZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ryed Lane | Fort Worth | Texas | 76120 | shresthanabin302@gmail.com | |
| xyz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Van Reipen Ave | Jersey City | New Jersey | 07306-2806 | akshithay0706@gmail.com | |
| xyz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bull Hill Lane | West Haven | Connecticut | 6516 | raddagud2@gmail.com | |
| xyz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4132 Washington Street | Boston | Massachusetts | 2131 | neppalisaikishore@gmail.com | |
| Xyz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | XYZ Road | Rabkavi Banhatti | KA | 587314 | pal.pallavi98@gmail.com | |
| XYZ Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5771 Empress Garden Ct | Las Vegas | Nevada | 89148-5558 | xyzprofessionals@cox.net | |
| Y I Believe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington Circle Northwest | Washington | Washington DC | 20037 | info@ybelieveproject.com | |
| Y Innovations Auto Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Belvoir View Place | Newington | Virginia | 22079 | yinnovationsautorepair@gmail.com | |
| YAA-Connect, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8555 South Cottage Grove Avenue | Chicago | Illinois | 60619 | scole@yaa-connect.com | |
| YACHT NEXT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1495 Southeast 17th Street | Fort Lauderdale | Florida | 33316 | alexis@yachtnext.com | |
| yadav placement service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Sector 14 Main Road | Gurugram | HR | 122001 | ravikumar786616@gmail.com | |
| Yadkin Valley Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Cloverleaf Dr | Winston Salem | North Carolina | 27103-6715 | ginaferguson@yadkinvalleypaving.com | |
| Yahara Materials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6117 County Road K | Waunakee | Wisconsin | 53597-9418 | jhansen@yahara.com | |
| Yahoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 391 San Antonio Road | Mountain View | California | 94040 | prathihasp@gmail.com | |
| Yahweh Software Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 17th Main Road | Bengaluru | KA | 560095 | sales@yahwehsolutions.com | |
| Yakira Bella | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Leonia Ave | Bogota | New Jersey | 07603-1425 | calev@yakirabella.com | |
| Yakutat Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Forest Highway No 10 | Yakutat | Alaska | 99689 | theo_capes@hotmail.com | |
| Yakutat Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Forest Highway No 10 | Yakutat | Alaska | 99689 | tt-yakpd@yakutatak.us | |
| Yale New Haven Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 York St | New Haven | Connecticut | 06510-3220 | mcmahonelizabeth7@gmail.com | |
| Yale Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Long Wharf Drive | New Haven | Connecticut | 6511 | nicholas.franco@yale.edu | |
| Yale University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 288 E Main St Apt 6 | Branford | Connecticut | 06405-3129 | hoffman829@gmail.com | |
| Yale Vape Flavor Study | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Cedar St | New Haven | Connecticut | 06510-3206 | vapeflavorstudy@yale.edu | |
| Yamabe & Horn Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2985 North Burl Avenue | Fresno | California | 93727 | dlapsley@hymail.com | |
| YAMADA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 E Algonquin Rd | Arlington Heights | Illinois | 60005-4301 | paulr@yamadapump.com | |
| YAMADA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 E Algonquin Rd | Arlington Heights | Illinois | 60005-4301 | paulr@yamadapump.com | |
| yamaguchi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Main St | Port Washington | New York | 11050-2927 | yamaguchinylic@gmail.com | |
| YAMAHA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Windmill Avenue | Ladera Ranch | California | 92694 | iman_shahkaram@yahoo.com | |
| Yamato USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Westport Shore Drive | Houston | Texas | 77094 | miiyamato@yamatomfg.com | |
| Yampah Spa and Vapor Caves | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 E 6th St | Glenwood Springs | Colorado | 81601-3113 | info@yampahspa.com | |
| Yancey's Fancy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8818 Brickhouse Rd | Corfu | New York | 14036-9432 | jedmonds@yanceysfancy.com | |
| Yanets Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4036 Fiesta Plz | Tampa | Florida | 33607-6818 | yanetsjewelry97@gmail.com | |
| Yanets Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4036 Fiesta Plz | Tampa | Florida | 33607-6818 | yanetsjewelry97@gmail.com | |
| Yanez Consulting Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 London Ln | Colorado Springs | Colorado | 80916-2918 | yanez.h.jorge@gmail.com | |
| Yankee Candle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Southpark Ctr | Strongsville | Ohio | 44136-9320 | store267@newellco.com | |
| Yankee Institute for Public Policy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Silas Deane Highway | Wethersfield | Connecticut | 6109 | info@yankeeinstitute.org | |
| Yankee Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Waite Ct | Malden | Massachusetts | 02148-4352 | lisa@yankeepest.com | |
| Yankton Computer & Network Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Broadway Avenue | Yankton | South Dakota | 57078 | marienoecker@hartel.net | |
| Yard and Turf, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Loyola Dr SW | Atlanta | Georgia | 30336-2614 | harrison@europeanco.com | |
| Yard and Turf, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Loyola Dr SW | Atlanta | Georgia | 30336-2614 | harrison@europeanco.com | |
| Yardstick Educational Initiatives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2-4-7/2/1, BN Reddy Nagar, Cherlapally, Secunderabad, Hyderabad. | Hyderabad | TS | 500055 | rakesh@yardstickedu.com | |
| Yarmouth Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 384 Portland Rd | Gray | Maine | 04039-9582 | rmitchell@yarmouthlumber.com | |
| Yash Consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dalibaba Road | Satna | MP | 485001 | vanshika@yashconsultant.co.in | |
| Yash enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Uttam Nagar Vijay vihar | New Delhi | DL | 110059 | yc2675198@gmail.com | |
| Yash Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bund Garden Road | Pune | MH | 411001 | hr.gautmy.yashent01@gmail.com | |
| Yash lasertek India pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot no PAP V 93 Chakan phase 2 | Chakan | MH | 410501 | gyadav@yashlasertek.com | |
| Yashaswi academy for skills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Prabhat Road | Pune | MH | 411004 | priya.dande@yashaswigroup.in | |
| Yashco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3974 Brown Park Drive | Hilliard | Ohio | 43026 | kumar.exstream@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| yashwe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Serendipity St | Cumming | Georgia | 30041-6161 | vignesh@yashwe.com | |
| yashwe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Serendipity St | Cumming | Georgia | 30041-6161 | vignesh@yashwe.com | |
| yassir's company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | RES NAKHIL HAY MOHAMMADI SAFI | Safi | Marrakesh-Safi | 20160 | yassirbahlloul6@gmail.com | |
| Yates Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5404 10th St | Malone | Florida | 32445-3128 | mandpinv@yahoo.com | |
| Yatop USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 North Vine Street | Los Angeles | California | 90028 | emiekewk@yatopus.com | |
| Yatreeb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South 5th Street | Austin | Texas | 78704 | james@yatreeb.com | |
| Yavapai-Prescott Indian Tribe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 E Merritt St | Prescott | Arizona | 86301-2038 | recruitment@ypit.com | |
| YB Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3033 North Central Avenue | Phoenix | Arizona | 85012 | hello@ybcompanycpa.com | |
| Yealink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Legacy Drive | Dallas | Texas | 75211 | tiyaxiel@hotmail.com | |
| Year | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1893 Capri Ave | Mentone | California | 92359-1260 | kimberli@pacificwestsystems.com | |
| YEET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Avenue Du Maine | Paris | Ile-de-france | 75015 | jobs@yeetmagazine.com | |
| YEI Engineers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7677 Oakport Street | Oakland | California | 94621 | lallen@yeiengineers.com | |
| Yela Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Blair Circle Northeast | Brookhaven | Georgia | 30319 | jannaytislam713@gmail.com | |
| YelloSKYE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ashok Nagar Road | Mumbai | MH | 400101 | ipsita.m@yelloskye.com | |
| Yellow Frames LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andheri - Kurla Road | Mumbai | MH | 400072 | hr.yellowframes@gmail.com | |
| Yellow Page Directory Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 Classic Court | Melbourne | Florida | 32940 | service@originalyp.com | |
| Yellow Spark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vakola Pipeline Road | Mumbai | MH | 400055 | sukhmani@yellowspark.in | |
| Yellow Strawberry SRQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2345 Bee Ridge Road | Sarasota | Florida | 34239 | yellowstrawberrysrq@gmail.com | |
| Yellowjacket Oilfield Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Four S Industrial Blvd | Kilgore | Texas | 75662-5292 | bsutton@yjosllc.com | |
| Yellowjacket Oilfield Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Four S Industrial Blvd | Kilgore | Texas | 75662-5292 | bsutton@yjosllc.com | |
| Yellowstone Post Frame | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2707 Big Horn Ave | Cody | Wyoming | 82414-8559 | mrswyoming2021@gmail.com | |
| yes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 New York 304 | Bardonia | New York | 10954 | jeffadamsesq@gmail.com | |
| YES Germany | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Sector 15 Road | Faridabad | HR | 121007 | salonibalhara.yeshr@gmail.com | |
| Yeshiva Gedolah of Los Angeles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5444 W Olympic Blvd | Los Angeles | California | 90036-4802 | deboraparks@ygla.org | |
| Yeshivat Noam | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 W Century Rd | Paramus | New Jersey | 07652-1454 | dahlia.goldbrenner@yeshivatnoam.org | |
| Yesterday's Car Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10739 Fm 2759 Rd | Richmond | Texas | 77469-8346 | yesterdaycarcare@gmail.com | |
| Yeswanth gade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4303 Ramona Dr Apt A | Fairfax | Virginia | 22030-4245 | yeshwanth1031@gmail.com | |
| Yesya Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Ring Road | New Delhi | Delhi | 110024 | business.osmrecords@gmail.com | |
| Yethi consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Krishna Raja Puram Hanging Bridge | Bengaluru | KA | 560016 | mamatha.b@yethi.in | |
| Yeyos El Alma de Mexico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 SE 8th St | Bentonville | Arkansas | 72712-6409 | cesar@yeyosnwa.com | |
| Yi Sin Mechanical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6499 East Seneca Turnpike | Jamesville | New York | 13078 | min.slaski@yisinusa.com | |
| yj | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39429 Springwater Dr | Northville | Michigan | 48168-3962 | saianveshbhairapuneni@gmail.com | |
| ykunt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 99 | Houston | Texas | 77001 | hari.s@questits.com | |
| YMCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Gladstone Dr | East Brunswick | New Jersey | 08816-3931 | christan8@yahoo.com | |
| YMCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28100 Farmington Rd | Farmington Hills | Michigan | 48334-3325 | tmurphy@ymcadetroit.org | |
| YMCA Camp Campbell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16275 California 9 | Boulder Creek | California | 95006 | kent.stietzel@ymcasv.org | |
| YMCA Camp Sky-Y | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5725 S Senator Hwy | Prescott | Arizona | 86303-8137 | esthersongierre@gmail.com | |
| YMCA of Austin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 North Interstate 35 Frontage Road | Austin | Texas | 78702 | gladys.jaimes@austinymca.org | |
| YMCA of Collier County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5450 YMCA Rd | Naples | Florida | 34109-5944 | director@ymcacollier.org | |
| YMCA of Greater Brandywine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 E Chestnut St | West Chester | Pennsylvania | 19380-2661 | rinchausti@ymcagbw.org | |
| YMCA of Greater Brandywine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 E Chestnut St | West Chester | Pennsylvania | 19380-2661 | vmichel@ymcagbw.org | |
| YMCA of Greater Brandywine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 E Chestnut St | West Chester | Pennsylvania | 19380-2661 | vmichel@ymcagbw.org | |
| YMCA of Greater Nashua | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Cotton Road | Nashua | New Hampshire | 3063 | mcollins@nmymca.org | |
| YMCA of Greater New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W 63rd St | New York | New York | 10023-7162 | jobpostings@ymcanyc.org | |
| YMCA of Greater New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W 63rd St | New York | New York | 10023-7162 | jobpostings@ymcanyc.org | |
| YMCA of Greater New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W 63rd St | New York | New York | 10023-7162 | jobpostings@ymcanyc.org | |
| YMCA of San Francisco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169 Steuart St | San Francisco | California | 94105-1206 | gvillegas@ymcasf.org | |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | Estes Park | Colorado | 80511-9500 | jschumann@ymcarockies.org | |
| YMCA South Shore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Warren St | Staten Island | New York | 10304-2501 | ymcais49@gmail.com | |
| YME IT solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8204 Fenton Street | Silver Spring | Maryland | 20910 | barutaye@gmail.com | |
| YMG Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6335 Mayflower Ave | Cincinnati | Ohio | 45237-4811 | ruben@achievingyourself.com | |
| YMOC Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14634 Highway 6 | Rosharon | Texas | 77583 | ymocdirector@gmail.com | |
| Yochana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 Commerce Dr | Farmington Hills | Michigan | 48335-2720 | moshel.croiss@gmail.com | |
| Yoder Colision Depot Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 N Depot St | Louisville | Ohio | 44641-1223 | yodercollision@sbcglobal.net | |
| Yogesh Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block 12, Shoping Complex, Pune - Nashik Hwy, opp. Kendrai Vihar, Gandharv Nagari, Tapkir Nagar, Moshi, Pimpri-Chinchwad, Maharashtra | Pimpri-Chinchwad | MH | 411017 | yedigital.gn@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Yogi Developers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Temghar Pada - Bhadwad Road | Bhiwandi | MH | 421302 | crm.infra15@gmail.com | |
| Yogirx inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 494 Rockaway Pkwy | Brooklyn | New York | 11212-3248 | yogirxinc@gmail.com | |
| Yogis CSR & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21041 Woodside Ave | Detroit | Michigan | 48220-2257 | csr@yogisassociates.com | |
| Yogis on the Move+ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 North Kenmore Avenue | Los Angeles | California | 90004 | yogisonthemove@gmail.com | |
| Yogurtland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Blair Circle Northeast | Brookhaven | Georgia | 30319 | ibristyt@gmail.com | |
| Yokohama Restaurant, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 288 Main St | Gorham | New Hampshire | 03581-1520 | job@crptmffn.com | |
| Yolanda Benitez, Cotto & Associates, PSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenue Juan Ponce de León | San Juan | San Juan | 918 | smendez@ybclaw.com | |
| Yoliz Beauty Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 SW Wilshire Blvd | Burleson | Texas | 76028-4714 | saw6767@yahoo.com | |
| Yolo Crisis Nursery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Kennedy place suite | Davis | California | 95616 | rgray@yolocrisisnursery.org | |
| Yoma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 456 Oak Lane | Richmond | Virginia | 23226 | nidhigoha883@gmail.com | |
| Yonkers Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Yonkers Avenue | Yonkers | New York | 10704 | yonkerspharmacy@gmail.com | |
| York Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2695 E Main St | Plainfield | Indiana | 46168-2710 | eohair@yorkautomotive.com | |
| York Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7208 South Tucson Way | Centennial | Colorado | 80112 | kelby.york@yorkengineering.com | |
| York Funding LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Wolf Road | Colonie | New York | 12205 | rhea@yorkfunding.com | |
| York Funding LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Wolf Road | Colonie | New York | 12205 | rhea@yorkfunding.com | |
| Yosemite Welding & MFG Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 647 Galaxy Way | Modesto | California | 95356-9606 | mary@yosemitewelding.com | |
| Yoshimoto Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Kapiolani Boulevard | Honolulu | Hawaii | 96813 | yoshimotopt@gmail.com | |
| Yoshimoto Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Kapiolani Boulevard | Honolulu | Hawaii | 96813 | yoshimotopt@gmail.com | |
| Yoshp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Terrace Road | Brookline | Massachusetts | 2445 | borisomania@gmail.com | |
| You Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 Timber Dr | Garner | North Carolina | 27529-5804 | ayou@insurewithyou.com | |
| You Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 Timber Dr | Garner | North Carolina | 27529-5804 | ayou@insurewithyou.com | |
| You Matter Counseling Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3811 Atrisco Drive Northwest | Albuquerque | New Mexico | 87120 | desireeg@youmatterabq.com | |
| You Show Us, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Williamson Road | Roanoke | Virginia | 24012 | info@youshowus.net | |
| YouBar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Wilson Way | City Of Industry | California | 91744-3935 | heidi.coronado@youbars.com | |
| Youbellior Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Brighton St | Belmont | Massachusetts | 02478-4008 | maryellen@youbelloracademy.com | |
| YouCallMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4495 West Hacienda Avenue | Las Vegas | Nevada | 89118 | careers@youcallmd.com | |
| YouCo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Viale Tunisia 50 | Milano | MI | 20124 | francescozaid@youco.tech | |
| Yough Lakeside Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cornish Cir | Addison | Pennsylvania | 15411-2219 | youghlakesidemarine@gmail.com | |
| Young Explorers Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1002 Mulford Ct | Knightdale | North Carolina | 27545-6100 | youngexplorershr@gmail.com | |
| Young Explorers Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Northwest Gilman Boulevard | Issaquah | Washington | 98027 | jen@youngedu.org | |
| Young Galvanizing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8281 Mercer Street | Pulaski | Pennsylvania | 16143 | don@younggalvanizing.com | |
| Young Minds Development Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 59th Ave S | Seattle | Washington | 98178-3519 | roshanda.macon@ymdaseattle.com | |
| Young Minds Development Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 59th Ave S | Seattle | Washington | 98178-3519 | director@ymdaseattle.com | |
| Young Minds Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Cross Road | Tirupati | AP | 517501 | ramya.hr@ymtsindia.org | |
| Young People's Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 W Main St Ste S | Jenks | Oklahoma | 74037-3553 | ypctulsa@sbcglobal.net | |
| Young Scholars Enrichment Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5370 Sullivant Avenue | Columbus | Ohio | 43228 | ysecchildcare@gmail.com | |
| Youngblood paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Pennsylvania 18 | Wampum | Pennsylvania | 16157 | ray@youngbloodpaving.com | |
| YoungLife Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1769 Candler Rd | Decatur | Georgia | 30032-3276 | younglifeoffice19@gmail.com | |
| Youngquist Brothers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15465 Pine Ridge Rd | Fort Myers | Florida | 33908-2630 | shannon@youngquistbrothers.com | |
| Youngs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 U.S. 9 | Howell Township | New Jersey | 7731 | kimberly@youngspl.com | |
| Young's RV Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Dickinson St | Fremont | Ohio | 43420-1172 | fremont@youngsrvcenters.com | |
| Youngstown Hard Chrome Plating & Grinding, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8451 Southern Blvd | Youngstown | Ohio | 44512-6709 | pat@youngstownhardchrome.com | |
| Youngstown Tire and Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Latrobe Street | Youngstown | Pennsylvania | 15650 | youngstowntire@yahoo.com | |
| Your Auto Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3410 Edgefield Ct | Greensboro | North Carolina | 27409-9663 | amanda@yourautosolutions.com | |
| Your Best Address | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 East 8th Street | Sioux Falls | South Dakota | 57103 | bill@yourbestaddress.com | |
| Your Best Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2512 Plyers Mill Rd | Silver Spring | Maryland | 20902-4245 | info@yourbestproperties.com | |
| Your Castle! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6782 Petunia Pl | Castle Rock | Colorado | 80108-6134 | daniel7832@gmail.com | |
| Your CBD Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Cypress Point Pkwy | Palm Coast | Florida | 32164 | shearlyjana77@gmail.com | |
| Your Choice Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15853 Birdwatch Ln | Fairhope | Alabama | 36532-0005 | joe@yourchoiceseniorcare.com | |
| Your Digital Lift PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4th Floor Swastik Disa Corporate Park | Mumbai | Maharashtra | 400086 | hr@yourdigitallift.in | |
| Your Electric Now Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Waycross Ave | Feasterville Trevose | Pennsylvania | 19053-5966 | office@yourelectricnow.com | |
| YOUR FAMILY FIRST INSURANCE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1241 NE 8th St | Homestead | Florida | 33033-4502 | eli@yourfamilyfirstinsurance.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Your Favorite Lenders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5101 E La Palma Ave Ste 206 | Anaheim | California | 92807-2056 | tyler.keil@yourfavoritelenders | | |
| Your Financial Alternative, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9301 Wilshire Blvd Ste 208 | Beverly Hills | California | 90210-6113 | sunday@yfa8899.com | | |
| Your Fractional Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4267 Sturgeon Ct | San Diego | California | 92130-2146 | keren@yourfractionalrecruiter.com | | |
| Your Home Court Advantage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 South Arlington Road | Akron | Ohio | 44312 | trezabek@homecourt.com | | |
| Your Insurance Attorney, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 S Bayshore Dr Fl 5 | Miami | Florida | 33133-5413 | josel@yourinsuranceattorney.com | | |
| Your Legacy Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Nationwide Dr | Harrisburg | Pennsylvania | 17110-9756 | team@yourlegacypartners.info | | |
| YOUR LOCAL BOOKKEEPER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18639 U.S. 2 | Monroe | Washington | 98272 | info@yourlocalbookkeeper.com | | |
| Your Medical Workforce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Nixon Street | Shepparton | VIC | 3630 | jackson@yourmedicalworkforce.com.au | | |
| Your Mountain House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Hatch Hill Rd | New Albany | Pennsylvania | 18833-8879 | accounting@yourmtnhouse.com | | |
| Your muffler and Auto Shop LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Elizabeth Avenue Southwest | Massillon | Ohio | 44646 | yourmuffler@gmail.com | | |
| Your Project Marketing & Outreach LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 North Central Avenue | Phoenix | Arizona | 85012 | anne@yourprojectmo.com | | |
| Your Way Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2955 Childs Lake Rd | Milford | Michigan | 48381-3694 | yourwaypropertyservices@comcast.net | | |
| Yourkvitch & Dibo LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 Hamilton Ave | Cleveland | Ohio | 44114-1107 | kockunzzi@goydlaw.com | | |
| Your-LeadMap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hadapsar Bridge | Pune | MH | 411028 | priyankaatusa@gmail.com | | |
| Youth advocate programs inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Whipple Street | Providence | Rhode Island | 2908 | pamarchand@yapinc.org | | |
| Youth Development Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1830 E Roosevelt St | Phoenix | Arizona | 85006-3641 | phillip.cox@ydi.org | | |
| Youth Development Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1830 E Roosevelt St | Phoenix | Arizona | 85006-3641 | phillip.cox@ydi.org | | |
| Youth Marketing Conneciton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 96503 | Washington | Washington DC | 20090-6503 | gilliank@youthmarketing.com | | |
| Youth Marketing Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 96503 | Washington | Washington DC | 20090-6503 | ymc@youthmarketing.com | | |
| Youth Marketing Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 96503 | Washington | Washington DC | 20090-6503 | ymc@youthmarketing.com | | |
| Youth Opportunity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 696 North Farm to Market 487 | Rockdale | Texas | 76567 | angelina.segovia@youthopportunity.com | | |
| YouTheFan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1024 Southgate Park | Warsaw | Indiana | 46580 | ar@youthefan.com | | |
| Youthful Aging Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5602 Marquesas Circle | Sarasota | Florida | 34233 | dee@youthfulaginghomecare.com | | |
| Youval Balistra Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1149 West Lancaster Avenue | Bryn Mawr | Pennsylvania | 19010 | gyen@comcast.net | | |
| Youval Balistra Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1149 West Lancaster Avenue | Bryn Mawr | Pennsylvania | 19010 | gyen@comcast.net | | |
| Yo-Zuri America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 NW Enterprise Dr | Port St Lucie | Florida | 34986-2204 | keith.anderson@yo-zuri.com | | |
| Y-PLANET, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 West Sunset Boulevard | Los Angeles | California | 90028 | admin@carnivalteam.com | | |
| Y-PLANET, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 Calle Margarita | San Dimas | California | 91773-4468 | candice@carnivalteam.com | | |
| Y-PLANET, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 Calle Margarita | San Dimas | California | 91773-4468 | candice@carnivalteam.com | | |
| Y's Sweet Treats & Event Planning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5057 3rd St NE | Fridley | Minnesota | 55421-1549 | yulandra416@gmail.com | | |
| YSMART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Robinson Road | Singapore | Singapore | 48545 | priyasharma@tryysmart.com | | |
| Ystas Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7524 Mosier View Court | Fort Worth | Texas | 76118 | alyssa.komarek@ystas.com | | |
| Ystas Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7524 Mosier View Court | Fort Worth | Texas | 76118 | alyssa.komarek@ystas.com | | |
| Ystas Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7524 Mosier View Court | Fort Worth | Texas | 76118 | alyssa.komarek@ystas.com | | |
| ytaron enoshi ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Harrison Avenue | Garfield | New Jersey | 7026 | idan@ytaron.co.il | | |
| Ytmixup24 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78, Kanera | Pauri | UK | 246001 | ytmixup24@gmail.com | | |
| YTPS HR India Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katraj - Kondhwa Road | Pune | MH | 411014 | resume.ytps@gmail.com | | |
| Yu Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 Broadway | New York | New York | 10012 | czinkowski@yucapital.co | | |
| YU CHEN SYSTEMS TECHNOLOGY LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dongmei Rd., East Dist | Hsinchu | Hsinchu City | 300 | prakash@yuchens.com | | |
| YU CHEN SYSTEMS TECHNOLOGY LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dongmei Rd., East Dist | Hsinchu | Hsinchu City | 300 | prakash@yuchens.com | | |
| Yudeekshaa infotech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 College Road | Chennai | TN | 600006 | madhumithav2017@gmail.com | | |
| Yudek Engineering Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kolathur Main Road | Chennai | TN | 600099 | vk.yudek@gmail.com | | |
| YULU (India's largest micro-mobility tech company - Magna International-backed, Series B Startup) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sarjapur - Marathahalli Road | Bengaluru | KA | 560103 | sgottimu@andrew.cmu.edu | | |
| Yummy Noodle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9965 Ellis Avenue | Fountain Valley | California | 92708 | yn@yummynoodleus.com | | |
| Yun Ying Shi, MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 El Camino Real | Burlingame | California | 94010 | cluchetti@peninsulametabolism.com | | |
| YunFreight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 SE 5th St Ste 300 | Hialeah | Florida | 33010-5791 | wangyue@yunfreight.com | | |
| Yuni rides | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market St | San Francisco | California | 94114-1612 | yunirides234@gmail.com | | |
| Y-Universe Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 West Sunset Boulevard | Los Angeles | California | 90028 | aria@carnivalteam.com | | |
| Yunzhi International Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 North Rosemead Boulevard | Pasadena | California | 91107 | yunzhiintl.inc@gmail.com | | |
| Yup Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Avenue of the Arts | Costa Mesa | California | 92626 | hiring@yupsolar.com | | |
| Yushiro Manufacturing America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 783 W Mausoleum Rd | Shelbyville | Indiana | 46176-9720 | ethanjackson1953@gmail.com | | |
| yusuf freight corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3834 Tuckaseegee Road | Charlotte | North Carolina | 28208 | yusuffreight@yahoo.com | | |
| Yuvan Energy Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Satellite Road | Ahmedabad | GJ | 380015 | careers@yuvaanenergy.com | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Yuvi Builders & Property Management pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kadubeesanahalli Road | | Bengaluru | KA | 560103 | hr@yuvibuilders.com |
| Yvonne isbell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Lucy Ln | | Panacea | Florida | 32346-2094 | yvonneisbell8@gmail.com |
| YVS Law, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11825 W Market Pl | | Fulton | Maryland | 20759-2592 | vmichaelides@yvslaw.com |
| YWCA Golden Gate Silicon Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 S 3rd St | | San Jose | California | 95112-3649 | inguyen@yourywca.org |
| YWCA Seattle King Snohomish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Madison St | | Wrentham | Massachusetts | 02093-1670 | jhonsmith2h@gmail.com |
| Z Electric Sales, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle La Cambija | | Bayamón | Bayamón | 961 | azayas@zelectricsales.com |
| Z Hair Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 NE Highway E | | Warrensburg | Missouri | 64093-8235 | ashley@zhairacademy.com |
| Z&L Europe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 NE 22nd St | | Miami | Florida | 33137-4825 | design2@zleurope.com |
| Z&L Europe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 NE 22nd St | | Miami | Florida | 33137-4825 | design2@zleurope.com |
| Z.O.E Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Sherborn St | | Corona | California | 92879-2068 | salvadormagadan@yahoo.com |
| Zafar Web Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 Burr Oak Dr | | Plano | Texas | 75023-1945 | rakivdeys@gmail.com |
| Zager Windows Doors Shutters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6575 80th Ave N | | Pinellas Park | Florida | 33781-2136 | zagerwds@gmail.com |
| Zahn Law Offices, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4484 Market Street | | Ventura | California | 93003 | paul@zahnlaw.net |
| Zahoransky USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Atlantic Dr Ste 133 | | West Chicago | Illinois | 60185-5176 | eva.rotolo@zahoransky.com |
| Zake Parker's factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Viman Nagar Road | | Pune | MH | 411014 | zakeparker@gmail.com |
| Zaman International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26091 Trowbridge St | | Inkster | Michigan | 48141-2465 | tbaydoun@zamaninternational.org |
| ZAMBROTTA RETAIL PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sreekrishna Lane | | TVM | KL | 695005 | sanku2007@gmail.com |
| Zamora Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3710 Rawlins Street | | Dallas | Texas | 75219 | donna.xiong@zamoracompany.com |
| Zanghi Torres Arshawsky LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Market St Fl 4 | | San Francisco | California | 94105-3306 | kngo@ztalaw.com |
| Zanibal Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5763 Erin Valley Ave SE | | Salem | Oregon | 97306-1910 | andrewmreinhard407@gmail.com |
| Zapbuild Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 2 | | Ludhiana | PB | 141003 | prabhpreetkaur@iccouncil.org |
| ZAPNIC INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Delaware 8 | | Dover | Delaware | 19901 | satya@zapnixinc.com |
| Zapnixinc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Delaware Ave Ste 210 | | Wilmington | Delaware | 19801-6601 | amit.k@zapnixinc.com |
| Zappy's Auto Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9862 Johnnycake Ridge Rd | | Mentor | Ohio | 44060-6730 | zappysautocarecenter@gmail.com |
| Zapzest Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Tomar Ct | | Bloomfield | New Jersey | 07003-4014 | rizvihm71@gmail.com |
| Zara - V Music Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 S Main St Ste 200 | | Mt Prospect | Illinois | 60056-3100 | info@zaravardanean.com |
| Zaremba Brown PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Wall Street | | New York | New York | 10005 | gjimenez@zarembabrown.com |
| Zaskoda Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3434 County Road 233 | | Caldwell | Texas | 77836-4113 | tim.zaskodarepair@gmail.com |
| Zava Marine Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 831 South Lemon Avenue | | Diamond Bar | California | 91789 | info@zavamarine.com |
| zaven lt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1265 East University Drive | | Tempe | Arizona | 85288 | leelasai0101@gmail.com |
| Zaxbys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37666 N Gantzel Rd | | Queen Creek | Arizona | 85140-3100 | jnelson@zaxbysaz.com |
| zayden transport enterprises (ZTE) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 W Flamingo Rd Unit 2133 | | Las Vegas | Nevada | 89147-6408 | michaelashford323@gmail.com |
| Z-BEST CONCRETE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2575 Main St | | Riverside | California | 92501-2238 | erikaa@zbestconc.com |
| Zcientia Labs Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th floor, AM Arcade, 3/2/1, M.C.R Layout, | | Bengaluru | KA | 560040 | careers@zcientia.com |
| zdjx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 12th Avenue | | New York | New York | 10001 | chinaladylo@163.com |
| zdjx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 12th Avenue | | New York | New York | 10001 | wangnaliv@gmail.com |
| Zdroik Well Drilling and Pump Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Robin Dr | | Eagle River | Wisconsin | 54521-9529 | zdroikwelldrilling@gmail.com |
| Zeal Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14755 Budwin Ln | | Poway | California | 92064-3006 | jobs@zealseniorliving.com |
| Zealmax Innovations Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504, Indraprasth Business House, Behind Rasranjan, | | Ahmedabad | GJ | 380009 | hrmzealmax@gmail.com |
| Zealous Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27642 Cashford Cir | | Wesley Chapel | Florida | 33544-6912 | chipsstart@gmail.com |
| Zealous Healthcare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Kodambakkam High Road | | Chennai | TN | 600006 | srishti@zealoushealthcare.com |
| Zealous Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Kings Highway North | | Cherry Hill | New Jersey | 8034 | contact@zealousmanagements.com |
| Zebra Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Market Street | | Newark | New Jersey | 7102 | bjones@zebracarenj.com |
| ZEBRA PRINT AND COPY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 5th Avenue | | Seattle | Washington | 98104 | amar@zebraprintandcopy.com |
| ZEBRA PRINT AND COPY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 5th Avenue | | Seattle | Washington | 98104 | amar@zebraprintandcopy.com |
| ZEBRA PRINT AND COPY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 5th Avenue | | Seattle | Washington | 98104 | amar@zebraprintandcopy.com |
| Zebra Recovery LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Haley Meadows Dr | | Moncure | North Carolina | 27559-9037 | admin@zebrarecovery.com |
| Zebra technologies corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Zebra Plz | | Holtsville | New York | 11742-1300 | govardhansureshnair@gmail.com |
| ZED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 East 103rd Street | | New York | New York | 10029 | ellasoph077@gmail.com |
| Zedaar Overseas Manpower Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106, Kukreja Concord, Plot 66, Sector 11 | | Belapur | MH | 413715 | rizvi@zedaaroverseas.ae |
| ZEDE PROGRESO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 SW Carter Ave | | Port St Lucie | Florida | 34983-2901 | vvasquez@vasquezpartners.com |
| Zeeba Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 East College Avenue | | Tallahassee | Florida | 32301 | support@zeebasolutions.com |
| zeeks car audio llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 W Lafayette St | | Norristown | Pennsylvania | 19401-4655 | zeekscaraudiostore@gmail.com |
| Zeescreen srl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Monte Circeo | | Monterotondo | Lazio | 15 | info@zeescreenroma.com |
| ZeeTee Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7222 Granite Terrace Ln | | Houston | Texas | 77083-1658 | zeeteesolutions@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Zekelman Industries- Wheatland Tube | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Ritchie Ct | | Rochelle | Illinois | 61068-9306 | tara.arsic@zekelman.com | |
| ZEKER LIFE SCIENCES LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unit 1B, A-Wing , 5th floor Kaledonia, Sahar Road , Andheri East, Mumbai | | Mumbai | MH | 400069 | kulmeetsingh@zekerilifesciences.com | |
| Zelle HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3606 S 48th St | | Lincoln | Nebraska | 68506-4340 | nicole@zellehr.com | |
| Zelos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Wyandotte Street | | Mountain View | California | 94043 | poline.chiu@zelos.com | |
| Zelos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Wyandotte Street | | Mountain View | California | 94043 | poline.chiu@zelos.com | |
| Zelus IT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite R | | Dover | Delaware | 19901 | james@zelusinc.net | |
| Zelus IT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite R | | Dover | Delaware | 19901 | james@zelusinc.net | |
| Zen Acupuncture & Herbs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3850 Riverlakes Drive | | Bakersfield | California | 93312 | acuherb1@gmail.com | |
| ZEN Diamond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Willowbrook Mall | | Wayne | New Jersey | 07470-6905 | shwetak@zendiamond.com | |
| Zen Massage Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7118 Santa Teresa Blvd | | San Jose | California | 95139-1300 | zenmassageca88@gmail.com | |
| Zen Massage Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7118 Santa Teresa Blvd | | San Jose | California | 95139-1300 | zenmassageca88@gmail.com | |
| Zen Medical Garden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15507 Cobalt St | | Sylmar | California | 91342-3563 | info@greenlightsylmar.com | |
| Zen Mind | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thanal, TN Puram Road, Manacaud PO. | | TVM | KL | 695009 | hrzenguru@gmail.com | |
| Zen Pest Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9801 Palm River Rd | | Tampa | Florida | 33619-4437 | b9dexter@gmail.com | |
| Zen4Blue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4444 Central Ave | | St Petersburg | Florida | 33711-1142 | info@zen4blue.org | |
| ZENAROSE INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 River St | | Boston | Massachusetts | 02108-1124 | hello@zenarose.com | |
| Zenfinity Apothecaria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4922 Everhart Rd | | Corpus Christi | Texas | 78411-3924 | info@zenfinityapothecaria.com | |
| Zenfresh Referral Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10100 West Sample Road | | Coral Springs | Florida | 33065 | admin@zenfreshreferral.com | |
| zenith apparel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mayakund Road | | Rishikesh | UK | 249201 | zenithenterprises321@gmail.com | |
| Zenith Enforcement and Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Fambrough Drive | | Powder Springs | Georgia | 30127 | jmcleod@zenithenforcement.com | |
| Zenith Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 E 8th Ave Ste A200 | | Tampa | Florida | 33605-3765 | dylan.essad@zenithpolicies.com | |
| Zenith Search Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | U 6 1 Hood St | | Subiaco | WA | 6008 | admin@zenithsearch.com | |
| Zenithbyte Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kamarajar Street Kottivakkam | | Chennai | TN | 600096 | janarthanans741@gmail.com | |
| Zenith-Court LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3305 53rd Avenue North | | Brooklyn Center | Minnesota | 55429 | zenithcourtllc@gmail.com | |
| ZENLYFE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Parkhill Rise | | Dublin | Co. Dublin | D24 EKA4 | zenlyfestore@gmail.com | |
| Zenotis Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | | Noida | UP | 201301 | niharika.tiwari@zenotis.com | |
| Zentech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Little Elm Parkway | | Little Elm | Texas | 75068 | sudhakarvarma3@gmail.com | |
| Zeor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Elimäenkatu 20 | | Helsinki | Uusimaa | 510 | smrecruiting84@gmail.com | |
| Zepelin USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2198 Main St | | Sarasota | Florida | 34237-6024 | horvath@zepelin.us | |
| Zephien | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1281 East Magnolia Street | | Fort Collins | Colorado | 80524 | jcontino@zephien.com | |
| Zephyr Auto Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7080 Fort King Rd | | Zephyrhills | Florida | 33541-4228 | bhmbaker@yahoo.com | |
| Zeqon Luxury in Land LLP Pune | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Veerbhadra Nagar Road | | Pune | MH | 411045 | komal@kuche7.com | |
| Zera Artisan Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 S Main St | | Waterloo | Illinois | 62298-1323 | zerabakery@gmail.com | |
| zerilioplumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 100 | | Kirkwood | Missouri | 63122 | zerilioplumbing@gmail.com | |
| Zero Blind Charitable Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Rodeo Drive | | Te Anau | Southland | 9600 | info@zeroblind.org.nz | |
| Zero Day Capital Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Alexander Pl Apt B | | West Point | New York | 10996-1258 | travis@zerodaycapital.com | |
| Zero Day Capital Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Alexander Pl Apt B | | West Point | New York | 10996-1258 | travis@zerodaycapital.com | |
| Zero Eyes INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6419 North Washtenaw Avenue | | Chicago | Illinois | 60659 | marahbar369@gmail.com | |
| Zero Gravity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Methodist Park Rd | | West Columbia | South Carolina | 29170-2842 | banks@zgptv.com | |
| ZERO IMPACT SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Airway Avenue | | Costa Mesa | California | 92626 | spiro@zeroimpactsolutions.com | |
| Zero Labs Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1535 W Rosecrans Ave | | Gardena | California | 90249-2635 | heidi@zerolabs.com | |
| Zero Mosquito | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4569 Lawrenceville Rd | | Loganville | Georgia | 30052-7320 | chris@zero-mosquito.com | |
| ZETA Electronic Design, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 Smyth Rd | | Hooksett | New Hampshire | 03106-2024 | diane@zetainc.com | |
| Zeta Lambda House Corp for Alpha Delta Pi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Athens Dr | | College Station | Texas | 77840-3534 | zlhousecorp@gmail.com | |
| Zeus and Hercules The Moving Gods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 West Easy Street | | Simi Valley | California | 93065 | zeusandherculesmoving@gmail.com | |
| Zeus Fire and Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 W Industrial Blvd | | Paoli | Pennsylvania | 19301-1482 | cassandra.oakes@zeusfireandsecurity.com | |
| Zeus Fire and Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 W Industrial Blvd | | Paoli | Pennsylvania | 19301-1482 | cassandra.oakes@zeusfireandsecurity.com | |
| ZEUS Scientific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Evans Way | | Branchburg | New Jersey | 8876 | mpollock@zeusscientific.com | |
| Zev University Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Valley Rd | | Montclair | New Jersey | 07042-2709 | cwzev@zevtraining.com | |
| Zevelon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cherokee Avenue | | Alexandria | Virginia | 22312 | jobs@zevelon.com | |
| Zevix, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2549 Eastbluff Drive | | Newport Beach | California | 92660 | admin@zevixjobs.com | |
| Zevo360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Meera Path | | Indore | MP | 452001 | mansi.parsai@zevo360.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ZF Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20583 Edinberg Dr | Macomb | Michigan | 48044-2147 | jeanne_rapp@outlook.com |
| Zfort Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 3rd Avenue | New York | New York | 10022 | richard.may0810@gmail.com |
| ZHEJIANG DINGLI MACHINERY CO., LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Graafschap Hornelaan 198 | Weert | Limburg | 6004 HT | zhangjq@cndingli.com |
| ZHEJIANG DINGLI MACHINERY CO., LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Graafschap Hornelaan 198 | Weert | Limburg | 6004 HT | zhangjq@cndingli.com |
| Zhejiang Helen Garden Co.,Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 West 22nd Street | New York | New York | 10010 | helen66@gardenhose.cn |
| ZhengZhong Xinyihua Information Technology Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59200 Lingkaran Syed Putra | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 58000 | douxiaoman0508@163.com |
| ZHHL Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 352 Evelyn Street | Paramus | New Jersey | 7652 | ms.doreen.evelynst@gmail.com |
| ZHHL Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 352 Evelyn Street | Paramus | New Jersey | 7652 | ms.doreen.evelynst@gmail.com |
| Zhijing Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Los Santos Street | Los Angeles | California | 90033 | chenwenyao@zj.tech |
| Zhou Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Michigan Avenue | Chicago | Illinois | 60611 | jwang@zhouagency.com |
| Zi Medspa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12970 N Dale Mabry Hwy | Tampa | Florida | 33618-2806 | denise@zimedspa.com |
| Zi Medspa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12970 N Dale Mabry Hwy | Tampa | Florida | 33618-2806 | denise@zimedspa.com |
| Zi Medspa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12970 N Dale Mabry Hwy | Tampa | Florida | 33618-2806 | denise@zimedspa.com |
| Ziba Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Newport Ct | Brick | New Jersey | 08724-2039 | managementziba@gmail.com |
| Zibal Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Brunswick Avenue | Perth Amboy | New Jersey | 8861 | sandeepsinghsohit@gmail.com |
| Zigma Web | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Daniela Road Apt. 159 | Carteret | New Jersey | 7008 | asad1230.co@gmail.com |
| Zikr Dance Ensemble | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 South Lincoln Street | Littleton | Colorado | 80122 | davidtaylor.zikr@hotmail.com |
| Zillion Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 Williamsport Pl Ste 250 | Ashburn | Virginia | 20147-6519 | e4endla@gmail.com |
| Zilliz.Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Redwood Shores Pkwy Ste 330 | Redwood City | California | 94065-6120 | weiying.zhu@zilliz.com |
| Zilosoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Continental Drive | Newark | Delaware | 19712 | varma@zilosoft.com |
| Zilosoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Continental Drive | Newark | Delaware | 19712 | varma@zilosoft.com |
| Zimmer Biomet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Travers Court | Mishawaka | Indiana | 46545 | cslmanagement@yahoo.com |
| Zimmerman Machine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 S. Spruce St | Friedensburg | Pennsylvania | 17933 | jzimmerman@zimmmach.com |
| Zimon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29325 Chagrin Boulevard | Beachwood | Ohio | 44122 | jzimon@zimonlaw.com |
| Zimon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29325 Chagrin Boulevard | Beachwood | Ohio | 44122 | jzimon@zimonlaw.com |
| Zin Ent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Garakdong | Songpa District | Seoul | 5717 | cofet51070@lassora.com |
| Zingerman's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3756 Plaza Drive | Ann Arbor | Michigan | 48108 | jobs@zingermans.com |
| ZINNWALD LITHIUM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Castle St | Keene | New Hampshire | 03431-2410 | sarah@hrpaylocity.com |
| ZINNWALD LITHIUM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Castle St | Keene | New Hampshire | 03431-2410 | sarah@hrpaylocity.com |
| ZINNWALD LITHIUM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 North Jupiter Road | Richardson | Texas | 75082 | emmajohnsonhr619@gmail.com |
| Zinoo LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Camino Ramon | San Ramon | California | 94583 | jobs@zinoo.us |
| Zinq Electronics Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vashi Railway Station Road | Navi Mumbai | MH | 400703 | aakanksha@zinq.in |
| ZINWI TECHNOLOGY USA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 South Grove Avenue | Ontario | California | 91761 | zhangxiaoxu@zinwi.com |
| Zion Elira IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Second floor, 4D Square Mall, 53, | Ahmedabad | GJ | 380005 | hr@zionelira.com |
| Zion ESD6 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 29th St | Zion | Illinois | 60099-3010 | vshannon@zion6.org |
| Zion ESD6 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 29th St | Zion | Illinois | 60099-3010 | vshannon@zion6.org |
| Zion Healing Center Fort Myers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9405 Cypress Lake Drive | Fort Myers | Florida | 33919 | magdanllc@gmail.com |
| Zion Lutheran | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 S Vine St | Mount Pulaski | Illinois | 62548-1272 | sbpresident@zionmp.org |
| Zion Memorial Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Tarrant Huffman Rd | Birmingham | Alabama | 35217-2800 | zionmemorialinfo7@gmail.com |
| Zion Memorial Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Tarrant Huffman Rd | Birmingham | Alabama | 35217-2800 | bcluchansky7@gmail.com |
| Zion Mountain Ranch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9065 Utah 9 | Mt Carmel | Utah | 84755 | careers@zmr.com |
| Zion SEO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3530 Manzanita Road | St. George | Utah | 84790 | matt@zionseo.com |
| Zion's Autoglass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 39th St | Brooklyn | New York | 11218-1932 | dshomshonov@gmail.com |
| Zions Bancorporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | City Creek Road | Richmond | Utah | 84333 | gourireddyreddyreddy@gmail.com |
| Zions Bancorporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Main Street | Salt Lake City | Utah | 84133 | syohanreddy@gmail.com |
| Zip Express Transportation & Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4617 Allmond Avenue | Louisville | Kentucky | 40209 | glendap@zipexpress.com |
| ZipCare Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2258 Schuetz Road | St. Louis | Missouri | 63146 | kiran@zipcaretransportation.com |
| ZIPFELJ LOGISTICS COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10499 W Rifleman St | Boise | Idaho | 83704-0619 | carol.thompson19800@gmail.com |
| ZIPFELJ LOGISTICS COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10499 W Rifleman St | Boise | Idaho | 83704-0619 | carol.thompson19800@gmail.com |
| ZIPFELJ LOGISTICS COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10499 W Rifleman St | Boise | Idaho | 83704-0619 | executive@zipfeljlogisticscompany.com |
| ZIPFELJ LOGISTICS COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10499 W Rifleman St | Boise | Idaho | 83704-0619 | executive@zipfeljlogisticscompany.com |
| Zippa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Partridge Street | Franklin | Massachusetts | 2038 | charanck239@gmail.com |
| ZIPSHIP LOGISTICS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tuscany Way | Austin | Texas | 78710 | thedandtgroup@gmail.com |
| Zircon Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17739 Main St Ste 350 | Dumfries | Virginia | 22026-3240 | admin@bfscpafirm.com |
| Zislis Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 12th St | Manhattan Beach | California | 90266-5307 | ccarroll@zislisgroup.com |
| Zito Construction Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8033 Fenton Rd | Grand Blanc | Michigan | 48439-8934 | purch@zitoconstruction.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZK TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | Pune | MH | 411045 | faiz.ahmed@zktechinc.com | |
| ZL Financial Adviser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7955 Northwest 12th Street | Doral | Florida | 33126 | zlfinancialadviser@gmail.com | |
| ZL Financial Adviser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7955 Northwest 12th Street | Doral | Florida | 33126 | zlfinancialadviser@gmail.com | |
| ZLAC Rowing Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Pacific Beach Dr | San Diego | California | 92109-5149 | athletics@zlac.org | |
| Zmile_inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 W Lakeview Ct | Romeoville | Illinois | 60446-6501 | zmilehr@gmail.com | |
| Zno | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2841 Junction Ave Ste 101 | San Jose | California | 95134-1921 | hr@zno.com | |
| Znr global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois 64 | Glendale Heights | Illinois | 60139 | eric.john@znrglobal.com | |
| Znr global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois 64 | Glendale Heights | Illinois | 60139 | eric.john@znrglobal.com | |
| Zocam Plumbing inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6525 Hudspeth Rd | Harrisburg | North Carolina | 28075-5004 | candi@zocamplumbing.com | |
| Zodiac Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 North Josey Lane | Carrollton | Texas | 75007 | srm2909@outlook.com | |
| ZODU ABA Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Florida 434 | Longwood | Florida | 32750 | hr@zoduabaservices.com | |
| ZODU Group Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2981 West State Road 434 | Longwood | Florida | 32779 | atif.ali@zodugroup.com | |
| Zoë Sandoval Law, PLLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8637 Fredericksburg Road | San Antonio | Texas | 78240 | zoe.sandoval@yahoo.com | |
| Zoho Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4708 Highway 71 E | Del Valle | Texas | 78617-3216 | us-careers@zohocorp.com | |
| Zoho Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 3rd Street, Dhuraisamy Puram | Tiruchirappalli | TN | 620001 | sushmazohohr@gmail.com | |
| Zois Health and Wellness LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 Professional Dr | Auburn | California | 95602-2409 | allisontrout@protonmail.com | |
| Zoll Medical Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Fairlawn St | Lowell | Massachusetts | 01851-4635 | itssothea@gmail.com | |
| Zolo Carbon Smartech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 331 South 104th Street | Louisville | Colorado | 80027 | tory.fermon@zolotech.com | |
| Zoltowski Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9712 Shelby Dr | White Lake | Michigan | 48386-1862 | ashley.zoltowski@gmail.com | |
| Zoluxiones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 436 E 36th St | Charlotte | North Carolina | 28205-1030 | recruit@zoluxiones.us | |
| Zoma Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33211 Grand River Avenue | Farmington | Michigan | 48336 | bashar@zomadental.com | |
| Zonberation Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 East Green Street | Pasadena | California | 91106 | haowei@zonberation.com | |
| Zonberation Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 East Green Street | Pasadena | California | 91106 | haowei@zonberation.com | |
| Zone Athletic Clubs Southlands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24060 E Orchard Rd | Aurora | Colorado | 80016-5329 | caleb@zoneathleticclubs.com | |
| Zone Labs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Corporate Pl Ste 7 | Peabody | Massachusetts | 01960-3840 | pbucciero@zoneliving.com | |
| Zonestra Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 san jacinto suite 400 | Austin | Texas | 78701 | saireddynamireddy@gmail.com | |
| Zonflip | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 Glendenning Road | Kalamazoo | Michigan | 49001 | tiktok@zonflip.com | |
| Zonixo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Iqbal Gulshan | Karachi | Sindh | 75300 | info@zonixo.com | |
| Zoo Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12400 SW 152nd St | Miami | Florida | 33177-1402 | zmanimalwellbeing@gmail.com | |
| Zoológico Santa Fe business solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157-39 Samseong-dong, Gangnam-gu, Seoul | Gangnam-gu | Seoul | 6164 | admin@zoologicosantafe.com | |
| Zoom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Tradecenter | Woburn | Massachusetts | 1801 | jjenkins010100@gmail.com | |
| Zoom and Groom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Northern Boulevard | Great Neck | New York | 11021 | info@zoomandgroom.co | |
| ZOOM Marketing Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2783 Louis Ct | Lakeport | California | 95453-6700 | elaine@zoommarketing.com | |
| Zoom Room | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11836 Teale Street | Culver City | California | 90230 | kristy@zoomroom.com | |
| ZoomAround, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1171 Duck Road | Kitty Hawk | North Carolina | 27949 | ahoyt@zoomaround.com | |
| ZOOMERAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2816 Pat Tillman Dr | Springfield | Illinois | 62711-6410 | david@zoomeral.com | |
| Zoomin Groomin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Weatherford Rd | Gates | North Carolina | 27937-8000 | these3pups@zoominigroomin.com | |
| Zoomin Groomin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Beverly Rd | Greenville | South Carolina | 29609-3135 | 864@zoomingroomin.com | |
| Zoopero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Season Mall Road | Pune | MH | 411028 | nisha.zoopero@gmail.com | |
| Zoox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1149 Chess Dr | Foster City | California | 94404-1102 | georginasalamy@gmail.com | |
| ZOTONO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 883 5th Main Road | Bengaluru | KA | 560078 | hr.zotono@outlook.com | |
| ZOTONO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 882, 883, 5th Main Rd, KSRTC Layout, 3rd Phase, J. P. Nagar, Bengaluru, Karnataka 560078 | Bengaluru | KA | 560078 | muthuselvam.zotono@gmail.com | |
| Zoup Eatery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1137 Freeport Rd | Pittsburgh | Pennsylvania | 15238-3103 | kbgreco@outlook.com | |
| ZQ Preparations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 Lenox Road Northeast | Atlanta | Georgia | 30326 | jobs@zqpreparations.com | |
| ZRG partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 West Passaic Street | Rochelle Park | New Jersey | 7662 | tbarmore@zrgpartners.com | |
| ZS Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Midvale Avenue | Los Angeles | California | 90024 | onkarrandad@g.ucla.edu | |
| Z's Catering & Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 Park Manor Boulevard | Pittsburgh | Pennsylvania | 15205 | careers@zcateringandcafe.com | |
| Zubrick T-Shirts Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1539 E World Dr | Fort Mohave | Arizona | 86426-6098 | karen_zubrick@citlink.net | |
| Zucaro Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Albany Ave | Freeport | New York | 11520-4710 | info@zucaro.com | |
| Züm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Saint Vincent Dr | St Augustine | Florida | 32092-5409 | sswafford@ridezum.com | |
| Zumiez Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 204th St SW | Lynnwood | Washington | 98036-6864 | genesis.zepeda1818@gmail.com | |
| zurn Elkay water solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 West Fork | Irving | Texas | 75039 | pavanikommineni2@gmail.com | |
| Zuswork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5994 West Las Positas Boulevard | Pleasanton | California | 94588 | zonaib@zuswork.com | |
| ZW USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12316 World Trade Drive | San Diego | California | 92128 | tony@zerowasteusa.com | |
| Zwilling J.A. Henckels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Marble Ave | Pleasantville | New York | 10570-3464 | grice@zwillingus.com | |
| Zwilling J.A. Henckels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Marble Ave | Pleasantville | New York | 10570-3464 | grice@zwillingus.com | |
| ZZ FASHION CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Triggs St | Commerce | California | 90022-4834 | tang0_is_love@hotmail.com | |
| zzc206 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12095 Mircado Way | Rancho Cordova | California | 95742-8253 | amberpahillips@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Χρυσή Ευκαιρία | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Leoforos Kifisias 1 | Athens | Attica | 115 23 | c.sklavounou@xe.gr | |
| شروق الشمس | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Dubai Street | South Bend | Indiana | 46613 | hamidhorjandipor@gmail.com | |
| 법무법인(유)대륜 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 West 34th Street | New York | New York | 10118 | recruit@daeryunlaw.co.kr | |
| 피닉슨컨트롤스 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 동탄대로21길 24 (영천동) | 화성시 | 경기도 | 18471 | recruit@phoenixon.com | |
| 上海仲望企业管理咨询有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6330 Hedgewood Dr Ste 150 | Allentown | Pennsylvania | 18106-9268 | wintawang@163.com | |
| 中国电视有限公司 China Television Corporation (CTC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North Brand Boulevard | Glendale | California | 91203 | hr@chinatvcorp.com | |
| 中国港湾興建有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 香港北角英皇道370-374號, China Harbour Building, 19樓 | Singapore | | 737853 | nimi67044@gmail.com | |
| 丰百盛默企业管理咨询（上海）有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 Somerset Pl SE | Bellevue | Washington | 98006-3023 | cassiezhang@bettermorechina.com | |
| 优合产业有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Battery Road | Singapore | | 49909 | peter.pan@oigcn.com | |
| 倍思奇国际 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fontana Avenue | Fontana | California | 92335 | 1586229377@qq.com | |
| 北京汇生宏图 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | LAHOYA Farm Road | Wendell | North Carolina | 27545 | 1265155772@qq.com | |
| 合肥智创后科技有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Howard Street | Springs | New York | 11937 | 935902549@qq.com | |
| 大华贸易公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4162 State Street | Goleta | California | 93110 | junzhou775@gmail.com | |
| 居家手工 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alpine Street | Los Angeles | California | 90012 | vcxstfhudmbgfuigfy127@gmail.com | |
| 新辉花艺 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Alpine St | Perth Amboy | New Jersey | 08861-2611 | fshghlkjkl516651@gmail.com | |
| 昌盛国际贸易有限公司中美单身俱乐部 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18450 Gale Ave | City Of Industry | California | 91748-1214 | aa51706aa@gmail.com | |
| 杭州寅智科创产业发展有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N | New York | New York | 10036 | 1417389849@qq.com | |
| 武汉三浑企业咨询有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Irving Mall | Irving | Texas | 75062 | 411022362@qq.com | |
| 武汉三浑企业咨询有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4225 Wingren Dr Ste 214 | Irving | Texas | 75062-2841 | 13296646959@163.com | |
| 济南锐士方达 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Fusionopolis Walk | Singapore | Singapore | 138628 | mony666326@gmail.com | |
| 深圳市康冠科技股份有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tirupati Road | Tirupati | AP | 517505 | yangjiahao@ktc.cn | |
| 私人 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Avenue | Oak Park | Illinois | 60303 | qxx44270@gmail.com | |
| 私人 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2111 49th St | Astoria | New York | 11105-1315 | rsdgjchkhkfofohgjgjgjjfhofho@gmail.com | |
| 美国大华贸易有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mill Street | Bellingham | Massachusetts | 2019 | wudixiaozi996@gmail.com | |
| 美国大华贸易有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mill Street | Bellingham | Massachusetts | 2019 | wudixiaozi996@gmail.com | |
| 鸣人设计 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 W 115th St | New York | New York | 10026-2403 | ll0532542@gmail.com | |

| Contract Counterparty | Debtor | Cure | Agreement Name / Description | Address 1 | Address 2 | City | State / Province | Zip | Site Email | Sup Remit Email |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Contracts Related to Job Board Business - Monster Now Customers** | | | | | | | |
| 10 Bits | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 1EOR USA LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 30 N Gould ST STE R | | Sheridan | Wyoming | 82801 | sumit@1eor.com | |
| 1ST STOP STAFFING AGENCY LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9 W. Main Street | | Bergenfield | New Jersey | 07621 | jflores@firststopstaffing.com | |
| 1ST STOP STAFFING AGENCY LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9 W. Main Street | | Bergenfield | New Jersey | 07621 | jflores@firststopstaffing.com | |
| 2iSolutions Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 485c US Highway 1 South, Suite 350 #1017 | | Iselin | New Jersey | 08830 | bindiya@2isolutionsus.com | |
| 2iSolutions Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 485c US Highway 1 South, Suite 350 #1017 | | Iselin | New Jersey | 08830 | bindiya@2isolutionsus.com | |
| 2iSolutions Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 485c US Highway 1 South, Suite 350 #1017 | | Iselin | New Jersey | 08830 | bindiya@2isolutionsus.com | |
| 2iSolutions Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 485c US Highway 1 South, Suite 350 #1017 | | Iselin | New Jersey | 08830 | bindiya@2isolutionsus.com | |
| 310 Tempering | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Po Box 99099 | | Jeffersontown | Kentucky | 40269-0099 | jteeters@310tempering.com | |
| 310 Tempering | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Po Box 99099 | | Jeffersontown | Kentucky | 40269-0099 | jteeters@310tempering.com | |
| 310 Tempering | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Po Box 99099 | | Jeffersontown | Kentucky | 40269-0099 | jteeters@310tempering.com | |
| 310 Tempering | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Po Box 99099 | | Jeffersontown | Kentucky | 40269-0099 | jteeters@310tempering.com | |
| 333 Therapeutics Consulting, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | info@333therapy.com | |
| 3B Staffing LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 485B US Highway 1 S, STE 300 | | Iselin | New Jersey | 08830 | jay@3bstaffing.com | |
| 3B Staffing LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 485B US Highway 1 S, STE 300 | | Iselin | New Jersey | 08830 | jay@3bstaffing.com | |
| 3i Infotech Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 110 Fieldcrest Ave, Suite 25 | | Edison | New Jersey | 08837 | palani.s@3i-infotech.com | |
| 3i Infotech Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 110 Fieldcrest Ave, Suite 25 | | Edison | New Jersey | 08837 | palani.s@3i-infotech.com | |
| 3i Infotech Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 110 Fieldcrest Ave, Suite 25 | | Edison | New Jersey | 08837 | palani.s@3i-infotech.com | |
| 3i People Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5755 North Point Parkway Suite 234 | | Alpharetta | Georgia | 30022 | pgarimalla@3ipeople.com | |
| 3i People Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5755 North Point Parkway Suite 234 | | Alpharetta | Georgia | 30022 | pgarimalla@3ipeople.com | |
| 3i People Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5755 North Point Parkway Suite 234 | | Alpharetta | Georgia | 30022 | pgarimalla@3ipeople.com | |
| 3k Technologies, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1114 Cadillac Ct | | Milpitas | California | 95348 | kishore@3ktechnologies.com | |
| 3k Technologies, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1114 Cadillac Ct | | Milpitas | California | 95348 | kishore@3ktechnologies.com | |
| 3LINC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Po Box 642 | | Point Lookout | New York | 11569-0642 | hr@3linc.com | |
| 3LINC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Po Box 642 | | Point Lookout | New York | 11569-0642 | hr@3linc.com | |
| 4 Consulting Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6850 TPC Drive, Suite 208 | | McKinney | Texas | 75070 | unnati.pandya@fourci.com | |
| 4 Consulting Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6850 TPC Drive, Suite 208 | | McKinney | Texas | 75070 | unnati.pandya@fourci.com | |
| 4 Consulting Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6850 TPC Drive, Suite 208 | | McKinney | Texas | 75070 | unnati.pandya@fourci.com | |
| 4 Consulting Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6850 TPC Drive, Suite 208 | | McKinney | Texas | 75070 | unnati.pandya@fourci.com | |
| 4 Consulting Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6850 TPC Drive, Suite 208 | | McKinney | Texas | 75070 | unnati.pandya@fourci.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40HRS, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1669 Flanigan Dr , 108 | | San Jose | California | 95121 | bphan@40hrs.us | |
| 40HRS, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1669 Flanigan Dr , 108 | | San Jose | California | 95121 | bphan@40hrs.us | |
| 47Billion Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Duane Avenue | | Santa Clara | California | 95054 | vishakha.atre@47billion.com | |
| 4C DIGITECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Wood Ave S, Ste 600 | | Iselin | New Jersey | 08830 | jagruti@4cdigitech.com | |
| 77software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 262 E Main St. | | Rockaway | New Jersey | 07866 | oespiritu@77soft.com | |
| 804 Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5381 Highway N | | Cottleville | Missouri | 63304 | bberens@804technology.com | |
| 804 Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5381 Highway N | | Cottleville | Missouri | 63304 | bberens@804technology.com | |
| 804 Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5381 Highway N | | Cottleville | Missouri | 63304 | bberens@804technology.com | |
| 804 Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5381 Highway N | | Cottleville | Missouri | 63304 | bberens@804technology.com | |
| 804 Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5381 Highway N | | Cottleville | Missouri | 63304 | bberens@804technology.com | |
| 804 Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5381 Highway N | | Cottleville | Missouri | 63304 | bberens@804technology.com | |
| 8Elements Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd, Ste 208 | | Plano | Texas | 75074 | shyam@8elementstech.com | |
| 9to9 Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 MILL ST, BLDG B SUITE 124 | | EAST BERLIN | Connecticut | 06023 | veera@9to9soft.com | |
| 9to9 Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 MILL ST, BLDG B SUITE 124 | | EAST BERLIN | Connecticut | 06023 | veera@9to9soft.com | |
| 9to9 Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 MILL ST, BLDG B SUITE 124 | | EAST BERLIN | Connecticut | 06023 | veera@9to9soft.com | |
| A & A Search Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 International Dr Ste 123 | | Portsmouth | New Hampshire | 03801 | atsatskis@aasearch.net | |
| A & A Search Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 International Dr Ste 123 | | Portsmouth | New Hampshire | 03801 | atsatskis@aasearch.net | |
| A & D Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 ENTERPRISE DR | | SAGINAW | Michigan | 48603 | sbivins@a-dhomecare.com | |
| A & D Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 ENTERPRISE DR | | SAGINAW | Michigan | 48603 | sbivins@a-dhomecare.com | |
| A and B Talent Acquisition, Inc.. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79A CLERMONT AVE | | Brooklyn | New York | 11205 | ronald.rossmann@aandbtalent.com | |
| A and B Talent Acquisition, Inc.. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79A CLERMONT AVE | | Brooklyn | New York | 11205 | ronald.rossmann@aandbtalent.com | |
| A and B Talent Acquisition, Inc.. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79A CLERMONT AVE | | Brooklyn | New York | 11205 | ronald.rossmann@aandbtalent.com | |
| A and B Talent Acquisition, Inc.. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79A CLERMONT AVE | | Brooklyn | New York | 11205 | ronald.rossmann@aandbtalent.com | |
| A F HAUSER INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 E US HIGHWAY 30 | | VALPARAISO | Indiana | 46383-9573 | jhauser@hauserinc.com | |
| A F HAUSER INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 E US HIGHWAY 30 | | VALPARAISO | Indiana | 46383-9573 | jhauser@hauserinc.com | |
| A F HAUSER INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 E US HIGHWAY 30 | | VALPARAISO | Indiana | 46383-9573 | jhauser@hauserinc.com | |
| A F HAUSER INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 E US HIGHWAY 30 | | VALPARAISO | Indiana | 46383-9573 | jhauser@hauserinc.com | |
| A Magic Kingdom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| A P R Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 685 Cochran St., Suite 222 | | Simi Valley | California | 93065 | rick@alphaprotemps.com | |
| A Plus Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1017 Broadway | | Bayonne | New Jersey | 07002 | jillr@apluspersonnel.com | |
| A Plus Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1017 Broadway | | Bayonne | New Jersey | 07002 | jillr@apluspersonnel.com | |
| A Plus Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1017 Broadway | | Bayonne | New Jersey | 07002 | jillr@apluspersonnel.com | |
| A&K coastal connections LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 addie ct | | boynton beach | Florida | 33472 | cary@akcoastalconnections.com | |
| A&K coastal connections LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 addie ct | | boynton beach | Florida | 33472 | cary@akcoastalconnections.com | |
| A&K coastal connections LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 addie ct | | boynton beach | Florida | 33472 | cary@akcoastalconnections.com | |
| A&P Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4595 East tech drive | | Cincinnati | Ohio | 45245 | sminardi@braider.com | |
| A&P Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4595 East tech drive | | Cincinnati | Ohio | 45245 | sminardi@braider.com | |
| A-1 CONSULTING, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11950 Jones Bridge Road, Suite 115 | | Alpharetta | Georgia | 30005-5044 | mariyakula@a1consultinginc.com | |
| A2 Labs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 N Glebe Rd, Suite 720 | | ARLINGTON | Virginia | 22203 | hr@a2labs.com | |
| A2 Labs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 N Glebe Rd, Suite 720 | | ARLINGTON | Virginia | 22203 | hr@a2labs.com | |
| A2Zxperts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 672 Wintergreen Cir | | Naperville | Illinois | 60540 | kinjaLs@a2zxperts.com | |
| A2Zxperts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 672 Wintergreen Cir | | Naperville | Illinois | 60540 | kinjaLs@a2zxperts.com | |
| A3 GLOBAL SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1444 CIRCLE DRIVE | | GLENDALE HEIGHTS | Iowa | 60139-3310 | daniel@a3globalstaffings.com | |
| AAA Club Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 River Place | | Wilmington | Delaware | 19801 | khuegel@aca.aaa.com | |
| AAA Club Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 River Place | | Wilmington | Delaware | 19801 | khuegel@aca.aaa.com | |
| AAA Global Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| AAA Global Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Aaditus Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive #18903 | | Austin | Texas | 78731 | accounts@aaditus.com | |
| Aaditus Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive #18903 | | Austin | Texas | 78731 | accounts@aaditus.com | |
| Aaditus Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive #18903 | | Austin | Texas | 78731 | accounts@aaditus.com | |
| Aaditus Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive #18903 | | Austin | Texas | 78731 | accounts@aaditus.com | |
| AAPRO Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2717 Tobias Lane | | Aubrey | Texas | 76227 | ayan.bastola@aaproconsulting.com | |
| AAPRO Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2717 Tobias Lane | | Aubrey | Texas | 76227 | ayan.bastola@aaproconsulting.com | |
| AAPRO Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2717 Tobias Lane | | Aubrey | Texas | 76227 | ayan.bastola@aaproconsulting.com | |
| AARCHIESS TEK LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7433 Sienna Heights Pl | | Charlotte | North Carolina | 28213 | neela@aarchiesstek.com | |
| Aarna Software and Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St STE 4000 | | Sheridan | Wyoming | 82801 | abhinav@asasusagroup.com | |

| Aarna Software and Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St STE 4000 | Sheridan | Wyoming | 82801 | abhinav@asasusagroup.com | |
| Aarna Software and Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St STE 4000 | Sheridan | Wyoming | 82801 | abhinav@asasusagroup.com | |
| AauraSoftwares Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste N. | Sheridan | Wyoming | 82801 | harshit.d@aaurasoftwares.com | |
| AauraSoftwares Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste N. | Sheridan | Wyoming | 82801 | harshit.d@aaurasoftwares.com | |
| AB Computing Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 N 1ST STREET, STE 1170 | SAN JOSE | California | 95112 | amit@abcscorp.com | |
| AB Computing Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 N 1ST STREET, STE 1170 | SAN JOSE | California | 95112 | amit@abcscorp.com | |
| AB Computing Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 N 1ST STREET, STE 1170 | SAN JOSE | California | 95112 | amit@abcscorp.com | |
| AB Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | DEERFIELD BEACH | Florida | 33442 | lance@abstaffing.com | |
| AB Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | DEERFIELD BEACH | Florida | 33442 | lance@abstaffing.com | |
| AB Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | DEERFIELD BEACH | Florida | 33442 | lance@abstaffing.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5404 Wisconsin Ave, Suite 1100 | Chevy Chase | Maryland | 20815 | funderburkb@abacustech.com | |
| Abacus Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5404 Wisconsin Ave, Suite 1100 | Chevy Chase | Maryland | 20815 | funderburkb@abacustech.com | |
| Abacus Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5404 Wisconsin Ave, Suite 1100 | Chevy Chase | Maryland | 20815 | funderburkb@abacustech.com | |
| Abacus Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5404 Wisconsin Ave, Suite 1100 | Chevy Chase | Maryland | 20815 | funderburkb@abacustech.com | |
| ABBTECH Professional Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45635 Willow Pond Plaza | Sterling | Maryland | 20164 | vickyk@abbtech.com | |
| ABC Heating and AC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 Colleen Pl | Costa Mesa | California | 92627-1804 | abcheatingandac@gmail.com | |
| ABCO COMPUTERS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1008 NW / ST Suite E | Bentonville | Delaware | 72712 | hr1@abcocomputers.com | |
| ABCO COMPUTERS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1008 NW / ST Suite E | Bentonville | Delaware | 72712 | hr1@abcocomputers.com | |
| ABCO COMPUTERS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1008 NW / ST Suite E | Bentonville | Delaware | 72712 | hr1@abcocomputers.com | |
| ABD Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 North Point Drive #1003 | Alpharetta | Georgia | 30022 | bpatel@abdtalent.com | |
| ABD Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 North Point Drive #1003 | Alpharetta | Georgia | 30022 | bpatel@abdtalent.com | |
| ABD Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 North Point Drive #1003 | Alpharetta | Georgia | 30022 | bpatel@abdtalent.com | |
| ABD Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 North Point Drive #1003 | Alpharetta | Georgia | 30022 | bpatel@abdtalent.com | |
| ABD Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 North Point Drive #1003 | Alpharetta | Georgia | 30022 | bpatel@abdtalent.com | |
| ABD Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 North Point Drive #1003 | Alpharetta | Georgia | 30022 | bpatel@abdtalent.com | |
| ABD Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 North Point Drive #1003 | Alpharetta | Georgia | 30022 | bpatel@abdtalent.com | |
| ABD Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 North Point Drive #1003 | Alpharetta | Georgia | 30022 | bpatel@abdtalent.com | |
| ABEC Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | Allentown | Pennsylvania | 18101-1480 | sscarangello@abec.com | |
| ABEC Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | Allentown | Pennsylvania | 18101-1480 | sscarangello@abec.com | |
| Abella Health Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8906 S. Parnell Ave. | Chicago | Illinois | 60620 | info@abellahealthcare.org | |
| Abella Health Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8906 S. Parnell Ave. | Chicago | Illinois | 60620 | info@abellahealthcare.org | |
| ABHYANTH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Blue Lagoon Dr | Miami | Florida | 33126 | aarla@abhyanthsolutions.com | |
| ABHYANTH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Blue Lagoon Dr | Miami | Florida | 33126 | aarla@abhyanthsolutions.com | |
| Abigail Consulting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Route 66, Suite 150 | Neptune | New Jersey | 07753 | jchristopher@abicsl.com | |
| Abigail Consulting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Route 66, Suite 150 | Neptune | New Jersey | 07753 | jchristopher@abicsl.com | |
| AbleForce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | Colorado Springs | Colorado | 80903 | brendan@ableforce.net | |
| AbleForce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | Colorado Springs | Colorado | 80903 | brendan@ableforce.net | |
| ABM Industries Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14141 Southwest Freeway, Suite 400 | Sugar Land | Texas | 77478 | paige.tamada@abm.com | |
| ABM Industries Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14141 Southwest Freeway, Suite 400 | Sugar Land | Texas | 77478 | paige.tamada@abm.com | |
| Abode Techzone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street #1827 | NYC | New York | 10005 | puja.k@abodetechzone.com | |
| Abode Techzone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street #1827 | NYC | New York | 10005 | puja.k@abodetechzone.com | |
| Abode Techzone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street #1827 | NYC | New York | 10005 | puja.k@abodetechzone.com | |
| Abode Techzone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street #1827 | NYC | New York | 10005 | puja.k@abodetechzone.com | |
| Abode Techzone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street #1827 | NYC | New York | 10005 | puja.k@abodetechzone.com | |
| Abode Techzone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street #1827 | NYC | New York | 10005 | puja.k@abodetechzone.com | |
| Abode Techzone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street #1827 | NYC | New York | 10005 | puja.k@abodetechzone.com | |
| Abode Techzone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street #1827 | NYC | New York | 10005 | puja.k@abodetechzone.com | |
| Abode Techzone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street #1827 | NYC | New York | 10005 | puja.k@abodetechzone.com | |
| Abotts Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16755 Von karman Ave | Irvine | California | 92606 | malar.santiago@abotts.com | |
| Abotts Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16755 Von karman Ave | Irvine | California | 92606 | malar.santiago@abotts.com | |
| Abotts Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16755 Von karman Ave | Irvine | California | 92606 | malar.santiago@abotts.com | |
| Absolics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Abtech Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Activity Dr | Vista | California | 92081 | mcheney@abtechtechnologies.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACA Personnel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21515 Hawthorne Blvd Ste 200 | | Torrance | California | 90503 | hr@acapersonnel.com | |
| ACA Personnel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21515 Hawthorne Blvd Ste 200 | | Torrance | California | 90503 | hr@acapersonnel.com | |
| Academy of The Holy Name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Academy of The Holy Name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Academy of The Holy Name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Academy Recruiters LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Edgewater Drive | | Anderson | South Carolina | 29626 | kenwilliams@academy-associates.com | |
| ACC3 International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8996 Miramar Rd | | San Diego | California | 92126 | christian.lopez@acc3int.com | |
| Accede LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wintergreen Ave E | | Edison | New Jersey | 08820 | girishdwivedi@accedellc.com | |
| Accede Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | recruiter@accedesol.com | |
| Accede Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | recruiter@accedesol.com | |
| Accede Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | recruiter@accedesol.com | |
| Accede Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | recruiter@accedesol.com | |
| Accede Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | recruiter@accedesol.com | |
| Accentek Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2815 Forbs Ave Suite 107, | | Hoffman Estates | Illinois | 60192 | javeed.ahmed@accentek.com | |
| Accentuate Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Fairhill Dr, Suite 100 | | Raleigh | North Carolina | 27612 | rob@accentuatestaffing.com | |
| Accentuate Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Fairhill Dr, Suite 100 | | Raleigh | North Carolina | 27612 | rob@accentuatestaffing.com | |
| Accentuate Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Fairhill Dr, Suite 100 | | Raleigh | North Carolina | 27612 | rob@accentuatestaffing.com | |
| Accenture LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Accenture LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| ACCLiiVE Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Washington Mall, #1263 | | Boston | Massachusetts | 02108 | renu.mallik@accliive.com | |
| ACCLiiVE Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Washington Mall, #1263 | | Boston | Massachusetts | 02108 | renu.mallik@accliive.com | |
| Accord Innovations Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakeline Tower, 13809 Research Blvd, Suite 500 | | Austin | Texas | 78750 | suchitra@accordinnovations.com | |
| Accord Innovations Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakeline Tower, 13809 Research Blvd, Suite 500 | | Austin | Texas | 78750 | suchitra@accordinnovations.com | |
| Accord Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Accroid Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Orange ST,4th FL 1651 | | Wilmington | Delaware | 19801 | ravi@accroid.com | |
| Accroid Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Orange ST,4th FL 1651 | | Wilmington | Delaware | 19801 | ravi@accroid.com | |
| Accroid Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Orange ST,4th FL 1651 | | Wilmington | Delaware | 19801 | ravi@accroid.com | |
| Accroid Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Orange ST,4th FL 1651 | | Wilmington | Delaware | 19801 | ravi@accroid.com | |
| Accupro Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 tara plantations dr | | Richmond | Texas | 77469 | tausef.ahmed@accuprosolutions.com | |
| Accupro Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 tara plantations dr | | Richmond | Texas | 77469 | tausef.ahmed@accuprosolutions.com | |
| Accurate Collection Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Prospect St | | Morristown | New Jersey | 07960-6862 | mreed@affcollections.com | |
| Accurate Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Australian Ave, Suite 600 | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| Accurate Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Australian Ave, Suite 600 | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| Accurate Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Australian Ave, Suite 600 | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| Accurate Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Australian Ave, Suite 600 | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| Accurate Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Australian Ave, Suite 600 | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| Accurate Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Australian Ave, Suite 600 | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| Accurate Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Australian Ave, Suite 600 | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| Accurate Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Australian Ave, Suite 600 | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| Accylerate, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26086 Blackberry Knoll Ct. | | Aldie | Virginia | 20105-5721 | info@accylerate.com | |
| Acess Global Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4432 Samarth St | | Irving | Texas | 75061 | adil@acessglobal.com | |
| Acess Global Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4432 Samarth St | | Irving | Texas | 75061 | adil@acessglobal.com | |
| Acess Global Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4432 Samarth St | | Irving | Texas | 75061 | adil@acessglobal.com | |
| Acess Global Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4432 Samarth St | | Irving | Texas | 75061 | adil@acessglobal.com | |
| Acess Global Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4432 Samarth St | | Irving | Texas | 75061 | adil@acessglobal.com | |
| Acess Global Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4432 Samarth St | | Irving | Texas | 75061 | adil@acessglobal.com | |
| Acess Global Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4432 Samarth St | | Irving | Texas | 75061 | adil@acessglobal.com | |
| Ace-Stack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Horizon Center Blvd. | | Hamilton | New Jersey | 08691 | tpatel@acestacklic.com | |
| Ace-Stack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Horizon Center Blvd. | | Hamilton | New Jersey | 08691 | tpatel@acestacklic.com | |
| Ace-Stack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Horizon Center Blvd. | | Hamilton | New Jersey | 08691 | tpatel@acestacklic.com | |
| Achieva Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | sschackmann@achievacu.com | |
| Achillias Staffing & Medical Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Fair Oaks Avenue #192 | | South Pasadena | California | 91030 | sarahg@healthsourcemso.com | |
| Achillias Staffing & Medical Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Fair Oaks Avenue #192 | | South Pasadena | California | 91030 | sarahg@healthsourcemso.com | |
| ACI Worldwide Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ACI Worldwide Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Acloche | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Watermark Dr Suite 430 | | Columbus | Ohio | 43215-1060 | jwelly@acloche.com | |
| Acloche | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Watermark Dr Suite 430 | | Columbus | Ohio | 43215-1060 | jwelly@acloche.com | |
| Acquisition Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 Branway Dr | | Henrico | Virginia | 23229 | darmentrout@acq-log.com | |
| Acro Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39209 W. Six Mile Road, Suite #160 | | Livonia | Michigan | 48152 | sdodson@acrocorp.com | |
| Acro Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39209 W. Six Mile Road, Suite #160 | | Livonia | Michigan | 48152 | sdodson@acrocorp.com | |
| Acro Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39209 W. Six Mile Road, Suite #160 | | Livonia | Michigan | 48152 | sdodson@acrocorp.com | |
| Acro Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39209 W. Six Mile Road, Suite #160 | | Livonia | Michigan | 48152 | sdodson@acrocorp.com | |

| Name | Counterparty | Amount | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Acro Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39209 W. Six Mile Road, Suite #160 | Livonia | Michigan | 48152 | sdodson@acrocorp.com | |
| ACRT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 COURTHOUSE BLVD STE 150 | STOW | Ohio | 44224-6837 | jsalcido@acrtinc.com | |
| ACRT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 COURTHOUSE BLVD STE 150 | STOW | Ohio | 44224-6837 | jsalcido@acrtinc.com | |
| ACRT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 COURTHOUSE BLVD STE 150 | STOW | Ohio | 44224-6837 | jsalcido@acrtinc.com | |
| ACRT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 COURTHOUSE BLVD STE 150 | STOW | Ohio | 44224-6837 | jsalcido@acrtinc.com | |
| ACRT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 COURTHOUSE BLVD | STOW | Ohio | 44224-6835 | jszakmeister@acrtinc.com | |
| ACRT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 COURTHOUSE BLVD STE 150 | STOW | Ohio | 44224-6837 | cyost@acrtinc.com | |
| ACRT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 COURTHOUSE BLVD STE 150 | STOW | Ohio | 44224-6837 | cyost@acrtinc.com | |
| Acruex Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8350 Greensboro Drive, suite 1401 | McLean | Virginia | 22102 | emily.woods@acruextech.com | |
| Acruex Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8350 Greensboro Drive, suite 1401 | McLean | Virginia | 22102 | emily.woods@acruextech.com | |
| Acrux Consulting Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | Sheridan | Wyoming | 82801 | ak@acrux-cs.com | |
| Acrux Consulting Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | Sheridan | Wyoming | 82801 | ak@acrux-cs.com | |
| Acrux Consulting Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | Sheridan | Wyoming | 82801 | ak@acrux-cs.com | |
| Acrux Consulting Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | Sheridan | Wyoming | 82801 | ak@acrux-cs.com | |
| ACS Consultancy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Ridgefield | Watervliet | New York | 12189 | monster@acsincny.com | |
| ACS Consultancy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Ridgefield | Watervliet | New York | 12189 | monster@acsincny.com | |
| ACS Staffing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9858 Artesia Blvd | Bellflower | California | 90706 | msevilla@acsstaffinginc.com | |
| ACS Staffing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9858 Artesia Blvd | Bellflower | California | 90706 | msevilla@acsstaffinginc.com | |
| ACS TECHSOL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Brazos ST STE 500 | Austin | Texas | 78701 | pooja.sharma@acstechsol.com | |
| ACS TECHSOL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Brazos ST STE 500 | Austin | Texas | 78701 | pooja.sharma@acstechsol.com | |
| ACS TECHSOL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Brazos ST STE 500 | Austin | Texas | 78701 | pooja.sharma@acstechsol.com | |
| ACS TECHSOL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Brazos ST STE 500 | Austin | Texas | 78701 | pooja.sharma@acstechsol.com | |
| Act Auto Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3008 landmark Blvd #202 | Palm Harbor | Florida | 34684 | joehenry@actstaffing.us | |
| Act Auto Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3008 landmark Blvd #202 | Palm Harbor | Florida | 34684 | joehenry@actstaffing.us | |
| Act Auto Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3008 landmark Blvd #202 | Palm Harbor | Florida | 34684 | joehenry@actstaffing.us | |
| Act Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 B Queen Street, Suite 367 | SOUTHINGTON | Connecticut | 06489 | keith@act-info.com | |
| Act Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 B Queen Street, Suite 367 | SOUTHINGTON | Connecticut | 06489 | keith@act-info.com | |
| ACT Robots, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Wooster Court | Bristol | Connecticut | 06010 | mzamaria@actrobots.com | |
| Actel Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1132 Lamplighter Ct | Marco Island | Florida | 34145 | mnolan@actelag.com | |
| Actel Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1132 Lamplighter Ct | Marco Island | Florida | 34145 | mnolan@actelag.com | |
| Actel Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1132 Lamplighter Ct | Marco Island | Florida | 34145 | mnolan@actelag.com | |
| Actel Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1132 Lamplighter Ct | Marco Island | Florida | 34145 | mnolan@actelag.com | |
| Activ8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1418 Dresden Dr, NE, Suite 245 | Atlanta | Georgia | 30319 | hnagai@activ8usjp.com | |
| Activ8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1418 Dresden Dr, NE, Suite 245 | Atlanta | Georgia | 30319 | hnagai@activ8usjp.com | |
| Activ8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1418 Dresden Dr, NE, Suite 245 | Atlanta | Georgia | 30319 | hnagai@activ8usjp.com | |
| Activ8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1418 Dresden Dr, NE, Suite 245 | Atlanta | Georgia | 30319 | hnagai@activ8usjp.com | |
| Active Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway, County of Sussex | Lewes | Delaware | 19958 | prahlad@activecsllc.com | |
| Active Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway, County of Sussex | Lewes | Delaware | 19958 | prahlad@activecsllc.com | |
| Active Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway, County of Sussex | Lewes | Delaware | 19958 | prahlad@activecsllc.com | |
| Active Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway, County of Sussex | Lewes | Delaware | 19958 | prahlad@activecsllc.com | |
| Active Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5512 Rambling Rd | GREENSBORO | North Carolina | 27409 | ananth@activesoftinc.com | |
| Active Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5512 Rambling Rd | GREENSBORO | North Carolina | 27409 | ananth@activesoftinc.com | |
| Active Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5512 Rambling Rd | GREENSBORO | North Carolina | 27409 | ananth@activesoftinc.com | |
| Active Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5512 Rambling Rd | GREENSBORO | North Carolina | 27409 | ananth@activesoftinc.com | |
| Active Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5512 Rambling Rd | GREENSBORO | North Carolina | 27409 | ananth@activesoftinc.com | |
| ACUNOR INFOTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way | Princeton | New Jersey | 08540 | srini@acunor.com | |
| ACUNOR INFOTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way | Princeton | New Jersey | 08540 | srini@acunor.com | |
| ACUNOR INFOTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way | Princeton | New Jersey | 08540 | srini@acunor.com | |
| ACUNOR INFOTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way | Princeton | New Jersey | 08540 | srini@acunor.com | |
| Ad Club Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1304 W Roseburg Ave | Modesto | California | 95350-4855 | jbach@adclub.com | |
| AD IT Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 562 LYNN CT UNIT C | Glendale heights | Illinois | 60139 | shiva@aditstaffing.com | |
| ADAEQUARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke-Long Ct Ste J | Chantilly | Virginia | 20151 | vkpnimma@adaequare.com | |
| ADAEQUARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke-Long Ct Ste J | Chantilly | Virginia | 20151 | vkpnimma@adaequare.com | |
| ADAEQUARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke-Long Ct Ste J | Chantilly | Virginia | 20151 | vkpnimma@adaequare.com | |
| ADAEQUARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke-Long Ct Ste J | Chantilly | Virginia | 20151 | vkpnimma@adaequare.com | |
| ADAEQUARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke-Long Ct Ste J | Chantilly | Virginia | 20151 | vkpnimma@adaequare.com | |
| ADAEQUARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke-Long Ct Ste J | Chantilly | Virginia | 20151 | vkpnimma@adaequare.com | |
| ADAEQUARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke-Long Ct Ste J | Chantilly | Virginia | 20151 | vkpnimma@adaequare.com | |
| ADAEQUARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke-Long Ct Ste J | Chantilly | Virginia | 20151 | vkpnimma@adaequare.com | |
| ADAEQUARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke-Long Ct Ste J | Chantilly | Virginia | 20151 | vkpnimma@adaequare.com | |
| ADALITEK GROUP, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 W.Walnut Hill Ln,#120 | Irving | Texas | 75038 | swarna@adalitekgroup.com | |
| Adame Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200, | Sheridan | Wyoming | 82801 | dev.johnson@adameservices.com | |

| Company | Debtor | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Adame Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200, | | Sheridan | Wyoming | 82801 | dev.johnson@adameservices.com | |
| Adaps Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501, Silverside Road | | Wilmington | Delaware | 19809 | pavan@adaps.us | |
| Adaps Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501, Silverside Road | | Wilmington | Delaware | 19809 | pavan@adaps.us | |
| Adeptus Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Fort Evans Road NE, Suite 250 Office 8 | | Leesburg | Virginia | 20178 | erobertson@adeptusasi.com | |
| Adeptus Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Fort Evans Road NE, Suite 250 Office 8 | | Leesburg | Virginia | 20178 | erobertson@adeptusasi.com | |
| Adeptus Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Fort Evans Road NE, Suite 250 Office 8 | | Leesburg | Virginia | 20178 | erobertson@adeptusasi.com | |
| Adeptus Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Fort Evans Road NE, Suite 250 Office 8 | | Leesburg | Virginia | 20178 | erobertson@adeptusasi.com | |
| Adex Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 N. Federal Hwy, Suite 304 | | Boca Raton | Florida | 33432 | adex-accounting@adexcorp.com | |
| Adex Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 N. Federal Hwy, Suite 304 | | Boca Raton | Florida | 33432 | adex-accounting@adexcorp.com | |
| Adex Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 N. Federal Hwy, Suite 304 | | Boca Raton | Florida | 33432 | adex-accounting@adexcorp.com | |
| Adex Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 N. Federal Hwy, Suite 304 | | Boca Raton | Florida | 33432 | adex-accounting@adexcorp.com | |
| ADG Tech Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6708 Rockledge Place | | Centreville | Virginia | 20121 | sghosh@adgtech.net | |
| ADG Tech Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6708 Rockledge Place | | Centreville | Virginia | 20121 | sghosh@adgtech.net | |
| AdientOne | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4682 Arbors Circle | | Mukilteo | Washington | 98275 | justinb@adientone.com | |
| AdientOne | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4682 Arbors Circle | | Mukilteo | Washington | 98275 | justinb@adientone.com | |
| Adioda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PLEASE EXPIRE ACTIVE & PENDING PRODUCTS | | New York City | New York | 10022 | shashikala.parnoal@monster.com | |
| Adjuvant Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 KINGS HEATH | | SAN ANTONIO | Texas | 78257-1729 | fred.casillas@aci-sdvob.com | |
| Administrative Controls Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Avis Drive, Suite 2 | | Ann Arbor | Michigan | 48108 | jnj@acmpm.com | |
| AdNet AccountNet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Washington Blvd Ste. 53 | | Baltimore | Maryland | 21230 | bcerulo@adnetp3.com | |
| AdNet AccountNet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Washington Blvd Ste. 53 | | Baltimore | Maryland | 21230 | bcerulo@adnetp3.com | |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com | |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com | |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com | |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com | |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com | |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com | |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com | |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com | |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com | |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com | |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com | |
| Adnet Advertising Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76th St Apt 03 | | East Elmhurst | New York | 11370-1201 | webads@adnet-nyc.com | |
| Adnet Advertising Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76th St Apt 03 | | East Elmhurst | New York | 11370-1201 | webads@adnet-nyc.com | |
| Adnet Advertising Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76th St Apt 03 | | East Elmhurst | New York | 11370-1201 | webads@adnet-nyc.com | |
| Adnet Advertising Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76th St Apt 03 | | East Elmhurst | New York | 11370-1201 | webads@adnet-nyc.com | |
| Adnet Advertising Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76th St Apt 03 | | East Elmhurst | New York | 11370-1201 | webads@adnet-nyc.com | |
| Adnet Advertising Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76th St Apt 03 | | East Elmhurst | New York | 11370-1201 | webads@adnet-nyc.com | |
| Adnet Advertising Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76th St Apt 03 | | East Elmhurst | New York | 11370-1201 | webads@adnet-nyc.com | |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com | |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com | |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com | |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com | |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com | |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com | |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com | |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com | |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com | |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | | College Station | Texas | 77842 | adeccoap@adeccona.com |
| Adorers of The Blood of Christ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Tucker Blvd | | Saint Louis | Missouri | 63101-1069 | cuddlheed@adorers.org |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Adrenaline Junkies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 E Horizon Dr Apt 1222 | | Henderson | Nevada | 89015-8471 | evelina@adrenalinejunkies.co |
| Adroit Innovative Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 John Hickman Pkwy, Frisco, TX 75035, USA | | Frisco | Texas | 75035 | madhan@adroitinnovative.com |
| Adroit Innovative Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 John Hickman Pkwy, Frisco, TX 75035, USA | | Frisco | Texas | 75035 | madhan@adroitinnovative.com |
| ADUSA Distribution & Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | lillie.bryant@adusasc.com |
| ADUSA Distribution & Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | lillie.bryant@adusasc.com |
| Advance Care Alliance New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Motor Parkway, Suite 105 | | Hauppauge | New York | 11788 | ap@ccany.org |
| Advance Care Alliance New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Motor Parkway, Suite 105 | | Hauppauge | New York | 11788 | ap@ccany.org |
| Advance Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 West 36th street FL 7 | | New York | New York | 10018 | mbing@promedsr.com |
| Advance Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 West 36th street FL 7 | | New York | New York | 10018 | mbing@promedsr.com |
| Advance Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 West 36th street FL 7 | | New York | New York | 10018 | mbing@promedsr.com |
| advanced Cardiovascular Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 439 Mill Hill Ave | | Bridgeport | Connecticut | 06610-2866 | jmartin@advcardioct.com |
| Advanced Cardiovascular Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 439 Mill Hill Ave | | Bridgeport | Connecticut | 06610-2866 | jmartin@advcardioct.com |
| Advanced Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Linwood Plaza | | Fort Lee | New Jersey | 07024 | mberman@advanced-care.us |
| Advanced Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Linwood Plaza | | Fort Lee | New Jersey | 07024 | mberman@advanced-care.us |
| Advanced Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Linwood Plaza | | Fort Lee | New Jersey | 07024 | mberman@advanced-care.us |
| Advanced Innovative Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Diamond View Dr | | LaVernia | Texas | 78121 | hr@aisaero.com |
| Advanced Innovative Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Diamond View Dr | | LaVernia | Texas | 78121 | hr@aisaero.com |
| Advanced Insurors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Advanced Insurors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Advanced Insurors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Advanced Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 trade center Blvd suite 110 | | Chesterfield | Missouri | 63005 | frank.ehlers@advr.com | |
| Advanced Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 trade center Blvd suite 110 | | Chesterfield | Missouri | 63005 | frank.ehlers@advr.com | |
| Advanced Technology Group USA, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Davidson Avenue, Suite 125 | | Somerset | New Jersey | 08873 | vijaya@atgcorp.com | |
| Advanced Technology Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Kenneth Miner Drive | | Wrentham | Massachusetts | 02093 | tcalisi@advancedtechno.com | |
| Advanced Technology Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Kenneth Miner Drive | | Wrentham | Massachusetts | 02093 | tcalisi@advancedtechno.com | |
| Advanced Technology Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Kenneth Miner Drive | | Wrentham | Massachusetts | 02093 | tcalisi@advancedtechno.com | |
| Advanced Technology Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Kenneth Miner Drive | | Wrentham | Massachusetts | 02093 | tcalisi@advancedtechno.com | |
| Advanced Technology Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Kenneth Miner Drive | | Wrentham | Massachusetts | 02093 | tcalisi@advancedtechno.com | |
| Advanced Technology Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Kenneth Miner Drive | | Wrentham | Massachusetts | 02093 | tcalisi@advancedtechno.com | |
| Advantage Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5330 College Blvd | | Leawood | Kansas | 66211 | david@advantagetech.net | |
| Advantage Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31200 Solon Road #13 Solon, Ohio 44139 | | Solon | Ohio | 44139 | mkane@advantagetsi.com | |
| Advantage Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31200 Solon Road #13 Solon, Ohio 44139 | | Solon | Ohio | 44139 | mkane@advantagetsi.com | |
| ADVANTEC Consulting Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 ROOSEVELT | | IRVINE | California | 92620-3667 | admin@advantec-usa.com | |
| ADVANTECH STAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St. Ste R Sheridan | | Sheridan | Wyoming | 82801 | sachin.p@advantechstaffing.com | |
| ADVANTECH STAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St. Ste R Sheridan | | Sheridan | Wyoming | 82801 | sachin.p@advantechstaffing.com | |
| Adventist Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1304 W Roseburg Ave | | Modesto | California | 95350-4855 | bworden@adclub.com | |
| Advice Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net | |
| Advice Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net | |
| Advithri Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 Holland Dr #102c, Frisco, TX | | Frisco | Texas | 75035 | sri@advithri.com | |
| Advithri Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 Holland Dr #102c, Frisco, TX | | Frisco | Texas | 75035 | sri@advithri.com | |
| Advithri Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 Holland Dr #102c, Frisco, TX | | Frisco | Texas | 75035 | sri@advithri.com | |
| Advithri Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 Holland Dr #102c, Frisco, TX | | Frisco | Texas | 75035 | sri@advithri.com | |
| AEC Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | www.aecstaffingllc.com | | McKeesport | Pennsylvania | 15132 | cmarshall@aecstaffingllc.com | |
| AECOM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Aegis Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11550 North Meridian Street Suite 550 | | Carmel | Indiana | 46032 | kcuniffe@teamaegis.com | |
| Aegis Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11550 North Meridian Street Suite 550 | | Carmel | Indiana | 46032 | kcuniffe@teamaegis.com | |
| Aegis Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11550 North Meridian Street Suite 550 | | Carmel | Indiana | 46032 | kcuniffe@teamaegis.com | |
| Aegis Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11550 North Meridian Street Suite 550 | | Carmel | Indiana | 46032 | kcuniffe@teamaegis.com | |
| Aegis Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11550 North Meridian Street Suite 550 | | Carmel | Indiana | 46032 | kcuniffe@teamaegis.com | |
| Aegis Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11550 North Meridian Street Suite 550 | | Carmel | Indiana | 46032 | kcuniffe@teamaegis.com | |
| Aeon Staffing Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16748 Chestnut Overlook Dr | | Purcellville | Virginia | 20132 | sean@aeonstaffinggroup.com | |
| Aeon Staffing Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16748 Chestnut Overlook Dr | | Purcellville | Virginia | 20132 | sean@aeonstaffinggroup.com | |
| Aequor Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Haypress Rd | | Cranbury | New Jersey | 08512 | mark.beard@aequor.com | |
| Aequor Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Haypress Rd | | Cranbury | New Jersey | 08512 | mark.beard@aequor.com | |
| Aequor Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Haypress Rd | | Cranbury | New Jersey | 08512 | mark.beard@aequor.com | |
| Aequor Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Haypress Rd | | Cranbury | New Jersey | 08512 | mark.beard@aequor.com | |
| Aequor Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Haypress Rd | | Cranbury | New Jersey | 08512 | mark.beard@aequor.com | |
| Aequor Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Haypress Rd | | Cranbury | New Jersey | 08512 | mark.beard@aequor.com | |
| Aequor Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Haypress Rd | | Cranbury | New Jersey | 08512 | mark.beard@aequor.com | |
| AERONACE CONSULTANCY SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | nayan.p@aeronace.com | |
| AERONACE CONSULTANCY SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | nayan.p@aeronace.com | |
| AERONACE CONSULTANCY SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | nayan.p@aeronace.com | |
| AERONACE CONSULTANCY SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | nayan.p@aeronace.com | |
| AERONACE CONSULTANCY SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | nayan.p@aeronace.com | |
| Aerospace Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7320 N Mopac Expy STE 101 | | Austin | Texas | 78731 | stephen.koch@openwork.com | |
| Aerospace Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7320 N Mopac Expy STE 101 | | Austin | Texas | 78731 | stephen.koch@openwork.com | |
| Aerotec International, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3007 E Chambers St | | Phoenix | Arizona | 85040 | jross@aerotecinternational.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Aerotec International, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3007 E Chambers St | | Phoenix | Arizona | 85040 | jross@aerotecinternational.com |
| Aerotec International, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3007 E Chambers St | | Phoenix | Arizona | 85040 | jross@aerotecinternational.com |
| AFCO Performance Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 977 Hyrock Blvd | | Boonville | Indiana | 47601 | kmhart@afcoracing.com |
| Affinity Care MN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8053 E Bloomington Fwy Ste 500 | | Bloomington | Minnesota | 55420 | baoh@affinitycaremn.com |
| Aflac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1932 Wynnton Rd | | Columbus | Georgia | 31999-0001 | rriva@aflac.com |
| Aflac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1932 Wynnton Rd | | Columbus | Georgia | 31999-0001 | rriva@aflac.com |
| Aflac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1932 Wynnton Rd | | Columbus | Georgia | 31999-0001 | rriva@aflac.com |
| Aflac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1932 Wynnton Rd | | Columbus | Georgia | 31999-0001 | rriva@aflac.com |
| Aflac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1932 Wynnton Rd | | Columbus | Georgia | 31999-0001 | rriva@aflac.com |
| Aflac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1932 Wynnton Rd | | Columbus | Georgia | 31999-0001 | rriva@aflac.com |
| Afortus Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10808 South Riverfront parkway #3078 | | South Jordan | Utah | 84095 | jesse.woodcox@afortus.com |
| Afortus Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10808 South Riverfront parkway #3078 | | South Jordan | Utah | 84095 | jesse.woodcox@afortus.com |
| AG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 west 33rd Street Suite 12 B | | New York | New York | 1001 | gguleria@agceng.com |
| AG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 west 33rd Street Suite 12 B | | New York | New York | 1001 | gguleria@agceng.com |
| AG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 west 33rd Street Suite 12 B | | New York | New York | 1001 | gguleria@agceng.com |
| AG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 west 33rd Street Suite 12 B | | New York | New York | 1001 | gguleria@agceng.com |
| AG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 west 33rd Street Suite 12 B | | New York | New York | 1001 | gguleria@agceng.com |
| AG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 west 33rd Street Suite 12 B | | New York | New York | 1001 | gguleria@agceng.com |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com |
| Ageatia Technology Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 949 N Plum Grove Road | | Schaumburg | Illinois | 60173 | csrinivasan@ageatia.com |
| Ageatia Technology Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 949 N Plum Grove Road | | Schaumburg | Illinois | 60173 | csrinivasan@ageatia.com |
| Ageatia Technology Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 949 N Plum Grove Road | | Schaumburg | Illinois | 60173 | csrinivasan@ageatia.com |
| Agelix Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 West 110th Street, Commerce Plaza I, 7th Floor | | Overland Park | Kansas | 66210 | zahmed@agelixconsulting.com |
| Agelix Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 West 110th Street, Commerce Plaza I, 7th Floor | | Overland Park | Kansas | 66210 | zahmed@agelixconsulting.com |
| Agelix Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 West 110th Street, Commerce Plaza I, 7th Floor | | Overland Park | Kansas | 66210 | zahmed@agelixconsulting.com |
| Agelix Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 West 110th Street, Commerce Plaza I, 7th Floor | | Overland Park | Kansas | 66210 | zahmed@agelixconsulting.com |
| Agelix Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 West 110th Street, Commerce Plaza I, 7th Floor | | Overland Park | Kansas | 66210 | zahmed@agelixconsulting.com |
| Agelix Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 West 110th Street, Commerce Plaza I, 7th Floor | | Overland Park | Kansas | 66210 | zahmed@agelixconsulting.com |
| Agensys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20098 Ashbrook Pl #165 | | Ashburn | Virginia | 20147 | edesherow@agensyscorp.com |
| Agensys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20098 Ashbrook Pl #165 | | Ashburn | Virginia | 20147 | edesherow@agensyscorp.com |
| Agente Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 Centerpark Drive Suite 140 | | Colleyville | Texas | 76034 | bodeneal@agentetech.com |
| Agente Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 Centerpark Drive Suite 140 | | Colleyville | Texas | 76034 | bodeneal@agentetech.com |
| AGI Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2869 PATTERSON FARMS LN | | Cincinnati | Ohio | 45244-3870 | john@agimanagement.com |
| Agile Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1908 Thornes Ave | | Cheyenne | Wyoming | 82001 | srikar@aglees.com |
| Agile Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1908 Thornes Ave | | Cheyenne | Wyoming | 82001 | srikar@aglees.com |
| Agile Global Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 193 Blue Ravine Road Ste 160 | | Folsom | California | 95630 | raja@agileglobalsolutions.com |
| Agile Global Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 193 Blue Ravine Road Ste 160 | | Folsom | California | 95630 | raja@agileglobalsolutions.com |
| Agile Global Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 193 Blue Ravine Road Ste 160 | | Folsom | California | 95630 | raja@agileglobalsolutions.com |
| Agility Federal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 E Garfield St | | Phoenix | Arizona | 85006 | bfausti@agilityfederal.com |
| Agility Federal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 E Garfield St | | Phoenix | Arizona | 85006 | bfausti@agilityfederal.com |
| Agility Software Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 University Ave Ste 200 | | Sacramento | California | 95825 | kiran@agilityss.com |
| AGM Tech Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Gordons Corner Rd | | Manalapan | New Jersey | 07726 | mirtes@agmtechsolutions.com |
| AGM Tech Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Gordons Corner Rd | | Manalapan | New Jersey | 07726 | mirtes@agmtechsolutions.com |
| AGM Tech Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Gordons Corner Rd | | Manalapan | New Jersey | 07726 | mirtes@agmtechsolutions.com |
| AGM Tech Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Gordons Corner Rd | | Manalapan | New Jersey | 07726 | mirtes@agmtechsolutions.com |
| AGM Tech Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Gordons Corner Rd | | Manalapan | New Jersey | 07726 | mirtes@agmtechsolutions.com |
| AGM Tools Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10190 KATY FWY STE 352 | | HOUSTON | Texas | 77043 | nsanchez@agmtools.com |
| AGM Tools Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10190 KATY FWY STE 352 | | HOUSTON | Texas | 77043 | nsanchez@agmtools.com |
| AGM Tools Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10190 KATY FWY STE 352 | | HOUSTON | Texas | 77043 | nsanchez@agmtools.com |
| AGM Tools Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10190 KATY FWY STE 352 | | HOUSTON | Texas | 77043 | nsanchez@agmtools.com |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| AGM Tools Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10190 KATY FWY STE 352 | HOUSTON | Texas | 77043 | nsanchez@agmtools.com | |
| AGM Tools Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10190 KATY FWY STE 352 | HOUSTON | Texas | 77043 | nsanchez@agmtools.com | |
| Agraria Center for Regenerative Practice | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO BOX 243 | YELLOW SPRINGS | Ohio | 45387-0243 | info@agrariacenter.com | |
| AgreeYa Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 605 Coolidge Drive | Folsom | California | 95630 | sandeep.sharma@agreeya.com | |
| AgreeYa Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 605 Coolidge Drive | Folsom | California | 95630 | sandeep.sharma@agreeya.com | |
| AgreeYa Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 605 Coolidge Drive | Folsom | California | 95630 | sandeep.sharma@agreeya.com | |
| AgreeYa Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 605 Coolidge Drive | Folsom | California | 95630 | sandeep.sharma@agreeya.com | |
| AgreeYa Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 605 Coolidge Drive | Folsom | California | 95630 | sandeep.sharma@agreeya.com | |
| AgreeYa Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 605 Coolidge Drive | Folsom | California | 95630 | sandeep.sharma@agreeya.com | |
| AGSI, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19452 Riverdale Ln | Huntington Beach | California | 92648 | jay.ramos@agsi.co | |
| AHT Global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8312 Nw 30th Ter | Doral | Florida | 33122-1915 | matt@ahtglobal.com | |
| AIC Global Staffing Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1445 Union Street, Suite 15 | Manchester | New Hampshire | 03104 | cletares@aicglobalstaffing.com | |
| AIC Global Staffing Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1445 Union Street, Suite 15 | Manchester | New Hampshire | 03104 | cletares@aicglobalstaffing.com | |
| AIFA Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1207 Delaware Ave #1195 | Wilmington | Delaware | 19806 | jeff@aifa-solutions.com | |
| AIFA Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1207 Delaware Ave #1195 | Wilmington | Delaware | 19806 | jeff@aifa-solutions.com | |
| AIG PC Global Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| AIG PC Global Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| AIG PC Global Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Aim Executive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 151 N. Michigan ST. Suite 222 | Toledo | Ohio | 43604 | chris@aimexec.com | |
| Aim Executive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 151 N. Michigan ST. Suite 222 | Toledo | Ohio | 43604 | chris@aimexec.com | |
| AIMIC Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4229 Lafayette Center Dr, Ste 1125A, | Chantilly | Virginia | 20151 | akhtar.pasha@aimic.com | |
| AIMIC Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4229 Lafayette Center Dr, Ste 1125A, | Chantilly | Virginia | 20151 | akhtar.pasha@aimic.com | |
| AIMIC Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4229 Lafayette Center Dr, Ste 1125A, | Chantilly | Virginia | 20151 | akhtar.pasha@aimic.com | |
| Air Conditioning Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14545 COCHRAN RD | WALLER | Texas | 77484-5143 | russestubler@outlook.com | |
| Airmatic Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 284 Three Tun Rd | Malvern | Pennsylvania | 19355-3981 | jobs@airmatic.com | |
| Airswift | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3050 Post Oak Blvd, Suite 1450 | Houston | Texas | 77056 | mariana.santos@airswift.com | |
| AISM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | virginia.gilbody-hallvik@chron.com | |
| AIT Global Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 228 NJ 34, | Matawan | New Jersey | 07747 | vinay.tikku@aitglobalinc.com | |
| AIT Global Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 228 NJ 34, | Matawan | New Jersey | 07747 | vinay.tikku@aitglobalinc.com | |
| AIT Global Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 228 NJ 34, | Matawan | New Jersey | 07747 | vinay.tikku@aitglobalinc.com | |
| AIT Global Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 228 NJ 34, | Matawan | New Jersey | 07747 | vinay.tikku@aitglobalinc.com | |
| Aita Consulting Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 825 Georges road | North Brunswick | New Jersey | 08902 | nishant@aitacs.com | |
| Aita Consulting Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 825 Georges road | North Brunswick | New Jersey | 08902 | nishant@aitacs.com | |
| Aita Consulting Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 825 Georges road | North Brunswick | New Jersey | 08902 | nishant@aitacs.com | |
| Aita Consulting Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 825 Georges road | North Brunswick | New Jersey | 08902 | nishant@aitacs.com | |
| AIVIRTRIX LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1207 Delaware Avenue | Wilmington | Delaware | 19806 | michael.brown@aivirtrix.com | |
| AJACE Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14159 Robert Paris Ct suite-A | Chantilly | Virginia | 20151 | antonyj@ajace.com | |
| AJACE Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14159 Robert Paris Ct suite-A | Chantilly | Virginia | 20151 | antonyj@ajace.com | |
| AJACE Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14159 Robert Paris Ct suite-A | Chantilly | Virginia | 20151 | antonyj@ajace.com | |
| AKAASA Technologies Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3741 Terrasol Trl SW | Lilburn | Georgia | 30047 | anuj@akaasa.com | |
| AKAASA Technologies Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3741 Terrasol Trl SW | Lilburn | Georgia | 30047 | anuj@akaasa.com | |
| AKAASA Technologies Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3741 Terrasol Trl SW | Lilburn | Georgia | 30047 | anuj@akaasa.com | |
| Akraya Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2261 Market Street | San Francisco | California | 94114 | sagar.nair@akraya.com | |
| Akraya Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2261 Market Street | San Francisco | California | 94114 | sagar.nair@akraya.com | |
| Akraya Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2261 Market Street | San Francisco | California | 94114 | sagar.nair@akraya.com | |
| Akros Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Warehouse Row | Albany | New York | 12205 | acardone@timesunion.com | |
| Akros Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Warehouse Row | Albany | New York | 12205 | acardone@timesunion.com | |
| Aksharam Tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5533 StillWater Ave | Westerville | Ohio | 43082 | gowrishankar.vc@gmail.com | |
| Aksharam Tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5533 StillWater Ave | Westerville | Ohio | 43082 | gowrishankar.vc@gmail.com | |
| Aksharam Tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5533 StillWater Ave | Westerville | Ohio | 43082 | gowrishankar.vc@gmail.com | |
| Aksharam Tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5533 StillWater Ave | Westerville | Ohio | 43082 | gowrishankar.vc@gmail.com | |
| AKZAC Global, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27060 Curitiba Dr | Punta Gorda | Florida | 33983 | rita@akzacglobal.com | |
| AKZAC Global, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27060 Curitiba Dr | Punta Gorda | Florida | 33983 | rita@akzacglobal.com | |
| AKZAC Global, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27060 Curitiba Dr | Punta Gorda | Florida | 33983 | rita@akzacglobal.com | |
| Ala Moana Dental Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1993 Kunihi Pl | Honolulu | Hawaii | 96821 | recruiting.amdc@gmail.com | |
| Ala Moana Dental Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1993 Kunihi Pl | Honolulu | Hawaii | 96821 | recruiting.amdc@gmail.com | |
| Ala Moana Dental Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1993 Kunihi Pl | Honolulu | Hawaii | 96821 | recruiting.amdc@gmail.com | |
| Alaant Workforce Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 187 Wolf Road | Albany | New York | 12205 | amy.stringer@alaant.com | |
| Alaant Workforce Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 187 Wolf Road | Albany | New York | 12205 | amy.stringer@alaant.com | |
| Alaant Workforce Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 187 Wolf Road | Albany | New York | 12205 | amy.stringer@alaant.com | |
| Alaant Workforce Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 187 Wolf Road | Albany | New York | 12205 | amy.stringer@alaant.com | |
| Alabama Cancer Care LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Alamo Heights ISD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7101 BROADWAY | SAN ANTONIO | Texas | 78209-3739 | fstanage@ahisd.net | |
| Alamo Heights ISD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7101 BROADWAY | SAN ANTONIO | Texas | 78209-3739 | fstanage@ahisd.net | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email |
|------|------|---|-----------|---------|---|------|-------|-----|-------|
| Alan Lee and Arthur Lee, Attorneys at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Alans Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Meadowlands Plaza, Suite 200 | | East Rutherford | New Jersey | 07073 | pm@alansgroup.com |
| Alans Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Meadowlands Plaza, Suite 200 | | East Rutherford | New Jersey | 07073 | pm@alansgroup.com |
| Alaska Cascade Financial Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 4162 | | Federal Way | Washington | 98063-4162 | alaskacascade@aol.com |
| Albano Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1699 King Street | | Enfield | Connecticut | 06082 | kevin.albano@albanosystems.com |
| Albano Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1699 King Street | | Enfield | Connecticut | 06082 | kevin.albano@albanosystems.com |
| Albany Chiropractic and Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Albany Chiropractic and Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Albany Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Albany Steel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com |
| Albany Steel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com |
| Albany Steel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com |
| Albany Steel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com |
| Albany Steel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us |
| Alco Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 293 Northland Blvd | | Cincinnati | Ohio | 45246-3603 | tricia@alcotechnologiesinc.com |
| Alderson Loop LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6933 Warfield Ave. | | Sykesville | Maryland | 21784 | peter.grau@aldersonloop.com |
| Alderson Loop LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6933 Warfield Ave. | | Sykesville | Maryland | 21784 | peter.grau@aldersonloop.com |
| Aldi Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | meghan.mchenry@radancy.com |
| Aldi Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | meghan.mchenry@radancy.com |
| Aldi Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | meghan.mchenry@radancy.com |
| Aldi Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | meghan.mchenry@radancy.com |
| Aldi Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | meghan.mchenry@radancy.com |
| Aldi Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | meghan.mchenry@radancy.com |
| Aldi Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | meghan.mchenry@radancy.com |
| Alegiant Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 W. Broadway St #219 | | Oviedo | Florida | 32765 | ed@alegiantservices.com |
| Aleixo Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | info@aleixotechnologies.com |
| Aleixo Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | info@aleixotechnologies.com |
| Alexander School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6050 Sw 57th Ave | | Miami | Florida | 33143-2346 | drj@alexandermontessori.net |
| Alfano Immigration Law PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ALGEBRAIT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12885 Research Blvd STE 109 | | Austin | Texas | 78750 | vamsi@algebrait.com |
| ALGEBRAIT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12885 Research Blvd STE 109 | | Austin | Texas | 78750 | vamsi@algebrait.com |
| ALGEBRAIT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12885 Research Blvd STE 109 | | Austin | Texas | 78750 | vamsi@algebrait.com |
| A-Line Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7529 Auburn Rd | | Utica | Michigan | 48317 | accounting@alinestaffing.com |
| A-Line Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7529 Auburn Rd | | Utica | Michigan | 48317 | accounting@alinestaffing.com |
| A-Line Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7529 Auburn Rd | | Utica | Michigan | 48317 | accounting@alinestaffing.com |
| A-Line Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7529 Auburn Rd | | Utica | Michigan | 48317 | accounting@alinestaffing.com |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| A-Line Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7529 Auburn Rd | | Utica | Michigan | 48317 | accounting@alinestaffing.com | |
| ALITE HEALTHCARE SERVICES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 856 RT 206, Building C, Suite 15 | | Hillsborough | New Jersey | 08844 | ravi@alitehs.com | |
| ALITE HEALTHCARE SERVICES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 856 RT 206, Building C, Suite 15 | | Hillsborough | New Jersey | 08844 | ravi@alitehs.com | |
| Alithya USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ALKU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Brickstone Sq. Ste 400 | | Andover | Massachusetts | 01810 | kketcham@alku.com | |
| ALKU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Brickstone Sq. Ste 400 | | Andover | Massachusetts | 01810 | kketcham@alku.com | |
| ALKU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Brickstone Sq. Ste 400 | | Andover | Massachusetts | 01810 | kketcham@alku.com | |
| ALKU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Brickstone Sq. Ste 400 | | Andover | Massachusetts | 01810 | kketcham@alku.com | |
| All About People Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4422 E. Indian School Rd., Suite 101 | | Phoenix | Arizona | 85018 | karen@allaboutpeople.net | |
| All Around Children | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5404 Merribrook Ln | | prospect | Kentucky | 40059 | kratika@bluegrasstek.com | |
| All Around Children | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5404 Merribrook Ln | | prospect | Kentucky | 40059 | kratika@bluegrasstek.com | |
| All Around Children | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5404 Merribrook Ln | | prospect | Kentucky | 40059 | kratika@bluegrasstek.com | |
| All Pro General Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2221 E Chavaneaux Rd | | San Antonio | Texas | 78214-3701 | raul@apgc.pro | |
| All Seasons Placement Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4166 West Ridge Road | | Erie | Pennsylvania | 16506 | sheilag@allseasonsplacement.co m | |
| Allcare Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | regina@allcareconsultants.com | |
| Allegany County Health Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12501 Willowbrook Road, SE | | Cumberland | Maryland | 21502 | lea.getson@maryland.gov | |
| Allegheny County Sanitary Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Preble Avenue | | Pittsburgh | Pennsylvania | 15233 | greg.alexander@alcosan.org | |
| Allegheny Surveys, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 BIRCH RIVER RD | | Birch River | West Virginia | 26610-8241 | cobrien@alleghenysurveys.com | |
| Allegheny Valley School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | rcaldwell@avsd.k12.pa.us | |
| Allegiance Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Dr | | Reston | Virginia | 20190 | jdyak@allegianceag.com | |
| Allegiance Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Dr | | Reston | Virginia | 20190 | jdyak@allegianceag.com | |
| Allegis Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| ALLEGIS IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ALLEGISIT LLC, 3701 Pender Dr Ste 510 | | Fairfax | Virginia | 22030 | hr@allegisit.com | |
| ALLEGIS IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ALLEGISIT LLC, 3701 Pender Dr Ste 510 | | Fairfax | Virginia | 22030 | hr@allegisit.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALLEGIS IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ALLEGISIT LLC, 3701 Pender Dr Ste 510 | Fairfax | Virginia | 22030 | hr@allegisit.com |
| ALLEGIS IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ALLEGISIT LLC, 3701 Pender Dr Ste 510 | Fairfax | Virginia | 22030 | hr@allegisit.com |
| ALLEGIS IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ALLEGISIT LLC, 3701 Pender Dr Ste 510 | Fairfax | Virginia | 22030 | hr@allegisit.com |
| Allen Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 LBJ Fwy Suite #1100 | Dallas | Texas | 75234 | tmaynor@allenmedicalstaffing.com |
| Allen Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 LBJ Fwy Suite #1100 | Dallas | Texas | 75234 | tmaynor@allenmedicalstaffing.com |
| Allen Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 LBJ Fwy Suite #1100 | Dallas | Texas | 75234 | tmaynor@allenmedicalstaffing.com |
| Allentown School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: 1260 | Allentown | Pennsylvania | 18101-1480 | reesem@allentownsd.org |
| Allentown School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: 1260 | Allentown | Pennsylvania | 18101-1480 | reesem@allentownsd.org |
| Allentown School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: 1260 | Allentown | Pennsylvania | 18101-1480 | reesem@allentownsd.org |
| Allentown School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: 1260 | Allentown | Pennsylvania | 18101-1480 | reesem@allentownsd.org |
| Alliance Group Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8252 Virginia Street, Suite A | Merrillville | Indiana | 46410 | mweir@alliancegrouptech.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Tek Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1946 Kennedy Dr #103 | Mclean | Virginia | 22102 | info@allianceteksolutions.com |
| Alliant Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 NELSON MILLER PKWY | LOUISVILLE | Kentucky | 40223-3170 | petie.anderson@atcss.com |
| Allied Business Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Clyde Road, Ste # 201 | Somerset | New Jersey | 08873 | naved@abcinc-us.com |
| Allied Business Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Clyde Road, Ste # 201 | Somerset | New Jersey | 08873 | naved@abcinc-us.com |
| Allied Personnel Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: 1260 | Allentown | Pennsylvania | 18101-1480 | kelly@alliedps.com |
| Allied Personnel Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: 1260 | Allentown | Pennsylvania | 18101-1480 | kelly@alliedps.com |
| Allied Universal Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | Philadelphia | Pennsylvania | 19106 | dianne.henry@aus.com |
| All-N-One Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12115 English Brook Cir | Humble | Texas | 77346 | annguliee@all-n1.com |
| All-Pro Placement Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Old Padonia Rd | Cockeysville | Maryland | 21030 | jennifer@allproplacement.com |
| All-Pro Placement Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Old Padonia Rd | Cockeysville | Maryland | 21030 | jennifer@allproplacement.com |
| AllSearch Professional Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Winter Ave. | Glenn Rock | Pennsylvania | 17327 | brianc@allsearchinc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech System, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1414 | Lake Forest | California | 92609 | dblaze@alltech-sys.net |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com | |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com | |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com | |
| Aloden LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 CONTINENTAL DRIVE SUITE 305 | | NEWARK | Delaware | 19713 | pk.samal@alodenconsulting.com | |
| Aloden LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 CONTINENTAL DRIVE SUITE 305 | | NEWARK | Delaware | 19713 | pk.samal@alodenconsulting.com | |
| Aloden LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 CONTINENTAL DRIVE SUITE 305 | | NEWARK | Delaware | 19713 | pk.samal@alodenconsulting.com | |
| Alois LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market Street | | San Francisco | California | 94104 | accounts_payable@aloissolutions.com | |
| Alois LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market Street | | San Francisco | California | 94104 | accounts_payable@aloissolutions.com | |
| Alois LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market Street | | San Francisco | California | 94104 | accounts_payable@aloissolutions.com | |
| Alois LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market Street | | San Francisco | California | 94104 | accounts_payable@aloissolutions.com | |
| Alois LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market Street | | San Francisco | California | 94104 | accounts_payable@aloissolutions.com | |
| Alois LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market Street | | San Francisco | California | 94104 | accounts_payable@aloissolutions.com | |
| Alpha Lubricants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | virginia.gilbody-hallvik@chron.com | |
| Alpha Silicon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 El Camino Real # 1047 | | Santa Clara | California | 95050 | anish@alphasilicon.com | |
| Alpha Silicon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 El Camino Real # 1047 | | Santa Clara | California | 95050 | anish@alphasilicon.com | |
| Alpha Silicon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 El Camino Real # 1047 | | Santa Clara | California | 95050 | anish@alphasilicon.com | |
| Alpha Tech Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Alpha Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 704 N King Street | | Wilmington | Delaware | 19801 | jack@alphait.us | |
| Alpha Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 704 N King Street | | Wilmington | Delaware | 19801 | jack@alphait.us | |
| Alpha Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 704 N King Street | | Wilmington | Delaware | 19801 | jack@alphait.us | |
| AlphaNet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 Scott Blvd. Ste #203 | | Santa Clara | California | 95054 | surjit@anetcorp.com | |
| AlphaNet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 Scott Blvd. Ste #203 | | Santa Clara | California | 95054 | surjit@anetcorp.com | |
| AlphaNet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 Scott Blvd. Ste #203 | | Santa Clara | California | 95054 | surjit@anetcorp.com | |
| AlphaNet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 Scott Blvd. Ste #203 | | Santa Clara | California | 95054 | surjit@anetcorp.com | |
| AlphaNet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 Scott Blvd. Ste #203 | | Santa Clara | California | 95054 | surjit@anetcorp.com | |
| AlphaNet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 Scott Blvd. Ste #203 | | Santa Clara | California | 95054 | surjit@anetcorp.com | |
| ALPHANEXIS TECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 BALCONES DR STE 100 | | AUSTIN | Texas | 78731 | ankit@alphanexis.com | |
| Alphanumeric Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4515 Falls of the Neuse | | Raleigh | North Carolina | 27609 | lherndon@alphanumeric.com | |
| Alpharadian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Louise Avenue | | Charlotte | Ohio | 28204 | pawan.khatri@ebusiness-inc.com | |
| Alpharadian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Louise Avenue | | Charlotte | Ohio | 28204 | pawan.khatri@ebusiness-inc.com | |
| Alpharadian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Louise Avenue | | Charlotte | Ohio | 28204 | pawan.khatri@ebusiness-inc.com | |
| Alpharadian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Louise Avenue | | Charlotte | Ohio | 28204 | pawan.khatri@ebusiness-inc.com | |
| Alpine Solutions Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29472 via San Sebastián | | Laguna niguel | California | 92677 | tom.joyce@alpinesolves.com | |
| Alrek Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 E Higgins Rd., Suite # 148 | | Schaumburg | Illinois | 60173 | salesforcesucks@blah.com | |
| Alrek Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 E Higgins Rd., Suite # 148 | | Schaumburg | Illinois | 60173 | salesforcesucks@blah.com | |
| Alrek Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 E Higgins Rd., Suite # 148 | | Schaumburg | Illinois | 60173 | salesforcesucks@blah.com | |
| Alrek Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 E Higgins Rd., Suite # 148 | | Schaumburg | Illinois | 60173 | salesforcesucks@blah.com | |
| ALStream Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 ROYAL OAK DR APT 1C | | PITTSBURGH | Pennsylvania | 15220 | chris.b@alphaqual.com | |
| ALStream Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 ROYAL OAK DR APT 1C | | PITTSBURGH | Pennsylvania | 15220 | chris.b@alphaqual.com | |
| Altair Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11675 century dr unit A | | Alpharetta | Georgia | 30009 | hr@altairtechnologiesinc.com | |
| Altair Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11675 century dr unit A | | Alpharetta | Georgia | 30009 | hr@altairtechnologiesinc.com | |
| Altair Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11675 century dr unit A | | Alpharetta | Georgia | 30009 | hr@altairtechnologiesinc.com | |
| Altair Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11675 century dr unit A | | Alpharetta | Georgia | 30009 | hr@altairtechnologiesinc.com | |
| Altair Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11675 century dr unit A | | Alpharetta | Georgia | 30009 | hr@altairtechnologiesinc.com | |
| Altair Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11675 century dr unit A | | Alpharetta | Georgia | 30009 | hr@altairtechnologiesinc.com | |
| Altair Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11675 century dr unit A | | Alpharetta | Georgia | 30009 | hr@altairtechnologiesinc.com | |
| Altec Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Inverness Center Drive | | Birmingham | Alabama | 35242 | megan.simon@altec.com | |
| Altec Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8710 Middleford Drive | | Springfield | Virginia | 22153 | abdul.monem@altecrg.com | |
| Altec Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8710 Middleford Drive | | Springfield | Virginia | 22153 | abdul.monem@altecrg.com | |
| Altezzasys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 S Abel St | | milpitas | California | 95036 | logisticsusa@altezzasys.com | |
| Altezzasys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 S Abel St | | milpitas | California | 95036 | logisticsusa@altezzasys.com | |
| Altezzasys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 S Abel St | | milpitas | California | 95036 | logisticsusa@altezzasys.com | |
| Altitude Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 22 | | Berkeley Heights | New Jersey | 07922 | leslie.koch@altitudestaffing.com | |
| ALTITUDE TECHNOLOGY SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5175 Canaday Way | | Cumming | Georgia | 30040 | info@atsitinc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ALTITUDE TECHNOLOGY SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5175 Canaday Way | | Cumming | Georgia | 30040 | info@atsitinc.com |
| ALTITUDE TECHNOLOGY SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5175 Canaday Way | | Cumming | Georgia | 30040 | info@atsitinc.com |
| Altius Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9565 S 700 E STE 201 | | Sandy | Utah | 84070 | ravi@altius.us.com |
| Altius Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9565 S 700 E STE 201 | | Sandy | Utah | 84070 | ravi@altius.us.com |
| Altius Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9565 S 700 E STE 201 | | Sandy | Utah | 84070 | ravi@altius.us.com |
| Alura WorkForce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3780 Kilroy Airport Way, Suite 200 | | Long Beacaj | California | 90806 | morfield@aluraworkforce.com |
| Alura WorkForce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3780 Kilroy Airport Way, Suite 200 | | Long Beacaj | California | 90806 | morfield@aluraworkforce.com |
| Alura WorkForce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3780 Kilroy Airport Way, Suite 200 | | Long Beacaj | California | 90806 | morfield@aluraworkforce.com |
| Alutiiq Information Management, LLC' | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10377 Mordor Drive, Attention Artrisha Eve | | Lorton | Virginia | 22079 | jeck@alutiiq.com |
| Alvin ISD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | virginia.gilbody-hallvik@chron.com |
| Alyn, Patrick and Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 N Beltline RD STE 205 | | Irving | Texas | 75063 | david@alynpatrick.com |
| Alyn, Patrick and Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 N Beltline RD STE 205 | | Irving | Texas | 75063 | david@alynpatrick.com |
| AMACS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14211 Industry Street | | Houston | Texas | 77053 | afollett@amacs.com |
| AMACS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14211 Industry Street | | Houston | Texas | 77053 | afollett@amacs.com |
| AMACS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14211 Industry Street | | Houston | Texas | 77053 | afollett@amacs.com |
| Amadan Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Woodbury Road | | Woodbury | New York | 11797 | stephen@amadaninc.com |
| Amadan Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Woodbury Road | | Woodbury | New York | 11797 | stephen@amadaninc.com |
| Amaze Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite 160, Dallas, TX 75019 | | dallas | Texas | 75019 | support@amaze-systems.com |
| Amaze Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite 160, Dallas, TX 75019 | | dallas | Texas | 75019 | support@amaze-systems.com |
| Amaze Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite 160, Dallas, TX 75019 | | dallas | Texas | 75019 | support@amaze-systems.com |
| Amaze Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite 160, Dallas, TX 75019 | | dallas | Texas | 75019 | support@amaze-systems.com |
| Amaze Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite 160, Dallas, TX 75019 | | dallas | Texas | 75019 | support@amaze-systems.com |
| Amaze Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite 160, Dallas, TX 75019 | | dallas | Texas | 75019 | support@amaze-systems.com |
| Amaze Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite 160, Dallas, TX 75019 | | dallas | Texas | 75019 | support@amaze-systems.com |
| Amazon Corporate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Westlake Avenue N | | Seattle | Washington | 98109 | rimem@amazon.com |
| Amazon Corporate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Westlake Avenue N | | Seattle | Washington | 98109 | rimem@amazon.com |
| Amazon Corporate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Westlake Avenue N | | Seattle | Washington | 98109 | rimem@amazon.com |
| Amazon Corporate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Westlake Avenue N | | Seattle | Washington | 98109 | rimem@amazon.com |
| Amazon Corporate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Westlake Avenue N | | Seattle | Washington | 98109 | rimem@amazon.com |
| Amedisys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 N Orange Ave | | Orlando | Florida | 32801 | salmy@talentify.io |
| Amedisys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 N Orange Ave | | Orlando | Florida | 32801 | salmy@talentify.io |
| Amedisys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 N Orange Ave | | Orlando | Florida | 32801 | salmy@talentify.io |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| American Association of Motor Vehicle Administrators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Wilson Boulevard, Suite 700 | | Arlington | Virginia | 22203 | hgollos@aamva.org |
| American Chase LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Dickens Drive | | McKinney | Texas | 75071 | akshar@americanchase.com |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com |
| American Controls Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1340 Lloyd Rd | | Wickliffe | Ohio | 44092 | dgnettis@american-controls.com |
| American Controls Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1340 Lloyd Rd | | Wickliffe | Ohio | 44092 | dgnettis@american-controls.com |
| American Design and Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| American Family Life Assurance Company of Columbus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-35 Queens Blvd, Suite 1403 | | Forest Hills | New York | 19038 | mrogers3@aflac.com |
| American Family Life Assurance Company of Columbus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-35 Queens Blvd, Suite 1403 | | Forest Hills | New York | 19038 | mrogers3@aflac.com |
| American Integrity Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | csouthern@aii.com |
| American IT Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1116 S Walton BIVD Suite 113 | | Bentonville | Delaware | 72712 | revanth@americanitsystems.com |
| American Management Association International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 AMA Way | | Saranac Lake | New York | 12983 | kalexanian@amanet.org |
| American Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Road, Suite 300 | | Manassas | Virginia | 20109 | lmoyano@amgtgroup.com |
| American Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Road, Suite 300 | | Manassas | Virginia | 20109 | lmoyano@amgtgroup.com |
| American Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Road, Suite 300 | | Manassas | Virginia | 20109 | lmoyano@amgtgroup.com |
| American Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Road, Suite 300 | | Manassas | Virginia | 20109 | lmoyano@amgtgroup.com |
| American Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Road, Suite 300 | | Manassas | Virginia | 20109 | lmoyano@amgtgroup.com |
| American Municipal Power, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Schrock Rd | | Columbus | Ohio | 43229 | kcicci@amppartners.org |
| American Orthopedics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 BORROR RD | | GROVE CITY | Ohio | 43123-3846 | brianeortho.com |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com |

| Company | Counterparty | | Contract Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com | |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com | |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com | |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com | |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com | |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com | |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com | |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com | |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com | |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com | |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com | |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com | |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com | |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com | |
| American Regent, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Ramsey Road | Shirley | New York | 11967 | jrossini@americanregent.com | |
| American Risk Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4669 SOUTHWEST FWY STE 700 | HOUSTON | Texas | 77027-7150 | fbehzadi@americanriskins.com | |
| American Risk Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4669 SOUTHWEST FWY STE 700 | HOUSTON | Texas | 77027-7150 | fbehzadi@americanriskins.com | |
| American Search International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 Simpson Dr | HURST | Texas | 76053 | dianawillisasi@gmail.com | |
| American Search International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 Simpson Dr | HURST | Texas | 76053 | dianawillisasi@gmail.com | |
| American Senior Benefits, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12722 Black Bob Rd | Olathe | Kansas | 66061 | lgodfrey@asb.insure | |
| American Senior Benefits, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12722 Black Bob Rd | Olathe | Kansas | 66061 | lgodfrey@asb.insure | |
| American Society for Engineering Education, ASEE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19675 BRASSIE PL | MONTGOMERY VILLAGE | Maryland | 20886-1911 | t.ivanitzki@asee.org | |
| American Society for Engineering Education, ASEE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19675 BRASSIE PL | MONTGOMERY VILLAGE | Maryland | 20886-1911 | t.ivanitzki@asee.org | |
| American Software Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Brower Avenue, Suite 4 | Woodmere | New York | 11598 | josh@americansoftwareresources.com | |
| American Software Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Brower Avenue, Suite 4 | Woodmere | New York | 11598 | josh@americansoftwareresources.com | |
| American Technology Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Westown Pkwy Suite 255 | West Des Moines | Iowa | 50266 | tara@atc.xyz | |
| American Technology Labs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | contact@amtechlabs.com | |
| American Time & Signal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | schrisman@thompsonce.com | |
| American Unit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Dallas Pkwy, Plano | Plano,Dallas | Texas | 75093 | naidu.basyam@americanunit.com | |
| American Unit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Dallas Pkwy, Plano | Plano,Dallas | Texas | 75093 | naidu.basyam@americanunit.com | |
| American Unit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Dallas Pkwy, Plano | Plano,Dallas | Texas | 75093 | naidu.basyam@americanunit.com | |
| American Unit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Dallas Pkwy, Plano | Plano,Dallas | Texas | 75093 | naidu.basyam@americanunit.com | |
| American Unit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Dallas Pkwy, Plano | Plano,Dallas | Texas | 75093 | naidu.basyam@americanunit.com | |
| American Unit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Dallas Pkwy, Plano | Plano,Dallas | Texas | 75093 | naidu.basyam@americanunit.com | |
| American Unit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Dallas Pkwy, Plano | Plano,Dallas | Texas | 75093 | naidu.basyam@americanunit.com | |
| American Vulkan Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Dundee Road | Winter Haven | Florida | 33884 | tking@vulkanusa.com | |
| American Vulkan Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Dundee Road | Winter Haven | Florida | 33884 | tking@vulkanusa.com | |
| American Vulkan Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Dundee Road | Winter Haven | Florida | 33884 | tking@vulkanusa.com | |
| American Vulkan Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Dundee Road | Winter Haven | Florida | 33884 | tking@vulkanusa.com | |
| Ameriinvets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4010 Moorpark Ave, Ste 115 | San Jose | California | 95117 | mohanas@ai-vets.com | |
| Ameriinvets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4010 Moorpark Ave, Ste 115 | San Jose | California | 95117 | mohanas@ai-vets.com | |
| AmeriPro Roofing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3041 Woodcreek Dr. | Downers Grove | Illinois | 60515 | jroberts@myameripro.com | |
| AmeriPro Roofing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3041 Woodcreek Dr. | Downers Grove | Illinois | 60515 | jroberts@myameripro.com | |
| Ameris Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3490 Piedmont Road NE, Suite 750 | Atlanta | Georgia | 30305 | farah.mahaffey@amerisbank.com | |
| Ameris Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3490 Piedmont Road NE, Suite 750 | Atlanta | Georgia | 30305 | farah.mahaffey@amerisbank.com | |
| Amerit Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 B Street, Suite 300 | San Diego | California | 92101 | kbandesha@ameritconsulting.com | |
| Amex Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 Mile Rd Suite 146 | Farmington Hills, | Michigan | 48335 | ceo@amexsystems.com | |
| Amex Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 Mile Rd Suite 146 | Farmington Hills, | Michigan | 48335 | ceo@amexsystems.com | |
| Amex Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 Mile Rd Suite 146 | Farmington Hills, | Michigan | 48335 | ceo@amexsystems.com | |
| AMG Healthcare Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10305 NW 41st street | Doral | Florida | 33178 | mike.guasch@amghealthcare.com | |
| AMG Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1497 SHOUP MILL RD | DAYTON | Ohio | 45414-3903 | amendezjr@amg-eng.com | |
| AMG Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1497 SHOUP MILL RD | DAYTON | Ohio | 45414-3903 | amendezjr@amg-eng.com | |

| Company | Vendor | | Agreement Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Amherst Orthodontics, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Overlook Drive Unit 6 | Amherst | New Hampshire | 03031 | practicemanager@amherstorthodo ntics.com |
| Amicus Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113-25 Queens Blvd, Suite #116 | Forest Hills | New York | 11375 | ashok@amicussystems.com |
| Amiseq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1551 McCarthy Blvd Suite #207 | Milpitas | California | 95035 | neel@amiseq.com |
| Amiseq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1551 McCarthy Blvd Suite #207 | Milpitas | California | 95035 | neel@amiseq.com |
| Amiseq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1551 McCarthy Blvd Suite #207 | Milpitas | California | 95035 | neel@amiseq.com |
| Amiseq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1551 McCarthy Blvd Suite #207 | Milpitas | California | 95035 | neel@amiseq.com |
| Amiseq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1551 McCarthy Blvd Suite #207 | Milpitas | California | 95035 | neel@amiseq.com |
| Amiti Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 WILLIAMSPORT PL | Ashburn | Virginia | 20147 | raj@amititech.com |
| Amiti Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 WILLIAMSPORT PL | Ashburn | Virginia | 20147 | raj@amititech.com |
| AmLinsys Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Suite A Dover City | Dover | Delaware | 19901 | bharat.goyal@amlinsys.com |
| AmLinsys Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Suite A Dover City | Dover | Delaware | 19901 | bharat.goyal@amlinsys.com |
| Amogha Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 329 Hawthorne Rd | North Brunswick Township | New Jersey | 08902 | hr@amogha-group.com |
| Amotec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Front St. STE. 101 | Cuyahoga Falls | Ohio | 44221 | cizzo@amotecinc.com |
| Amotec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Front St. STE. 101 | Cuyahoga Falls | Ohio | 44221 | cizzo@amotecinc.com |
| Amotec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Front St. STE. 101 | Cuyahoga Falls | Ohio | 44221 | cizzo@amotecinc.com |
| Amotec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Front St. STE. 101 | Cuyahoga Falls | Ohio | 44221 | cizzo@amotecinc.com |
| Amotec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Front St. STE. 101 | Cuyahoga Falls | Ohio | 44221 | cizzo@amotecinc.com |
| Amotec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Front St. STE. 101 | Cuyahoga Falls | Ohio | 44221 | cizzo@amotecinc.com |
| Ampcus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 CONFERENCE CTR DR,STE500 | CHANTILLY | Virginia | 20151 | salil.sankaran@ampcus.com |
| Ampcus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 CONFERENCE CTR DR,STE500 | CHANTILLY | Virginia | 20151 | salil.sankaran@ampcus.com |
| Ampcus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 CONFERENCE CTR DR,STE500 | CHANTILLY | Virginia | 20151 | salil.sankaran@ampcus.com |
| Ampcus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 CONFERENCE CTR DR,STE500 | CHANTILLY | Virginia | 20151 | salil.sankaran@ampcus.com |
| Ampcus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 CONFERENCE CTR DR,STE500 | CHANTILLY | Virginia | 20151 | salil.sankaran@ampcus.com |
| Ampcus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 CONFERENCE CTR DR,STE500 | CHANTILLY | Virginia | 20151 | salil.sankaran@ampcus.com |
| Ampcus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 CONFERENCE CTR DR,STE500 | CHANTILLY | Virginia | 20151 | salil.sankaran@ampcus.com |
| AMR SALES AND CONSULTANTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1271 EVERGREEN AVE | DES PLAINES | Illinois | 60016 | syed@amrsac.com |
| Amtex Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3080 Olcott St,BBU245 | Santa Clara | California | 95054 | shabu@amtexenterprises.com |
| Amtex Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3080 Olcott St,BBU245 | Santa Clara | California | 95054 | shabu@amtexenterprises.com |
| Amtex Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3080 Olcott St,BBU245 | Santa Clara | California | 95054 | shabu@amtexenterprises.com |
| Amtex Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Liberty Street | New York | New York | 10005 | mohit@amtexsystems.com |
| Amtex Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Liberty Street | New York | New York | 10005 | mohit@amtexsystems.com |
| Amtex Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Liberty Street | New York | New York | 10005 | mohit@amtexsystems.com |
| Ana-Data Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515-517 Jefferson St, Suite FL1 | Hoboken | New Jersey | 07030 | rshankar@ana-data.com |
| Ana-Data Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515-517 Jefferson St, Suite FL1 | Hoboken | New Jersey | 07030 | rshankar@ana-data.com |
| Ana-Data Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515-517 Jefferson St, Suite FL1 | Hoboken | New Jersey | 07030 | rshankar@ana-data.com |
| Ana-Data Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515-517 Jefferson St, Suite FL1 | Hoboken | New Jersey | 07030 | rshankar@ana-data.com |
| ANAGHA TECHNOSOFT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2735 Villa Creek Dr Ste A-278 | Farmers Branch | Texas | 75234 | hr@anaghatechnosoft.com |
| ANAGHA TECHNOSOFT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2735 Villa Creek Dr Ste A-278 | Farmers Branch | Texas | 75234 | hr@anaghatechnosoft.com |
| Anansys Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite # 4781 | Dover | Delaware | 19901 | akyogi@gmail.com |
| Anansys Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite # 4781 | Dover | Delaware | 19901 | akyogi@gmail.com |
| Ancho and Agave | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1705 Clearwater Ave | Bloomington | Illinois | 61704 | rjones@biaggis.com |
| Ancile INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N CARROLL BLVD SUITE 103 | Denton | Texas | 76208 | contracts@ancileinc.com |
| Ancile INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N CARROLL BLVD SUITE 103 | Denton | Texas | 76208 | contracts@ancileinc.com |
| Anco International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19851 Cajon Blvd | San Bernardino | California | 92407-1828 | dshort@ancointernational.com |
| Anco International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19851 Cajon Blvd | San Bernardino | California | 92407-1828 | dshort@ancointernational.com |
| AnDek Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 W. Katella Ave. #200 | Orange | California | 92867 | rramos@andekstaffing.com |
| AnDek Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 W. Katella Ave. #200 | Orange | California | 92867 | rramos@andekstaffing.com |
| Andeo Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Driscoll Court | Gaithersburg | Maryland | 20878 | rbarrett@andeogroup.com |
| Andeo Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Driscoll Court | Gaithersburg | Maryland | 20878 | rbarrett@andeogroup.com |
| Andeo Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Driscoll Court | Gaithersburg | Maryland | 20878 | rbarrett@andeogroup.com |
| ANDOVER PUBLIC SCHOOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Whittier Court | Andover | Massachusetts | 01810 | cara.morrison@andoverma.us |
| ANDOVER PUBLIC SCHOOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Whittier Court | Andover | Massachusetts | 01810 | cara.morrison@andoverma.us |
| Aneka Talent Solutions Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Hollywood Ave | Somerset | New Jersey | 08873 | abhay@anekats.com |
| ANJ STAFFING SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Nw 72nd 1150 Nw 72nd Ave Tower 1 Ste 455 #14858, Miami, Florida 33126 | Miami | Florida | 33126 | nitish@anjstaffing.com |
| Anthony Guerrera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 355 | Edgemont | Pennsylvania | 19028 | anthony@guerreraelectric.com |
| Antone, Casagrande & Adwers, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | Boston | Massachusetts | 02210 | terri@antone.com |
| AP Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5110 Main Street, Walker Center, Suite 100 | Rochester | New York | 14221 | amy@apbuffalo.com |
| Ap Task | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue South, Suite # 300 | Iselin | New Jersey | 08830 | abdulla@aptask.com |
| Ap Task | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue South, Suite # 300 | Iselin | New Jersey | 08830 | abdulla@aptask.com |
| Ap Task | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue South, Suite # 300 | Iselin | New Jersey | 08830 | abdulla@aptask.com |
| Ap Task | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue South, Suite # 300 | Iselin | New Jersey | 08830 | abdulla@aptask.com |
| Apar Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Carnegie Center, Suite 300 | Princeton | New Jersey | 08540 | anil.p@apar.com |
| Apar Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Carnegie Center, Suite 300 | Princeton | New Jersey | 08540 | anil.p@apar.com |

| Apar Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Carnegie Center, Suite 300 | | Princeton | New Jersey | 08540 | anil.p@apar.com | |
|---|---|---|---|---|---|---|---|---|---|---|
| Apar Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Carnegie Center, Suite 300 | | Princeton | New Jersey | 08540 | anil.p@apar.com | |
| Apar Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Carnegie Center, Suite 300 | | Princeton | New Jersey | 08540 | anil.p@apar.com | |
| Apetan Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Union Avenue, office # 6, Rutherford, New Jersey 07070 | | Rutherford | New Jersey | 07070 | ricky@apetanco.com | |
| Apetan Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Union Avenue, office # 6, Rutherford, New Jersey 07070 | | Rutherford | New Jersey | 07070 | ricky@apetanco.com | |
| Apetan Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Union Avenue, office # 6, Rutherford, New Jersey 07070 | | Rutherford | New Jersey | 07070 | ricky@apetanco.com | |
| Apetan Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Union Avenue, office # 6, Rutherford, New Jersey 07070 | | Rutherford | New Jersey | 07070 | ricky@apetanco.com | |
| Apetan Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Union Avenue, office # 6, Rutherford, New Jersey 07070 | | Rutherford | New Jersey | 07070 | ricky@apetanco.com | |
| Apetan Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Union Avenue, office # 6, Rutherford, New Jersey 07070 | | Rutherford | New Jersey | 07070 | ricky@apetanco.com | |
| Apetan Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Union Avenue, office # 6, Rutherford, New Jersey 07070 | | Rutherford | New Jersey | 07070 | ricky@apetanco.com | |
| Apetan Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Union Avenue, office # 6, Rutherford, New Jersey 07070 | | Rutherford | New Jersey | 07070 | ricky@apetanco.com | |
| Apex IT System, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600N Broad St Ste 5 #3115 | | Middletown | Delaware | 19709 | amankr@apexitsystem.com | |
| Apex Machine Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 NE 12th Ter | | Fort Lauderdale | Florida | 33334-4497 | employment@apexmachine.com | |
| Apex Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 Cox Road | | Glen Allen | Virginia | 23060 | tfallon@apexsystemsinc.com | |
| Apex-2000 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14104 Robert Paris Court | | Chantilly | Virginia | 20151 | raj@apex-2000.com | |
| Apexon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Technosoft Corporation, One Towne Square | | Southfield | New Jersey | 48076 | vijay.singh@apexon.com | |
| Apexon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Technosoft Corporation, One Towne Square | | Southfield | New Jersey | 48076 | vijay.singh@apexon.com | |
| Apexon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Technosoft Corporation, One Towne Square | | Southfield | New Jersey | 48076 | vijay.singh@apexon.com | |
| Apidel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13550 U.S 30 Unit 204 F Plainfield IL 60544 | | Plainfield | Illinois | 60544 | mamta.patel@apideltech.com | |
| Apidel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13550 U.S 30 Unit 204 F Plainfield IL 60544 | | Plainfield | Illinois | 60544 | mamta.patel@apideltech.com | |
| Apidel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13550 U.S 30 Unit 204 F Plainfield IL 60544 | | Plainfield | Illinois | 60544 | mamta.patel@apideltech.com | |
| Apidel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13550 U.S 30 Unit 204 F Plainfield IL 60544 | | Plainfield | Illinois | 60544 | mamta.patel@apideltech.com | |
| Apidel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13550 U.S 30 Unit 204 F Plainfield IL 60544 | | Plainfield | Illinois | 60544 | mamta.patel@apideltech.com | |
| Apidel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13550 U.S 30 Unit 204 F Plainfield IL 60544 | | Plainfield | Illinois | 60544 | mamta.patel@apideltech.com | |
| Apidel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13550 U.S 30 Unit 204 F Plainfield IL 60544 | | Plainfield | Illinois | 60544 | mamta.patel@apideltech.com | |
| apm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 9279 | | Austin | Texas | 78766-9279 | tony@kalantarigroup.com | |
| apm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 9279 | | Austin | Texas | 78766-9279 | tony@kalantarigroup.com | |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com | |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com | |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com | |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com | |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com | |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com | |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com | |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Software Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | sunil@apninc.com |
| APN Software Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | sunil@apninc.com |
| APN Software Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | sunil@apninc.com |
| APN Software Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | sunil@apninc.com |
| Apolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Campus Square West | | El Segundo | California | 90245 | atul.bhardwaj@apolisrises.com |
| Apolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Campus Square West | | El Segundo | California | 90245 | atul.bhardwaj@apolisrises.com |
| Apolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Campus Square West | | El Segundo | California | 90245 | atul.bhardwaj@apolisrises.com |
| Apolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Campus Square West | | El Segundo | California | 90245 | atul.bhardwaj@apolisrises.com |
| Apolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Campus Square West | | El Segundo | California | 90245 | atul.bhardwaj@apolisrises.com |
| APOLLO TECHNOLOGY SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2841 HARTLAND RD, STE 205 | | Falls Church | Virginia | 22043 | kv.vemula@apolloits.com |
| APOLLO TECHNOLOGY SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2841 HARTLAND RD, STE 205 | | Falls Church | Virginia | 22043 | kv.vemula@apolloits.com |
| APOLLO TECHNOLOGY SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2841 HARTLAND RD, STE 205 | | Falls Church | Virginia | 22043 | kv.vemula@apolloits.com |
| APOLLO TECHNOLOGY SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2841 HARTLAND RD, STE 205 | | Falls Church | Virginia | 22043 | kv.vemula@apolloits.com |
| AppCast, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | matt.molinari@appcast.io |
| AppLab Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4365 US1 suite 105 | | Princeton | New Jersey | 08540 | skumar@applabsystems.com |
| AppLab Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4365 US1 suite 105 | | Princeton | New Jersey | 08540 | skumar@applabsystems.com |
| AppLab Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4365 US1 suite 105 | | Princeton | New Jersey | 08540 | skumar@applabsystems.com |
| AppLab Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4365 US1 suite 105 | | Princeton | New Jersey | 08540 | skumar@applabsystems.com |
| Apple Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 East Avenue, Suite 101 | | Norwalk | Connecticut | 06855 | darleen@recruitcs.com |
| ApplicantPro Holdings, dba JobMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3688 Campus Drive #150 | | Eagle Mountain | Utah | 84005 | mandy@applicantpro.com |
| ApplicantPro Holdings, dba JobMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3688 Campus Drive #150 | | Eagle Mountain | Utah | 84005 | mandy@applicantpro.com |
| ApplicantPro Holdings, dba JobMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3688 Campus Drive #150 | | Eagle Mountain | Utah | 84005 | mandy@applicantpro.com |
| ApplicantPro Holdings, dba JobMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3688 Campus Drive #150 | | Eagle Mountain | Utah | 84005 | mandy@applicantpro.com |
| ApplicantPro Holdings, dba JobMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3688 Campus Drive #150 | | Eagle Mountain | Utah | 84005 | mandy@applicantpro.com |
| ApplicantPro Holdings, dba JobMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3688 Campus Drive #150 | | Eagle Mountain | Utah | 84005 | mandy@applicantpro.com |
| ApplicantPro Holdings, dba JobMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3688 Campus Drive #150 | | Eagle Mountain | Utah | 84005 | mandy@applicantpro.com |
| Applied Business Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4374, Route -27 | | PRINCETON | New Jersey | 08540 | kamal@abusinessconsulting.com |
| Applied Information Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | spicken@appinfoinc.com |
| Applied Optotechnologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | paul_yeh@ao-inc.com |
| Applied Optotechnologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | paul_yeh@ao-inc.com |
| Applied Optotechnologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | paul_yeh@ao-inc.com |
| Applied Thought Auditors and Consultants, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 West lake mary blvd Suite | | Sanford | Florida | 32773 | accounts@theappliedthought.com |

| Applied Thought Auditors and Consultants, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 West lake mary blvd Suite | | Sanford | Florida | 32773 | accounts@theappliedthought.com | |
|---|---|---|---|---|---|---|---|---|---|---|
| Appolo Heating Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | aliciah@appoloheating.com | |
| Appolo Heating Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | aliciah@appoloheating.com | |
| Appolo Heating Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | aliciah@appoloheating.com | |
| Appolo Heating Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | aliciah@appoloheating.com | |
| Apptad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr #500 | | Alpharetta | Virginia | 20191 | dhinakaran.g@apptadinc.com | |
| Apptad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr #500 | | Alpharetta | Virginia | 20191 | dhinakaran.g@apptadinc.com | |
| Apptad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr #500 | | Alpharetta | Virginia | 20191 | dhinakaran.g@apptadinc.com | |
| Apptad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr #500 | | Alpharetta | Virginia | 20191 | dhinakaran.g@apptadinc.com | |
| Apptad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr #500 | | Alpharetta | Virginia | 20191 | dhinakaran.g@apptadinc.com | |
| Apptad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr #500 | | Alpharetta | Virginia | 20191 | dhinakaran.g@apptadinc.com | |
| Apptad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr #500 | | Alpharetta | Virginia | 20191 | dhinakaran.g@apptadinc.com | |
| Apptad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr #500 | | Alpharetta | Virginia | 20191 | dhinakaran.g@apptadinc.com | |
| AppTechie Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P O Box 7231 | | Gillette | Wyoming | 82717 | info@apptechieglobal.com | |
| AppTechie Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P O Box 7231 | | Gillette | Wyoming | 82717 | info@apptechieglobal.com | |
| AppTechie Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P O Box 7231 | | Gillette | Wyoming | 82717 | info@apptechieglobal.com | |
| Apptrics, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Apptrics, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| AppVault Inc Programmatic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5565 Glenridge Connector, Suite #1000 | | Atlanta | Georgia | 30342 | szieminick@appvault.com | |
| APS Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W. Pacific St, Suite 201 | | Sedalia | Missouri | 65301 | gnorman@exploreaps.com | |
| Aptino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Las Colinas Blvd W Ste 1650e | | IRVING | Texas | 75039-5421 | skhan@aptino.com | |
| Aptino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Las Colinas Blvd W Ste 1650e | | IRVING | Texas | 75039-5421 | skhan@aptino.com | |
| Aptino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Las Colinas Blvd W Ste 1650e | | IRVING | Texas | 75039-5421 | skhan@aptino.com | |
| APTIT Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Third Avenue FRNT A #1472 | | New York, NY | New York | 10022 | satya.ch@aptitps.com | |
| APTIT Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Third Avenue FRNT A #1472 | | New York, NY | New York | 10022 | satya.ch@aptitps.com | |
| APTIT Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Third Avenue FRNT A #1472 | | New York, NY | New York | 10022 | satya.ch@aptitps.com | |
| APTIT Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Third Avenue FRNT A #1472 | | New York, NY | New York | 10022 | satya.ch@aptitps.com | |
| APTIT Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Third Avenue FRNT A #1472 | | New York, NY | New York | 10022 | satya.ch@aptitps.com | |
| Aptiva Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Georges Road Suite 1, | | North brunswick | New Jersey | 08902 | kalpana@aptivacorp.com | |
| Aptiva Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Georges Road Suite 1, | | North brunswick | New Jersey | 08902 | kalpana@aptivacorp.com | |
| Apton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 hoes Ln #200 | | Piscataway | New Jersey | 08854 | creddy@aptoninc.com | |
| Apton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 hoes Ln #200 | | Piscataway | New Jersey | 08854 | creddy@aptoninc.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Meadowood Dr | | Burlington | North Carolina | 27215 | tanveer@servstaffing.com | |
| Aquest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Meadowood Dr | | Burlington | North Carolina | 27215 | tanveer@servstaffing.com | |
| Aquilasys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3819 Dogwood canyon lane | | Sugar Land | New Jersey | 77479 | pankaj@aquilasysinc.com | |
| Aquilasys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3819 Dogwood canyon lane | | Sugar Land | New Jersey | 77479 | pankaj@aquilasysinc.com | |
| Ara Jewelers inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 387 Washington St suite 501 | | Boston | Massachusetts | 02108 | ara@arajewelers.com | |
| Arbeit IT Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Costal Highway, | | Lewes | Delaware | 19958 | himabinduchevooru@arbeitconsultancy.com | |
| Arbeit IT Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Costal Highway, | | Lewes | Delaware | 19958 | himabinduchevooru@arbeitconsultancy.com | |
| Arcadis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | cgiachetti@timesunion.com | |
| Arccaa Analytics and It Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Lariat Loop | | Liberty Hill | Texas | 78642 | swati_v@aaits.in | |
| Arccaa Analytics and It Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Lariat Loop | | Liberty Hill | Texas | 78642 | swati_v@aaits.in | |
| Archer Travel Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2941 Foothill Blvd | | La Crescenta | California | 91214-3412 | rarcher@archertravel.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Archon Software LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5490 McGinnis Village Pl | | Alpharetta | Georgia | 30040 | kalpana@archonsoftwares.com |
| Archon Software LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5490 McGinnis Village Pl | | Alpharetta | Georgia | 30040 | kalpana@archonsoftwares.com |
| ARCO Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Ardence Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1802 Palisades Drive | | Calrsbad | California | 92008 | lfroning@ardenceconsulting.com |
| Ardence Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1802 Palisades Drive | | Calrsbad | California | 92008 | lfroning@ardenceconsulting.com |
| Ardence Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1802 Palisades Drive | | Calrsbad | California | 92008 | lfroning@ardenceconsulting.com |
| Ardence Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1802 Palisades Drive | | Calrsbad | California | 92008 | lfroning@ardenceconsulting.com |
| Ardent Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6234 Far Hills Ave | | Dayton | Ohio | 45459 | ap@ardentinc.com |
| Ardent Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6234 Far Hills Ave | | Dayton | Ohio | 45459 | ap@ardentinc.com |
| Ardent Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6234 Far Hills Ave | | Dayton | Ohio | 45459 | ap@ardentinc.com |
| Area Agency On Aging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | fcress@info4seniors.org |
| Arete Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 647 Peach Orchard Pl. | | Cary | North Carolina | 27519 | ellem@aretetechnologiesinc.com |
| Arete Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 647 Peach Orchard Pl. | | Cary | North Carolina | 27519 | ellem@aretetechnologiesinc.com |
| Argano, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 W Plano PKWY | | Southlake | Texas | 76092 | gaurav.kishore@argano.com |
| Argus Technical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 N Mayfair Rd, Ste 3 | | Milwaukee | Wisconsin | 53222 | davek@employs.com |
| Argus Technical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 N Mayfair Rd, Ste 3 | | Milwaukee | Wisconsin | 53222 | davek@employs.com |
| Argus Technical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 N Mayfair Rd, Ste 3 | | Milwaukee | Wisconsin | 53222 | davek@employs.com |
| Argus Technical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 N Mayfair Rd, Ste 3 | | Milwaukee | Wisconsin | 53222 | davek@employs.com |
| Arias Agencies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Parkwood Dr | | Hawley | Pennsylvania | 18428 | fingulli@ariasagencies.com |
| Arias Agencies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Parkwood Dr | | Hawley | Pennsylvania | 18428 | fingulli@ariasagencies.com |
| Ariston Tek, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way Ste 320 | | Princeton | New Jersey | 08540 | subbu@aristontek.com |
| Ariston Tek, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way Ste 320 | | Princeton | New Jersey | 08540 | subbu@aristontek.com |
| Ariston Tek, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way Ste 320 | | Princeton | New Jersey | 08540 | subbu@aristontek.com |
| Ariston Tek, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way Ste 320 | | Princeton | New Jersey | 08540 | subbu@aristontek.com |
| Ariston Tek, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way Ste 320 | | Princeton | New Jersey | 08540 | subbu@aristontek.com |
| Ariston Tek, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way Ste 320 | | Princeton | New Jersey | 08540 | subbu@aristontek.com |
| Arizona State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 E University Drive | | Tempe | Arizona | 85287 | irmalinda.christian@asu.edu |
| ARK InfotechSpectrum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7924 Preston Rd Ste 350 Plano TX 75024 | | Plano | Texas | 75024 | abhik@arkinfotechspectrum.com |
| ARK InfotechSpectrum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7924 Preston Rd Ste 350 Plano TX 75024 | | Plano | Texas | 75024 | abhik@arkinfotechspectrum.com |
| ARK InfotechSpectrum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7924 Preston Rd Ste 350 Plano TX 75024 | | Plano | Texas | 75024 | abhik@arkinfotechspectrum.com |
| Ark Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 Roland Clarke Pl. Suite #300 | | Reston | Virginia | 20191 | anuj@arksolutionsinc.com |
| Ark Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 Roland Clarke Pl. Suite #300 | | Reston | Virginia | 20191 | anuj@arksolutionsinc.com |
| Ark Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 Roland Clarke Pl. Suite #300 | | Reston | Virginia | 20191 | anuj@arksolutionsinc.com |
| Ark Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 Roland Clarke Pl. Suite #300 | | Reston | Virginia | 20191 | anuj@arksolutionsinc.com |
| Ark Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 Roland Clarke Pl. Suite #300 | | Reston | Virginia | 20191 | anuj@arksolutionsinc.com |
| Ark Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 Roland Clarke Pl. Suite #300 | | Reston | Virginia | 20191 | anuj@arksolutionsinc.com |
| Arkhya Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 Elden St, Suite # 102 | | Herndon | Virginia | 20170 | janr@arkhyatech.com |
| Arkhya Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 Elden St, Suite # 102 | | Herndon | Virginia | 20170 | janr@arkhyatech.com |
| Arktecq Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Town Square Pl | | Jersey City | New Jersey | 07310 | sales@arktecq.com |
| Arlington Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 N. Glebe Road, Suite 1010 | | Arlington | Virginia | 22213 | mbahl@arlcg.com |
| Arm Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 914 Ashton Oak Ct, | | Fort Mill | South Carolina | 28217 | admin@thearmgroup.org |
| Arm Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 914 Ashton Oak Ct, | | Fort Mill | South Carolina | 28217 | admin@thearmgroup.org |
| ARMS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 N Duke Dr | | Sterling | Virginia | 20164 | hr@arms-llc.com |
| Army National Guard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Broadway | | New York | New York | 10007 | irissa.nolan@omd.com |
| Arrow Search Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Madison Ave, Suite 701 | | New York | New York | 10016 | billy@arrowsearchpartners.com |
| Arrow Strategies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S Washington Ave | | Royal Oak | Michigan | 48067 | tiffanym@arrowstrategies.com |
| Arrow Strategies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S Washington Ave | | Royal Oak | Michigan | 48067 | tiffanym@arrowstrategies.com |
| Arrow Strategies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S Washington Ave | | Royal Oak | Michigan | 48067 | tiffanym@arrowstrategies.com |
| Arrowcore Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Sloan St. | | Roswell | Georgia | 30075 | rpandey@arrowcoregroup.com |
| Arrowcore Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Sloan St. | | Roswell | Georgia | 30075 | rpandey@arrowcoregroup.com |
| Arrowcore Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Sloan St. | | Roswell | Georgia | 30075 | rpandey@arrowcoregroup.com |
| Arrowminds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould Street Suite R | | Sheridan | Wyoming | 82801 | raj@arrowminds.us |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com |
| Arthur Grand Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44355 Premier Plaza, Suite 110, | | Ashburn | Virginia | 20147 | sheik.rahmathullah@arthurgrand.com |
| Arthur Grand Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44355 Premier Plaza, Suite 110, | | Ashburn | Virginia | 20147 | sheik.rahmathullah@arthurgrand.com |
| Arthur Grand Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44355 Premier Plaza, Suite 110, | | Ashburn | Virginia | 20147 | sheik.rahmathullah@arthurgrand.com |
| Arthur Grand Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44355 Premier Plaza, Suite 110, | | Ashburn | Virginia | 20147 | sheik.rahmathullah@arthurgrand.com |
| Arthur Grand Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44355 Premier Plaza, Suite 110, | | Ashburn | Virginia | 20147 | sheik.rahmathullah@arthurgrand.com |
| Arthur Grand Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44355 Premier Plaza, Suite 110, | | Ashburn | Virginia | 20147 | sheik.rahmathullah@arthurgrand.com |
| Arthur Grand Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44355 Premier Plaza, Suite 110, | | Ashburn | Virginia | 20147 | sheik.rahmathullah@arthurgrand.com |
| Arthur Grand Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44355 Premier Plaza, Suite 110, | | Ashburn | Virginia | 20147 | sheik.rahmathullah@arthurgrand.com |
| Artifact Global Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Wall St | | Princeton | New Jersey | 08540 | venkat@artifactcorp.com |
| ARUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com |
| ARUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com |
| Arup Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com |
| Arup Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com |
| ASB Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4365 Route 1 S, Suite 102 | | Princeton | New Jersey | 08540 | mb@asbresources.com |
| ASB Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4365 Route 1 S, Suite 102 | | Princeton | New Jersey | 08540 | mb@asbresources.com |
| ASB Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4365 Route 1 S, Suite 102 | | Princeton | New Jersey | 08540 | mb@asbresources.com |
| Ascendion Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd, | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com |
| Ascendion Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd, | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com |
| Ascendion Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd, | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com |
| Ascendion Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd, | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com |
| Ascension Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ASCII Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 mile Rd | | Farmington | Michigan | 48335 | hima@asciigroup.com |
| ASCII Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 mile Rd | | Farmington | Michigan | 48335 | hima@asciigroup.com |
| ASCII Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 mile Rd | | Farmington | Michigan | 48335 | hima@asciigroup.com |
| ASCII Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 mile Rd | | Farmington | Michigan | 48335 | hima@asciigroup.com |
| ASCII Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 mile Rd | | Farmington | Michigan | 48335 | hima@asciigroup.com |
| ASCII Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 mile Rd | | Farmington | Michigan | 48335 | hima@asciigroup.com |
| ASD Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 OAKLAND BLVD | | Walnut Creek | California | 94596 | salig.chada@asdglobal.com |
| ASD Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 OAKLAND BLVD | | Walnut Creek | California | 94596 | salig.chada@asdglobal.com |
| ASD Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 OAKLAND BLVD | | Walnut Creek | California | 94596 | salig.chada@asdglobal.com |
| ASGCO Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | hr@asgco.com |
| ASGCO Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | hr@asgco.com |
| ASK Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6495 Shiloh Rd, Suite 300 | | Alpharetta | Georgia | 30005 | mkarani@askstaffing.com |
| ASK Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6495 Shiloh Rd, Suite 300 | | Alpharetta | Georgia | 30005 | mkarani@askstaffing.com |
| ASK Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6495 Shiloh Rd, Suite 300 | | Alpharetta | Georgia | 30005 | mkarani@askstaffing.com |
| ASK Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6495 Shiloh Rd, Suite 300 | | Alpharetta | Georgia | 30005 | mkarani@askstaffing.com |
| Asoft consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4255 Westbrook Drive, Unit # 222 | | Aurora | Illinois | 60504 | raghu@asofttek.com |
| Asoft consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4255 Westbrook Drive, Unit # 222 | | Aurora | Illinois | 60504 | raghu@asofttek.com |
| Asoftware Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 STATE HIGHWAY 249 STE 220 | | HOUSTON | Texas | 77064-1132 | shruti.sharma@asoftwarestaffing.com |
| Asoftware Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 STATE HIGHWAY 249 STE 220 | | HOUSTON | Texas | 77064-1132 | shruti.sharma@asoftwarestaffing.com |
| Asoftware Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 STATE HIGHWAY 249 STE 220 | | HOUSTON | Texas | 77064-1132 | shruti.sharma@asoftwarestaffing.com |
| Asoftware Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 STATE HIGHWAY 249 STE 220 | | HOUSTON | Texas | 77064-1132 | shruti.sharma@asoftwarestaffing.com |
| Asoftware Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 STATE HIGHWAY 249 STE 220 | | HOUSTON | Texas | 77064-1132 | shruti.sharma@asoftwarestaffing.com |
| Asoftware Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 STATE HIGHWAY 249 STE 220 | | HOUSTON | Texas | 77064-1132 | shruti.sharma@asoftwarestaffing.com |
| Aspen Technical Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 E. Diehl Rd, suite 105 | | Naperville | Illinois | 60563 | joelle@atstaffing.net |
| Aspen Technical Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 E. Diehl Rd, suite 105 | | Naperville | Illinois | 60563 | joelle@atstaffing.net |
| Aspen Technical Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 E. Diehl Rd, suite 105 | | Naperville | Illinois | 60563 | joelle@atstaffing.net |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| aspenhome/Furniture Values Int'l, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 N 75th Ave | | Phoenix | Arizona | 85043-2111 | jon.reid@aspenhome.net |
| Aspinwall Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Aspire Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 SW 12th Ave | | Deerfield | Florida | 33442 | candress@quoteworks.com |
| ASRC Federal Holding Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11091 Sunset Hills Rd. Suite 800 | | Reston | Virginia | 20190 | scbyrd@asrcfederal.com |
| ASRC Federal Holding Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11091 Sunset Hills Rd. Suite 800 | | Reston | Virginia | 20190 | scbyrd@asrcfederal.com |
| ASRC Federal Holding Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11091 Sunset Hills Rd. Suite 800 | | Reston | Virginia | 20190 | scbyrd@asrcfederal.com |
| ASRC Federal Holding Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11091 Sunset Hills Rd. Suite 800 | | Reston | Virginia | 20190 | scbyrd@asrcfederal.com |
| Associate Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2359 Perimeter Pointe Parkway, Suite 650 | | Charlotte | North Carolina | 28208 | jpnorton@astaff.us |
| Associates Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17400 Dallas Pkwy #121 | | Princeton | New Jersey | 75287 | kurt@associatessystems.com |
| Associates Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17400 Dallas Pkwy #121 | | Princeton | New Jersey | 75287 | kurt@associatessystems.com |
| Association for Community Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Corporate Drive | | Clifton Park | New York | 12065 | sebrina@aclnys.org |
| ASSURE IT SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37482 N FOX HILL DR | | Wadsworth | Illinois | 60083 | mateenkhan@assureitsolutionsllc.com |
| ASSURE IT SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37482 N FOX HILL DR | | Wadsworth | Illinois | 60083 | mateenkhan@assureitsolutionsllc.com |
| Assyst Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22866 Shaw Road | | Sterling | Virginia | 20166 | shafeeqr@assyst.net |
| Assyst Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22866 Shaw Road | | Sterling | Virginia | 20166 | shafeeqr@assyst.net |
| Assyst Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22866 Shaw Road | | Sterling | Virginia | 20166 | shafeeqr@assyst.net |
| Assyst Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22866 Shaw Road | | Sterling | Virginia | 20166 | shafeeqr@assyst.net |
| Asterism IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Henderson street | | Phillipsburg | New Jersey | 08865 | info@asterismitsol.com |
| Astor & Sanders Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1749 Old Meadow Road Suite 300 | | McLean | Virginia | 33981 | astorcontracts@astor-sanders.com |
| ASTRA CONSULTING CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2-125-2/1B/23, Gangaram, Chanda Nagar | | Alpharetta | Georgia | 500050 | eswar@astraccorp.com |
| ASTRA CONSULTING CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2-125-2/1B/23, Gangaram, Chanda Nagar | | Alpharetta | Georgia | 500050 | eswar@astraccorp.com |
| Astute Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3855 Windy Heights | | Okemos | Michigan | 48864 | hr@astute-pro.com |
| AT&T Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| AT&T Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| AT&T Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| AT&T Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| AT&T Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| AT&T Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| AT&T Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ATA Accounting and Tax Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Wicks Rd | | New Hyde Park | New York | 11040-3622 | evergreen.cpa@hotmail.com |
| ATA Accounting and Tax Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Wicks Rd | | New Hyde Park | New York | 11040-3622 | evergreen.cpa@hotmail.com |
| Atane Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Wall Street, 11th Floor | | New York | New York | 11222 | khalpern@ataneconsulting.com |
| ATL GA Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Atlanta Best Autos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Atlanta Rigging & Stagging Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| atlantic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12551 s mason | | alsip | Illinois | 60803 | peter@atlanticpainting.com |
| atlantic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12551 s mason | | alsip | Illinois | 60803 | peter@atlanticpainting.com |
| Atlantic Emergency Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 FREEDOM BLVD | | YORKTOWN | Virginia | 23692 | rflores@atlanticemergency.com |
| Atlantic Emergency Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 FREEDOM BLVD | | YORKTOWN | Virginia | 23692 | rflores@atlanticemergency.com |
| Atlantic Emergency Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 FREEDOM BLVD | | YORKTOWN | Virginia | 23692 | rflores@atlanticemergency.com |
| Atlantic Emergency Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 FREEDOM BLVD | | YORKTOWN | Virginia | 23692 | rflores@atlanticemergency.com |
| ATLANTIC MANAGEMENT & SOFTWARE SERVICES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 Pleasant Valley Ave | | Mount Laurel, | New Jersey | 08054 | siddas@amssusa.com |
| ATLANTIC MANAGEMENT & SOFTWARE SERVICES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 Pleasant Valley Ave | | Mount Laurel, | New Jersey | 08054 | siddas@amssusa.com |
| Atlas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Connell Drive | | Berkeley Heights | New Jersey | 07922 | mary.martini@chooseatlas.com |
| Atlas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Connell Drive | | Berkeley Heights | New Jersey | 07922 | mary.martini@chooseatlas.com |
| Atlas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Connell Drive | | Berkeley Heights | New Jersey | 07922 | mary.martini@chooseatlas.com |
| Atlas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Connell Drive | | Berkeley Heights | New Jersey | 07922 | mary.martini@chooseatlas.com |
| Atlas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Connell Drive | | Berkeley Heights | New Jersey | 07922 | mary.martini@chooseatlas.com |
| Atlas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Connell Drive | | Berkeley Heights | New Jersey | 07922 | mary.martini@chooseatlas.com |
| Atlas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Connell Drive | | Berkeley Heights | New Jersey | 07922 | mary.martini@chooseatlas.com |
| Atlas Management Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Old Hickory Blvd Building Two, Suite 150 | | Brentwood | Tennessee | 37027-4528 | erowan@atlasmanagement.us |
| Atlas Management Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Old Hickory Blvd Building Two, Suite 150 | | Brentwood | Tennessee | 37027-4528 | erowan@atlasmanagement.us |
| Atlas Management Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Old Hickory Blvd Building Two, Suite 150 | | Brentwood | Tennessee | 37027-4528 | erowan@atlasmanagement.us |
| Atlas Management Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Old Hickory Blvd Building Two, Suite 150 | | Brentwood | Tennessee | 37027-4528 | erowan@atlasmanagement.us |
| Atlas Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 mist flower dr | | Little Elm | Texas | 75068 | rjackson@atlasrecruit.com |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com |
| Atria Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 AAA Drive, Building A, Suite 206 | | Hamilton | New Jersey | 08691-1811 | mbordman@atriaconsulting.com |
| Atria Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 AAA Drive, Building A, Suite 206 | | Hamilton | New Jersey | 08691-1811 | mbordman@atriaconsulting.com |
| Atria Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 AAA Drive, Building A, Suite 206 | | Hamilton | New Jersey | 08691-1811 | mbordman@atriaconsulting.com |
| Atria Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 AAA Drive, Building A, Suite 206 | | Hamilton | New Jersey | 08691-1811 | mbordman@atriaconsulting.com |
| Atrium Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Heritage Way Ste 4 | | Gloucester | Massachusetts | 01930-2275 | atrium@hireclix.com |
| Atrium Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Heritage Way Ste 4 | | Gloucester | Massachusetts | 01930-2275 | atrium@hireclix.com |
| Atyeti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Village Blvd., Suite 320 | | Princeton | North Carolina | 08540 | madhura.pitale@atyeti.com |
| Atyeti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Village Blvd., Suite 320 | | Princeton | North Carolina | 08540 | madhura.pitale@atyeti.com |
| Atyeti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Village Blvd., Suite 320 | | Princeton | North Carolina | 08540 | madhura.pitale@atyeti.com |
| Atyeti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Village Blvd., Suite 320 | | Princeton | North Carolina | 08540 | madhura.pitale@atyeti.com |
| Atyeti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Village Blvd., Suite 320 | | Princeton | North Carolina | 08540 | madhura.pitale@atyeti.com |
| Atyeti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Village Blvd., Suite 320 | | Princeton | North Carolina | 08540 | madhura.pitale@atyeti.com |
| Atyeti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Village Blvd., Suite 320 | | Princeton | North Carolina | 08540 | madhura.pitale@atyeti.com |
| AUCTUS SHVD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Holecomb Dr | | Hillsborough | New Jersey | 08844 | nisha@auctususa.com |
| AUCTUS SHVD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Holecomb Dr | | Hillsborough | New Jersey | 08844 | nisha@auctususa.com |
| Aura Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Woods Creek Dr | | Suwanee | Georgia | 30024 | devs@auraconsults.com |
| Auburn Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 American Legion Dr. | | North Adams | Massachusetts | 01247-3942 | sdilorenzo@auburntechjobs.com |
| Auburn Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 American Legion Dr. | | North Adams | Massachusetts | 01247-3942 | sdilorenzo@auburntechjobs.com |
| Austin-Michael | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14143 Denver West Parkway #100 | | Golden | Colorado | 80401 | jose@austin-michael.com |
| Austin-Michael | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14143 Denver West Parkway #100 | | Golden | Colorado | 80401 | jose@austin-michael.com |
| Automation & Validation Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 152 East High Street, STE 100 | | Pottstown | Pennsylvania | 19464 | dpainter@avslifesciences.com |
| Automation Technical Resources, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 N. Chestnut St. | | Chaska | Minnesota | 55318 | evy.trost@autotechres.com |
| Automation Technical Resources, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 N. Chestnut St. | | Chaska | Minnesota | 55318 | evy.trost@autotechres.com |
| Automotive Robotics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Altorfer Lane | | East Peoria | Illinois | 61611 | mrodriguez@arigs.com |
| Automotive Robotics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Altorfer Lane | | East Peoria | Illinois | 61611 | mrodriguez@arigs.com |
| AutoNation Corporate Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 SW 1ST AVE #1400 | | FORT LAUDERDALE | Florida | 33301-1875 | costep@autonation.com |
| AUTOSOL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16055 SPACE CENTER BLVD STE 450 STE 450 | | HOUSTON | Texas | 77062-6269 | resumes@autosoln.com |
| AV Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Executive Drive, Suite 202 | | Plainview | New York | 11803 | randi@avstaffingsolutions.com |
| AV Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Executive Drive, Suite 202 | | Plainview | New York | 11803 | randi@avstaffingsolutions.com |
| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardson | Texas | 75080 | ash.bhargava@avaconsulting.com |
| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardson | Texas | 75080 | ash.bhargava@avaconsulting.com |
| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardson | Texas | 75080 | ash.bhargava@avaconsulting.com |
| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardson | Texas | 75080 | ash.bhargava@avaconsulting.com |
| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardson | Texas | 75080 | ash.bhargava@avaconsulting.com |
| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardson | Texas | 75080 | ash.bhargava@avaconsulting.com |
| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardson | Texas | 75080 | ash.bhargava@avaconsulting.com |
| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardson | Texas | 75080 | ash.bhargava@avaconsulting.com |

| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardon | Texas | 75080 | ash.bhargava@avaconsulting.com | |
| Avalon Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9433 Double Diamond Pkwy | | Reno | Nevada | 89521 | chris@itavalon.com | |
| Avalon Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9433 Double Diamond Pkwy | | Reno | Nevada | 89521 | chris@itavalon.com | |
| Avalon Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9433 Double Diamond Pkwy | | Reno | Nevada | 89521 | chris@itavalon.com | |
| Avalon Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9433 Double Diamond Pkwy | | Reno | Nevada | 89521 | chris@itavalon.com | |
| Avalon Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9433 Double Diamond Pkwy | | Reno | Nevada | 89521 | chris@itavalon.com | |
| Avalon Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9433 Double Diamond Pkwy | | Reno | Nevada | 89521 | chris@itavalon.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avanciers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10880 Wilshire Blvd.Suite 1101. | | Los Angeles | California | 90024 | vik@avanciers.com | |
| Avanciers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10880 Wilshire Blvd.Suite 1101. | | Los Angeles | California | 90024 | vik@avanciers.com | |
| Avanciers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10880 Wilshire Blvd.Suite 1101. | | Los Angeles | California | 90024 | vik@avanciers.com | |
| Avanciers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10880 Wilshire Blvd.Suite 1101. | | Los Angeles | California | 90024 | vik@avanciers.com | |
| Avanciers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10880 Wilshire Blvd.Suite 1101. | | Los Angeles | California | 90024 | vik@avanciers.com | |
| Avanciers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10880 Wilshire Blvd.Suite 1101. | | Los Angeles | California | 90024 | vik@avanciers.com | |
| Avara Pharmaceutical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 6060 | | BARCELONETA | Puerto Rico | 00617-5502 | laperez@avara.com | |
| Avara Pharmaceutical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 6060 | | BARCELONETA | Puerto Rico | 00617-5502 | laperez@avara.com | |
| Avco Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Front St. FL 4 | | worcester | Massachusetts | 01545 | sukesh@avcoconsulting.com | |
| Avco Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Front St. FL 4 | | worcester | Massachusetts | 01545 | sukesh@avcoconsulting.com | |
| Avery Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3820 Mansell Road, Suite 290 | | Alpharetta | Georgia | 30022 | jeff.moore@averypartners.com | |
| Avery Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3820 Mansell Road, Suite 290 | | Alpharetta | Georgia | 30022 | jeff.moore@averypartners.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AVID Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Devonshire Street, Ste. 100 | | Boston | Massachusetts | 02110 | brian.tomasello@avidtr.com |
| Avis Technologies LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6418 N Maplewood Ave | | Chicago | Illinois | 60645 | farooq@avistechnologiesllc.com |
| Avtech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 West 86th Street | | Indianapolis | Indiana | 46268 | satya@avtechsol.com |
| Avtech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 West 86th Street | | Indianapolis | Indiana | 46268 | satya@avtech.com |
| Avtech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 West 86th Street | | Indianapolis | Indiana | 46268 | satya@avtechsol.com |
| AW BEATTIE CAREER CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| AW BEATTIE CAREER CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| AW BEATTIE CAREER CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| AW BEATTIE CAREER CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Axelon Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Wall Street, 16th Floor | | New York | New York | 10005 | cynthia@axelon.com |
| Axelon Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Wall Street, 16th Floor | | New York | New York | 10005 | cynthia@axelon.com |
| Axelon Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Wall Street, 16th Floor | | New York | New York | 10005 | cynthia@axelon.com |
| Axelon Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Wall Street, 16th Floor | | New York | New York | 10005 | cynthia@axelon.com |
| Axelon Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Wall Street, 16th Floor | | New York | New York | 10005 | cynthia@axelon.com |
| Axelon Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Wall Street, 16th Floor | | New York | New York | 10005 | cynthia@axelon.com |
| Axelon Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Wall Street, 16th Floor | | New York | New York | 10005 | cynthia@axelon.com |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com |
| Axiom Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Mabry Place NE | | Atlanta | Georgia | 30319 | samharris@axiom-corp.com |
| Axiom Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 COFFEEN AVE STE 1255 | | SHERIDAN | Wyoming | 82801-5777 | careers.us@axiomtechnologies.com |
| Axiom Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 COFFEEN AVE STE 1255 | | SHERIDAN | Wyoming | 82801-5777 | careers.us@axiomtechnologies.com |
| Axis Employment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 N. 16th St. Suite 120?501 Phoenix, AZ 85020 | | Phoenix | Arizona | 85020 | tran@axisemployment.com |
| Axis Employment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 N. 16th St. Suite 120?501 Phoenix, AZ 85020 | | Phoenix | Arizona | 85020 | tran@axisemployment.com |
| Axis Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5904 Chapel Hill Blvd, Ste 205 | | Plano | Texas | 75024 | cbranch@axistec.com |
| Axis Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5904 Chapel Hill Blvd, Ste 205 | | Plano | Texas | 75024 | cbranch@axistec.com |
| Axis Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5904 Chapel Hill Blvd, Ste 205 | | Plano | Texas | 75024 | cbranch@axistec.com |
| Axis Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5904 Chapel Hill Blvd, Ste 205 | | Plano | Texas | 75024 | cbranch@axistec.com |
| Azony Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4495 Samanth St. | | Irving | Texas | 75061 | rabbay.alam@azonytech.com |
| B and B Search Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 824 Heather Lane | | Hamilton | Montana | 59840 | chase@bandbsearchfirm.com |
| B&E Manufacturing Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5303 E. Twain Ave. SPC # 247 | | Las Vegas | Nevada | 89122 | bobroberts810@gmail.com |
| B&E Manufacturing Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5303 E. Twain Ave. SPC # 247 | | Las Vegas | Nevada | 89122 | bobroberts810@gmail.com |
| B. Braun Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 SW 12th Ave | | Deerfield | Florida | 33442 | jason.b.braunmedical@gmail.com |
| B. Braun Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 SW 12th Ave | | Deerfield | Florida | 33442 | jason.b.braunmedical@gmail.com |
| B.C. Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | apeters@bc-builders.com |
| B.C. Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | apeters@bc-builders.com |
| B.C. Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | apeters@bc-builders.com |
| Baanyan Software Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Metroplex Drive Suite 100 | | Edison | New Jersey | 08817 | dhruva@baanyan.com |
| Baanyan Software Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Metroplex Drive Suite 100 | | Edison | New Jersey | 08817 | dhruva@baanyan.com |
| Babst Calland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Bad Asphalt Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | kickinasphaltlimited@icloud.com |
| Bad Asphalt Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | kickinasphaltlimited@icloud.com |
| Bad Asphalt Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | kickinasphaltlimited@icloud.com |

| Creditor | Counterparty | | Contract | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, Johnson, DeLeonardis & Peck P.C. | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | enegron@baileyjohnson.com | |
| Bailey, Johnson, DeLeonardis & Peck P.C. | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | enegron@baileyjohnson.com | |
| Baldwin Borough | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | tgenilla@baldwinborough.org | |
| Baldwin Borough | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | tgenilla@baldwinborough.org | |
| Baldwin Borough | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | tgenilla@baldwinborough.org | |
| Balin Technologies LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 410 Peachtree Pkwy Suite 4245 | | Cumming | Georgia | 30041 | usha@balintek.com | |
| Balin Technologies LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 410 Peachtree Pkwy Suite 4245 | | Cumming | Georgia | 30041 | usha@balintek.com | |
| BancFirst | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 100 North Broadway Suite 900 | | Oklahoma City | Oklahoma | 73102 | lacy.blanton@bancfirst.bank | |
| BancFirst | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 100 North Broadway Suite 900 | | Oklahoma City | Oklahoma | 73102 | lacy.blanton@bancfirst.bank | |
| BancFirst | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 100 North Broadway Suite 900 | | Oklahoma City | Oklahoma | 73102 | lacy.blanton@bancfirst.bank | |
| Bar Assn. of Metro St. Louis | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 900 N Tucker Blvd | | Saint Louis | Missouri | 63101-1069 | jmacke@bamsl.org | |
| Bardidas LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 10498 Dunn Meadow Rd. | | Vienna | Virginia | 22182 | arshia@bardidas.com | |
| Bardidas LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 10498 Dunn Meadow Rd. | | Vienna | Virginia | 22182 | arshia@bardidas.com | |
| Bareford Buick Pontiac Gmc Corp. | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | Po Box 9 603 Church Lane | | Tappahannock | Virginia | 22560-0009 | jfore@barefordbuickgmc.com | |
| Barnard Construction Company | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 701 GOLD AVE | | BOZEMAN | Montana | 59715 | jarod.johnson@barnard-inc.com | |
| Barnard Construction Company | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 701 GOLD AVE | | BOZEMAN | Montana | 59715 | jarod.johnson@barnard-inc.com | |
| Barnard Construction Company | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 701 GOLD AVE | | BOZEMAN | Montana | 59715 | jarod.johnson@barnard-inc.com | |
| Barnard Construction Company | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 701 GOLD AVE | | BOZEMAN | Montana | 59715 | jarod.johnson@barnard-inc.com | |
| Barnard Construction Company | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 701 GOLD AVE | | BOZEMAN | Montana | 59715 | jarod.johnson@barnard-inc.com | |
| Barnard Construction Company | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 701 GOLD AVE | | BOZEMAN | Montana | 59715 | jarod.johnson@barnard-inc.com | |
| Barnard Construction Company | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 701 GOLD AVE | | BOZEMAN | Montana | 59715 | jarod.johnson@barnard-inc.com | |
| Barnard Construction Company | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 701 GOLD AVE | | BOZEMAN | Montana | 59715 | jarod.johnson@barnard-inc.com | |
| Barnes Maloney PLLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 401 W MAIN ST STE 1600 | | LOUISVILLE | Kentucky | 40202-3060 | dtucker@sbmkylaw.com | |
| Barnes Maloney PLLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 401 W MAIN ST STE 1600 | | LOUISVILLE | Kentucky | 40202-3060 | dtucker@sbmkylaw.com | |
| BASA Resources, Inc. | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 14875 LANDMARK BLVD STE 400 | | DALLAS | Texas | 75254-1489 | fwhittington@basaresources.com | |
| Base One Technology | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 145 Huguenot st | | new rochelle | New York | 10801 | liza@base-one.com | |
| Base One Technology | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 145 Huguenot st | | new rochelle | New York | 10801 | liza@base-one.com | |
| Base One Technology | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 145 Huguenot st | | new rochelle | New York | 10801 | liza@base-one.com | |
| BASF Corp | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 100 Park Ave | | Florham Park | New Jersey | 07932 | toni.mcdaniel@basf.com | |
| Baskin Eisel Rightmyer, Attorneys at Law | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 14020 ROOSEVELT BLVD STE 808 | | Clearwater | Florida | 33762-3851 | jane@baskineisel.com | |
| Bay Squared INC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 20380 Town Center Lane, STE 165 | | Cupertino | Texas | 95014 | karen@baysquaredinc.com | |
| Bay Squared INC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 20380 Town Center Lane, STE 165 | | Cupertino | Texas | 95014 | karen@baysquaredinc.com | |
| Bay Squared INC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 20380 Town Center Lane, STE 165 | | Cupertino | Texas | 95014 | karen@baysquaredinc.com | |
| Baycare | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | angel.brown@baycare.org | |
| Bayer Corporation | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 100 Bayer Blvd | | Whippany | New Jersey | 07981 | candace.todt@bayer.com | |
| Bayer Corporation | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 100 Bayer Blvd | | Whippany | New Jersey | 07981 | candace.todt@bayer.com | |
| Bayer Corporation | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 100 Bayer Blvd | | Whippany | New Jersey | 07981 | candace.todt@bayer.com | |
| Bayer Corporation | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 100 Bayer Blvd | | Whippany | New Jersey | 07981 | candace.todt@bayer.com | |
| Bayer Corporation | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 100 Bayer Blvd | | Whippany | New Jersey | 07981 | candace.todt@bayer.com | |
| Bayer Corporation | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 100 Bayer Blvd | | Whippany | New Jersey | 07981 | candace.todt@bayer.com | |
| Bayer Corporation | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 100 Bayer Blvd | | Whippany | New Jersey | 07981 | candace.todt@bayer.com | |
| BayForce Technology Solutions | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 333 3rd Avenue North Suite 410 | | St Petersburg | Florida | 33701 | mjohnson@bayforce.com | |
| Bayhill Enterprises DBA Awnings Above | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| BayOne Solutions | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 4637 Chabot Drive Suite 250 | | Pleasanton | California | 94588 | ap@bayonesolutions.com | |
| BayOne Solutions | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 4637 Chabot Drive Suite 250 | | Pleasanton | California | 94588 | ap@bayonesolutions.com | |
| BayOne Solutions | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 4637 Chabot Drive Suite 250 | | Pleasanton | California | 94588 | ap@bayonesolutions.com | |
| BayOne Solutions | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 4637 Chabot Drive Suite 250 | | Pleasanton | California | 94588 | ap@bayonesolutions.com | |
| BayOne Solutions | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 4637 Chabot Drive Suite 250 | | Pleasanton | California | 94588 | ap@bayonesolutions.com | |
| Baystate Interpreters | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 118 North Main St. | | Petersham | Massachusetts | 01366 | dbrooks@baystateinterpreters.com | |
| Bazam Brother Inc | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| BBL Construction Service | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| BCRR INC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | jsrakhao@adnet-nyc.com | |
| BCS Allegient | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 1325 18th St NW | | Washington | District of Columbia | 20036 | lucas.woodruff@bcsallegient.com | |
| BCS Allegient | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 1325 18th St NW | | Washington | District of Columbia | 20036 | lucas.woodruff@bcsallegient.com | |
| BDO USA, P.C. | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | ecarreon@express-news.net | |
| BDP International | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 510 Walnut St. 3rd floor | | Philadelphia | Pennsylvania | 19106 | kerrye.wasserman@bdpint.com | |
| BDP International | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 510 Walnut St. 3rd floor | | Philadelphia | Pennsylvania | 19106 | kerrye.wasserman@bdpint.com | |
| BDP International | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 510 Walnut St. 3rd floor | | Philadelphia | Pennsylvania | 19106 | kerrye.wasserman@bdpint.com | |
| BDP International | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 510 Walnut St. 3rd floor | | Philadelphia | Pennsylvania | 19106 | kerrye.wasserman@bdpint.com | |
| BDP International | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 510 Walnut St. 3rd floor | | Philadelphia | Pennsylvania | 19106 | kerrye.wasserman@bdpint.com | |

| Be Additive Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11118 Luttrell Lane | | Silver Spring | Maryland | 20902 | shashank.sagar@beadditive.com | |
| Beacon Engineering Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 MAIN ST | | TOPSFIELD | Massachusetts | 01983 | jimd@beaconengineers.com | |
| Beacon Hill Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Ashburton Pl | | Boston | Massachusetts | 02108 | cantosz@beaconhillstaffing.com | |
| Beacon Hill Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Ashburton Pl | | Boston | Massachusetts | 02108 | cantosz@beaconhillstaffing.com | |
| Beacon Hill Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Ashburton Pl | | Boston | Massachusetts | 02108 | cantosz@beaconhillstaffing.com | |
| Beacon Hill Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Ashburton Pl | | Boston | Massachusetts | 02108 | cantosz@beaconhillstaffing.com | |
| Beacon Hill Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Ashburton Pl | | Boston | Massachusetts | 02108 | cantosz@beaconhillstaffing.com | |
| beaconfireresolution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Millstone Rd, Bldg300120 | | East Windsor | New Jersey | 08520 | gracew@beaconfiresolution.com | |
| Beaver Valley Intermediate Unit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | carla.ference@bviu.org | |
| Beaver Valley Intermediate Unit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | carla.ference@bviu.org | |
| Becker- Wright Consultants, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Ranch Rd 620 S, # 200 | | Lakeway | Texas | 78734 | jamie@beckerwright.com | |
| Becker- Wright Consultants, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Ranch Rd 620 S, # 200 | | Lakeway | Texas | 78734 | jamie@beckerwright.com | |
| BECKER'S SCHOOL SUPPLIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Melrose Highway | | Pennsauken | New Jersey | 08110-1410 | jacquelyn.bader@cjbinc.com | |
| BECKER'S SCHOOL SUPPLIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Melrose Highway | | Pennsauken | New Jersey | 08110-1410 | jacquelyn.bader@cjbinc.com | |
| BECKER'S SCHOOL SUPPLIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Melrose Highway | | Pennsauken | New Jersey | 08110-1410 | jacquelyn.bader@cjbinc.com | |
| Becton Dickinson & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Bee Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6619 132nd Ave NE Post mail Box 255 WA 98003 United States | | Kirkland | Washington | 98033 | maliks@beetalentsolutions.com | |
| Behavior Frontiers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 N Pacific Coast Hwy, Redondo Beach, CA 90277 | | El Segundo | California | 90245 | vharmer@behaviorfrontiers.com | |
| Bell Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 E Huntington Dr., | | Arcadia | California | 91006 | brian.lebow@bellprop.com | |
| Bell Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 E Huntington Dr., | | Arcadia | California | 91006 | brian.lebow@bellprop.com | |
| Bell's Funeral Home & Cremation Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 Jockey Cir W | | Davie | Florida | 33330-1014 | info@bellsfuneralservices.com | |
| Bell's Funeral Home & Cremation Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 Jockey Cir W | | Davie | Florida | 33330-1014 | info@bellsfuneralservices.com | |
| BELLtech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3452 Marmalade ct | | Land o lakes | Florida | 34638 | george.nubel@gmail.com | |
| BELLtech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3452 Marmalade ct | | Land o lakes | Florida | 34638 | george.nubel@gmail.com | |
| BELTEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Benchmark Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4053 MAPLE RD | | BUFFALO | New York | 14226-1058 | hr@benchmarkgrp.com | |
| Benchmark Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4053 MAPLE RD | | BUFFALO | New York | 14226-1058 | hr@benchmarkgrp.com | |
| Benda Infotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 W Jackson Boulevard | Chicago, IL 60661 | Chicago | Illinois | 60661 | nilovi@bendainfotech.com | |
| Benedetti Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 SW 12th Ave | | Deerfield | Florida | 33442 | benedettiortho@gmail.com | |
| Benetech, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Bennett International Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Bennington Rutland Sup. Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | dhess@timesunion.com | |
| Bentley Global Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 Brooker Creek, Suite 415 | | Oldsmar | Florida | 34677 | charlie@bentleygr.com | |
| Bentley Global Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 Brooker Creek, Suite 415 | | Oldsmar | Florida | 34677 | charlie@bentleygr.com | |
| Berean Group International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9720 Stirling Road, Suite # 103C, Hollywood, FL 33024 | | India | Florida | 33024 | paul.hansford@bereangroup.com | |
| Berean Group International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9720 Stirling Road, Suite # 103C, Hollywood, FL 33024 | | India | Florida | 33024 | paul.hansford@bereangroup.com | |
| Bering Straits Native Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5817 Hallowing Drive | | Mason Neck | Virginia | 22079 | mprencipe@bsnc.net | |
| Bering Straits Native Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5817 Hallowing Drive | | Mason Neck | Virginia | 22079 | mprencipe@bsnc.net | |
| Bering Straits Native Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5817 Hallowing Drive | | Mason Neck | Virginia | 22079 | mprencipe@bsnc.net | |
| Berkeley Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Bernal Rd Ste 70601 | | San Jose | California | 95119 | ashish@berktalent.com | |
| Berks Career & Technology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1057 County and Welfare Road | | LEESPORT | Pennsylvania | 19533-9999 | maberg@berkscareer.com | |
| Berlin Central School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Berlin Heart Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9391 GROGANS MILL RD STE A6 | | THE WOODLANDS | Texas | 77380-3628 | braughton@berlinheart.com | |
| Bernstein Litowitz Berger & Grossmann LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 Avenue of Americas, Floor 44 | | New York | New York | 10020 | amy@blbglaw.com | |
| Bernstein Litowitz Berger & Grossmann LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 Avenue of Americas, Floor 44 | | New York | New York | 10020 | amy@blbglaw.com | |
| Berry College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 495037 2277 Martha Berry Highway | | Mount Berry | Georgia | 30149-5037 | employment@berry.edu | |
| Bessolo Design Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | employment@bessolo.com | |
| Best Buddies International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 SE 2nd St | | Miami | Florida | 33131 | michaelturow@bestbuddies.org | |
| Best Buy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 Penn Ave. S. | | Richfield | Minnesota | 55423-3683 | john.vomhofjr@bestbuy.com | |
| Best Buy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 Penn Ave. S. | | Richfield | Minnesota | 55423-3683 | john.vomhofjr@bestbuy.com | |
| Best Buy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 Penn Ave. S. | | Richfield | Minnesota | 55423-3683 | john.vomhofjr@bestbuy.com | |
| Best Buy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 Penn Ave. S. | | Richfield | Minnesota | 55423-3683 | john.vomhofjr@bestbuy.com | |
| Best Buy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 Penn Ave. S. | | Richfield | Minnesota | 55423-3683 | john.vomhofjr@bestbuy.com | |
| Best Western Rocky Mountain Lodge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6510 US HIGHWAY 93 S | | WHITEFISH | Montana | 59937-2978 | gm.bwrml@gmail.com | |
| Bestinfo Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Ryland Street , Suite 200-A | | Reno | Nevada | 89502 | anjusachan@bestinfo.systems | |
| Bestinfo Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Ryland Street , Suite 200-A | | Reno | Nevada | 89502 | anjusachan@bestinfo.systems | |
| Bestpeers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15697 Anise Ct | | LATHROP | California | 95330 | gajveer@bestpeers.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Beta Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9701 Almeda Genoa Rd | | Houston | Texas | 77075-2411 | landrews@betaacademy.org |
| Beta Search Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 SEVA COURT | | HIGHTSTOWN | New Jersey | 08520 | betasearch@comcast.net |
| Beta Search Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 SEVA COURT | | HIGHTSTOWN | New Jersey | 08520 | betasearch@comcast.net |
| Beta Search Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 SEVA COURT | | HIGHTSTOWN | New Jersey | 08520 | betasearch@comcast.net |
| Beta Search Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 SEVA COURT | | HIGHTSTOWN | New Jersey | 08520 | betasearch@comcast.net |
| Bethany McClure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Betos Tacos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| BeyondTrust Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| BH Everest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | virginia.glbody-halivik@chron.com |
| BH STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5824 - 12th Avenue | | Brooklyn | New York | 11219 | joel@bondhealthstaffing.com |
| BH STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5824 - 12th Avenue | | Brooklyn | New York | 11219 | joel@bondhealthstaffing.com |
| BH STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5824 - 12th Avenue | | Brooklyn | New York | 11219 | joel@bondhealthstaffing.com |
| BH STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5824 - 12th Avenue | | Brooklyn | New York | 11219 | joel@bondhealthstaffing.com |
| BH STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5824 - 12th Avenue | | Brooklyn | New York | 11219 | joel@bondhealthstaffing.com |
| BH STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5824 - 12th Avenue | | Brooklyn | New York | 11219 | joel@bondhealthstaffing.com |
| BI Labs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Plainsboro Rd, Suite 1016, | | Plainsboro | New Jersey | 08536 | bob@bilabsinc.com |
| BI Labs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Plainsboro Rd, Suite 1016, | | Plainsboro | New Jersey | 08536 | bob@bilabsinc.com |
| Biaggi's Ristorante Italiano | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1705 Clearwater Ave | | Bloomington | Illinois | 61704 | rjones@biaggis.com |
| Biaggi's Ristorante Italiano | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1705 Clearwater Ave | | Bloomington | Illinois | 61704 | rjones@biaggis.com |
| Biaggi's Ristorante Italiano | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1705 Clearwater Ave | | Bloomington | Illinois | 61704 | rjones@biaggis.com |
| BIELE USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Bill Wolf Petroleum Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Jericho Quadrangle Ste 209 | | Jericho | New York | 11753-2710 | awolf@bwpetroleum.com |
| Binding Minds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Fellen Pl | | Hillsborough | New Jersey | 08844 | rmadan@binding-minds.com |
| Binding Minds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Fellen Pl | | Hillsborough | New Jersey | 08844 | rmadan@binding-minds.com |
| Binding Minds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Fellen Pl | | Hillsborough | New Jersey | 08844 | rmadan@binding-minds.com |
| Binding Minds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Fellen Pl | | Hillsborough | New Jersey | 08844 | rmadan@binding-minds.com |
| Binding Minds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Fellen Pl | | Hillsborough | New Jersey | 08844 | rmadan@binding-minds.com |
| BING TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway, | | Lewes | Delaware | 19958 | alexander@bing-technologies.com |
| BIOBRIDGES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Aerial Center Parkway Suite 120 | | Morrisville | North Carolina | 27560 | jgoodmiller@biobridges.com |
| BIOBRIDGES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Aerial Center Parkway Suite 120 | | Morrisville | North Carolina | 27560 | jgoodmiller@biobridges.com |
| BIOBRIDGES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Aerial Center Parkway Suite 120 | | Morrisville | North Carolina | 27560 | jgoodmiller@biobridges.com |
| Biogensys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 College road East, 3rd floor | | Princeton | New Jersey | 08540 | usha.rao@biogensys.com |
| Biogensys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 College road East, 3rd floor | | Princeton | New Jersey | 08540 | usha.rao@biogensys.com |
| BioInfo Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Columbus Blvd | | Hartford | Connecticut | 06106 | naveen@bioinfosystems.com |
| BIOWORX LLC DBA SYNEX TALENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Bearfoot Rd Suite 200 | | Northborough | Massachusetts | 01532 | zafar@synextalent.com |
| Biscuits and Bath | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 W 13th St | | New York | New York | 10011-7924 | rkrausch@biscuitsandbath.com |
| Biscuits and Bath | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 W 13th St | | New York | New York | 10011-7924 | rkrausch@biscuitsandbath.com |
| Bitflow Innovative Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14102 Sullyfield Cir Ste 350C | | Chantilly | Virginia | 20151 | deepak@bitflowgroup.com |
| Bitflow Innovative Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14102 Sullyfield Cir Ste 350C | | Chantilly | Virginia | 20151 | deepak@bitflowgroup.com |
| Bitflow Innovative Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14102 Sullyfield Cir Ste 350C | | Chantilly | Virginia | 20151 | deepak@bitflowgroup.com |
| Bitflow Innovative Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14102 Sullyfield Cir Ste 350C | | Chantilly | Virginia | 20151 | deepak@bitflowgroup.com |
| Bitflow Innovative Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14102 Sullyfield Cir Ste 350C | | Chantilly | Virginia | 20151 | deepak@bitflowgroup.com |
| Bitflow Innovative Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14102 Sullyfield Cir Ste 350C | | Chantilly | Virginia | 20151 | deepak@bitflowgroup.com |
| Bitsoft International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4719 Sassafras Ln | | Naperville | Illinois | 60564 | rahul@bitsoft.com |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com |
| BIZTECHNOSYS INFOTECH LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3185 St Rose Pkwy Ste 301 | | Henderson | Nevada | 89052 | venkatesh.k@biztechnosys.com |
| BIZTECHNOSYS INFOTECH LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3185 St Rose Pkwy Ste 301 | | Henderson | Nevada | 89052 | venkatesh.k@biztechnosys.com |
| Black Armour Tattoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Black Diamond Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Brickstone Square Suite #100 | | Andover | Massachusetts | 01810 | vlacroix@blackdiamondnet.com |
| Black Diamond Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Brickstone Square Suite #100 | | Andover | Massachusetts | 01810 | vlacroix@blackdiamondnet.com |
| Black Diamond Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Brickstone Square Suite #100 | | Andover | Massachusetts | 01810 | vlacroix@blackdiamondnet.com |
| Black Leopard, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1349 London Towne Blvd | | Corpus Christi | Texas | 78415 | blackleopardinc@aol.com |
| Black Rock Solutions Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | | Austin | Texas | 78731-4298 | aditya.singh@blackrockgrc.com |

| Black Rock Solutions Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | | Austin | Texas | 78731-4298 | aditya.singh@blackrockgrps.com | |
| BLACK TURTLE US LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy, | | Lewes | Delaware | 19958 | shradha@black-turtle.com | |
| BlackRock Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Blanchard Machinery Company Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3151 Charleston Highway | | West Columbia | South Carolina | 29172 | jmonteith@blanchardmachinery.com | |
| Blasch Precision Ceramics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Blasch Precision Ceramics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Blasch Precision Ceramics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Blasch Precision Ceramics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Blasch Precision Ceramics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Blasch Precision Ceramics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| BLDG Management Company, Inc. | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | BLDG Mgmt. Co., Inc., 417 Fifth Avenue, 4th Floor | | New York | New York | 10016 | scharton@bldg.com | |
| BLDG Management Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BLDG Mgmt. Co., Inc., 417 Fifth Avenue, 4th Floor | | New York | New York | 10016 | scharton@bldg.com | |
| Blick Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 West Market Street | | Akron | Ohio | 44303 | hanna.griffin@blickcenter.org | |
| Blick Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 West Market Street | | Akron | Ohio | 44303 | hanna.griffin@blickcenter.org | |
| BLS Nielsen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 Rockaway Ave | | Valley Stream | New York | 11580-5826 | gnielsen@blsnielsen.com | |
| BLS Nielsen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 Rockaway Ave | | Valley Stream | New York | 11580-5826 | gnielsen@blsnielsen.com | |
| Blu Omega | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23244 Morning Walk Drive | | Ashburn | Virginia | 20148 | nrivlello@bluomega.com | |
| Blue Bird Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15810 Manor Trace | | Milton | Georgia | 30004 | satish@bluebirdtechnologies.com | |
| Blue Chip Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43252 Woodward Ave. Ste. 240 | | Bloomfield Hills | Michigan | 48302 | steveg@bctalent.com | |
| Blue Chip Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43252 Woodward Ave. Ste. 240 | | Bloomfield Hills | Michigan | 48302 | steveg@bctalent.com | |
| Blue Chip Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43252 Woodward Ave. Ste. 240 | | Bloomfield Hills | Michigan | 48302 | steveg@bctalent.com | |
| Blue Fish Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 Hudson Street | | Northborough | Massachusetts | 01532-1533 | nageshg@bluefishtechnologies.net | |
| Blue Fish Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 Hudson Street | | Northborough | Massachusetts | 01532-1533 | nageshg@bluefishtechnologies.net | |
| Blue Fish Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 Hudson Street | | Northborough | Massachusetts | 01532-1533 | nageshg@bluefishtechnologies.net | |
| Blue Ocean Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Glenridge Connector Ste 200 | | Atlanta | Georgia | 30342 | manoj.punja@blueoceancatalyst.com | |
| Blue Ocean Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Glenridge Connector Ste 200 | | Atlanta | Georgia | 30342 | manoj.punja@blueoceancatalyst.com | |
| Blue Ocean Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Glenridge Connector Ste 200 | | Atlanta | Georgia | 30342 | manoj.punja@blueoceancatalyst.com | |
| Blue Ribbon Global technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 West Port Plaza Drive, St. Louis, MO, USA | | St. Louis | Missouri | 63146 | hr@blueribbonus.com | |
| Blue Ribbon Global technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 West Port Plaza Drive, St. Louis, MO, USA | | St. Louis | Missouri | 63146 | hr@blueribbonus.com | |
| Blue Ribbon Global technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 West Port Plaza Drive, St. Louis, MO, USA | | St. Louis | Missouri | 63146 | hr@blueribbonus.com | |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com | |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com | |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com | |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com | |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com | |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com | |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com | |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com | |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com | |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com | |
| Blue Sky Innovative Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9658 Baltimore Avenue, Suite 300-31 | | College Park | Maryland | 20740 | elton.stokes@bsis-llc.com | |
| Blue Sky Innovative Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9658 Baltimore Avenue, Suite 300-31 | | College Park | Maryland | 20740 | elton.stokes@bsis-llc.com | |
| Blue Sky Innovative Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9658 Baltimore Avenue, Suite 300-31 | | College Park | Maryland | 20740 | elton.stokes@bsis-llc.com | |

| Blue Sky Innovative Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9658 Baltimore Avenue, Suite 300-31 | | College Park | Maryland | 20740 | elton.stokes@bsis-llc.com | |
|---|---|---|---|---|---|---|---|---|---|---|
| Blue Verse Systems Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd | | Herndon | Virginia | 20171 | admin@blueversesystems.com | |
| Blue Verse Systems Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd | | Herndon | Virginia | 20171 | admin@blueversesystems.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluera Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6010 W Spring Creek Pkwy PMB # 44 | | Plano | Texas | 75024 | ajay@bluera.com | |
| BlueOrange Compliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 310 | | POWELL | Ohio | 43065-0310 | joan.elewski@blueorangecomplian ce.com | |
| BlueOrange Compliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 310 | | POWELL | Ohio | 43065-0310 | joan.elewski@blueorangecomplian ce.com | |
| BlueOrange Compliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 310 | | POWELL | Ohio | 43065-0310 | joan.elewski@blueorangecomplian ce.com | |
| Bluethink Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 W 9th St | | Maryville | Missouri | 64468 | amrendra@bluethinkinc.com | |
| BlueVolt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 NE 20TH AVE | | PORTLAND | Oregon | 97232-2862 | jaime.fields@bluevolt.com | |
| BlueX Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Northstar RD APT 1128 | | Richardson | Texas | 75082 | aqibmohammed@bluextechno.co m | |
| BLYK ENGINEERING SERVICES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | United States | | Torrance | California | 90503 | lkumari@blykengineering.com | |
| BLYK ENGINEERING SERVICES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | United States | | Torrance | California | 90503 | lkumari@blykengineering.com | |
| BMR Infotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6690 Amador Plaza Rd, | | Dublin | California | 94568 | sandeep@bmrinfotek.com | |
| BMR Infotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6690 Amador Plaza Rd, | | Dublin | California | 94568 | sandeep@bmrinfotek.com | |
| BNS ECOM LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115-07 115th St | | Queens | New York | 11420 | info@bnsecom.com | |
| Boeing Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3760 W 108TH ST | | Miami | Florida | 33018 | lizabel.delgado@boeing.com | |
| BookNook | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2722 Erie Ave, Suite 219 PMB 98100 | | Cincinnati | California | 45208-2154 | angeline@booknook.com | |
| Boone's Power Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 DIAMOND MILL RD | | BROOKVILLE | Ohio | 45309-9395 | phyliciab@boonespowerequipmen t.com | |
| Boone's Power Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 DIAMOND MILL RD | | BROOKVILLE | Ohio | 45309-9395 | phyliciab@boonespowerequipmen t.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Drive | | McLean | Virginia | 22102 | holdridge_aileen@bah.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Drive | | McLean | Virginia | 22102 | holdridge_aileen@bah.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Drive | | McLean | Virginia | 22102 | holdridge_aileen@bah.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Drive | | McLean | Virginia | 22102 | holdridge_aileen@bah.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Drive | | McLean | Virginia | 22102 | holdridge_aileen@bah.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Drive | | McLean | Virginia | 22102 | holdridge_aileen@bah.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Drive | | McLean | Virginia | 22102 | holdridge_aileen@bah.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Drive | | McLean | Virginia | 22102 | holdridge_aileen@bah.com | |
| Borough Of Bellevue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | halligan@bellevueboro.com | |
| Borough Of Bellevue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | halligan@bellevueboro.com | |
| BOROUGH OF BRIDGEVILLE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Borough of Crafton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Borough of East McKeesport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Borough of Edgeworth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| BOROUGH OF FOX CHAPEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| BOROUGH OF FOX CHAPEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Borough of Pleasant Hills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Borough of Sewickley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Borough of Wilkinsburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Borough of Wilkinsburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |

| Boston Group Executive Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Portland St- 5th FL | | Boston | Massachusetts | 02114 | mkenney@mri-boston.com | |
| Boston Group Executive Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Portland St- 5th FL | | Boston | Massachusetts | 02114 | mkenney@mri-boston.com | |
| Boston Group Executive Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Portland St- 5th FL | | Boston | Massachusetts | 02114 | mkenney@mri-boston.com | |
| Boston Technology Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Speen Street, Suite 200 | | Framingham | Massachusetts | 01701 | ashithr@boston-technology.com | |
| BOT TECH CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14151 Newport Ave. Suite #203 | | Tustin | California | 92780 | shiva@bottechus.com | |
| BOT TECH CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14151 Newport Ave. Suite #203 | | Tustin | California | 92780 | shiva@bottechus.com | |
| BOT TECH CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14151 Newport Ave. Suite #203 | | Tustin | California | 92780 | shiva@bottechus.com | |
| BOT TECH CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14151 Newport Ave. Suite #203 | | Tustin | California | 92780 | shiva@bottechus.com | |
| BOTG LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Porter St Ste#107 | | Franklin | North Carolina | 28734 | paul@botgsolutions.com | |
| BOTG LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Porter St Ste#107 | | Franklin | North Carolina | 28734 | paul@botgsolutions.com | |
| BOTG LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Porter St Ste#107 | | Franklin | North Carolina | 28734 | paul@botgsolutions.com | |
| BOTG LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Porter St Ste#107 | | Franklin | North Carolina | 28734 | paul@botgsolutions.com | |
| Boutique Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 B Street | | San Diego | California | 92101 | kendra@btqrecruit.com | |
| Bradsby Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Broadway, Ste 1500 | | DENVER | Colorado | 80290 | ahughes@bradsbygroup.com | |
| Brain Bolt Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Eagle view Blvd | | Exton | Pennsylvania | 19341 | ar@brainboltconsulting.com | |
| Brains Workgroup Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 N State Rt 17, Suite 111 | | Paramus | New Jersey | 07652 | igork@brainsworkgroup.com | |
| Brains Workgroup Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 N State Rt 17, Suite 111 | | Paramus | New Jersey | 07652 | igork@brainsworkgroup.com | |
| Brains Workgroup Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 N State Rt 17, Suite 111 | | Paramus | New Jersey | 07652 | igork@brainsworkgroup.com | |
| Brainstorm Creative Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8001 Spring Rd | | Cabin John | Maryland | 20818-1218 | asidel@brainstormresources.com | |
| Braintree Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13246 S Rte 59 Suite 218 | | Plainfield | Illinois | 60585 | venkat@braintreeus.com | |
| Braintree Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13246 S Rte 59 Suite 218 | | Plainfield | Illinois | 60585 | venkat@braintreeus.com | |
| Braintree Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13246 S Rte 59 Suite 218 | | Plainfield | Illinois | 60585 | venkat@braintreeus.com | |
| Braintree Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13246 S Rte 59 Suite 218 | | Plainfield | Illinois | 60585 | venkat@braintreeus.com | |
| Brandenburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 W Lake St | | Elmhurst | Illinois | 60126-1419 | zvyjes@brandenburg.com | |
| Brandenburg Industrial Servcie Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501W Lake St #204 | | Elmhurst | Illinois | 60126 | zvyjes@brandenburg.com | |
| Brandstrom Instruments Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Ethan Allen Highway | | Ridgefield | Connecticut | 06877 | tallard@brandstrominstruments.com | |
| Branko Prpa MD, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 WASHINGTON AVE STE 101 | | MOUNT PLEASANT | Wisconsin | 53406-6516 | brooke681@aol.com | |
| Braum's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 NE 63rd St | | Oklahoma City | Oklahoma | 73121 | eric.magness@braums.com | |
| Bravens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 Conference Center Dr.,Suite 500 | | Chantilly | Virginia | 20151 | accounts@bravensinc.com | |
| Bravens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 Conference Center Dr.,Suite 500 | | Chantilly | Virginia | 20151 | accounts@bravensinc.com | |
| Bravens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 Conference Center Dr.,Suite 500 | | Chantilly | Virginia | 20151 | accounts@bravensinc.com | |
| Bravo Technical Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Alpha Rd. Ste 80-37 | | Dallas | Texas | 75240 | kscholl@bravotech.com | |
| Bravo Technical Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Alpha Rd. Ste 80-37 | | Dallas | Texas | 75240 | kscholl@bravotech.com | |
| Bravo Technical Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Alpha Rd. Ste 80-37 | | Dallas | Texas | 75240 | kscholl@bravotech.com | |
| Breezy HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 Fayetteville Street, 9th Floor | | Raleigh | North Carolina | 27601 | success@breezyhr.com | |
| Breezy HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 Fayetteville Street, 9th Floor | | Raleigh | North Carolina | 27601 | success@breezyhr.com | |
| Breezy HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 Fayetteville Street, 9th Floor | | Raleigh | North Carolina | 27601 | success@breezyhr.com | |
| Breezy HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 Fayetteville Street, 9th Floor | | Raleigh | North Carolina | 27601 | success@breezyhr.com | |
| Brentwood Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Brentwood Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Brentwood Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Brentwood Borough School Dist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Brentwood Borough School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| BRI Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Moore Street | | Mooresville | Indiana | 46158 | dmccoy@bristaffing.com | |
| BRI Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Moore Street | | Mooresville | Indiana | 46158 | dmccoy@bristaffing.com | |
| Brickhouse Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5755 North Point Pkwy - #266 | | Alpharetta | Georgia | 30022 | wendy.kemp@brickhouseresources.com | |
| Brickhouse Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5755 North Point Pkwy - #266 | | Alpharetta | Georgia | 30022 | wendy.kemp@brickhouseresources.com | |
| Brident Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | martin@internec.com | |
| Bridgesource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Marina Del Ray Ct | | Clearwater | Florida | 33767 | brian@bridgesourcesolutions.com | |
| Bridgesource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Marina Del Ray Ct | | Clearwater | Florida | 33767 | brian@bridgesourcesolutions.com | |
| Bridgeway Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 172 | | Kalida | Ohio | 45853 | rose@bridgewaypro.com | |
| Bright Ideas Childcare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Mary B Ln | | Plymouth | Massachusetts | 02360-3040 | brendamcclay@brightideaschildcare.net | |
| Bright Matrix Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 CENTRAL AVE | | CHEYENNE | Wyoming | 82001 | joy.roy@brightmatrixglobal.com | |
| Bright Matrix Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 CENTRAL AVE | | CHEYENNE | Wyoming | 82001 | joy.roy@brightmatrixglobal.com | |
| Bright Matrix Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 CENTRAL AVE | | CHEYENNE | Wyoming | 82001 | joy.roy@brightmatrixglobal.com | |
| Bright Matrix Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 CENTRAL AVE | | CHEYENNE | Wyoming | 82001 | joy.roy@brightmatrixglobal.com | |
| Bright Matrix Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 CENTRAL AVE | | CHEYENNE | Wyoming | 82001 | joy.roy@brightmatrixglobal.com | |
| Bright Matrix Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 CENTRAL AVE | | CHEYENNE | Wyoming | 82001 | joy.roy@brightmatrixglobal.com | |
| Bright Vision Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 US HIGHWAY 22 WEST, SUITE #200 | | BRIDGEWATER | New Jersey | 08807 | vinod@bvteck.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bright Vision Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 US HIGHWAY 22 WEST, SUITE #200 | | BRIDGEWATER | New Jersey | 08807 | vinod@bvteck.com | |
| Brightland Homes, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15725 N Dallas Pkwy Suite 300 | | Addison | Texas | 75001 | swilliams@brightlandhomes.com | |
| Brightland Homes, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15725 N Dallas Pkwy Suite 300 | | Addison | Texas | 75001 | swilliams@brightlandhomes.com | |
| Brightland Homes, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15725 N Dallas Pkwy Suite 300 | | Addison | Texas | 75001 | swilliams@brightlandhomes.com | |
| Brightland Homes, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15725 N Dallas Pkwy Suite 300 | | Addison | Texas | 75001 | swilliams@brightlandhomes.com | |
| BRIGHTMIND SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Unionville, Indian Trail Rd, STE B7 | | Indian Trail | North Carolina | 28079 | muzeer.shaik@brightmindsol.com | |
| BRIGHTMIND SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Unionville, Indian Trail Rd, STE B7 | | Indian Trail | North Carolina | 28079 | muzeer.shaik@brightmindsol.com | |
| BRIGHTPATH ASSOCIATES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Mesa Dr | | Bethany | Connecticut | 06524 | venkat@brightpathassociates.com | |
| BRIGHTPATH ASSOCIATES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Mesa Dr | | Bethany | Connecticut | 06524 | venkat@brightpathassociates.com | |
| BrightStar Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | margiewatson@hearst.com | |
| BrightStar Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | margiewatson@hearst.com | |
| Brightway Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 Broadway 2nd Floor Suite #172 | | Newyork | Wyoming | 10013 | jasperwilson@brightwayrecruiting.com | |
| Brilliance Cyber Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Campfield Dr | | Fairfield | Connecticut | 06825 | ashish.tyagi@brilliancecyber.com | |
| Brilliance Cyber Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Campfield Dr | | Fairfield | Connecticut | 06825 | ashish.tyagi@brilliancecyber.com | |
| Brilliant Software Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3861 Mandy Way | | San Ramon | California | 94582 | naren@brilliantsoft.com | |
| Brilius Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Haciendra Dr | | Pleasanton | California | 94588 | praveenm@brilius.com | |
| Brilius Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Haciendra Dr | | Pleasanton | California | 94588 | praveenm@brilius.com | |
| BrilTalenta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 349 River Park Dr | | Raritan New Jersey | New Jersey | 08869 | shikha@brittalenta.com | |
| Britech Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Palomar Airport Rd. Suite 300 | | Carlsbad | California | 92011 | bstyr@britechgroup.com | |
| Britech Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Palomar Airport Rd. Suite 300 | | Carlsbad | California | 92011 | bstyr@britechgroup.com | |
| British Airways PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Britton Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 Bakers Basin Rd | | Trenton | New Jersey | 08648-3307 | blettiere@brittonindustries.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadStaff, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 w kennedy blvd | | Tampa | Florida | 33609 | susan.goldworm@broadstaffglobal.com | |
| Broadview Auto Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8109 Broadview Rd | | Broadview Heights | Ohio | 44147-1627 | lharperman@yahoo.com | |
| Brookfield Renewable Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Brookwood Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 349 | | Alpharetta | Georgia | 30009-0349 | kives@brookwoodgrill.com | |
| Bruera Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1803 W Clay St Unit B | | Houston | Texas | 77019-4919 | sofia@brueralaw.com | |
| BSL consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Brazos St, Ste 720 | | Austin | Texas | 78701 | arun@bslci.com | |
| BSL consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Brazos St, Ste 720 | | Austin | Texas | 78701 | arun@bslci.com | |
| BSL consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Brazos St, Ste 720 | | Austin | Texas | 78701 | arun@bslci.com | |
| BSL consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Brazos St, Ste 720 | | Austin | Texas | 78701 | arun@bslci.com | |
| BSL consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Brazos St, Ste 720 | | Austin | Texas | 78701 | arun@bslci.com | |
| BSL consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Brazos St, Ste 720 | | Austin | Texas | 78701 | arun@bslci.com | |
| BSL consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Brazos St, Ste 720 | | Austin | Texas | 78701 | arun@bslci.com | |
| BTI Solutions Inc. dba Blue Telcom, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 E. Campbell Rd #230 | | Richardson | Texas | 75081 | sean.kim@btisolutions.com | |
| Buckeye Global IT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Buckeye Global IT Inc, 100 E Campus View Blvd Ste 250, Columbus, OH | | Columbus | Ohio | 43235 | scott.adams@buckeyeglobalit.com | |
| Buckeye Global IT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Buckeye Global IT Inc, 100 E Campus View Blvd Ste 250, Columbus, OH | | Columbus | Ohio | 43235 | scott.adams@buckeyeglobalit.com | |
| Buckeye International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15720 Brixham Hill Avenue, Suite 300 | | Charlotte | North Carolina | 28277 | jason@bessire.com | |
| Buckeye International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15720 Brixham Hill Avenue, Suite 300 | | Charlotte | North Carolina | 28277 | jason@bessire.com | |
| Buckeye International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15720 Brixham Hill Avenue, Suite 300 | | Charlotte | North Carolina | 28277 | jason@bessire.com | |
| Buddy Storbeck's Diesel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5611 Bicentennial St | | San Antonio | Texas | 78219-3003 | brenda@buddystorbeck.com | |
| Buddy Storbeck's Diesel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5611 Bicentennial St | | San Antonio | Texas | 78219-3003 | brenda@buddystorbeck.com | |
| Buddy Storbeck's Diesel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5611 Bicentennial St | | San Antonio | Texas | 78219-3003 | brenda@buddystorbeck.com | |
| Buddy Storbeck's Diesel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5611 Bicentennial St | | San Antonio | Texas | 78219-3003 | brenda@buddystorbeck.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bundy Baking Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 417 East Water St | | Urbana | Ohio | 43078 | khull@bundybakingsolutions.com |
| Bundy Baking Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 417 East Water St | | Urbana | Ohio | 43078 | khull@bundybakingsolutions.com |
| Bundy Baking Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 417 East Water St | | Urbana | Ohio | 43078 | khull@bundybakingsolutions.com |
| Bundy Baking Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 417 East Water St | | Urbana | Ohio | 43078 | khull@bundybakingsolutions.com |
| Bunkoff General Contractors, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 790 WATERVLIET SHAKER RD | | LATHAM | New York | 12110-2207 | bunkoffgc@gmail.com |
| Bureau of Liquor Control Enforcement | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | egall@pa.gov |
| Bureau of Liquor Control Enforcement | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | egall@pa.gov |
| BURGEON IT SERVICES LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1601 Concord Pike, Suite # 36 E | | Wilmington | Delaware | 19803 | kishore.kumar@burgeonits.com |
| Burke & Lamb PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Union St | | New Bedford | Massachusetts | 02740 | ariendeau@burkelambcpa.com |
| Burke Cromer Cremonese, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 517 Court Pl | | Pittsburgh | Pennsylvania | 15219-2002 | sburke@bccattorneys.com |
| Burns Motor Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 Middle Country Rd | | saint james | New York | 11780-3222 | luxurycardealer@gmail.com |
| Burns Motor Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 Middle Country Rd | | saint james | New York | 11780-3222 | luxurycardealer@gmail.com |
| Burns White LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 667 4th St | | Oakmont | Pennsylvania | 15139-1527 | ajreiss@burnswhite.com |
| Burns White LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 667 4th St | | Oakmont | Pennsylvania | 15139-1527 | ajreiss@burnswhite.com |
| Business and Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 147 Industrial Drive | | North Smithfield | Rhode Island | 02896 | bryand@batsols.com |
| Business and Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 147 Industrial Drive | | North Smithfield | Rhode Island | 02896 | bryand@batsols.com |
| Business and Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 147 Industrial Drive | | North Smithfield | Rhode Island | 02896 | bryand@batsols.com |
| Business and Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 147 Industrial Drive | | North Smithfield | Rhode Island | 02896 | bryand@batsols.com |
| Business Information Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1025 Gateway Blvd Suite 303 / #142 | | Boynton Beach | Florida | 33426 | rob@bizinfoservices.com |
| Business Information Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1025 Gateway Blvd Suite 303 / #142 | | Boynton Beach | Florida | 33426 | rob@bizinfoservices.com |
| Business Integra | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6550 Rock Spring Dr | | Bethesda | Maryland | 20817 | ravi.singh@businessintegra.com |
| Business Integra | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6550 Rock Spring Dr | | Bethesda | Maryland | 20817 | ravi.singh@businessintegra.com |
| Business Integra | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6550 Rock Spring Dr | | Bethesda | Maryland | 20817 | ravi.singh@businessintegra.com |
| Business Integra | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6550 Rock Spring Dr | | Bethesda | Maryland | 20817 | ravi.singh@businessintegra.com |
| Business Integra | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6550 Rock Spring Dr | | Bethesda | Maryland | 20817 | ravi.singh@businessintegra.com |
| Business Integra | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6550 Rock Spring Dr | | Bethesda | Maryland | 20817 | ravi.singh@businessintegra.com |
| Business Integra | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6550 Rock Spring Dr | | Bethesda | Maryland | 20817 | ravi.singh@businessintegra.com |
| Business Needs Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1950 S. Brea Canyon Rd, Suite 5 | | DIAMOND BAR | California | 91765 | pmital@businessneedsinc.com |
| Business Needs Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1950 S. Brea Canyon Rd, Suite 5 | | DIAMOND BAR | California | 91765 | pmital@businessneedsinc.com |
| Business Needs Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1950 S. Brea Canyon Rd, Suite 5 | | DIAMOND BAR | California | 91765 | pmital@businessneedsinc.com |
| Butzel Long | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 West Big Beaver | | Troy | Michigan | 48084 | thomasl@butzel.com |
| BuzzClan LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2300 Olympia drive, #271349 | | Flower Mound | Texas | 75027-1349 | sachin@buzzclan.com |
| BuzzClan LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2300 Olympia drive, #271349 | | Flower Mound | Texas | 75027-1349 | sachin@buzzclan.com |
| BuzzClan LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2300 Olympia drive, #271349 | | Flower Mound | Texas | 75027-1349 | sachin@buzzclan.com |
| BuzzClan LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2300 Olympia drive, #271349 | | Flower Mound | Texas | 75027-1349 | sachin@buzzclan.com |
| BuzzClan LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2300 Olympia drive, #271349 | | Flower Mound | Texas | 75027-1349 | sachin@buzzclan.com |
| BWay Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| BWX Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Main Street (3rd Floor) | | Lynchburg | Virginia | 24504 | mhmorton@bwxt.com |
| BWX Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Main Street (3rd Floor) | | Lynchburg | Virginia | 24504 | mhmorton@bwxt.com |
| BWX Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Main Street (3rd Floor) | | Lynchburg | Virginia | 24504 | mhmorton@bwxt.com |
| BWX Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Main Street (3rd Floor) | | Lynchburg | Virginia | 24504 | mhmorton@bwxt.com |
| BWX Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Main Street (3rd Floor) | | Lynchburg | Virginia | 24504 | mhmorton@bwxt.com |
| Byteware Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1325 SATELLITE BLVD NW STE 1405 | | SUWANEE | Georgia | 30024 | ramesh@bytewareinc.com |
| Byteware Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1325 SATELLITE BLVD NW STE 1405 | | SUWANEE | Georgia | 30024 | ramesh@bytewareinc.com |
| C&G Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1055 Parsippany Blvd | | Parsippany | New Jersey | 07054-1272 | tgagliano@cgcsinc.net |
| C&L Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 380 Lexington Avenue - suite 2220 | | New York | New York | 10168 | jpcassese@veteranssourcinggroup.com |
| C. H. Guenther & Son, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | legals@express-news.net |
| C. Raymond Davis & Sons Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jakirainsberger@craymonddavis.com |
| C.C. Clark Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 OAKLAND FLATROCK RD | | OAKLAND | Kentucky | 42159 | twhitaker@ccclark.com |
| C.C. Clark Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 OAKLAND FLATROCK RD | | OAKLAND | Kentucky | 42159 | twhitaker@ccclark.com |
| C.C. Clark Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 OAKLAND FLATROCK RD | | OAKLAND | Kentucky | 42159 | twhitaker@ccclark.com |
| C.C. Clark Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 OAKLAND FLATROCK RD | | OAKLAND | Kentucky | 42159 | twhitaker@ccclark.com |
| C.C. Clark Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 OAKLAND FLATROCK RD | | OAKLAND | Kentucky | 42159 | twhitaker@ccclark.com |
| C.C. Clark Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 OAKLAND FLATROCK RD | | OAKLAND | Kentucky | 42159 | twhitaker@ccclark.com |
| C.L. Rieckhoff Co., Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26265 NORTHLINE RD | | TAYLOR | Michigan | 48180-4412 | ryan.r@rieckhoff.com |
| c/o Ruth Gerges | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1400 AMBER RIDGE RD | | CHARLOTTESVILLE | Virginia | 22901-9549 | gassia@1linktechnology.com |
| c/o Ruth Gerges | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1400 AMBER RIDGE RD | | CHARLOTTESVILLE | Virginia | 22901-9549 | gassia@1linktechnology.com |
| C4 Technical Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2935 Waters Road Suite 100 | | Eagan | Minnesota | 55121 | mhoolihan@c4techservices.com |
| C4 Technical Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2935 Waters Road Suite 100 | | Eagan | Minnesota | 55121 | mhoolihan@c4techservices.com |

| Company | Counterparty | | Agreement Type | Address | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|---|
| C4 Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2935 Waters Road Suite 100 | Eagan | Minnesota | 55121 | mhoolihan@c4techservices.com |
| C9 Xperts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2051 Junction Ave, Suite 238 | Sanjose | California | 95131 | siva@c9xperts.com |
| C9 Xperts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2051 Junction Ave, Suite 238 | Sanjose | California | 95131 | siva@c9xperts.com |
| Cactus Bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 State St | Bridgeport | Connecticut | 06604-4501 | pamela.thornton@hearstmediact.com |
| CADRE TECHNOLOGIES SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 18TH ST N Apt 12 | FARGO | North Dakota | 58102 | khanmuneer@cadretechservices.com |
| CADRE TECHNOLOGIES SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 18TH ST N Apt 12 | FARGO | North Dakota | 58102 | khanmuneer@cadretechservices.com |
| CADRE TECHNOLOGIES SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 18TH ST N Apt 12 | FARGO | North Dakota | 58102 | khanmuneer@cadretechservices.com |
| CADRE TECHNOLOGIES SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 18TH ST N Apt 12 | FARGO | North Dakota | 58102 | khanmuneer@cadretechservices.com |
| CAES by Honeywell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Markley Street | Norristown | Pennsylvania | 19401 | brad.ruscio@caes.com |
| CAGE COMPANIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 252 PONCE DE LEON AVE SUITE 1600 | SAN JUAN | Puerto Rico | 00918 | jdavila@caribbeancage.com |
| CAGE COMPANIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 252 PONCE DE LEON AVE SUITE 1600 | SAN JUAN | Puerto Rico | 00918 | jdavila@caribbeancage.com |
| CAJETAN STAFFING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 Hempstead Circle | Newtown Square | Pennsylvania | 19073 | mike@cajetanstaff.com |
| Calabro Tire & Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | jcalabro@calabrotire.com |
| Calance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 S. Disneyland Dr. STE 500 | Anaheim | California | 92802 | mcasey@calance.com |
| Calance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 S. Disneyland Dr. STE 500 | Anaheim | California | 92802 | mcasey@calance.com |
| Caliber Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1526 Lake St. 3rd Floor | Oak Park | Illinois | 60301 | natalie.carrelli@shaker.com |
| CALIBI CONSULTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4TH ST N 18008 | ST PETERSBURG | Florida | 33702 | shafeeqk@calibiconsulting.com |
| CALIBRE Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6361 Walker Lane | Alexandria, VA | Virginia | 22310 | marc.scott@calibresys.com |
| CALIBRE Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6361 Walker Lane | Alexandria, VA | Virginia | 22310 | marc.scott@calibresys.com |
| CALIBRE Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6361 Walker Lane | Alexandria, VA | Virginia | 22310 | marc.scott@calibresys.com |
| CALIBRE Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6361 Walker Lane | Alexandria, VA | Virginia | 22310 | marc.scott@calibresys.com |
| CALIBRE Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6361 Walker Lane | Alexandria, VA | Virginia | 22310 | marc.scott@calibresys.com |
| CALIBRE Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6361 Walker Lane | Alexandria, VA | Virginia | 22310 | marc.scott@calibresys.com |
| CALIBRE Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6361 Walker Lane | Alexandria, VA | Virginia | 22310 | marc.scott@calibresys.com |
| CALIBRE Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6361 Walker Lane | Alexandria, VA | Virginia | 22310 | marc.scott@calibresys.com |
| California Creative Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13475 Danielson st #230 | Poway | California | 92064 | hjain@ccsglobaltech.com |
| California Creative Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13475 Danielson st #230 | Poway | California | 92064 | hjain@ccsglobaltech.com |
| California Creative Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13475 Danielson st #230 | Poway | California | 92064 | hjain@ccsglobaltech.com |
| California Public Utilities Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 R Street, 2nd floor | Sacramento | California | 95811 | phillip.cohen@cpuc.ca.gov |
| California Public Utilities Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 R Street, 2nd floor | Sacramento | California | 95811 | phillip.cohen@cpuc.ca.gov |
| California Science Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | FOUNDATION HR 700 EXPOSITION PARK DR | LOS ANGELES | California | 90037-1210 | hr@cscmail.org |
| California Science Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | FOUNDATION HR 700 EXPOSITION PARK DR | LOS ANGELES | California | 90037-1210 | hr@cscmail.org |
| California SoftTech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 W Maple Rd, STE C307 | West Bloomfield | California | 48334 | ashok@calisofttech.com |
| California SoftTech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 W Maple Rd, STE C307 | West Bloomfield | California | 48334 | ashok@calisofttech.com |
| California SoftTech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 W Maple Rd, STE C307 | West Bloomfield | California | 48334 | ashok@calisofttech.com |
| CALPINE CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | melynda.fox@calpine.com |
| Calsoft Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2903 Bunker Hill Ln, # 107 | Santa Clara | California | 95054 | shahid@altencalsoftlabs.com |
| Calsoft Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2903 Bunker Hill Ln, # 107 | Santa Clara | California | 95054 | shahid@altencalsoftlabs.com |
| Calsoft Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2903 Bunker Hill Ln, # 107 | Santa Clara | California | 95054 | shahid@altencalsoftlabs.com |
| Calsoft Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2903 Bunker Hill Ln, # 107 | Santa Clara | California | 95054 | shahid@altencalsoftlabs.com |
| Calsoft Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2903 Bunker Hill Ln, # 107 | Santa Clara | California | 95054 | shahid@altencalsoftlabs.com |
| Calsoft Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2903 Bunker Hill Ln, # 107 | Santa Clara | California | 95054 | shahid@altencalsoftlabs.com |
| Calsoft Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Old Ironsides Drive Suite 385 | Santa Clara | California | 95054 | durgesh.rautal@calsoftinc.com |
| Calsoft Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Old Ironsides Drive Suite 385 | Santa Clara | California | 95054 | durgesh.rautal@calsoftinc.com |
| Calsoft Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Old Ironsides Drive Suite 385 | Santa Clara | California | 95054 | durgesh.rautal@calsoftinc.com |
| Calsoft Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Old Ironsides Drive Suite 385 | Santa Clara | California | 95054 | durgesh.rautal@calsoftinc.com |
| Calvary Automation Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Publishers Pkwy | webster | New York | 14580 | kpetrell@calvaryrobotics.com |
| Calvary Automation Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Publishers Pkwy | webster | New York | 14580 | kpetrell@calvaryrobotics.com |
| Calvary Automation Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Publishers Pkwy | webster | New York | 14580 | kpetrell@calvaryrobotics.com |
| Cambay Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Snake River Road, Suite D, Katy, TX, 77449 | Katty | Texas | 77449 | yasir@cambaycs.com |
| Cambay Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Snake River Road, Suite D, Katy, TX, 77449 | Katty | Texas | 77449 | yasir@cambaycs.com |
| Cambay Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Snake River Road, Suite D, Katy, TX, 77449 | Katty | Texas | 77449 | yasir@cambaycs.com |
| Cambridge Valley Machining | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Cambridge Valley Machining | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Camden Kids Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1459 Haddon Ave | Camden | New Jersey | 08103 | kimberly@camdenkids.com |
| Cameo Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3520 Sugarloaf Pkwy, Ste F03-92 | Frederick | Virginia | 21704 | recruiting@cameocg.com |
| Cameo Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3520 Sugarloaf Pkwy, Ste F03-92 | Frederick | Virginia | 21704 | recruiting@cameocg.com |

| Cameo Escrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Centerpointe Dr | | La Palma | California | 90623-1055 | hmwin31@yahoo.com | |
| Canfield Scientific, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wood Hollow Road | | Parsippany | New Jersey | 07054 | jessica.bruett@canfieldsci.com | |
| Canfield Scientific, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wood Hollow Road | | Parsippany | New Jersey | 07054 | jessica.bruett@canfieldsci.com | |
| Canfield Scientific, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wood Hollow Road | | Parsippany | New Jersey | 07054 | jessica.bruett@canfieldsci.com | |
| Canfield Scientific, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wood Hollow Road | | Parsippany | New Jersey | 07054 | jessica.bruett@canfieldsci.com | |
| Canfield Scientific, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wood Hollow Road | | Parsippany | New Jersey | 07054 | jessica.bruett@canfieldsci.com | |
| Canfield Scientific, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wood Hollow Road | | Parsippany | New Jersey | 07054 | jessica.bruett@canfieldsci.com | |
| Canfield Scientific, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wood Hollow Road | | Parsippany | New Jersey | 07054 | jessica.bruett@canfieldsci.com | |
| Canfield Scientific, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wood Hollow Road | | Parsippany | New Jersey | 07054 | jessica.bruett@canfieldsci.com | |
| Cannasseur | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 LA VISTA RD | | PUEBLO | Colorado | 81005-2620 | info@cannasseur.co | |
| Canon Recruiting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27651 Lincoln Pl #250 | | santa clarita | California | 91351 | john@canonrecruiting.com | |
| CANOPUS IT SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Little Elm Pkwy | | Little Elm | Texas | 75068 | vijay@canopusitsolution.com | |
| CANOPUS IT SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Little Elm Pkwy | | Little Elm | Texas | 75068 | vijay@canopusitsolution.com | |
| CANOPUS IT SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Little Elm Pkwy | | Little Elm | Texas | 75068 | vijay@canopusitsolution.com | |
| Canvendor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2033 Gateway Pl | | San Jose | California | 95110 | spurgeon@canvendor.com | |
| Canvendor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2033 Gateway Pl | | San Jose | California | 95110 | spurgeon@canvendor.com | |
| CANVIN TEK INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431, Boulder Dr, | | Morganville | New Jersey | 07751 | uday@canvintek.com | |
| CANVIN TEK INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431, Boulder Dr, | | Morganville | New Jersey | 07751 | uday@canvintek.com | |
| CANVIN TEK INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431, Boulder Dr, | | Morganville | New Jersey | 07751 | uday@canvintek.com | |
| CAPABILIQ INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 SUN GROVE TRAIL | | GEORGETOWN | Texas | 78628 | v.s@capabiliq.com | |
| Cape Fear Behavioral Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6885 Cliffdale Road; Suite 2 | | Fayetteville | North Carolina | 28314 | capefearbehavioralhealth@gmail.com | |
| Cape Fear Behavioral Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6885 Cliffdale Road; Suite 2 | | Fayetteville | North Carolina | 28314 | capefearbehavioralhealth@gmail.com | |
| Cape Fear Behavioral Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6885 Cliffdale Road; Suite 2 | | Fayetteville | North Carolina | 28314 | capefearbehavioralhealth@gmail.com | |
| Cape Fear Behavioral Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6885 Cliffdale Road; Suite 2 | | Fayetteville | North Carolina | 28314 | capefearbehavioralhealth@gmail.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Capital District Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | dhess@timesunion.com | |
| Capital District Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | dhess@timesunion.com | |
| Capital District Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | dhess@timesunion.com | |
| Capital Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4336 Pablo oaks ct. | | jacksonville | Florida | 32256 | acampbell@capitalstaffingsolutions.com | |
| Capital Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4336 Pablo oaks ct. | | jacksonville | Florida | 32256 | acampbell@capitalstaffingsolutions.com | |
| Capital Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4336 Pablo oaks ct. | | jacksonville | Florida | 32256 | acampbell@capitalstaffingsolutions.com | |
| Capital Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4336 Pablo oaks ct. | | jacksonville | Florida | 32256 | acampbell@capitalstaffingsolutions.com | |
| Capital Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4336 Pablo oaks ct. | | jacksonville | Florida | 32256 | acampbell@capitalstaffingsolutions.com | |
| Capital Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4336 Pablo oaks ct. | | jacksonville | Florida | 32256 | acampbell@capitalstaffingsolutions.com | |
| CapLeo Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Lincoln Hwy Ste 225a | | Edison | New Jersey | 08817-3350 | pradeep@capleoglobal.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CapLeo Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Lincoln Hwy Ste 225a | | Edison | New Jersey | 08817-3350 | pradeep@capleoglobal.com |
| CapLeo Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Lincoln Hwy Ste 225a | | Edison | New Jersey | 08817-3350 | pradeep@capleoglobal.com |
| CapLeo Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Lincoln Hwy Ste 225a | | Edison | New Jersey | 08817-3350 | pradeep@capleoglobal.com |
| Carahsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11493 Sunset Hills Road | | Reston | Virginia | 20190 | jessica.smith@carahsoft.com |
| Cardiology PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cardlytics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cardlytics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cardlytics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cardtronics USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cardtronics USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cardtronics USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cardtronics USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Care First Physical Therapy & Rehab, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cornerstone Drive, Cary, NC, 27519 | | Cary | North Carolina | 27519 | psonker@carefirstpt.com |
| Care First Physical Therapy & Rehab, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cornerstone Drive, Cary, NC, 27519 | | Cary | North Carolina | 27519 | psonker@carefirstpt.com |
| Care First Physical Therapy & Rehab, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cornerstone Drive, Cary, NC, 27519 | | Cary | North Carolina | 27519 | psonker@carefirstpt.com |
| Career Building Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4904 Westminster Lane | | Broadview Heights | Ohio | 44147 | mblogna@careerbuildingsolutions.com |
| Career Collective | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave Suite 400 | | Raleigh | North Carolina | 27612 | bbatts@mycareercollective.com |
| Career Collective | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave Suite 400 | | Raleigh | North Carolina | 27612 | bbatts@mycareercollective.com |
| Career Counselors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 823 W JERICHO TPKE, STE 7C | | SMITHTOWN | New York | 11787 | randi@coincny.com |
| Career Paths Northwest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19109 36th ave w | | lynnwood | Washington | 98036 | ataylor@careerpathsnw.com |
| Career Paths Northwest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19109 36th ave w | | lynnwood | Washington | 98036 | ataylor@careerpathsnw.com |
| Career Search Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Gleneagle Drive | | Cabot | Arkansas | 72023 | kprice1946@aol.com |
| Career Search Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Gleneagle Drive | | Cabot | Arkansas | 72023 | kprice1946@aol.com |
| CareerMaker Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 SPRING VALLEY ROAD SUITE 400 EAST DALLAS TEXAS 75224 | | Dallas | Texas | Dallas | ashish.kumar@careermaker.us |
| Careersource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 W WOODSAGE CT | | WESTFIELD | Indiana | 46074 | jmkeck@hotmail.com |
| Careersource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 W WOODSAGE CT | | WESTFIELD | Indiana | 46074 | jmkeck@hotmail.com |
| Caresoft Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way | | Princeton | New Jersey | 08540 | dkhare@caresoftinc.com |
| Caresoft Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way | | Princeton | New Jersey | 08540 | dkhare@caresoftinc.com |
| Caresoft Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way | | Princeton | New Jersey | 08540 | dkhare@caresoftinc.com |
| Caresoft Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way | | Princeton | New Jersey | 08540 | dkhare@caresoftinc.com |
| Caresoft Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way | | Princeton | New Jersey | 08540 | dkhare@caresoftinc.com |
| Caresoft Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way | | Princeton | New Jersey | 08540 | dkhare@caresoftinc.com |
| Cargill, Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 E Douglas Ave | | Wichita | Kansas | 67202 | temia_gaines@cargill.com |
| Cargill, Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 E Douglas Ave | | Wichita | Kansas | 67202 | temia_gaines@cargill.com |
| Caribbean Food Delights | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Route 303 | | Tappan | New York | 10983 | bosborne@cfdnyinc.com |
| Caribbean Food Delights | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Route 303 | | Tappan | New York | 10983 | bosborne@cfdnyinc.com |
| Carillon Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | carfamprac@juno.com |
| Carols Transportation Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Carols Transportation Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Carpediem Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones suite 100 | | Austin | Texas | 78731 | dev@carpediemsystems.com |
| Carpenter Technology Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| CarTikTech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2158 GRANDEUR DR | | GIBSONIA | Pennsylvania | 15044 | tarun@cartiktech.com |
| CarTikTech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2158 GRANDEUR DR | | GIBSONIA | Pennsylvania | 15044 | tarun@cartiktech.com |
| Cast Nylons Co., LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 Hamann Parkway | | Willoughby | Ohio | 44094 | hr@castnylon.com |
| Castle Shannon Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | ktruver@csboro.com |
| Cat Software Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way, Suite # 300 | | Princeton | New Jersey | 08540 | rahul.jaiswal@catsoftwareservices.com |
| Cat Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Industrial Avenue Ste 3 | | Mahwah | New Jersey | 07430 | dinesh@catamerica.com |
| Cat Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Industrial Avenue Ste 3 | | Mahwah | New Jersey | 07430 | dinesh@catamerica.com |
| CATA Personnel Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 W 34th St. | | New York | New York | 10001 | dale@catapersonnel.com |
| CATA Personnel Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 W 34th St. | | New York | New York | 10001 | dale@catapersonnel.com |
| Catapult Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4965 Preston Park Blvd | | Plano | Texas | 75093 | mitch.blackwell@catapultsg.com |
| Catapult Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4965 Preston Park Blvd | | Plano | Texas | 75093 | mitch.blackwell@catapultsg.com |
| Catapult Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4965 Preston Park Blvd | | Plano | Texas | 75093 | mitch.blackwell@catapultsg.com |
| Catapult Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4965 Preston Park Blvd | | Plano | Texas | 75093 | mitch.blackwell@catapultsg.com |
| Catapult Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4965 Preston Park Blvd | | Plano | Texas | 75093 | mitch.blackwell@catapultsg.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Catapult Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4965 Preston Park Blvd | | Plano | Texas | 75093 | mitch.blackwell@catapultsg.com | |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com | |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com | |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com | |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com | |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com | |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com | |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com | |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com | |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com | |
| Catholic Charities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 MAPLE ST | | Perth Amboy | New Jersey | 08861 | lskowrenski@ccdom.org | |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org | |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org | |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org | |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org | |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org | |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org | |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org | |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org | |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org | |
| Catskill Brewery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 Pelnor Hollow Rd | | Roscoe | New York | 12776-6563 | steve@catskillbrewery.com | |
| Cavalier Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45085 OLD OX RD | | DULLES | Virginia | 20166-2367 | dsalaheldin@cavlog.com | |
| Cavalier Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45085 OLD OX RD | | DULLES | Virginia | 20166-2367 | dsalaheldin@cavlog.com | |
| Cavalier Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45085 OLD OX RD | | DULLES | Virginia | 20166-2367 | dsalaheldin@cavlog.com | |
| Cays Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 N pacific coast hwy ste 2000 | | El Segundo | California | 90245 | ramkumarpalu@cayscorp.com | |
| Cays Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 N pacific coast hwy ste 2000 | | El Segundo | California | 90245 | ramkumarpalu@cayscorp.com | |
| Cays Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 N pacific coast hwy ste 2000 | | El Segundo | California | 90245 | ramkumarpalu@cayscorp.com | |
| Cays Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 N pacific coast hwy ste 2000 | | El Segundo | California | 90245 | ramkumarpalu@cayscorp.com | |
| CBASE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13234 Telecom Dr STE 114 | | Temple Terrace | Florida | 33637 | asridhar@cbaseinc.com | |
| CBM of America - Communications Technologies Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2270 NW 30th Pl | | Pompano Beach | Florida | 33069 | mhannam@cbmusa.com | |
| CBM of America - Communications Technologies Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2270 NW 30th Pl | | Pompano Beach | Florida | 33069 | mhannam@cbmusa.com | |
| CBM of America - Communications Technologies Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2270 NW 30th Pl | | Pompano Beach | Florida | 33069 | mhannam@cbmusa.com | |
| CBM of America - Communications Technologies Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2270 NW 30th Pl | | Pompano Beach | Florida | 33069 | mhannam@cbmusa.com | |
| CBTS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Merchant Street | | Cincinnati | Ohio | 45246 | al.early@cbts.com | |
| CBTS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Merchant Street | | Cincinnati | Ohio | 45246 | al.early@cbts.com | |
| CBTS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Merchant Street | | Cincinnati | Ohio | 45246 | al.early@cbts.com | |
| CBTS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Merchant Street | | Cincinnati | Ohio | 45246 | al.early@cbts.com | |
| CCF of Atlanta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 CAMPBELL TRL SE | | WHITE | Georgia | 30184-3411 | melanie@ccfofficesolutions.com | |
| CCIE AGENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3703 Crest Dr | | Annandale | Virginia | 22203 | eman@ccieflyer.com | |
| CCL Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 N French St, Wilmington, DE | | Delaware | Delaware | 19801 | lianchuang1909@cclgang.org | |
| CCL Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 N French St, Wilmington, DE | | Delaware | Delaware | 19801 | lianchuang1909@cclgang.org | |
| CEdge Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1324 Washington Ave, Suite 210 | | St. Louis | Missouri | 63103 | psharma@cedgecorp.com | |
| Ceena LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Ceena LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| CEI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| CEI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Celandyne Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 874 E Estates Dr | | Monte Vista | California | 95014-4560 | cs@celandyne.us | |
| Celandyne Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 874 E Estates Dr | | Monte Vista | California | 95014-4560 | cs@celandyne.us | |
| Celersoft, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 S Dairy Ashford rd, ste 355 | | houston | Texas | 77077 | hr@celersoft.com | |
| Celersoft, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 S Dairy Ashford rd, ste 355 | | houston | Texas | 77077 | hr@celersoft.com | |
| Celersoft, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 S Dairy Ashford rd, ste 355 | | houston | Texas | 77077 | hr@celersoft.com | |
| Celersoft, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 S Dairy Ashford rd, ste 355 | | houston | Texas | 77077 | hr@celersoft.com | |
| Celersoft, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 S Dairy Ashford rd, ste 355 | | houston | Texas | 77077 | hr@celersoft.com | |
| Celersoft, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 S Dairy Ashford rd, ste 355 | | houston | Texas | 77077 | hr@celersoft.com | |
| Centennial School Dst 28 J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18135 SE Brooklyn St | | Portland | Oregon | 97236 | shannon_burley@csd28j.org | |
| Center for Community Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Central MN Legal Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Central MN Legal Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Central MN Legal Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Central Point Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 COMMERCE PARK DR STE A | | WESTERVILLE | Ohio | 43082-8637 | nick.kossoudji@centralpointpartners.com | |
| Central Point Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 COMMERCE PARK DR STE A | | WESTERVILLE | Ohio | 43082-8637 | nick.kossoudji@centralpointpartners.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CENTSTONE SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 State Route 35 Suite 9B | | Hazlet | Delaware | 07730 | tarun@centstone.com |
| CENTSTONE SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 State Route 35 Suite 9B | | Hazlet | Delaware | 07730 | tarun@centstone.com |
| Cerebra Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Lancaster Ave, Ste D2 | | Malvern | Pennsylvania | 19355 | srinivas.akundi@cerebra-consulting.com |
| Cerebra Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Lancaster Ave, Ste D2 | | Malvern | Pennsylvania | 19355 | srinivas.akundi@cerebra-consulting.com |
| Cerebral Technologies, Inc (D.B.A CBLSolutions) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E royal Ln Ste 235 | | irving | Texas | 75039 | yogendra@cblsolutions.com |
| Cerebral Technologies, Inc (D.B.A CBLSolutions) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E royal Ln Ste 235 | | irving | Texas | 75039 | yogendra@cblsolutions.com |
| Cerebral Technologies, Inc (D.B.A CBLSolutions) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E royal Ln Ste 235 | | irving | Texas | 75039 | yogendra@cblsolutions.com |
| Cerebral Technologies, Inc (D.B.A CBLSolutions) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E royal Ln Ste 235 | | irving | Texas | 75039 | yogendra@cblsolutions.com |
| Cerebral Technologies, Inc (D.B.A CBLSolutions) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E royal Ln Ste 235 | | irving | Texas | 75039 | yogendra@cblsolutions.com |
| Cerebral Technologies, Inc (D.B.A CBLSolutions) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E royal Ln Ste 235 | | irving | Texas | 75039 | yogendra@cblsolutions.com |
| Cert Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall street #1472 | | New york City | New York | 10005 | luck@certsolution.org |
| Certec Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4037 north harvard | | arlington heights | Illinois | 60004 | jkemes@certecinc.com |
| Certec Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4037 north harvard | | arlington heights | Illinois | 60004 | jkemes@certecinc.com |
| Certec Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4037 north harvard | | arlington heights | Illinois | 60004 | jkemes@certecinc.com |
| Certified Crane and Rigging Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | kshort@ccrserv.com |
| Certitude Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Certitude Business Solutions | | Scotch Plains | New Jersey | 07076 | info@cbsllc.us |
| Certitude Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Certitude Business Solutions | | Scotch Plains | New Jersey | 07076 | info@cbsllc.us |
| CET TECHNOLOGY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 669 | | WINDHAM | New Hampshire | 03087-0669 | jgilman@cettechnology.com |
| CET TECHNOLOGY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 669 | | WINDHAM | New Hampshire | 03087-0669 | jgilman@cettechnology.com |
| CGI Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | amanda.stpierre@appcast.io |
| CGI Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | amanda.stpierre@appcast.io |
| CGI Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | amanda.stpierre@appcast.io |
| CGI Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | amanda.stpierre@appcast.io |
| CGI Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | amanda.stpierre@appcast.io |
| CGI Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | amanda.stpierre@appcast.io |
| CGI Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | amanda.stpierre@appcast.io |
| CGT Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Global View Drive, Suite 500A | | Warrendale | Pennsylvania | 15086 | hsemple@cgtstaffing.com |
| CGT Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Global View Drive, Suite 500A | | Warrendale | Pennsylvania | 15086 | hsemple@cgtstaffing.com |
| Chaffey College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5885 Haven Avenue | | Rancho Cucamonga | California | 91737 | michele.throckmorton@chaffey.edu |
| Chaffey College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5885 Haven Avenue | | Rancho Cucamonga | California | 91737 | michele.throckmorton@chaffey.edu |
| Champion Technology Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11854 Bricksome Ave | | Baton Rouge | Louisiana | 70816 | laurie.firmin@champtechnology.com |
| Chapter 13 Trustee, T Terry, Detroit, MI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2325 Edison St | | Detroit | Michigan | 48206-2071 | wallerp@det13.net |
| Charleston County School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | | Charleston | South Carolina | 29403-4800 | toshiba_champaigne@charleston.k12.sc.us |
| Charleston County School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | | Charleston | South Carolina | 29403-4800 | toshiba_champaigne@charleston.k12.sc.us |
| Charleston County School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | | Charleston | South Carolina | 29403-4800 | toshiba_champaigne@charleston.k12.sc.us |
| Chartiers Valley School Dist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Chartiers-Houston School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Chasepro Talent Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | raj@chaseprotalent.com |
| Chasepro Talent Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | raj@chaseprotalent.com |
| Chasepro Talent Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | raj@chaseprotalent.com |
| Chasepro Talent Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | raj@chaseprotalent.com |
| Chateck Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th Dr SE Suite 100a | | Bothell | Washington | 98021 | pmukhara@theaesgroup.com |
| Chateck Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th Dr SE Suite 100a | | Bothell | Washington | 98021 | pmukhara@theaesgroup.com |
| Chateck Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th Dr SE Suite 100a | | Bothell | Washington | 98021 | pmukhara@theaesgroup.com |
| Chateck Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th Dr SE Suite 100a | | Bothell | Washington | 98021 | pmukhara@theaesgroup.com |
| Chateck Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th Dr SE Suite 100a | | Bothell | Washington | 98021 | pmukhara@theaesgroup.com |
| Chateck Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th Dr SE Suite 100a | | Bothell | Washington | 98021 | pmukhara@theaesgroup.com |
| Chateck Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th Dr SE Suite 100a | | Bothell | Washington | 98021 | pmukhara@theaesgroup.com |
| Chateck Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th Dr SE Suite 100a | | Bothell | Washington | 98021 | pmukhara@theaesgroup.com |
| Chatham Central School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| chemQ bioscience LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 DOWNING FOREST PL | | CARY | North Carolina | 27519-5631 | dasgari@chemqbioscience.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Chenega Corporate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 C St Suite 301 | | Anchorage | Alaska | 99503 | amanda.newsom@chenega.com | |
| Chenega Corporate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 C St Suite 301 | | Anchorage | Alaska | 99503 | amanda.newsom@chenega.com | |
| Chenega Corporate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 C St Suite 301 | | Anchorage | Alaska | 99503 | amanda.newsom@chenega.com | |
| Chester Willets HEBRIDES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Sedgebrook Drive | | Simpsonville | South Carolina | 29681 | recruitertres@msn.com | |
| Chestnut Health Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1003 Martin Luther King Dr | | Bloomington | Illinois | 61701-1429 | centralaccountspayable@chestnut.org | |
| Chevron Services Company, a division of Chevron U.S.A. Inc., a Pennsylvania corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Smith Street | | Houston | Texas | 77002 | rebecca.laurent@chevron.com | |
| Chevron Services Company, a division of Chevron U.S.A. Inc., a Pennsylvania corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Smith Street | | Houston | Texas | 77002 | rebecca.laurent@chevron.com | |
| Chevron Services Company, a division of Chevron U.S.A. Inc., a Pennsylvania corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Smith Street | | Houston | Texas | 77002 | rebecca.laurent@chevron.com | |
| Chevron Services Company, a division of Chevron U.S.A. Inc., a Pennsylvania corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Smith Street | | Houston | Texas | 77002 | rebecca.laurent@chevron.com | |
| Chevy Chase Village Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5906 CONNECTICUT AVE | | CHEVY CHASE | Maryland | 20815-4264 | tino.dasilva@montgomerycountymd.gov | |
| Chevy Chase Village Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5906 CONNECTICUT AVE | | CHEVY CHASE | Maryland | 20815-4264 | tino.dasilva@montgomerycountymd.gov | |
| CHI Living Communities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | jennifer.nagel900@commonspirit.org | |
| Chicago History Museum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 N Clark St | | Chicago | Illinois | 60614-6038 | chshr@chicagohistory.org | |
| Chicago History Museum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 N Clark St | | Chicago | Illinois | 60614-6038 | chshr@chicagohistory.org | |
| Chickasaw Nation Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 John Saxon Blvd. | | Norman | Oklahoma | 73071 | nachelle.watts@chickasaw.com | |
| Chickasaw Nation Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 John Saxon Blvd. | | Norman | Oklahoma | 73071 | nachelle.watts@chickasaw.com | |
| CHILD BROTHERS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 N Us Highway 1 Ste 25 | | Tequesta | Florida | 33469-2787 | trimchild@aol.com | |
| CHILDRENS HOME OF PITTSBURGH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5324 Penn Avenue | | Pittsburgh | Pennsylvania | 15224 | nwalach@chomepgh.org | |
| Chinchor Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 SW 12th Ave | | Deerfield | Florida | 33442 | mariah@chinchorelectric.com | |
| Chinese Dhaba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Chipton-Ross, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Culver Blvd | | Playa del Rey | California | 90293-7706 | dmulvihill@chiptonross.com | |
| Chipton-Ross, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Culver Blvd | | Playa del Rey | California | 90293-7706 | dmulvihill@chiptonross.com | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CICD GLOBAL INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 colonial LN | | EULESS | Texas | 76040 | yash@cicdglobal.net | |
| Cigniti Technologies Inc, a Coforge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 E Las Colinas Blvd, Suite 1300 | | Irving | Texas | 75039 | brian@cigniti.com | |
| Cigniti Technologies Inc, a Coforge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 E Las Colinas Blvd, Suite 1300 | | Irving | Texas | 75039 | brian@cigniti.com | |
| Cigniti Technologies Inc, a Coforge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 E Las Colinas Blvd, Suite 1300 | | Irving | Texas | 75039 | brian@cigniti.com | |
| Cipher2LV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5765-F Burke Centre Pkwy #322 | | burke | Virginia | 22015 | ngor@cipherstaff.com | |
| CIRA TEK INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2509W Iles Suite110 | | Springfield | Illinois | 62704 | ravi@ciratek.com | |
| CIRA TEK INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2509W Iles Suite110 | | Springfield | Illinois | 62704 | ravi@ciratek.com | |
| Circuit Executive's office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Courthouse Way | | Boston | Massachusetts | 02210-3002 | shawna_kelliher@ca1.uscourts.gov | |
| Circuit Executive's office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Courthouse Way | | Boston | Massachusetts | 02210-3002 | shawna_kelliher@ca1.uscourts.gov | |
| CirrusLabs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5865 N Point Pkwy Ste 100 | | Alpharetta | Georgia | 30022-1113 | zak@cirruslabs.io | |
| Citadel Information Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1287 Naperville Dr | | Romeoville | Illinois | 60446 | dcooper@citadelim.com | |
| Citadel Servicing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 ADA PARKWAY, STE 200 | | Irvine | California | 92618 | rosemaria.altieri@acralending.com | |
| Citadel Servicing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 ADA PARKWAY, STE 200 | | Irvine | California | 92618 | rosemaria.altieri@acralending.com | |
| Citadel Servicing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 ADA PARKWAY, STE 200 | | Irvine | California | 92618 | rosemaria.altieri@acralending.com | |
| Citadel Servicing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 ADA PARKWAY, STE 200 | | Irvine | California | 92618 | rosemaria.altieri@acralending.com | |

| | | | | | | | | | rosemaria.altieri@acralending.co |
|---|---|---|---|---|---|---|---|---|---|
| Citadel Servicing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 ADA PARKWAY, STE 200 | Irvine | California | 92618 | | m |
| Citibank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| City Express Travel Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 PARK ST STE 210 | NAPERVILLE | Illinois | 60563-2370 | | naila@cityexpresstravel.net |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | | harvancik@ci.brookfield.wi.us |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | | harvancik@ci.brookfield.wi.us |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | | harvancik@ci.brookfield.wi.us |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | | harvancik@ci.brookfield.wi.us |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | | harvancik@ci.brookfield.wi.us |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | | harvancik@ci.brookfield.wi.us |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | | harvancik@ci.brookfield.wi.us |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | | harvancik@ci.brookfield.wi.us |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | | harvancik@ci.brookfield.wi.us |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | | harvancik@ci.brookfield.wi.us |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | | harvancik@ci.brookfield.wi.us |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | | harvancik@ci.brookfield.wi.us |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | | harvancik@ci.brookfield.wi.us |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | | harvancik@ci.brookfield.wi.us |
| City of Champaign Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 N Neil St | Champaign | Illinois | 61820-4018 | | hr@champaignil.gov |
| City of Champaign Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 N Neil St | Champaign | Illinois | 61820-4018 | | hr@champaignil.gov |
| City of Champaign Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 N Neil St | Champaign | Illinois | 61820-4018 | | hr@champaignil.gov |
| City of Champaign Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 N Neil St | Champaign | Illinois | 61820-4018 | | hr@champaignil.gov |
| City of Champaign Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 N Neil St | Champaign | Illinois | 61820-4018 | | hr@champaignil.gov |
| City of Champaign Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 N Neil St | Champaign | Illinois | 61820-4018 | | hr@champaignil.gov |
| City of Clairton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | | figginsa@southbutler.net |
| City of Fountain Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 Slater Ave | Fountain Valley | California | 92708-4736 | | tracy.nunez@fountainvalley.org |
| City of Fresno | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Fresno St | Fresno | California | 93721-3618 | | shoua.thao@fresno.gov |
| City of Fresno | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Fresno St | Fresno | California | 93721-3618 | | shoua.thao@fresno.gov |
| City of Garland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 469002 | Garland | Texas | 75046-9002 | | civilservice@garlandtx.gov |
| City of Garland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 469002 | Garland | Texas | 75046-9002 | | civilservice@garlandtx.gov |
| City of Hobbs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 E. Broadway St | Hobbs | New Mexico | 88240 | | cwagner@hobbsnm.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | john.moore@ketteringoh.org |
| City of Manassas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9027 Center Street | Manassas | Virginia | 20110 | | mblanchard@ci.manassas.va.us |
| City of Manassas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9027 Center Street | Manassas | Virginia | 20110 | | mblanchard@ci.manassas.va.us |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | chelseas@cityofmiddletown.org |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | chelseas@cityofmiddletown.org |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | chelseas@cityofmiddletown.org |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | chelseas@cityofmiddletown.org |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | | chelseas@cityofmiddletown.org |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City of Moline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 E. 3rd St. | | Davenport | Iowa | 52801-1730 | sbrown@qconline.com | |
| City of Monroe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | johnsond@monroeohio.org | |
| City of Monroe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | johnsond@monroeohio.org | |
| City of Monroe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | johnsond@monroeohio.org | |
| City of New Bedford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 William St. Rm 212 | | New Bedford | Massachusetts | 02740 | vanity.cancel@newbedford-ma.gov | |
| City of Watervliet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | dhess@timesunion.com | |
| City of Wentzville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 W Pearce Blvd. | | Wentzville | Missouri | 63385 | hr@wentzvillemo.org | |
| City of Wentzville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 W Pearce Blvd. | | Wentzville | Missouri | 63385 | hr@wentzvillemo.org | |
| Civicminds Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8220 Katella Ave, Suite# 214 | | Stanton | California | 90680 | anick@civicminds.com | |
| Civicminds Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8220 Katella Ave, Suite# 214 | | Stanton | California | 90680 | anick@civicminds.com | |
| Civicminds Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8220 Katella Ave, Suite# 214 | | Stanton | California | 90680 | anick@civicminds.com | |
| Civilian Office of Police Accountability | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1615 West Chicago Avenue. 4th Floor | | Chicago | Illinois | 60622 | deja.mcdaniel@chicagocopa.org | |
| Civilogistix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Clairsol Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 97948 | | Brentwood | Pennsylvania | 15227 | anshuman@clairsol.com | |
| Clairton City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Clandica Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Boxwood Cir | | Edison | New Jersey | 08820 | doctornavaneet@clandica.com | |
| Clandica Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Boxwood Cir | | Edison | New Jersey | 08820 | doctornavaneet@clandica.com | |
| Clarios LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Crow Canyon Pl Suite 100-10016 | | San Ramon | California | 94583 | dean.nemecek@clarios.com | |
| Clarios LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Crow Canyon Pl Suite 100-10016 | | San Ramon | California | 94583 | dean.nemecek@clarios.com | |
| Clark Davis Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Interpace Parkway, Suite C140 | | Parsippany | New Jersey | 07054 | tcaniglia@clarkdavis.com | |
| Classarecruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13743 Rutherglen CT | | Charlotte | North Carolina | 28213-4249 | roy.classarecruit@gmail.com | |
| Classarecruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13743 Rutherglen CT | | Charlotte | North Carolina | 28213-4249 | roy.classarecruit@gmail.com | |
| Classic Performance Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 E ORANGETHORPE AVE | | PLACENTIA | California | 92870-6502 | jobs@classicperform.com | |
| Classic Performance Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 E ORANGETHORPE AVE | | PLACENTIA | California | 92870-6502 | jobs@classicperform.com | |
| Classic Performance Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 E ORANGETHORPE AVE | | PLACENTIA | California | 92870-6502 | jobs@classicperform.com | |
| Classic Performance Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 E ORANGETHORPE AVE | | PLACENTIA | California | 92870-6502 | jobs@classicperform.com | |
| Classic Performance Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 E ORANGETHORPE AVE | | PLACENTIA | California | 92870-6502 | jobs@classicperform.com | |
| Classic Performance Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 E ORANGETHORPE AVE | | PLACENTIA | California | 92870-6502 | jobs@classicperform.com | |
| CLASSICO CORP./BAGAZIO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2880 BERGEY RD STE H | | HATFIELD | Pennsylvania | 19440-1764 | belabagga@gmail.com | |
| Classified Ads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | angelique@myclassifiedads.net | |
| Clean Harbors/Safety-Kleen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Longwater Drive | | Norwell | Massachusetts | 02061 | therien.timothy@cleanharbors.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Clear Blue Engineering Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Coal Creek Dr | | Lafayette | Colorado | 80026-8868 | cbeminardi@gmail.com | |
| Clear Channel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | bantanavage@mcall.com | |
| Clear Channel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | bantanavage@mcall.com | |
| Clear Point Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 5324 | | Gloucester | Massachusetts | 01930 | matt@clearpnt.com | |
| Clear Point Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 5324 | | Gloucester | Massachusetts | 01930 | matt@clearpnt.com | |
| Clear Point Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 5324 | | Gloucester | Massachusetts | 01930 | matt@clearpnt.com | |
| Clear Point Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 5324 | | Gloucester | Massachusetts | 01930 | matt@clearpnt.com | |
| ClearBridge Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | tpowell@clearbridgetech.com | |

| Company | Counterparty | $ | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| ClearBridge Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | Colorado Springs | Colorado | 80903 | tpowell@clearbridgetech.com | |
| ClearBridge Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | Colorado Springs | Colorado | 80903 | tpowell@clearbridgetech.com | |
| ClearCompany | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Clarendon St FL 49 | Boston | Massachusetts | 02116 | bcampbell@clearcompany.com | |
| Clearview Cancer Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Cleo Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Whitehaven Road, Suite 1020 | Grand Island | New York | 14072 | js@cleoconsult.com | |
| Cleo Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Whitehaven Road, Suite 1020 | Grand Island | New York | 14072 | js@cleoconsult.com | |
| Cleo Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Whitehaven Road, Suite 1020 | Grand Island | New York | 14072 | js@cleoconsult.com | |
| Cleo Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Whitehaven Road, Suite 1020 | Grand Island | New York | 14072 | js@cleoconsult.com | |
| Cleo Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Whitehaven Road, Suite 1020 | Grand Island | New York | 14072 | js@cleoconsult.com | |
| Cleo Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Whitehaven Road, Suite 1020 | Grand Island | New York | 14072 | js@cleoconsult.com | |
| Cleopetra of the Main Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 533 Oriole Lane | Villanova | Pennsylvania | 19085-1934 | info@cleopetrasgrooming.com | |
| Cleopetra of the Main Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 533 Oriole Lane | Villanova | Pennsylvania | 19085-1934 | info@cleopetrasgrooming.com | |
| ClientServer Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 US Highway 1 South, Suite 220 | Iselin | New Jersey | 08830 | hr@clientservertech.com | |
| ClientServer Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 US Highway 1 South, Suite 220 | Iselin | New Jersey | 08830 | hr@clientservertech.com | |
| ClientServer Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 US Highway 1 South, Suite 220 | Iselin | New Jersey | 08830 | hr@clientservertech.com | |
| Clifyx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Cragwood Road, Ste 101 | South Plainfield | New Jersey | 07080 | athakur@clifyx.com | |
| Clifyx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Cragwood Road, Ste 101 | South Plainfield | New Jersey | 07080 | athakur@clifyx.com | |
| Clifyx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Cragwood Road, Ste 101 | South Plainfield | New Jersey | 07080 | athakur@clifyx.com | |
| Climate Control Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | barb.jennings@sbcglobal.net | |
| ClinDCast LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4599 San Martino drive | Wesley chapel | Florida | 33543 | anita@clindcast.com | |
| ClinDCast LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4599 San Martino drive | Wesley chapel | Florida | 33543 | anita@clindcast.com | |
| ClinDCast LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4599 San Martino drive | Wesley chapel | Florida | 33543 | anita@clindcast.com | |
| Clinic Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 East Broad St | Columbus | Ohio | 43205 | sangita@myclinicpharmacy.com | |
| Clinic Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 East Broad St | Columbus | Ohio | 43205 | sangita@myclinicpharmacy.com | |
| CLINICA LA SALUD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2323 Wirt Rd | Houston | Texas | 77055-1232 | sonia@clinicalasaludllc.com | |
| Clinpharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N. West Street STE 1200 | Wilmington | Delaware | 19801 | mikexie@clinpharmaconsulting.com | |
| Clinpharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N. West Street STE 1200 | Wilmington | Delaware | 19801 | mikexie@clinpharmaconsulting.com | |
| Clinpharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N. West Street STE 1200 | Wilmington | Delaware | 19801 | mikexie@clinpharmaconsulting.com | |
| Clinton Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Church Street | Clinton | Massachusetts | 01510 | dmccarter@clintonsavings.com | |
| Clinton Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Church Street | Clinton | Massachusetts | 01510 | dmccarter@clintonsavings.com | |
| Clinton Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Church Street | Clinton | Massachusetts | 01510 | dmccarter@clintonsavings.com | |
| Cloud Bridge Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | Boston | Massachusetts | 02210 | jayasree@cloudbridgeusa.com | |
| Cloud Bridge Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | Boston | Massachusetts | 02210 | jayasree@cloudbridgeusa.com | |
| Cloud Bridge Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | Boston | Massachusetts | 02210 | jayasree@cloudbridgeusa.com | |
| Cloud Data Vision LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr, Ste 100 | Austin | Texas | 78731 | vinod@clouddatavision.com | |
| Cloud Data Vision LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr, Ste 100 | Austin | Texas | 78731 | vinod@clouddatavision.com | |
| Cloud Data Vision LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr, Ste 100 | Austin | Texas | 78731 | vinod@clouddatavision.com | |
| Cloud Data Vision LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr, Ste 100 | Austin | Texas | 78731 | vinod@clouddatavision.com | |
| Cloud Data Vision LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr, Ste 100 | Austin | Texas | 78731 | vinod@clouddatavision.com | |
| Cloud Destinations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Camino Ramon, Suite 200 | San Ramon | California | 94583 | tilakr@clouddestinations.com | |
| Cloud Destinations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Camino Ramon, Suite 200 | San Ramon | California | 94583 | tilakr@clouddestinations.com | |
| Cloud Quest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 N King Street, Suite # 304 | Wilmington | Delaware | 19801 | piyush@cloudquestek.com | |
| Cloud Quest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 N King Street, Suite # 304 | Wilmington | Delaware | 19801 | piyush@cloudquestek.com | |
| Cloud Source Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| CloudIngest INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Maxwell Rd | Alpharetta | Georgia | 30009 | amar@cloudingest.com | |
| CloudIngest INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Maxwell Rd | Alpharetta | Georgia | 30009 | amar@cloudingest.com | |
| CloudIngest INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Maxwell Rd | Alpharetta | Georgia | 30009 | amar@cloudingest.com | |
| cloudious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2833 Junction Avenue Suite 206 | San Jose | California | 95134 | laxmi@cloudious.com | |
| cloudious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2833 Junction Avenue Suite 206 | San Jose | California | 95134 | laxmi@cloudious.com | |
| cloudious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2833 Junction Avenue Suite 206 | San Jose | California | 95134 | laxmi@cloudious.com | |
| cloudious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2833 Junction Avenue Suite 206 | San Jose | California | 95134 | laxmi@cloudious.com | |
| cloudious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2833 Junction Avenue Suite 206 | San Jose | California | 95134 | laxmi@cloudious.com | |
| cloudious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2833 Junction Avenue Suite 206 | San Jose | California | 95134 | laxmi@cloudious.com | |
| cloudious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2833 Junction Avenue Suite 206 | San Jose | California | 95134 | laxmi@cloudious.com | |
| CloudRay Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Interchange Plaza, Suite 100 | Monroe | New Jersey | 08831 | hr@cloudrayinc.com | |
| CloudRay Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Interchange Plaza, Suite 100 | Monroe | New Jersey | 08831 | hr@cloudrayinc.com | |
| CloudRay Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Interchange Plaza, Suite 100 | Monroe | New Jersey | 08831 | hr@cloudrayinc.com | |
| CloudRay Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Interchange Plaza, Suite 100 | Monroe | New Jersey | 08831 | hr@cloudrayinc.com | |
| CloudRay Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Interchange Plaza, Suite 100 | Monroe | New Jersey | 08831 | hr@cloudrayinc.com | |
| CloudRay Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Interchange Plaza, Suite 100 | Monroe | New Jersey | 08831 | hr@cloudrayinc.com | |
| Cloudware LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18310 Montgomery Village Avenue, Suite 300 | Gaithersburg | Maryland | 20879 | sri@cloudwareit.com | |
| Cloudware LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18310 Montgomery Village Avenue, Suite 300 | Gaithersburg | Maryland | 20879 | sri@cloudwareit.com | |

| Clover Mill Assoc. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | tammy.warren@beaumontenterprise.com |
| Clover Mill Assoc. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | tammy.warren@beaumontenterprise.com |
| Clover Mill Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Clovity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11501 Dublin Blvd STE 200 | | Dublin | California | 94568 | prahlads@clovity.com |
| Clovity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11501 Dublin Blvd STE 200 | | Dublin | California | 94568 | prahlads@clovity.com |
| Club Exploria, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Town Center Blvd | | Clermont | Florida | 34714 | lmiller@exploriaresorts.com |
| CMA CGM (America) LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Lake Wright Dr | | Norfolk | Virginia | 23502-1868 | orf.msargent@cma-cgm.com |
| CMA CGM (America) LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Lake Wright Dr | | Norfolk | Virginia | 23502-1868 | orf.msargent@cma-cgm.com |
| CMA CGM (America) LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Lake Wright Dr | | Norfolk | Virginia | 23502-1868 | orf.msargent@cma-cgm.com |
| CMA CGM (America) LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Lake Wright Dr | | Norfolk | Virginia | 23502-1868 | orf.msargent@cma-cgm.com |
| CMA CGM (America) LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Lake Wright Dr | | Norfolk | Virginia | 23502-1868 | orf.msargent@cma-cgm.com |
| CMA CGM (America) LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Lake Wright Dr | | Norfolk | Virginia | 23502-1868 | orf.msargent@cma-cgm.com |
| CNC Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 E Palisade Ave | | Englewood | New Jersey | 07631 | acharlery@cncconsulting.com |
| CNC Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 E Palisade Ave | | Englewood | New Jersey | 07631 | acharlery@cncconsulting.com |
| Coast Personnel & Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | mavidano@coastjobs.com |
| Coast Personnel & Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | mavidano@coastjobs.com |
| Coast Personnel & Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | mavidano@coastjobs.com |
| Coast Produce Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1791 Bay St | | Los Angeles | California | 90021-1655 | stacy.oinuma@coastproduce.com |
| Coast Produce Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1791 Bay St | | Los Angeles | California | 90021-1655 | stacy.oinuma@coastproduce.com |
| Coastal Land Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Riverside Drive | | new york | New York | 10024 | jennifer@coastaltitleins.com |
| Coastal Land Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Riverside Drive | | new york | New York | 10024 | jennifer@coastaltitleins.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Coda Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 From Road | | Paramus | New Jersey | 07652 | lnguyen@codasearch.com |
| Coda Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 From Road | | Paramus | New Jersey | 07652 | lnguyen@codasearch.com |
| Coda Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 From Road | | Paramus | New Jersey | 07652 | lnguyen@codasearch.com |
| Coda Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 From Road | | Paramus | New Jersey | 07652 | lnguyen@codasearch.com |
| Coda Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 From Road | | Paramus | New Jersey | 07652 | lnguyen@codasearch.com |
| Coda Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 From Road | | Paramus | New Jersey | 07652 | lnguyen@codasearch.com |
| Coda Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 From Road | | Paramus | New Jersey | 07652 | lnguyen@codasearch.com |
| Code Red Safety | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 853 Eastport Centre Drive | | Valparaiso | Indiana | 46383-2909 | rob@coderedsafety.com |
| CODEFORCE 360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3970 Old Milton Parkway, Suite 200 | | Alpharetta | Georgia | 30005 | kiran.yarlagadda@codeforce.com |
| CODEFORCE 360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3970 Old Milton Parkway, Suite 200 | | Alpharetta | Georgia | 30005 | kiran.yarlagadda@codeforce.com |
| Codinix Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dale dr | | Edison | New Jersey | 08820 | deepak.arora@codinix.com |
| Codinix Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dale dr | | Edison | New Jersey | 08820 | deepak.arora@codinix.com |
| Codinix Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dale dr | | Edison | New Jersey | 08820 | deepak.arora@codinix.com |
| Cogent Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Boyce Road, Suite 108 | | Pittsburgh | Pennsylvania | 15241 | nandan@cogentinfo.com |
| Cogent Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Boyce Road, Suite 108 | | Pittsburgh | Pennsylvania | 15241 | nandan@cogentinfo.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cogent Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Boyce Road, Suite 108 | | Pittsburgh | Pennsylvania | 15241 | nandan@cogentinfo.com | |
| Cogent Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Boyce Road, Suite 108 | | Pittsburgh | Pennsylvania | 15241 | nandan@cogentinfo.com | |
| Cogent Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Boyce Road, Suite 108 | | Pittsburgh | Pennsylvania | 15241 | nandan@cogentinfo.com | |
| Cognizant Technology Solutions U.S. Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Frank W Burr Boulevard | | Teaneck | New Jersey | 07666 | matias.rubbino@cognizant.com | |
| Cognowiz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23698 Heather Mews Dr | | Ashburn | Virginia | 20148 | reddyn@cognowiz.com | |
| Cognowiz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23698 Heather Mews Dr | | Ashburn | Virginia | 20148 | reddyn@cognowiz.com | |
| Cognowiz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23698 Heather Mews Dr | | Ashburn | Virginia | 20148 | reddyn@cognowiz.com | |
| Cohen Brothers Realty Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Lexington Avenue | | New York | New York | 10022 | mmarcus@cohenbrothers.com | |
| Cohen Brothers Realty Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Lexington Avenue | | New York | New York | 10022 | mmarcus@cohenbrothers.com | |
| Cohen Milstein Sellers & Toll PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 NEW YORK AVE NW STE 5000 | | Washington | District of Columbia | 20005-3934 | jkirby@cohenmilstein.com | |
| Cohen Milstein Sellers & Toll PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 NEW YORK AVE NW STE 5000 | | Washington | District of Columbia | 20005-3934 | jkirby@cohenmilstein.com | |
| Cohen Milstein Sellers & Toll PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 NEW YORK AVE NW STE 5000 | | Washington | District of Columbia | 20005-3934 | jkirby@cohenmilstein.com | |
| Cohen Milstein Sellers & Toll PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 NEW YORK AVE NW STE 5000 | | Washington | District of Columbia | 20005-3934 | jkirby@cohenmilstein.com | |
| Cohen Milstein Sellers & Toll PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 NEW YORK AVE NW STE 5000 | | Washington | District of Columbia | 20005-3934 | jkirby@cohenmilstein.com | |
| Cohen Milstein Sellers & Toll PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 NEW YORK AVE NW STE 5000 | | Washington | District of Columbia | 20005-3934 | jkirby@cohenmilstein.com | |
| Cohesive Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, Suite# 302 | | Alpharetta | Georgia | 30022 | venkat.nadella@cohetech.com | |
| Cohesive Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, Suite# 302 | | Alpharetta | Georgia | 30022 | venkat.nadella@cohetech.com | |
| Cohesive Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, Suite# 302 | | Alpharetta | Georgia | 30022 | venkat.nadella@cohetech.com | |
| Cohesive Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, Suite# 302 | | Alpharetta | Georgia | 30022 | venkat.nadella@cohetech.com | |
| Cohoes School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Cohoes School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Coleman Staffing Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Technology Drive suite 6-262 | | Hudson | Massachusetts | 01749 | mike@colemanstaffingsolutions.com | |
| Coleman Staffing Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Technology Drive suite 6-262 | | Hudson | Massachusetts | 01749 | mike@colemanstaffingsolutions.com | |
| Colgate University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | camullen@colgate.edu | |
| Colgate University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | camullen@colgate.edu | |
| Collabera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com | |
| Collabera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com | |
| Collabera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com | |
| Collabera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com | |
| Collabera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com | |
| Collabera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com | |
| Collabera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com | |
| Collabera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com | |
| Collaborative Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3720 RUNNING SPRINGS RD | | ELLICOTT CITY | Maryland | 31042 | cshah@cstaff.com | |
| Collar Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Richmond St | | New Brunswick | New Jersey | 08901 | divij@collarsearch.com | |
| Collar Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Richmond St | | New Brunswick | New Jersey | 08901 | divij@collarsearch.com | |
| Collar Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Richmond St | | New Brunswick | New Jersey | 08901 | divij@collarsearch.com | |
| Collier Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | vsalla@colliertwp.net | |
| Colonial Life - Dylan Monteforte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Eagle Nest rd | | Colts Neck | New Jersey | 07722 | dylanmonteforte@msn.com | |
| Colonial Life - Dylan Monteforte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Eagle Nest rd | | Colts Neck | New Jersey | 07722 | dylanmonteforte@msn.com | |
| Colonial Life - Dylan Monteforte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Eagle Nest rd | | Colts Neck | New Jersey | 07722 | dylanmonteforte@msn.com | |
| Colonial Life - Dylan Monteforte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Eagle Nest rd | | Colts Neck | New Jersey | 07722 | dylanmonteforte@msn.com | |
| Colonial Life - Dylan Monteforte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Eagle Nest rd | | Colts Neck | New Jersey | 07722 | dylanmonteforte@msn.com | |
| Colonial Life - Dylan Monteforte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Eagle Nest rd | | Colts Neck | New Jersey | 07722 | dylanmonteforte@msn.com | |
| Colonial Life - Dylan Monteforte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Eagle Nest rd | | Colts Neck | New Jersey | 07722 | dylanmonteforte@msn.com | |
| Colonial Staffing Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Mill Brook Ave | | Walpole | Massachusetts | 02081 | jhatch@colonial-staffing.com | |
| Colonial Staffing Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Mill Brook Ave | | Walpole | Massachusetts | 02081 | jhatch@colonial-staffing.com | |
| Color Jewels Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 W 44TH ST | | NEW YORK | New York | 10036-8102 | nparekh@colorjewels.net | |
| Columbia County Public Defender | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Columbia County Public Defender | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Columbia County School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Columbus Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Metro Place South, Suite 100 | | Columbus | Ohio | 43017 | zafar.abid@columbustechnologysolutions.com | |
| Column Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Ogden Ave | | Downers Grove | Illinois | 60515 | rfaber@columntech.com | |
| Comba Telecom Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 568 GIBRALTAR DR | | MILPITAS | California | 95035-6315 | tnguyen@combausa.com | |
| Comba Telecom Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 568 GIBRALTAR DR | | MILPITAS | California | 95035-6315 | tnguyen@combausa.com | |
| Combined Insurance Company of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Bryn Mawr Ave | | Chicago | Illinois | 60631 | michael.richardson@combined.com | |
| Combined Insurance Company of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Bryn Mawr Ave | | Chicago | Illinois | 60631 | michael.richardson@combined.com | |
| Combined Insurance Company of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Bryn Mawr Ave | | Chicago | Illinois | 60631 | michael.richardson@combined.com | |
| Combined Insurance Company of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Bryn Mawr Ave | | Chicago | Illinois | 60631 | michael.richardson@combined.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Combined Insurance Company of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Bryn Mawr Ave | | Chicago | Illinois | 60631 | michael.richardson@combined.com | |
| Combined Insurance Company of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Bryn Mawr Ave | | Chicago | Illinois | 60631 | michael.richardson@combined.com | |
| Comcentric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10463 Park Meadows Dr #208 | | Lone Tree | Colorado | 80124 | eric.grenier@comcentric.com | |
| Comfort Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18150 Mack Ave. | | Grosse Pointe | Michigan | 48230-6237 | lorraine@comfortcarehomecare.com | |
| Command Logistic Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2335 E Pacifica Pl | | rancho dominguez | California | 90220-6211 | eileen@commandlogistic.com | |
| Commdex Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Herodian Way | | Smyrna | Georgia | 30080 | mleaf@commdex.com | |
| Commdex Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Herodian Way | | Smyrna | Georgia | 30080 | mleaf@commdex.com | |
| Commercial Maintenance Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Big Orange Rd | | Cordova | Tennessee | 38018-6576 | teresa.pleasants@cmsservices.net | |
| Commercial Metals Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 N Macarthur Blvd, Suite 800 | | Irving | Texas | 75039 | theresa.masek@cmc.com | |
| Commercial Metals Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 N Macarthur Blvd, Suite 800 | | Irving | Texas | 75039 | theresa.masek@cmc.com | |
| Commercial Metals Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 N Macarthur Blvd, Suite 800 | | Irving | Texas | 75039 | theresa.masek@cmc.com | |
| Commercial Metals Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 N Macarthur Blvd, Suite 800 | | Irving | Texas | 75039 | theresa.masek@cmc.com | |
| Commercial Metals Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 N Macarthur Blvd, Suite 800 | | Irving | Texas | 75039 | theresa.masek@cmc.com | |
| Commercial Metals Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 N Macarthur Blvd, Suite 800 | | Irving | Texas | 75039 | theresa.masek@cmc.com | |
| Commercial Metals Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 N Macarthur Blvd, Suite 800 | | Irving | Texas | 75039 | theresa.masek@cmc.com | |
| Commercial Stainless Fabricators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Commodore Construction Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 S 3RD AVE | | Mount Vernon | New York | 10550-4915 | ktam@commodorecc.com | |
| Commonwealth Central Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 641690 | | SAN JOSE | California | 95164-1690 | nzamora@wealthcu.org | |
| Commstep Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1190 Meadow Ln, Suite 102, | | Hoffman Estates | Illinois | 60169 | meraj@commstep.us | |
| Commtech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 State Route 10, Suite 202 | | Denville | New Jersey | 07834 | bryanc@gocommtech.com | |
| Commtech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 State Route 10, Suite 202 | | Denville | New Jersey | 07834 | bryanc@gocommtech.com | |
| Commtech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 State Route 10, Suite 202 | | Denville | New Jersey | 07834 | bryanc@gocommtech.com | |
| Community Options | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Farber Road | | Princeton | New Jersey | 08540 | ashlee.dipisa@comop.org | |
| Compass Tech International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5980 Venture Drive, Suite D | | Dublin | Ohio | 43017 | annal@compasstechintl.com | |
| Compass Tech International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5980 Venture Drive, Suite D | | Dublin | Ohio | 43017 | annal@compasstechintl.com | |
| Compass Tech International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5980 Venture Drive, Suite D | | Dublin | Ohio | 43017 | annal@compasstechintl.com | |
| Compest Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Lackland Dr, Ste 4 | | Middlesex | New Jersey | 08846 | chetan@compestsolutions.com | |
| Competitive Telecoms Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 518 | | Lincolndale | New York | 10540 | dom@ctgrecruiting.com | |
| Complete Insurance Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 Cass Lake Rd | | Keego Harbor | Michigan | 48320-1047 | johnlinemeyer@completeins.com | |
| Complete Perfection Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Complete Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 George Washington Hwy | | Lincoln | Rhode Island | 02865 | gdoura@completestaffingsolutions.com | |
| Complete Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 George Washington Hwy | | Lincoln | Rhode Island | 02865 | gdoura@completestaffingsolutions.com | |
| Compqsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 N, Sam Houston Pkwy East, Suite # 682 | | Houston | Texas | 77060 | ismail@compqsoft.com | |
| Compqsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 N, Sam Houston Pkwy East, Suite # 682 | | Houston | Texas | 77060 | ismail@compqsoft.com | |
| Compqsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 N, Sam Houston Pkwy East, Suite # 682 | | Houston | Texas | 77060 | ismail@compqsoft.com | |
| Comprehensive Consulting and Management,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Holyoke Dr | | PENNSVILLE | New Jersey | 08070 | triddle@ccmanagement-llc.com | |
| Comprehensive Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W Marshall Ave Phoenix, AZ 85013 | | Phoenix | Arizona | 85016-3035 | craig@comprehensiverecruiting.com | |
| Comprehensive Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W Marshall Ave Phoenix, AZ 85013 | | Phoenix | Arizona | 85016-3035 | craig@comprehensiverecruiting.com | |
| Comprehensive Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 NJ 18 Suite 207 | | Old Bridge | New Jersey | 08857 | rohit@crincit.com | |
| Comprehensive Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 NJ 18 Suite 207 | | Old Bridge | New Jersey | 08857 | rohit@crincit.com | |
| Comprehensive Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 NJ 18 Suite 207 | | Old Bridge | New Jersey | 08857 | rohit@crincit.com | |
| COMPRISE IT SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 the green suite# 14961 | | Dover | Delaware | 19901 | manish@compriseitsolutions.com | |
| Comptech Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1075 Easton Ave, Tower 1, Ste 4 | | Somerset | New Jersey | 08873 | surbhi@comptechassoc.com | |
| Comptech Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1075 Easton Ave, Tower 1, Ste 4 | | Somerset | New Jersey | 08873 | surbhi@comptechassoc.com | |
| Comptech Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1075 Easton Ave, Tower 1, Ste 4 | | Somerset | New Jersey | 08873 | surbhi@comptechassoc.com | |
| Compunetix, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Mosside Boulevard | | Monroeville | Pennsylvania | 15146 | bgerhardt@compunetix.com | |
| Compunetix, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Mosside Boulevard | | Monroeville | Pennsylvania | 15146 | bgerhardt@compunetix.com | |
| Compunetix, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Mosside Boulevard | | Monroeville | Pennsylvania | 15146 | bgerhardt@compunetix.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| COMPUPLUS INTERNATIONAL, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 lilac Lane,paramus, new jersy | | New JERSEY | New Jersey | 07652 | sam@cp-intl.com | |
| COMPUPLUS INTERNATIONAL, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 lilac Lane,paramus, new jersy | | New JERSEY | New Jersey | 07652 | sam@cp-intl.com | |
| COMPUPLUS INTERNATIONAL, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 lilac Lane,paramus, new jersy | | New JERSEY | New Jersey | 07652 | sam@cp-intl.com | |
| Computer Data Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Enfield rd | | Colonia | New Jersey | 07067 | amit@computerdataconcepts.com | |
| Computer Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Omega Drive | | Pittsburgh | Pennsylvania | 15205 | mlinneman@ceiamerica.com | |
| Computer Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Omega Drive | | Pittsburgh | Pennsylvania | 15205 | mlinneman@ceiamerica.com | |
| Computer Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Omega Drive | | Pittsburgh | Pennsylvania | 15205 | mlinneman@ceiamerica.com | |
| Computer Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Omega Drive | | Pittsburgh | Pennsylvania | 15205 | mlinneman@ceiamerica.com | |
| Computershare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Royal Street | | Canton | Massachusetts | 02021 | robert.kondel@computershare.com | |
| Computershare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Royal Street | | Canton | Massachusetts | 02021 | robert.kondel@computershare.com | |
| Computershare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Royal Street | | Canton | Massachusetts | 02021 | robert.kondel@computershare.com | |
| Computershare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Royal Street | | Canton | Massachusetts | 02021 | robert.kondel@computershare.com | |
| Computershare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Royal Street | | Canton | Massachusetts | 02021 | robert.kondel@computershare.com | |
| Computing Concepts, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall Street, Suite 135, | | Edison | New York | 08837 | janardhan.d@computingconceptsinc.com | |
| Computing Concepts, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall Street, Suite 135, | | Edison | New York | 08837 | janardhan.d@computingconceptsinc.com | |
| Computing Concepts, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall Street, Suite 135, | | Edison | New York | 08837 | janardhan.d@computingconceptsinc.com | |
| Comrise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Woodbridge Center Drive | | Woodbridge | New Jersey | 07095 | mferrara@comrise.com | |
| Comrise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Woodbridge Center Drive | | Woodbridge | New Jersey | 07095 | mferrara@comrise.com | |
| Comrise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Woodbridge Center Drive | | Woodbridge | New Jersey | 07095 | mferrara@comrise.com | |
| Comtec Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5525 N. MacArthur Blvd | | Irving | Texas | 75038 | chan1@comtecinfo.com | |
| Comtec Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5525 N. MacArthur Blvd | | Irving | Texas | 75038 | chan1@comtecinfo.com | |
| Comtec Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5525 N. MacArthur Blvd | | Irving | Texas | 75038 | chan1@comtecinfo.com | |
| Comtec Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5525 N. MacArthur Blvd | | Irving | Texas | 75038 | chan1@comtecinfo.com | |
| Comtec Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5525 N. MacArthur Blvd | | Irving | Texas | 75038 | chan1@comtecinfo.com | |
| Comtec Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5525 N. MacArthur Blvd | | Irving | Texas | 75038 | chan1@comtecinfo.com | |
| Comtec Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5525 N. MacArthur Blvd | | Irving | Texas | 75038 | chan1@comtecinfo.com | |
| Comtrix Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23099 Red Sunset Pl | | Aldie | Virginia | 20105-4101 | info@comtrixhealthcare.com | |
| Concept Software Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11600E Atlantis Pl | | Alpharetta | Georgia | 30022 | santosh@concept-inc.com | |
| Concept Software Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11600E Atlantis Pl | | Alpharetta | Georgia | 30022 | santosh@concept-inc.com | |
| Concern for Independent Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Expressway Drive South | | Medford | New York | 11763 | lynnbennett@concernhousing.org | |
| Conch Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6750 Poplar Ave Ste 711 | | Memphis | Tennessee | 38138-7421 | abhishekg@conchtech.com | |
| Conch Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6750 Poplar Ave Ste 711 | | Memphis | Tennessee | 38138-7421 | abhishekg@conchtech.com | |
| Concord IT Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3115 W FOSTER AVE | | chica | Illinois | 60625 | sarah@concorditsystems.com | |
| Concord IT Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3115 W FOSTER AVE | | chica | Illinois | 60625 | sarah@concorditsystems.com | |
| CONCRETE HIRING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Concrete Hiring INC 1532 Acorn Court | | Lombard | Illinois | 60148 | mary@concretehiring.net | |
| ConEng Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6580 36th Ln | | Vero Beach | Florida | 32966 | constructionpros123@gmail.com | |
| Confiar Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021, E Lincolnway 7323 Cheyenne WY 82001 | | Cheyenne | Wyoming | 82001 | mk@confiarservices.com | |
| Confiar Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021, E Lincolnway 7323 Cheyenne WY 82001 | | Cheyenne | Wyoming | 82001 | mk@confiarservices.com | |
| confidential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Ivyland Road | | WARMINSTER | Pennsylvania | 18974 | mark@migu4u.com | |
| Conflux Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11539 Parkwoods circle suite 302 | | Alpharetta | Georgia | 30005 | maheshk@confluxsystems.com | |
| Conflux Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11539 Parkwoods circle suite 302 | | Alpharetta | Georgia | 30005 | maheshk@confluxsystems.com | |
| Conglomerate IT Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4101 McEwen Rd, Ste 322 | | Farmers Branch | Texas | 75244 | hr@conglomerateit.org | |
| Conglomerate IT Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4101 McEwen Rd, Ste 322 | | Farmers Branch | Texas | 75244 | hr@conglomerateit.org | |
| CONJOINT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8975 Menkar RD | | San Diego | California | 92126 | jitender.kumar@conjointinc.com | |
| CONJOINT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8975 Menkar RD | | San Diego | California | 92126 | jitender.kumar@conjointinc.com | |
| CONJOINT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8975 Menkar RD | | San Diego | California | 92126 | jitender.kumar@conjointinc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Connect Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 central park avenue, Suite #300 | | Virginia Beach | Virginia | 23462 | cmoore@connecttalentsolutions.com |
| Connect Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 central park avenue, Suite #300 | | Virginia Beach | Virginia | 23462 | cmoore@connecttalentsolutions.com |
| Connect Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 central park avenue, Suite #300 | | Virginia Beach | Virginia | 23462 | cmoore@connecttalentsolutions.com |
| Connect Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 central park avenue, Suite #300 | | Virginia Beach | Virginia | 23462 | cmoore@connecttalentsolutions.com |
| Connect Tech+Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11824 JOLLYVILLE RD | | Round Rock | Texas | 78664-4054 | kannank@connecttechtalent.com |
| Connect Tech+Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11824 JOLLYVILLE RD | | Round Rock | Texas | 78664-4054 | kannank@connecttechtalent.com |
| Connect Tech+Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11824 JOLLYVILLE RD | | Round Rock | Texas | 78664-4054 | kannank@connecttechtalent.com |
| Connect Tech+Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11824 JOLLYVILLE RD | | Round Rock | Texas | 78664-4054 | kannank@connecttechtalent.com |
| Connect Tech+Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11824 JOLLYVILLE RD | | Round Rock | Texas | 78664-4054 | kannank@connecttechtalent.com |
| Connected Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3191 Coral Way Suite 202 | | Miami | Florida | 33145 | guillermo@connectedstaffingsolutions.com |
| Connecticut Shellfish Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Hayward St | | Ipswich | Massachusetts | 01938-2012 | lcelotto@ctshellfish.com |
| Connexions IT Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6440 N Central Expressway suite 620 | | dallas | Texas | 75206 | benica@connectionsitservices.com |
| Connexions IT Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6440 N Central Expressway suite 620 | | dallas | Texas | 75206 | benica@connectionsitservices.com |
| Connexions IT Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6440 N Central Expressway suite 620 | | dallas | Texas | 75206 | benica@connectionsitservices.com |
| ConnectiveTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Travis Street, Suite 2101 | | Houston | Texas | 77002 | ngraves@connectivetalent.com |
| ConnectiveTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Travis Street, Suite 2101 | | Houston | Texas | 77002 | ngraves@connectivetalent.com |
| ConnectiveTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Travis Street, Suite 2101 | | Houston | Texas | 77002 | ngraves@connectivetalent.com |
| Connexion Systems & Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Boston Post Road | | Sudbury | Massachusetts | 01776 | dan.cushing@csetalent.com |
| Connexion Systems & Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Boston Post Road | | Sudbury | Massachusetts | 01776 | dan.cushing@csetalent.com |
| Connexion Systems & Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Boston Post Road | | Sudbury | Massachusetts | 01776 | dan.cushing@csetalent.com |
| Connexion Systems & Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Boston Post Road | | Sudbury | Massachusetts | 01776 | dan.cushing@csetalent.com |
| Connvertex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10808 S Riverfront Parkway | | South Jordan | Utah | 84095 | rohit.khirapate@connvertex.com |
| Connvertex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10808 S Riverfront Parkway | | South Jordan | Utah | 84095 | rohit.khirapate@connvertex.com |
| Connvertex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10808 S Riverfront Parkway | | South Jordan | Utah | 84095 | rohit.khirapate@connvertex.com |
| Connvertex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10808 S Riverfront Parkway | | South Jordan | Utah | 84095 | rohit.khirapate@connvertex.com |
| Conquest Tech Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7324 SW Frwy | | Houston | Texas | 77074 | salman@conq-tech.com |
| Conquest Tech Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7324 SW Frwy | | Houston | Texas | 77074 | salman@conq-tech.com |
| Conquest Tech Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7324 SW Frwy | | Houston | Texas | 77074 | salman@conq-tech.com |
| Conquest Tech Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7324 SW Frwy | | Houston | Texas | 77074 | salman@conq-tech.com |
| Conquest Tech Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7324 SW Frwy | | Houston | Texas | 77074 | salman@conq-tech.com |
| Conquest Tech Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7324 SW Frwy | | Houston | Texas | 77074 | salman@conq-tech.com |
| Constantin Control Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 Route 9 South Suite 1000 | | Freehold NJ 07728 | New Jersey | 07728 | rcardaci@controlassociates.com |
| Consult2 Hire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Shadowhill Ct. | | Midlothian | Virginia | 23114 | kcorbett@consult2hire.com |
| Consult2 Hire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Shadowhill Ct. | | Midlothian | Virginia | 23114 | kcorbett@consult2hire.com |
| Consult2 Hire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Shadowhill Ct. | | Midlothian | Virginia | 23114 | kcorbett@consult2hire.com |
| Consult2 Hire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Shadowhill Ct. | | Midlothian | Virginia | 23114 | kcorbett@consult2hire.com |
| ConsulTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 SILVER DRIVE | | VISTA | California | 92083 | clark@consulteksolutions.com |
| Consulting Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8665 Baypine Road Suite 210 | | Jacksonville | Florida | 32256-7559 | jpaske@consultingsolutions.com |
| Consulting Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8665 Baypine Road Suite 210 | | Jacksonville | Florida | 32256-7559 | jpaske@consultingsolutions.com |
| Consulting Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8665 Baypine Road Suite 210 | | Jacksonville | Florida | 32256-7559 | jpaske@consultingsolutions.com |
| Consulting Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8665 Baypine Road Suite 210 | | Jacksonville | Florida | 32256-7559 | jpaske@consultingsolutions.com |
| Consulting Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8665 Baypine Road Suite 210 | | Jacksonville | Florida | 32256-7559 | jpaske@consultingsolutions.com |
| Consultree LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6650 Andre ln | | Solon | Ohio | 44139 | rashmi@consultreellc.com |
| Consultree LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6650 Andre ln | | Solon | Ohio | 44139 | rashmi@consultreellc.com |
| Consultree LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6650 Andre ln | | Solon | Ohio | 44139 | rashmi@consultreellc.com |
| Continental Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Middlesex Turnpike | | Bedford | Massachusetts | 01730 | cathys@conres.com |
| Continental Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Middlesex Turnpike | | Bedford | Massachusetts | 01730 | cathys@conres.com |
| Continental Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Middlesex Turnpike | | Bedford | Massachusetts | 01730 | cathys@conres.com |
| Continental Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Middlesex Turnpike | | Bedford | Massachusetts | 01730 | cathys@conres.com |
| Continental Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Middlesex Turnpike | | Bedford | Massachusetts | 01730 | cathys@conres.com |
| Continental Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Middlesex Turnpike | | Bedford | Massachusetts | 01730 | cathys@conres.com |
| Continental Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Middlesex Turnpike | | Bedford | Massachusetts | 01730 | cathys@conres.com |
| Contract Design Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 E Randol Mill Rd, Ste 515 | | Arlington | Texas | 76011-6308 | mark@cdp-jobs.com |

| Convergent Tech Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Glen Borough Dr Suite 544 | | Houston | Texas | 77067 | monty.jaiswal@convergenttechsolutions.com |
| Convergent Tech Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Glen Borough Dr Suite 544 | | Houston | Texas | 77067 | monty.jaiswal@convergenttechsolutions.com |
| Convergenz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1595 Spring Hill Rd | | Vienna | Virginia | 22182 | apinvoices@conv.com |
| Convergenz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1595 Spring Hill Rd | | Vienna | Virginia | 22182 | apinvoices@conv.com |
| Convergenz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1595 Spring Hill Rd | | Vienna | Virginia | 22182 | apinvoices@conv.com |
| Convergenz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1595 Spring Hill Rd | | Vienna | Virginia | 22182 | apinvoices@conv.com |
| ConvexTech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Broadway Suite 2743, | | Pearland | Texas | 77584 | david@convextech.com |
| ConvexTech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Broadway Suite 2743, | | Pearland | Texas | 77584 | david@convextech.com |
| Conviso | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 E Main Street #300 | | Luray | Virginia | 22835 | vdabas@convisoinc.com |
| Conviso | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 E Main Street #300 | | Luray | Virginia | 22835 | vdabas@convisoinc.com |
| Cook County Treasurers Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 N Clark Street, Room 112 | | Chicago | Illinois | 60602 | kmcgowan@cookcountytreasurer.com |
| Cook County Treasurers Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 N Clark Street, Room 112 | | Chicago | Illinois | 60602 | kmcgowan@cookcountytreasurer.com |
| Cooley Construction inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17525 EUCALYPTUS ST STE G | | HESPERIA | California | 92345-5182 | rwalker@cooleyconstruction.net |
| Cooley Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Ne 36th St | | Oklahoma City | Oklahoma | 73111-5216 | mkarbs@cooleyconstruction.com |
| Cooley Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Ne 36th St | | Oklahoma City | Oklahoma | 73111-5216 | mkarbs@cooleyconstruction.com |
| Cooley Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Ne 36th St | | Oklahoma City | Oklahoma | 73111-5216 | mkarbs@cooleyconstruction.com |
| Cooley Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Ne 36th St | | Oklahoma City | Oklahoma | 73111-5216 | mkarbs@cooleyconstruction.com |
| Coolsoft LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 Office Pointe Pl Ste 200 | | LOUISVILLE | Kentucky | 40220 | bala@coolsofttech.com |
| Coolsoft LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 Office Pointe Pl Ste 200 | | LOUISVILLE | Kentucky | 40220 | bala@coolsofttech.com |
| Coolsoft LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 Office Pointe Pl Ste 200 | | LOUISVILLE | Kentucky | 40220 | bala@coolsofttech.com |
| Coolsoft LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 Office Pointe Pl Ste 200 | | LOUISVILLE | Kentucky | 40220 | bala@coolsofttech.com |
| Copier Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4268 Dahlberg Drive | | Golden Valley | Minnesota | 55422 | mail@copiercareers.com |
| Coppel Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 ripplewood cv | | coppell | Texas | 75019 | hr@coppeltechinc.com |
| Coppel Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 ripplewood cv | | coppell | Texas | 75019 | hr@coppeltechinc.com |
| Coppel Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 ripplewood cv | | coppell | Texas | 75019 | hr@coppeltechinc.com |
| Coppel Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 ripplewood cv | | coppell | Texas | 75019 | hr@coppeltechinc.com |
| Coppel Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 ripplewood cv | | coppell | Texas | 75019 | hr@coppeltechinc.com |
| Corcao Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 KINELAVEN RD | | JACKSONVILLE | Florida | 32258-9471 | daniel@corcao.com |
| Cordia Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8330 Boone Blvd | | Vienna | Virginia | 22182-2624 | rdelaney@cordiaresources.com |
| Cordia Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8330 Boone Blvd | | Vienna | Virginia | 22182-2624 | rdelaney@cordiaresources.com |
| Core Talent Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2117 2nd ave north | | birmingham | Alabama | 35203 | tcaldwell@coretalentservices.com |
| Core Talent Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2117 2nd ave north | | birmingham | Alabama | 35203 | tcaldwell@coretalentservices.com |
| CORL Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cornerstone Defense | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13454 Sunrise Valley Drive, Suite 100 | | Herndon | Virginia | 20171 | r.leonard@csdef.com |
| Cornerstone Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Sabre Drive, Suite 130 | | Southlake | Texas | 76092 | danna@cornerstonestaffing.com |
| Corning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 RIVERFRONT PLZ | | CORNING | New York | 14831-0001 | clarksonkm@corning.com |
| Corning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 RIVERFRONT PLZ | | CORNING | New York | 14831-0001 | clarksonkm@corning.com |
| Corning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 RIVERFRONT PLZ | | CORNING | New York | 14831-0001 | clarksonkm@corning.com |
| Corning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 RIVERFRONT PLZ | | CORNING | New York | 14831-0001 | clarksonkm@corning.com |
| Corning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 RIVERFRONT PLZ | | CORNING | New York | 14831-0001 | clarksonkm@corning.com |
| Corning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 RIVERFRONT PLZ | | CORNING | New York | 14831-0001 | clarksonkm@corning.com |
| Corning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 RIVERFRONT PLZ | | CORNING | New York | 14831-0001 | clarksonkm@corning.com |
| Corporate Coaches Cars | Limousines | Buses | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1103 NW 131ST AVE | | PEMBROKE PINES | Florida | 33028-2736 | mcastro@cclimousines.com |
| CorTech, LLC dba JobsRUs.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Morgan Falls Road | | Sandy Springs | Georgia | 30350 | brosencrants@cor-tech.net |
| Cortex Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 New Rd Suite 304 | | Parsippany | New Jersey | 07054 | ram@cortexconsultants.com |
| Cortex Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 New Rd Suite 304 | | Parsippany | New Jersey | 07054 | ram@cortexconsultants.com |
| Cortracker Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9555, Orchard Hill Place, Suite 600 | | Novi | Michigan | 48375 | hr.india@cortracker360.com |
| Cortracker Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9555, Orchard Hill Place, Suite 600 | | Novi | Michigan | 48375 | hr.india@cortracker360.com |
| Cosmic Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23099 Red Sunset Pl | | Aldie | Virginia | 20105-4101 | vignesh@cosmichealthcare.us |
| CoSolutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22560 Glenn Dr., Ste 101 | | Sterling | Virginia | 20164 | nancy.nguyen@cosolutions.com |
| CoSolutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22560 Glenn Dr., Ste 101 | | Sterling | Virginia | 20164 | nancy.nguyen@cosolutions.com |
| CoSolutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22560 Glenn Dr., Ste 101 | | Sterling | Virginia | 20164 | nancy.nguyen@cosolutions.com |
| CoSolutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22560 Glenn Dr., Ste 101 | | Sterling | Virginia | 20164 | nancy.nguyen@cosolutions.com |
| CoSolutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22560 Glenn Dr., Ste 101 | | Sterling | Virginia | 20164 | nancy.nguyen@cosolutions.com |
| CoSolutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22560 Glenn Dr., Ste 101 | | Sterling | Virginia | 20164 | nancy.nguyen@cosolutions.com |
| County Of Placer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Fulweiler Ave Ste 200 | | Auburn | California | 95603-4536 | lreed@placer.ca.gov |
| COVETIT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46921 Warm Springs Blvd | | Fremont | California | 94539 | sha@covetitinc.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COVETIT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46921 Warm Springs Blvd | | Fremont | California | 94539 | sha@covetitinc.com | |
| COVETIT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46921 Warm Springs Blvd | | Fremont | California | 94539 | sha@covetitinc.com | |
| COVETIT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46921 Warm Springs Blvd | | Fremont | California | 94539 | sha@covetitinc.com | |
| CovetUS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Spring Valley Rd Suite 935 | | Dallas | Texas | 75244 | rohan.upadhyay@covetus.com | |
| CovetUS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Spring Valley Rd Suite 935 | | Dallas | Texas | 75244 | rohan.upadhyay@covetus.com | |
| CovetUS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Spring Valley Rd Suite 935 | | Dallas | Texas | 75244 | rohan.upadhyay@covetus.com | |
| Coxsackie Correctional Facility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| Cozen Technology Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 GLAVINE CT | | MURFREESBORO | Tennessee | 37128 | narendra@cozentech.com | |
| Cozen Technology Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 GLAVINE CT | | MURFREESBORO | Tennessee | 37128 | narendra@cozentech.com | |
| Cozen Technology Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 GLAVINE CT | | MURFREESBORO | Tennessee | 37128 | narendra@cozentech.com | |
| Cozen Technology Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 GLAVINE CT | | MURFREESBORO | Tennessee | 37128 | narendra@cozentech.com | |
| cPrime Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Regency Pkwy #675 | | Cary | North Carolina | 27518 | rosa.leung@cprime.com | |
| cPrime Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Regency Pkwy #675 | | Cary | North Carolina | 27518 | rosa.leung@cprime.com | |
| CPS Comtech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28141 robolini court | | bonita springs | Florida | 34135 | bkardias@cpscomtech.com | |
| CPS Comtech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28141 robolini court | | bonita springs | Florida | 34135 | bkardias@cpscomtech.com | |
| CPS HR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Del Paso Road, Ste. 220 | | Sacramento, CA | California | 95834 | masher@cpshr.us | |
| CPS HR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Del Paso Road, Ste. 220 | | Sacramento, CA | California | 95834 | masher@cpshr.us | |
| CPS HR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Del Paso Road, Ste. 220 | | Sacramento, CA | California | 95834 | masher@cpshr.us | |
| CPS HR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Del Paso Road, Ste. 220 | | Sacramento, CA | California | 95834 | masher@cpshr.us | |
| Cranberry Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Rochester Rd Ste 400 Ste 400 | | Cranberry Township | Pennsylvania | 16066-6499 | amie.courtney@cranberrytownshi p.org | |
| Cranberry Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Rochester Rd Ste 400 Ste 400 | | Cranberry Township | Pennsylvania | 16066-6499 | amie.courtney@cranberrytownshi p.org | |
| Crane Payment Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3222 Phoenixville Pike, Suite 200 | | Malvern | Pennsylvania | 19355 | matthew.stauffer@cranepi.com | |
| Crane Payment Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3222 Phoenixville Pike, Suite 200 | | Malvern | Pennsylvania | 19355 | matthew.stauffer@cranepi.com | |
| Crea Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 S. Hwy A1a, Suite 4 PMB 143 | | MELBOURNE BEACH | Florida | 32951 | recruitment@creaservices.net | |
| Crea Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 S. Hwy A1a, Suite 4 PMB 143 | | MELBOURNE BEACH | Florida | 32951 | recruitment@creaservices.net | |
| Creative Effects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Cayuga Avenue | | Atlantic Beach | New York | 11509 | bettina@creativeeffects.net | |
| Creative Effects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Cayuga Avenue | | Atlantic Beach | New York | 11509 | bettina@creativeeffects.net | |
| Creative Effects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Cayuga Avenue | | Atlantic Beach | New York | 11509 | bettina@creativeeffects.net | |
| Creative Effects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Cayuga Avenue | | Atlantic Beach | New York | 11509 | bettina@creativeeffects.net | |
| Creative Effects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Cayuga Avenue | | Atlantic Beach | New York | 11509 | bettina@creativeeffects.net | |
| Creative Effects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Cayuga Avenue | | Atlantic Beach | New York | 11509 | bettina@creativeeffects.net | |
| Creative Financial Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 Nw 33 Avenue Suite 206 | | Fort Lauderdale | Florida | 33309 | dustinb@creativefinancial.us | |
| Creative Financial Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 Nw 33 Avenue Suite 206 | | Fort Lauderdale | Florida | 33309 | dustinb@creativefinancial.us | |
| Creative Financial Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 W Wilson Bridge Road | | Worthington | Ohio | 43085 | girwin@cfstaffing.com | |
| Creative Financial Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 W Wilson Bridge Road | | Worthington | Ohio | 43085 | girwin@cfstaffing.com | |
| Creative Financial Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 W Wilson Bridge Road | | Worthington | Ohio | 43085 | girwin@cfstaffing.com | |
| Creative Financial Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 W Wilson Bridge Road | | Worthington | Ohio | 43085 | girwin@cfstaffing.com | |
| Creative Financial Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 W Wilson Bridge Road | | Worthington | Ohio | 43085 | girwin@cfstaffing.com | |
| Creative Information Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7799 Leesburg Pike, Suite 500 North, | | Falls church | Virginia | 22043 | rguddimath@citi-us.com | |
| Creative Information Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7799 Leesburg Pike, Suite 500 North, | | Falls church | Virginia | 22043 | rguddimath@citi-us.com | |
| Creative Information Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7799 Leesburg Pike, Suite 500 North, | | Falls church | Virginia | 22043 | rguddimath@citi-us.com | |
| Credence Management Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Tysons Blvd Suite 800 | | McLean | Virginia | 22102 | dboyd@credence-llc.com | |
| Credence Management Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Tysons Blvd Suite 800 | | McLean | Virginia | 22102 | dboyd@credence-llc.com | |
| CREDERA ENTERPRISES CO. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Credit Human | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 1356 | | SAN ANTONIO | Texas | 78295-1356 | taops@credithuman.com | |
| CREED INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26133 US HWY 19 N STE 302 | | CLEARWATER | Florida | 33763 | bobbie@creedinfotech.com | |
| CREED INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26133 US HWY 19 N STE 302 | | CLEARWATER | Florida | 33763 | bobbie@creedinfotech.com | |
| CREED INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26133 US HWY 19 N STE 302 | | CLEARWATER | Florida | 33763 | bobbie@creedinfotech.com | |
| Crescens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Route 22 East, Suite 2000-2176 | | Bridgewater | New Jersey | 08807 | shining@cresconsultancy.com | |
| Crescens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Route 22 East, Suite 2000-2176 | | Bridgewater | New Jersey | 08807 | shining@cresconsultancy.com | |
| Crescens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Route 22 East, Suite 2000-2176 | | Bridgewater | New Jersey | 08807 | shining@cresconsultancy.com | |
| Crescens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Route 22 East, Suite 2000-2176 | | Bridgewater | New Jersey | 08807 | shining@cresconsultancy.com | |
| Crescent Tree Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Orchard Park Dr | | Summerville | South Carolina | 29485 | anthony@crescent-tree.com | |
| Crescent Tree Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Orchard Park Dr | | Summerville | South Carolina | 29485 | anthony@crescent-tree.com | |
| Cricket Wireless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Crimson Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 S Wood Ave, Suite 600 | | Iselin | New Jersey | 08830 | aghosh@crimsonsol.com | |
| Crimson Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 S Wood Ave, Suite 600 | | Iselin | New Jersey | 08830 | aghosh@crimsonsol.com | |
| Crimson Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 S Wood Ave, Suite 600 | | Iselin | New Jersey | 08830 | aghosh@crimsonsol.com | |
| Crockett Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 VAN HILL RD | | GREENEVILLE | Tennessee | 37745-7601 | ceibeancounter@gmail.com | |
| Crockett Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 VAN HILL RD | | GREENEVILLE | Tennessee | 37745-7601 | ceibeancounter@gmail.com | |
| Crossfire Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1940 Commerce Street | | Yorktown Heights | New York | 10598 | katie@crossfireconsulting.com | |
| Crossfire Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1940 Commerce Street | | Yorktown Heights | New York | 10598 | katie@crossfireconsulting.com | |
| Crossfire Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1940 Commerce Street | | Yorktown Heights | New York | 10598 | katie@crossfireconsulting.com | |

| Company | Vendor | | Agreement Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| CROSSWORD STAFFING SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Peachtree Parkway, Suite 4245, | Cumming | Georgia | 30041 | ritesh@crosswordstaffing.com |
| Crown Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Wilson Boulevard, Suite 900 | Arlington | Virginia | 22209 | jluzaj@crownci.com |
| Crown Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Wilson Boulevard, Suite 900 | Arlington | Virginia | 22209 | jluzaj@crownci.com |
| Crown Equipment Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 North Franklin Street | New Bremen | Ohio | 45869 | brad.jordan@crown.com |
| Crox Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 N Cicero Ave, Suite 101 | Lincolnwood | Illinois | 60712 | sameer@croxrpo.com |
| Crox Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 N Cicero Ave, Suite 101 | Lincolnwood | Illinois | 60712 | sameer@croxrpo.com |
| CRUXITO TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Westlake avenue N, Suite 200 | seattle | Washington | 98109 | hr@cruxito.tech |
| Crystal Data | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Eves Dr, Suite 145 | MARLTON | New Jersey | 08053 | anuj.anand@crystaldatasystems.net |
| Crystal Data | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Eves Dr, Suite 145 | MARLTON | New Jersey | 08053 | anuj.anand@crystaldatasystems.net |
| Crystal Data | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Eves Dr, Suite 145 | MARLTON | New Jersey | 08053 | anuj.anand@crystaldatasystems.net |
| Crytonix Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 Hampton ST | Anna | Texas | 75409 | ibrahim.mohammed@crytonixconsulting.com |
| CSEA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| CSEA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| CSEA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| CSG Government Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 N Stetson Ave 3200 | Chicago | Illinois | 60601-6710 | rlee@csgdelivers.com |
| CSG Government Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 N Stetson Ave 3200 | Chicago | Illinois | 60601-6710 | rlee@csgdelivers.com |
| CSG Government Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 N Stetson Ave 3200 | Chicago | Illinois | 60601-6710 | rlee@csgdelivers.com |
| CSI Interfusion Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10545 Willows Rd NE Suite 210 | Redmond | Washington | 98052-5537 | ajay.vannal@csi-interfusion.com |
| CSI Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 River Run Ste 803 | Fort Worth | Texas | 76107-6553 | jeff@csirecruiting.com |
| CSI Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 River Run Ste 803 | Fort Worth | Texas | 76107-6553 | jeff@csirecruiting.com |
| CSRA State and Local Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| CSRA State and Local Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| CSS Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323. S Matlack Street, Suite A | West Chester | Pennsylvania | 19382 | kimberly@cssstaffing.com |
| CSZNet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 M St SE Suite 600 | Washington | Virginia | 20003 | chandra@csznet.com |
| CSZNet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 M St SE Suite 600 | Washington | Virginia | 20003 | chandra@csznet.com |
| CT Male Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| CTB Direct Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Old Taunton St. | Plainvile | Massachusetts | 02762 | ctb.directrecruiting@gmail.com |
| CTD Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2247 Heatherwood Cv | Memphis | Tennessee | 38119-6511 | taylor@ctdstaffing.com |
| CTD Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2247 Heatherwood Cv | Memphis | Tennessee | 38119-6511 | taylor@ctdstaffing.com |
| Cube Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3831 McCoy Dr Ste 109 | Aurora | Illinois | 60504-4431 | reena.miller@cube-hub.com |
| Cube Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3831 McCoy Dr Ste 109 | Aurora | Illinois | 60504-4431 | reena.miller@cube-hub.com |
| Culinovo Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Satinwood Terrace, Buffalo Grove, IL - 60089, USA | Buffalo Grove | Illinois | 60089 | bhabani@culinovoinc.com |
| Culinovo Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Satinwood Terrace, Buffalo Grove, IL - 60089, USA | Buffalo Grove | Illinois | 60089 | bhabani@culinovoinc.com |
| Culinovo Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Satinwood Terrace, Buffalo Grove, IL - 60089, USA | Buffalo Grove | Illinois | 60089 | bhabani@culinovoinc.com |
| Cullman Regional Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Culver's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Princeton Rd | Hamilton | Ohio | 45011-5338 | jlamount33@gmail.com |
| Culver's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Princeton Rd | Hamilton | Ohio | 45011-5338 | jlamount33@gmail.com |
| Cumberland Tire Center Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Washington St. | Bridgeton | New Jersey | 08302-1927 | cumberland.tire@verizon.net |
| Cummings Technical Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Canal Landing Blvd Suite 7 | Rochester | New York | 14626 | joel@cummingstechnical.com |
| Cummings Technical Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Canal Landing Blvd Suite 7 | Rochester | New York | 14626 | joel@cummingstechnical.com |
| Cunningham Stauring & Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 327 Seneca Rd. | Hornell | New York | 14843 | jstauring@cunninghamstauring.com |
| Cunningham Stauring & Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 327 Seneca Rd. | Hornell | New York | 14843 | jstauring@cunninghamstauring.com |
| CureTech Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Golf Rd suite 1200, Rolling Meadows, IL 60008 | Rolling Meadows | Delaware | 60008 | manpreet.singh@curetechservices.com |
| CureTech Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Golf Rd suite 1200, Rolling Meadows, IL 60008 | Rolling Meadows | Delaware | 60008 | manpreet.singh@curetechservices.com |
| CV Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 McKnight East Dr | Pittsburgh | Pennsylvania | 15237 | margom@cvengineering.com |
| CV Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 McKnight East Dr | Pittsburgh | Pennsylvania | 15237 | margom@cvengineering.com |
| C-Vision Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 North point park way suite D210 | Alpharetta | Michigan | 30009 | v.eragam@c-visionit.com |
| C-Vision Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 North point park way suite D210 | Alpharetta | Michigan | 30009 | v.eragam@c-visionit.com |
| C-Vision Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 North point park way suite D210 | Alpharetta | Michigan | 30009 | v.eragam@c-visionit.com |
| C-Vision Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 North point park way suite D210 | Alpharetta | Michigan | 30009 | v.eragam@c-visionit.com |
| CVR Buyer, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5291 California Ave. Suite 310 | Irvine | California | 92617 | mgilles@cvrstaffing.com |
| CWI, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1827 County Line Rd | Barto | Pennsylvania | 19504-8713 | jweighknecht@cwiirrs.com |
| Cyber Sphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | sreekanth@cyssphere.net |
| Cyberhelp LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4412 W Pleasant | Laveen | Arizona | 85339 | business@cyberhelpllc.com |
| CyberSpace Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 RT 27 South, STE 234 | Edison | New Jersey | 08817 | hr@cyspacetech.com |
| CyberSpace Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 RT 27 South, STE 234 | Edison | New Jersey | 08817 | hr@cyspacetech.com |

| Cybertary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9935-B Rea Road, #129 | Charlotte | North Carolina | 28277-6790 | emma.farmer@cybertary.com | |
| Cybertec Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Drive set 200 | Reston | Virginia | 20190 | tkm@cy-tec.com | |
| Cybertec Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Drive set 200 | Reston | Virginia | 20190 | tkm@cy-tec.com | |
| cyberThink & 4Pros Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane Ste 200 | Piscataway | New Jersey | 08854 | samir@cyberthink.com | |
| cyberThink & 4Pros Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane Ste 200 | Piscataway | New Jersey | 08854 | samir@cyberthink.com | |
| cyberThink & 4Pros Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane Ste 200 | Piscataway | New Jersey | 08854 | samir@cyberthink.com | |
| cyberThink & 4Pros Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane Ste 200 | Piscataway | New Jersey | 08854 | samir@cyberthink.com | |
| cyberThink & 4Pros Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane Ste 200 | Piscataway | New Jersey | 08854 | samir@cyberthink.com | |
| Cybervation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Metro Place South, Suite 320 | Dublin | Ohio | 43017 | pmajumder@cybervationinc.com | |
| Cyberx InfoSystem Global Hiring Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6710 B Overton, Circle apt 15 | Frederick | Maryland | 21703 | omermushtaq@cyberx-infosystem.com | |
| Cyberx InfoSystem Global Hiring Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6710 B Overton, Circle apt 15 | Frederick | Maryland | 21703 | omermushtaq@cyberx-infosystem.com | |
| Cyberx InfoSystem Global Hiring Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6710 B Overton, Circle apt 15 | Frederick | Maryland | 21703 | omermushtaq@cyberx-infosystem.com | |
| Cyberx InfoSystem Global Hiring Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6710 B Overton, Circle apt 15 | Frederick | Maryland | 21703 | omermushtaq@cyberx-infosystem.com | |
| Cyberx InfoSystem Global Hiring Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6710 B Overton, Circle apt 15 | Frederick | Maryland | 21703 | omermushtaq@cyberx-infosystem.com | |
| Cygnus Professionals Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3490 US Highway 1, Suite #4 | Princeton | New Jersey | 08540 | shri@cygnuspro.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cypress Property & Casualty Insurance Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12926 Gran Bay Pkwy W, Suite 200 | Jacksonville | Florida | 32258 | sdudra@cypressig.com | |
| Cypress Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13407 Layton Castle Lane | Cypress | Texas | 77429 | joey@cypressstaffingsolutions.com | |
| Cypress Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13407 Layton Castle Lane | Cypress | Texas | 77429 | joey@cypressstaffingsolutions.com | |
| Cystems Logic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9420 Topanga Canyon Blvd, Suite #204 | Chatsworth | California | 91311 | ash@cystemslogic.com | |
| Cystems Logic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9420 Topanga Canyon Blvd, Suite #204 | Chatsworth | California | 91311 | ash@cystemslogic.com | |
| Cystems Logic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9420 Topanga Canyon Blvd, Suite #204 | Chatsworth | California | 91311 | ash@cystemslogic.com | |
| Cystems Logic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9420 Topanga Canyon Blvd, Suite #204 | Chatsworth | California | 91311 | ash@cystemslogic.com | |
| Cystems Logic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9420 Topanga Canyon Blvd, Suite #204 | Chatsworth | California | 91311 | ash@cystemslogic.com | |
| Cystems Logic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9420 Topanga Canyon Blvd, Suite #204 | Chatsworth | California | 91311 | ash@cystemslogic.com | |
| D.A. Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Annandale Drive | CARY | North Carolina | 27511 | curtis@dacominc.com | |
| D3E Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 392 E Winchester Street, Suite 201 | Murray | Utah | 84107 | karteekmudi@d3e.studio | |
| DACM Project Management, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5042 Wilshire Blvd | Los Angeles | California | 90036 | acade@dacmpm.com | |
| DACM Project Management, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5042 Wilshire Blvd | Los Angeles | California | 90036 | acade@dacmpm.com | |
| daily journal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 E 1ST ST | LOS ANGELES | California | 90012-4050 | lilianne_leon@dailyjournal.com | |
| Dallas News Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Young St | Dallas | Texas | 75202-4808 | rosalind.alford@dallasnews.com | |
| Dallas News Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Young St | Dallas | Texas | 75202-4808 | rosalind.alford@dallasnews.com | |
| Dallas-Irving Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 575 | Coppell | Texas | 75019 | jude@mridallasirving.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Danfoss Flomatic Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Danfoss Flomatic Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Danfoss Flomatic Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| | | | | | | | | | |
| DANIEL ZHANG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com |
| DanLaw, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41131 Vincenti Court | | Novi | Michigan | 48375 | sagars@danlawinc.com |
| Danta Technologies | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 100 E San Marcos Blvd Ste 400 | | San Marcos | California | 92069 | vicbodiwala@dantatechnologies.com |
| Danta Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E San Marcos Blvd Ste 400 | | San Marcos | California | 92069 | vicbodiwala@dantatechnologies.com |
| Danta Technologies | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 100 E San Marcos Blvd Ste 400 | | San Marcos | California | 92069 | vicbodiwala@dantatechnologies.com |
| Dart Container Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Dart Container Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Dasi Kids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 N Liberty Cir W | | Greensburg | Indiana | 47240 | careers@dasikids.com |
| Data Caliper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1328 Center Street | | Apex | North Carolina | 27511 | ram.jeyaraman@datacaliper.com |
| Data Caliper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1328 Center Street | | Apex | North Carolina | 27511 | ram.jeyaraman@datacaliper.com |
| Data Dimensions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Midland Court, Suite 201 | | Janesville | Wisconsin | 53546 | lgonzalez@datadimensions.com |
| Data Storage Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 BROADHOLLOW RD STE 307 | | MELVILLE | New York | 11747-4899 | wschmittzeh@datastoragecorp.com |
| Data systems Integration Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Metro Place South Suite 101 | | Dublin | Ohio | 43017 | manoj@dsiginc.com |
| Data systems Integration Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Metro Place South Suite 101 | | Dublin | Ohio | 43017 | manoj@dsiginc.com |
| DataField Technology Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 W New England Avenue | | Worthington | Ohio | 43085 | cprater@datafieldusa.com |
| DataField Technology Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 W New England Avenue | | Worthington | Ohio | 43085 | cprater@datafieldusa.com |
| Datalore Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Keybridge Dr. Suite E, | | Morrisville, | North Carolina | 27560 | shiva.reddy@dataloretech.com |
| Datalore Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Keybridge Dr. Suite E, | | Morrisville, | North Carolina | 27560 | shiva.reddy@dataloretech.com |
| DatamanUSA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6890 S Tucson Way, Ste 100 | | Centennial | Colorado | 80112 | gyansaxena@datamanusa.com |
| DatamanUSA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6890 S Tucson Way, Ste 100 | | Centennial | Colorado | 80112 | gyansaxena@datamanusa.com |
| DatamanUSA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6890 S Tucson Way, Ste 100 | | Centennial | Colorado | 80112 | gyansaxena@datamanusa.com |
| DatamanUSA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6890 S Tucson Way, Ste 100 | | Centennial | Colorado | 80112 | gyansaxena@datamanusa.com |
| DatamanUSA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6890 S Tucson Way, Ste 100 | | Centennial | Colorado | 80112 | gyansaxena@datamanusa.com |
| Datamark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2059 Merrick Road - Suite 306 | | Merrick | New York | 11566 | msilver@datamarkny.com |
| Datamtx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 Pointe Pkwy, STE 200 | | Peachtree Corners | Georgia | 30092 | frank@datamtx.com |
| Datamtx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 Pointe Pkwy, STE 200 | | Peachtree Corners | Georgia | 30092 | frank@datamtx.com |
| Datamtx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 Pointe Pkwy, STE 200 | | Peachtree Corners | Georgia | 30092 | frank@datamtx.com |
| Datamtx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 Pointe Pkwy, STE 200 | | Peachtree Corners | Georgia | 30092 | frank@datamtx.com |
| Datamtx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 Pointe Pkwy, STE 200 | | Peachtree Corners | Georgia | 30092 | frank@datamtx.com |
| Datamtx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 Pointe Pkwy, STE 200 | | Peachtree Corners | Georgia | 30092 | frank@datamtx.com |
| Datamtx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 Pointe Pkwy, STE 200 | | Peachtree Corners | Georgia | 30092 | frank@datamtx.com |
| DataQuad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6351 Preston Rd | | Frisco | Texas | 75035 | abhishek@dataqinc.com |
| DataQuad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6351 Preston Rd | | Frisco | Texas | 75035 | abhishek@dataqinc.com |
| DataQuad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6351 Preston Rd | | Frisco | Texas | 75035 | abhishek@dataqinc.com |
| DataSoft Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 parkway Commons way | | Greer | South Carolina | 29650 | jmanyapu@datasoft-tech.com |
| DataSoft Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 parkway Commons way | | Greer | South Carolina | 29650 | jmanyapu@datasoft-tech.com |
| DataSoft Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 parkway Commons way | | Greer | South Carolina | 29650 | jmanyapu@datasoft-tech.com |
| DataSoft Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 parkway Commons way | | Greer | South Carolina | 29650 | jmanyapu@datasoft-tech.com |
| DataStaff, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E. Six Forks Road Ste. #105 | | Raleigh | North Carolina | 27609 | gmealer@datastaffnc.com |
| DataStaff, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E. Six Forks Road Ste. #105 | | Raleigh | North Carolina | 27609 | gmealer@datastaffnc.com |
| Dattco Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 583 South St. | | New Britain | Connecticut | 06051-3899 | patrick.slater@dattco.com |
| Datum99 INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, STE R | | Sheridan | Wyoming | 82801 | rahul@datum99inc.us |
| Datum99 INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, STE R | | Sheridan | Wyoming | 82801 | rahul@datum99inc.us |
| Dave Fox Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 W. Dublin-Granville Rd. | | Columbus | Ohio | 43235-7900 | jamie@davefox.com |
| Dave Fox Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 W. Dublin-Granville Rd. | | Columbus | Ohio | 43235-7900 | jamie@davefox.com |
| Dave Fox Design Build Remodelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 W. Dublin-Granville Rd. | | Columbus | Ohio | 43235 | jamie@davefox.com |
| David Kennedy & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Dixon Dr | | Gainesville | Georgia | 30501-2919 | jen@davidkennedylaw.com |
| David Kennedy & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Dixon Dr | | Gainesville | Georgia | 30501-2919 | jen@davidkennedylaw.com |
| David Litchfield Building & Remodeling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 553 | | SIMSBURY | Connecticut | 06070-0553 | office@davidlitchfieldbuilding.com |
| Davis Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Boston Post Road West | | Marlborough | Massachusetts | 01752 | apion@daviscos.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Davis Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Boston Post Road West | | Marlborough | Massachusetts | 01752 | apion@daviscos.com | |
| Davis Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Boston Post Road West | | Marlborough | Massachusetts | 01752 | apion@daviscos.com | |
| Davis Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Boston Post Road West | | Marlborough | Massachusetts | 01752 | apion@daviscos.com | |
| Davis Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Boston Post Road West | | Marlborough | Massachusetts | 01752 | apion@daviscos.com | |
| Davron, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8429 Land O' Lakes Blvd. | | Land O Lakes | Florida | 34638 | dcoreen@davron.net | |
| Davron, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8429 Land O' Lakes Blvd. | | Land O Lakes | Florida | 34638 | dcoreen@davron.net | |
| Dawn DTS Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 MapleLane | | Marseilles | Illinois | 61341 | dawn@dtsgroup1.org | |
| Dawn DTS Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 MapleLane | | Marseilles | Illinois | 61341 | dawn@dtsgroup1.org | |
| Dawson & Dawson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29331 Kinglet Ct | | Laguna Niguel | California | 92677 | larry.dawson@dawsondawsoninc.com | |
| DayOne Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 86744 | | Madeira Beach | Florida | 33738 | cindy@day1staff.com | |
| DayOne Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 86744 | | Madeira Beach | Florida | 33738 | cindy@day1staff.com | |
| DB Holdings Shops LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Technology Dr Ste 150 | | Irvine | California | 92618 | angela.sampson@drybarshops.com | |
| DB Holdings Shops LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Technology Dr Ste 150 | | Irvine | California | 92618 | angela.sampson@drybarshops.com | |
| DB Holdings Shops LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Technology Dr Ste 150 | | Irvine | California | 92618 | angela.sampson@drybarshops.com | |
| DCE INFOSEC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Brickell Avenue | | Miami | Florida | 33131 | rajeev@dceinfosec.com | |
| DCM Infotech Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy, suite 309 | | Fremont | California | 94538 | ashokrc@dcminfotech.com | |
| DCM Infotech Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy, suite 309 | | Fremont | California | 94538 | ashokrc@dcminfotech.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| Dearborn Holding Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Wilshire Drive, Suite 250 | | Troy | Michigan | 48084 | jonathanc@dhcdg.com | |
| Deborah's Touch, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13021 N 23rd St, Phoenix, AZ 85022 | | Phoenix | Arizona | 85022 | info@medtranscription.com | |
| Dechen Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37000 GRAND RIVER AVE | | Farmington Hills | Michigan | 48335 | jtaschle@dcg-us.com | |
| Dechen Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37000 GRAND RIVER AVE | | Farmington Hills | Michigan | 48335 | jtaschle@dcg-us.com | |
| Dechen Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37000 GRAND RIVER AVE | | Farmington Hills | Michigan | 48335 | jtaschle@dcg-us.com | |
| Dechen Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37000 GRAND RIVER AVE | | Farmington Hills | Michigan | 48335 | jtaschle@dcg-us.com | |
| Deep Drilling Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4615 Silver Jade | | Spring | Texas | 77386 | jason@deepdrilling.net | |
| Deep Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1090 Springfield Rd | | Union | New Jersey | 07083-8147 | jamesjo@deepfoods.com | |
| Del Oro Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7511 Waldon St | | Austin | Texas | 78750 | robin.birakos@deloroconsulting.com | |
| Delan Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 South Ocean Ave, Suite 103 | | Freeport | New York | 11520 | charmaine.black@delanassociates.com | |
| Delan Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 South Ocean Ave, Suite 103 | | Freeport | New York | 11520 | charmaine.black@delanassociates.com | |
| Delan Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 South Ocean Ave, Suite 103 | | Freeport | New York | 11520 | charmaine.black@delanassociates.com | |
| Delan Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 South Ocean Ave, Suite 103 | | Freeport | New York | 11520 | charmaine.black@delanassociates.com | |
| Delane Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4450 Pond View Ct. | | Bethlehem | Pennsylvania | 18020 | angela.serna@delanecs.com | |
| Delaware County Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 South Media Line Road | | Media | Pennsylvania | 19063 | ostewart@dccc.edu | |
| Delaware Supermarkets, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 South Walnut St | | Wilmington | Delaware | 19801 | scott.gibson@wakefern.com | |
| Delaware Supermarkets, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 South Walnut St | | Wilmington | Delaware | 19801 | scott.gibson@wakefern.com | |
| Delaware Supermarkets, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 South Walnut St | | Wilmington | Delaware | 19801 | scott.gibson@wakefern.com | |
| Delhi Central School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Delhi Central School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 |
| Delia Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5 Independence way suite 300 | | Princeton | New Jersey | 08540 | andrew.fugle@vrdella.com |
| Delia Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5 Independence way suite 300 | | Princeton | New Jersey | 08540 | andrew.fugle@vrdella.com |
| Delia Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5 Independence way suite 300 | | Princeton | New Jersey | 08540 | andrew.fugle@vrdella.com |
| Delia Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5 Independence way suite 300 | | Princeton | New Jersey | 08540 | andrew.fugle@vrdella.com |
| Delia Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5 Independence way suite 300 | | Princeton | New Jersey | 08540 | andrew.fugle@vrdella.com |
| Delia Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5 Independence way suite 300 | | Princeton | New Jersey | 08540 | andrew.fugle@vrdella.com |
| Delia Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5 Independence way suite 300 | | Princeton | New Jersey | 08540 | andrew.fugle@vrdella.com |
| Delia Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5 Independence way suite 300 | | Princeton | New Jersey | 08540 | andrew.fugle@vrdella.com |
| Delphic Software Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Computer Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25550 HAWTHORNE BLVD, SUITE 106 | | Torrance | California | 90505 | h.daneshvar@deltacci.com |
| Delta Computer Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25550 HAWTHORNE BLVD, SUITE 106 | | Torrance | California | 90505 | h.daneshvar@deltacci.com |
| Delta Dental Insurance Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Dental Insurance Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |

| Name | Counterparty | $ | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Delta Dental Insurance Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Delta Dental Insurance Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Delta Dental Insurance Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Delta Dental Insurance Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Delta Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Prospect Place | | Alpharetta | Georgia | 30005 | sri@deltainfosys.com | |
| Delta Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Prospect Place | | Alpharetta | Georgia | 30005 | sri@deltainfosys.com | |
| Delta Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Prospect Place | | Alpharetta | Georgia | 30005 | sri@deltainfosys.com | |
| Delta System and Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, S Stonebridge Dr | | Plano | Texas | 75070 | rohan.patel@deltassi.com | |
| Delta System and Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, S Stonebridge Dr | | Plano | Texas | 75070 | rohan.patel@deltassi.com | |
| Delta System and Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, S Stonebridge Dr | | Plano | Texas | 75070 | rohan.patel@deltassi.com | |
| Delta System and Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, S Stonebridge Dr | | Plano | Texas | 75070 | rohan.patel@deltassi.com | |
| Delta System and Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, S Stonebridge Dr | | Plano | Texas | 75070 | rohan.patel@deltassi.com | |
| Delta System and Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, S Stonebridge Dr | | Plano | Texas | 75070 | rohan.patel@deltassi.com | |
| Denham Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 567 W Shaw Ave Ste C1 | | Fresno | California | 93704 | kathy@denham.net | |
| Denham Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 567 W Shaw Ave Ste C1 | | Fresno | California | 93704 | kathy@denham.net | |
| Denham Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 567 W Shaw Ave Ste C1 | | Fresno | California | 93704 | kathy@denham.net | |
| Denham Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 567 W Shaw Ave Ste C1 | | Fresno | California | 93704 | kathy@denham.net | |
| Denier Electric Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7266 New Haven Road | | Harrison | Ohio | 45030 | jheitker@denier.com | |
| Denis Development Coaching Services Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S. Meridian St. | | Indianapolis | Indiana | 46225 | jeanjacques@denisdevelopment.com | |
| Denis Development Coaching Services Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S. Meridian St. | | Indianapolis | Indiana | 46225 | jeanjacques@denisdevelopment.com | |
| DENSCON Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 First Av. Ste 511 | | Kimg of Prussia | Pennsylvania | 19406 | info@densconinc.com | |
| DENSCON Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 First Av. Ste 511 | | Kimg of Prussia | Pennsylvania | 19406 | info@densconinc.com | |
| DENSCON Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 First Av. Ste 511 | | Kimg of Prussia | Pennsylvania | 19406 | info@densconinc.com | |
| Denysys Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 580677 | | Minneapolis | Minnesota | 55458 | carrie.jones@denysys.com | |
| Denysys Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 580677 | | Minneapolis | Minnesota | 55458 | carrie.jones@denysys.com | |
| Denysys Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 580677 | | Minneapolis | Minnesota | 55458 | carrie.jones@denysys.com | |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov | |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov | |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov | |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov | |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov | |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov | |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov | |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov | |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov | |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov | |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov | |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov | |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov | |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov | |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov | |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov | |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov | |
| Department of Mental Health & Hygiene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Preston St Rm 114-B | | Baltimore | Maryland | 21201-2301 | janet.esser@maryland.gov | |
| Department of Mental Health & Hygiene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Preston St Rm 114-B | | Baltimore | Maryland | 21201-2301 | janet.esser@maryland.gov | |
| Department of Mental Health & Hygiene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Preston St Rm 114-B | | Baltimore | Maryland | 21201-2301 | janet.esser@maryland.gov | |
| Department of Mental Health & Hygiene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Preston St Rm 114-B | | Baltimore | Maryland | 21201-2301 | janet.esser@maryland.gov | |
| Department of Mental Health & Hygiene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Preston St Rm 114-B | | Baltimore | Maryland | 21201-2301 | janet.esser@maryland.gov | |
| Department of Mental Health & Hygiene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Preston St Rm 114-B | | Baltimore | Maryland | 21201-2301 | janet.esser@maryland.gov | |
| Deroose Plants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 Rock Springs Rd | | Apopka | Florida | 32712-5764 | valerie.santiago@derooseplantsusa.com | |
| Design Laboratory Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14711 NE 29th Place Suite 220 | | Bellevue | Washington | 98007 | lyndsyj@dli.com | |
| Design Laboratory Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14711 NE 29th Place Suite 220 | | Bellevue | Washington | 98007 | lyndsyj@dli.com | |
| Design Laboratory Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14711 NE 29th Place Suite 220 | | Bellevue | Washington | 98007 | lyndsyj@dli.com | |
| DEVFI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4290 Chain bridge Rd, Suite 201, Fairfax, VA 22030 | | Fairfax | Virginia | 22030 | sherman@devfi.com | |
| devSelect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Broadway East # 376 | | Seattle | Washington | 98102 | tom@devselect.com | |
| devSelect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Broadway East # 376 | | Seattle | Washington | 98102 | tom@devselect.com | |
| DEW SOFTECH, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Biddle Avenue, Suite 212 | | Newark | Delaware | 19702 | sam@dewsoftech.com | |
| Dew Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 983 Corporate Way | | FREMONT | California | 94539-6118 | suresh@dewsoftware.com | |
| Dew Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 983 Corporate Way | | FREMONT | California | 94539-6118 | suresh@dewsoftware.com | |
| Dexperts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 N Skyway Circle | | Irving | Texas | 75038 | urusha.pandey@dexperts.us | |
| Dexperts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 N Skyway Circle | | Irving | Texas | 75038 | urusha.pandey@dexperts.us | |

| Dexter Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 89 Headquarters Plaza 14th Floor, #1477 Morristown | New Jersey | New Jersey | 07960 | hmishra@dextertechnologies.com | |
| Dexter Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 89 Headquarters Plaza 14th Floor, #1477 Morristown | New Jersey | New Jersey | 07960 | hmishra@dextertechnologies.com | |
| Dfuse Technologies, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Pidgeon Hill Drive, Suite 106 | Sterling | Virginia | 20165 | sheila.thompson@dfusetech.com | |
| DGN Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46500 Fremont Blvd, Suite 708 | Fremont | California | 94538 | banita@dgntechnologies.com | |
| DGN Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46500 Fremont Blvd, Suite 708 | Fremont | California | 94538 | banita@dgntechnologies.com | |
| DGN Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46500 Fremont Blvd, Suite 708 | Fremont | California | 94538 | banita@dgntechnologies.com | |
| DGN Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46500 Fremont Blvd, Suite 708 | Fremont | California | 94538 | banita@dgntechnologies.com | |
| DHANU GLOBAL ENTERPRISES, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22048 SHERMAN WAY, SUITE # 308 | CANOGA PARK | California | 91303 | suresh.akunuru@dhanutek.com | |
| DHANU GLOBAL ENTERPRISES, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22048 SHERMAN WAY, SUITE # 308 | CANOGA PARK | California | 91303 | suresh.akunuru@dhanutek.com | |
| DHANU GLOBAL ENTERPRISES, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22048 SHERMAN WAY, SUITE # 308 | CANOGA PARK | California | 91303 | suresh.akunuru@dhanutek.com | |
| DHANU GLOBAL ENTERPRISES, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22048 SHERMAN WAY, SUITE # 308 | CANOGA PARK | California | 91303 | suresh.akunuru@dhanutek.com | |
| Dhruv Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35453-B Dumbarton Ct | Newark | California | 94560 | sudheerms@dhruvts.com | |
| DIA Software Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1825 ARMITAS TER | LEANDER | Texas | 78641 | skumar@diasoftwaresolutions.com | |
| DIA Software Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1825 ARMITAS TER | LEANDER | Texas | 78641 | skumar@diasoftwaresolutions.com | |
| Diagnostica Stago | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 2nd Avenue | New York | New York | 07632-3119 | christy.bause@us.stago.com | |
| Diagnostica Stago | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 2nd Avenue | New York | New York | 07632-3119 | christy.bause@us.stago.com | |
| Diagnostica Stago | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 2nd Avenue | New York | New York | 07632-3119 | christy.bause@us.stago.com | |
| Diagnostica Stago | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 2nd Avenue | New York | New York | 07632-3119 | christy.bause@us.stago.com | |
| Diamond Mine Mini Storage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | San Francisco | California | 94102-0000 | liliannclinel@gmail.com | |
| Diasorin, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Diaspark Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 Plainfield Ave, Suite 1 | Edison | New Jersey | 08817 | maya@diaspark.com | |
| Diaspark Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 Plainfield Ave, Suite 1 | Edison | New Jersey | 08817 | maya@diaspark.com | |
| Diedre Moire Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 429, 424 Stagecoach Rd. | Clarksburg | New Jersey | 08510-0429 | wfr@diedremoire.com | |
| Diedre Moire Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 429, 424 Stagecoach Rd. | Clarksburg | New Jersey | 08510-0429 | wfr@diedremoire.com | |
| Dietz & Watson, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | Philadelphia | Pennsylvania | 19106 | jogle@dietzandwatson.com | |
| Digital Blue Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Digital Dhara, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Caringer ctr,Ste #150 | princetion | New Jersey | 08540 | hr@digitaldhara.com | |
| Digital Dhara, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Caringer ctr,Ste #150 | princetion | New Jersey | 08540 | hr@digitaldhara.com | |
| Digital Enterprise Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Po Box 381 | Lexington Park | Maryland | 20653-0381 | rickschultz@ilikedesi.com | |
| Digital Health Links LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5510 Quail Hollow Way | Westerville | Ohio | 43082 | vandita@digitalhealthlinks.com | |
| Digital Health Links LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5510 Quail Hollow Way | Westerville | Ohio | 43082 | vandita@digitalhealthlinks.com | |
| Digital Health Links LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5510 Quail Hollow Way | Westerville | Ohio | 43082 | vandita@digitalhealthlinks.com | |
| Digital Intelligence Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8270 Greensboro Drive, Suite 1000 | McLean | Virginia | 22102 | blake.harris@dexian.com | |
| Digital Intelligence Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8270 Greensboro Drive, Suite 1000 | McLean | Virginia | 22102 | blake.harris@dexian.com | |
| Digital Intelligence Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8270 Greensboro Drive, Suite 1000 | McLean | Virginia | 22102 | blake.harris@dexian.com | |
| Digital Intelligence Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8270 Greensboro Drive, Suite 1000 | McLean | Virginia | 22102 | blake.harris@dexian.com | |
| Digital Intelligence Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8270 Greensboro Drive, Suite 1000 | McLean | Virginia | 22102 | blake.harris@dexian.com | |
| Digital Intelligence Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8270 Greensboro Drive, Suite 1000 | McLean | Virginia | 22102 | blake.harris@dexian.com | |
| Digital Intelligence Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8270 Greensboro Drive, Suite 1000 | McLean | Virginia | 22102 | blake.harris@dexian.com | |
| Digital Janet LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9900 Spectrum Drive | Austin | Texas | 78717 | ashish.jha@digitaljanet.com | |
| Digital Janet LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9900 Spectrum Drive | Austin | Texas | 78717 | ashish.jha@digitaljanet.com | |
| Digital Janet LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9900 Spectrum Drive | Austin | Texas | 78717 | ashish.jha@digitaljanet.com | |
| Digital Janet LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9900 Spectrum Drive | Austin | Texas | 78717 | ashish.jha@digitaljanet.com | |
| Digital Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24001 Orchard Lake Road, Suite# 180B | Farmington | Michigan | 48336 | stalluri@dts-it.com | |
| Digital Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24001 Orchard Lake Road, Suite# 180B | Farmington | Michigan | 48336 | stalluri@dts-it.com | |
| Digital Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24001 Orchard Lake Road, Suite# 180B | Farmington | Michigan | 48336 | stalluri@dts-it.com | |
| Digital Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24001 Orchard Lake Road, Suite# 180B | Farmington | Michigan | 48336 | stalluri@dts-it.com | |
| Digital Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24001 Orchard Lake Road, Suite# 180B | Farmington | Michigan | 48336 | stalluri@dts-it.com | |
| Digital Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24001 Orchard Lake Road, Suite# 180B | Farmington | Michigan | 48336 | stalluri@dts-it.com | |
| Digital Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24001 Orchard Lake Road, Suite# 180B | Farmington | Michigan | 48336 | stalluri@dts-it.com | |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com | |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com | |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com | |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com | |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com | |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com | |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com | |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com | |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com | |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com | |
| DigitalBytes Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2300 Lincoln Hwy, Ste310 | LangHorne | Pennsylvania | 19047 | santosh.gadaley@gt-org.com | |

| Company | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| DigitalBytes Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Lincoln Hwy, Ste310 | LangHorne | Pennsylvania | 19047 | santosh.gadaley@git-org.com | |
| DigitalBytes Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Lincoln Hwy, Ste310 | LangHorne | Pennsylvania | 19047 | santosh.gadaley@git-org.com | |
| DigitalBytes Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Lincoln Hwy, Ste310 | LangHorne | Pennsylvania | 19047 | santosh.gadaley@git-org.com | |
| Digitive Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Lundy Ave, STE 219 | San Jose | California | 95131 | krishna@godigitive.com | |
| Digitive Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Lundy Ave, STE 219 | San Jose | California | 95131 | krishna@godigitive.com | |
| Digitive Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Lundy Ave, STE 219 | San Jose | California | 95131 | krishna@godigitive.com | |
| Digitive Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Lundy Ave, STE 219 | San Jose | California | 95131 | krishna@godigitive.com | |
| Diligent Tec, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 N ST #8244 | Sacramento | California | 95816 | sunitha@diligenttec.com | |
| Diligent Tec, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 N ST #8244 | Sacramento | California | 95816 | sunitha@diligenttec.com | |
| Diligent Tec, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 N ST #8244 | Sacramento | California | 95816 | sunitha@diligenttec.com | |
| Dilo Fire Sprinkler Installations, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 N Old Dixie Hwy | Jupiter | Florida | 33458-4987 | office@dilofire.com | |
| Dimare Fresh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4629 Diplomacy Rd. | Fort Worth | Texas | 76155 | elsa.terrazas@dimarefresh.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensions Professional Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Lynndale Court, Suite E | Greenville | North Carolina | 27858 | ken@dpsrecruits.com | |
| Dine Development Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8840 E. Chaparral Road, Suite 145 | Scottsdale | Arizona | 85250 | gwenlyn.jensen@ddc-dine.com | |
| Direct Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 152 | Avon By The Sea | New Jersey | 07717 | elyons@dcplacement.com | |
| Direct Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31300 Solon Road, Suite 4 | Solon | Ohio | 44139 | jfreireich@directrecruiters.com | |
| Direct Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31300 Solon Road, Suite 4 | Solon | Ohio | 44139 | jfreireich@directrecruiters.com | |
| Direct Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31300 Solon Road, Suite 4 | Solon | Ohio | 44139 | jfreireich@directrecruiters.com | |
| Disisto Law, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Broad Street | Hartford | Connecticut | 06115 | disisto@massgreencard.com | |
| Disruptive Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4604O Center Oak Plaza | sterling | Virginia | 20166 | mark@disruptivesol.com | |
| Diverse Lynx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Alexander Park Suite 200 | Princeton | New Jersey | 08540 | rsinghvi@diverselynx.com | |
| Diverse Lynx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Alexander Park Suite 200 | Princeton | New Jersey | 08540 | rsinghvi@diverselynx.com | |
| Diverse Lynx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Alexander Park Suite 200 | Princeton | New Jersey | 08540 | rsinghvi@diverselynx.com | |
| Diverse Lynx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Alexander Park Suite 200 | Princeton | New Jersey | 08540 | rsinghvi@diverselynx.com | |
| Diverse Lynx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Alexander Park Suite 200 | Princeton | New Jersey | 08540 | rsinghvi@diverselynx.com | |
| Diverse Lynx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Alexander Park Suite 200 | Princeton | New Jersey | 08540 | rsinghvi@diverselynx.com | |
| Diverse Lynx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Alexander Park Suite 200 | Princeton | New Jersey | 08540 | rsinghvi@diverselynx.com | |
| Diversified Recruitment Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Gulfview Dr | HOLIDAy | Florida | 34691 | pmiller@diversified-recruitment.com | |
| Diversified Recruitment Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Gulfview Dr | HOLIDAy | Florida | 34691 | pmiller@diversified-recruitment.com | |
| Diversified Recruitment Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Gulfview Dr | HOLIDAy | Florida | 34691 | pmiller@diversified-recruitment.com | |
| Diversified Recruitment Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Gulfview Dr | HOLIDAy | Florida | 34691 | pmiller@diversified-recruitment.com | |
| Diversified Services Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Forgue Dr., Suite #100, Naperville, IL 60564 | Naperville | Illinois | 60564 | tag@dsnworldwide.com | |
| Diversified Services Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Forgue Dr., Suite #100, Naperville, IL 60564 | Naperville | Illinois | 60564 | tag@dsnworldwide.com | |
| Diversified Services Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Forgue Dr., Suite #100, Naperville, IL 60564 | Naperville | Illinois | 60564 | tag@dsnworldwide.com | |
| DivIHN Integration Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Warwick Cir N | Hoffman Estates | Illinois | 60169 | prabhu@divihn.com | |
| DivIHN Integration Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Warwick Cir N | Hoffman Estates | Illinois | 60169 | prabhu@divihn.com | |
| DKMRBH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N Orange ST, STE 7284 | Wilminton | Delaware | 19801 | finance@dkmrbh.com | |
| DKMRBH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N Orange ST, STE 7284 | Wilminton | Delaware | 19801 | finance@dkmrbh.com | |
| DLM Professional | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Oak Forest Dr. | Bluffton | Indiana | 46714 | darrin.miser@dlmprofessional.com | |
| DM LAW SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1915 140th ave NE | Bellevue | Washington | 98005 | roberta@dmlawstaffing.com | |
| DM LAW SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1915 140th ave NE | Bellevue | Washington | 98005 | roberta@dmlawstaffing.com | |
| DMAX, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | jackie.allen@dmax-ltd.com | |
| DMI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 International Dr, Suite 500 | McLean | Virginia | 22102 | rwhite@dminc.com | |
| DMI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 International Dr, Suite 500 | McLean | Virginia | 22102 | rwhite@dminc.com | |
| DMI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 International Dr, Suite 500 | McLean | Virginia | 22102 | rwhite@dminc.com | |
| DMI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 International Dr, Suite 500 | McLean | Virginia | 22102 | rwhite@dminc.com | |
| Dminds Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9191 Kyser Way, Suite# 501, | Frisco, | Texas | 75033 | james@dminds.com | |
| Dminds Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9191 Kyser Way, Suite# 501, | Frisco, | Texas | 75033 | james@dminds.com | |
| Dminds Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9191 Kyser Way, Suite# 501, | Frisco, | Texas | 75033 | james@dminds.com | |
| DMS Vision Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 BROOKSIDE DR | Andover | Massachusetts | 01810 | sharma@dmsvisions.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| DMS Vision Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 BROOKSIDE DR | | Andover | Massachusetts | 01810 | sharma@dmsvisions.com |
| Document Storage Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | s.andronikides@jobtarget.com |
| Document Storage Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | s.andronikides@jobtarget.com |
| Document Storage Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | s.andronikides@jobtarget.com |
| Document Storage Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | s.andronikides@jobtarget.com |
| Document Storage Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | s.andronikides@jobtarget.com |
| Document Storage Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | s.andronikides@jobtarget.com |
| Document Storage Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | s.andronikides@jobtarget.com |
| Dolfi Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Dolfi Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Dollar Concrete Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4795 S Old Peachtree Rd | | Norcross | Georgia | 30071 | resumes@dollarconcrete.com |
| Dolphin Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2295 S Hiawassee Rd Suite 217 | | Orlando | Florida | 32835 | chandra@dolphinsolutionsinc.com |
| Dolphin Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2295 S Hiawassee Rd Suite 217 | | Orlando | Florida | 32835 | chandra@dolphinsolutionsinc.com |
| Dominion Energy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E Canal Street | | RICHMOND | Virginia | 23219 | matt.l.kellam@dominionenergy.com |
| Dominion Energy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E Canal Street | | RICHMOND | Virginia | 23219 | matt.l.kellam@dominionenergy.com |
| Dominion Energy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E Canal Street | | RICHMOND | Virginia | 23219 | matt.l.kellam@dominionenergy.com |
| Dominion Energy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E Canal Street | | RICHMOND | Virginia | 23219 | matt.l.kellam@dominionenergy.com |
| Dominion Energy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E Canal Street | | RICHMOND | Virginia | 23219 | matt.l.kellam@dominionenergy.com |
| Dominion Energy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E Canal Street | | RICHMOND | Virginia | 23219 | matt.l.kellam@dominionenergy.com |
| Dominion Energy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E Canal Street | | RICHMOND | Virginia | 23219 | matt.l.kellam@dominionenergy.com |
| Dominion Energy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E Canal Street | | RICHMOND | Virginia | 23219 | matt.l.kellam@dominionenergy.com |
| Dominion Energy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E Canal Street | | RICHMOND | Virginia | 23219 | matt.l.kellam@dominionenergy.com |
| Donatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 West Lowe Avenue, STE 200 | | Fairfield | Iowa | 52556 | shreyash@donatech.com |
| Donatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 West Lowe Avenue, STE 200 | | Fairfield | Iowa | 52556 | shreyash@donatech.com |
| Donatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 West Lowe Avenue, STE 200 | | Fairfield | Iowa | 52556 | shreyash@donatech.com |
| Donato Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Ford Rd, Suite 306 | | DALLAS | Texas | 75234 | isaac@donatotech.net |
| Donato Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Ford Rd, Suite 306 | | DALLAS | Texas | 75234 | isaac@donatotech.net |
| Donato Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Ford Rd, Suite 306 | | DALLAS | Texas | 75234 | isaac@donatotech.net |
| Donnelly Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Donnelly Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Donnelly Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Donnelly Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Donnelly Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Dorsett Johnson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3503 WILD CHERRY DR STE 6 | | AUSTIN | Texas | 78738-1822 | kstewart@dorsettjohnson.com |
| Dorsett Johnson and Swift LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3503 Wild Cherry Dr Ste 6 | | Austin | Texas | 78738-1822 | kstewart@dorsettjohnson.com |
| Dotcom Team, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Wood Road Suite 103 | | Braintree | Massachusetts | 02184 | sriram@dotcom-team.com |
| DP Search Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 828 | | Huntington | New York | 11743 | dpsearch@optonline.net |
| Dr. Chandra R Williams DMD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 S. Belair Rd | | Martinez | Georgia | 30907 | chandra@drchanwilliams.com |
| Dr. Employ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1139 Kings Way | | Nokomis | Florida | 34275 | tk@iconemploy.com |
| Dr. Employ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1139 Kings Way | | Nokomis | Florida | 34275 | tk@iconemploy.com |
| Draco Mfg. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 Minnesota Dr | | Troy | Michigan | 48083-6202 | dkmcarthur@draco-mfg.com |
| Drawbridge Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 E Atlantic Blvd, Pompano Beach, FL 33060 | | Pompano Beach | Florida | 33060 | crodriguez@floridadrawbridges.com |
| Drevol LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 Counterview Dr, ste 204, | | Raleigh | North Carolina | 27606 | r@drevol.ai |
| Drevol LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 Counterview Dr, ste 204, | | Raleigh | North Carolina | 27606 | r@drevol.ai |
| Drexel University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1718 Talbot Rd | | Blue Bell | Pennsylvania | 19422-3571 | talentacquisition@drexel.edu |
| Droisys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46540 Fremont Blvd, Suite 516 | | Fremont | California | 94538 | shishir.t@droisys.com |
| Droisys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46540 Fremont Blvd, Suite 516 | | Fremont | California | 94538 | shishir.t@droisys.com |
| Droisys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46540 Fremont Blvd, Suite 516 | | Fremont | California | 94538 | shishir.t@droisys.com |
| Droisys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46540 Fremont Blvd, Suite 516 | | Fremont | California | 94538 | shishir.t@droisys.com |
| DS Murphy Valuations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 Laurel Springs Pkwy Ste 108 | | Suwanee | Georgia | 30024-6061 | sking@dsmurphy.com |
| Dsa Intl. Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | POB 50325 | | Pasadena | California | 91115 | bnishi@dsajobs.net |
| Dsa Intl. Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | POB 50325 | | Pasadena | California | 91115 | bnishi@dsajobs.net |
| DSM-H LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Topaz Ct | | Morton | Illinois | 61550 | sdede@dsmhconsulting.com |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| DTC Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13303 Highland Lake Ln, Pearland, TX 77584 | | Pearland | Texas | 77584 | ngo.mia@gmail.com | |
| DTC Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13303 Highland Lake Ln, Pearland, TX 77584 | | Pearland | Texas | 77584 | ngo.mia@gmail.com | |
| DTG Consulting Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Pehle Ave. Suite 211 | | Saddle Brook | New Jersey | 07663 | gparente@dtgconsulting.com | |
| DTG Consulting Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Pehle Ave. Suite 211 | | Saddle Brook | New Jersey | 07663 | gparente@dtgconsulting.com | |
| DuBois Enterprises Incorporated of Fort Myers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7370 College Parkway Suite 304 Fort Myer | | Fort Myers | Florida | 33907 | tom.jobin@expresspros.com | |
| DuBois Enterprises Incorporated of Fort Myers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7370 College Parkway Suite 304 Fort Myer | | Fort Myers | Florida | 33907 | tom.jobin@expresspros.com | |
| Duct Works, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Sparrows Point Road | | Baltimore | Maryland | 21219 | i-kbaumgart@comcast.net | |
| Dunham's Athleisure Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5607 New King | | Troy | Michigan | 48098 | oladipo@dunhamshq.com | |
| Dunham's Athleisure Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5607 New King | | Troy | Michigan | 48098 | oladipo@dunhamshq.com | |
| Dunham's Athleisure Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5607 New King | | Troy | Michigan | 48098 | oladipo@dunhamshq.com | |
| Dunham's Athleisure Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5607 New King | | Troy | Michigan | 48098 | oladipo@dunhamshq.com | |
| Durex Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 STAHUBER AVE | | UNION | New Jersey | 07083-5037 | mdanniballe@durexinc.com | |
| Durex Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 STAHUBER AVE | | UNION | New Jersey | 07083-5037 | mdanniballe@durexinc.com | |
| DUTCH VALLEY AUTO WORKS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3331 COLUMBIA AVENUE | | LANCASTER | Pennsylvania | 17603 | gmccollom@dutchvalleyauto.com | |
| DVARN LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 Stoneridge Mall Rd, Ste 300 | | Pleasanton | California | 94588 | dinesh@dvarn.com | |
| DVARN LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 Stoneridge Mall Rd, Ste 300 | | Pleasanton | California | 94588 | dinesh@dvarn.com | |
| DVG Tech Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Plainsboro Rd, Suite 1010 | | Plainsboro Township | New Jersey | 08536 | anitha@dvgts.com | |
| DVG Tech Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Plainsboro Rd, Suite 1010 | | Plainsboro Township | New Jersey | 08536 | anitha@dvgts.com | |
| DVG Tech Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Plainsboro Rd, Suite 1010 | | Plainsboro Township | New Jersey | 08536 | anitha@dvgts.com | |
| DVI Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 MCknight park dr | | Pittsburgh | Pennsylvania | 15237-6513 | ubhat@dvitechnologies.com | |
| DVI Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 MCknight park dr | | Pittsburgh | Pennsylvania | 15237-6513 | ubhat@dvitechnologies.com | |
| DVI Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 MCknight park dr | | Pittsburgh | Pennsylvania | 15237-6513 | ubhat@dvitechnologies.com | |
| Dwebtech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1208, Sue Ann Rose Dr | | Austin | Texas | 78717 | sivak@dwebtech.com | |
| DXP Enterprises, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Hollister St | | Houston | Texas | 77040-6100 | yolanda.johansson@dxpe.com | |
| DXP Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 HOLLISTER ST | | HOUSTON | Texas | 77040-6119 | yolanda.johansson@dxpe.com | |
| Dyashin Technosoft LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Irongable Drive, | | Middletown | Delaware | 19709 | satya.ns@dyashin.com | |
| Dynasticx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 Hamilton Street, Suite 422 | | Somerset | New Jersey | 08873 | deepu@dynasticx.com | |
| Dynasticx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 Hamilton Street, Suite 422 | | Somerset | New Jersey | 08873 | deepu@dynasticx.com | |
| DYOTA TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Williams Rd | | Edison | New Jersey | 08820 | gaurav@dyotasolutions.com | |
| DYOTA TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Williams Rd | | Edison | New Jersey | 08820 | gaurav@dyotasolutions.com | |
| E & C Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Earp Street | | Philadelphia | Pennsylvania | 19147 | bkrotter@comcast.net | |
| E & C Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Earp Street | | Philadelphia | Pennsylvania | 19147 | bkrotter@comcast.net | |
| E Computer Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W.Renner Road Suite 250 | | Richardson | Texas | 75082 | ravi@ecomputertech.net | |
| E Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1215 Backbay Drive W. | | Irving | Texas | 75063-5043 | suresh@e-consultinginc.com | |
| E Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1215 Backbay Drive W. | | Irving | Texas | 75063-5043 | suresh@e-consultinginc.com | |
| E. T. & L. CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 873 GREAT RD | | Stow | Massachusetts | 01775 | lcolon@etlcorp.com | |
| E. T. & L. CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 873 GREAT RD | | Stow | Massachusetts | 01775 | lcolon@etlcorp.com | |
| E. T. & L. CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 873 GREAT RD | | Stow | Massachusetts | 01775 | lcolon@etlcorp.com | |
| Eagle Granite Countertops | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Eagle?s Trace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | jamie.foster@erickson.com | |
| Eagle's Trace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com | |
| Eapps Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Bear Cat Way STE 105 | | Morrisville | North Carolina | 27560-6619 | raaj@eappstech.com | |
| Eapps Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Bear Cat Way STE 105 | | Morrisville | North Carolina | 27560-6619 | raaj@eappstech.com | |
| Earl B. Feiden Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | corsot@timesunion.com | |
| EaseMyRecruit Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | niraj@easemyrecruit.com | |
| East Bay Municipal Utility District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 11th Street | | Oakland | California | 94067 | sheena.pittman@ebmud.com | |
| East Bay Municipal Utility District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 11th Street | | Oakland | California | 94067 | sheena.pittman@ebmud.com | |
| East Bay Municipal Utility District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 11th Street | | Oakland | California | 94067 | sheena.pittman@ebmud.com | |
| East Bay Municipal Utility District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 11th Street | | Oakland | California | 94067 | sheena.pittman@ebmud.com | |
| East Coast Metals Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Ruth Rd | | Harleysville | Pennsylvania | 19438-1823 | info@eastcoastmetals.com | |
| East Greenbush Central School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| East Greenbush Central School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| East Greenbush Central School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| East Greenbush Central School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| East Greenbush Central School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| East Penn Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | hspotts@dekabatteries.com | |
| East Penn Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | hspotts@dekabatteries.com | |
| Eastern Iowa Airport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Arthur Collins Pkwy Sw | | Cedar Rapids | Iowa | 52404-9066 | hr@flycid.com | |
| Eastern Waterproofing and Coating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Eastern Westmoreland Career | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | 1-7ymy-303@donotemail.monster.com | |
| Eastern Westmoreland Career | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | 1-7ymy-303@donotemail.monster.com | |
| Eastern Westmoreland Career | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | 1-7ymy-303@donotemail.monster.com | |
| Eateam Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Kilmer Road | | Edison | New Jersey | 08817 | mis@eateam.com | |
| Eateam Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Kilmer Road | | Edison | New Jersey | 08817 | mis@eateam.com | |
| E-Biz Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 NW 20th ST | | Pembroke Pines | Florida | 33028 | nitin@mti-usa.com | |
| E-Biz Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 NW 20th ST | | Pembroke Pines | Florida | 33028 | nitin@mti-usa.com | |
| E-Business International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Suite 203 | | Monmouth Jn | New Jersey | 08852 | sbala@ebintl.com | |
| ECA Staffing Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10033 Sawgrass Drive West, Suite 119 | | Ponte Vedra Beach | Florida | 32082 | jim.may@ecastaffingsolutions.com | |
| ECA Staffing Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10033 Sawgrass Drive West, Suite 119 | | Ponte Vedra Beach | Florida | 32082 | jim.may@ecastaffingsolutions.com | |
| ECH Immigration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | cathi@echimmigration.com | |
| ECH Immigration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | cathi@echimmigration.com | |
| Echo IT Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2695 Villa Creek Dr. Suite B275 | | Farmers Branch | Texas | 75234 | bhargava@echoitsol.com | |
| Echo IT Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2695 Villa Creek Dr. Suite B275 | | Farmers Branch | Texas | 75234 | bhargava@echoitsol.com | |
| EchoLake Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 W. Grove St | | Burlington | Wisconsin | 53105 | msabanovski@echolakefoods.com | |
| EchoLake Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 W. Grove St | | Burlington | Wisconsin | 53105 | msabanovski@echolakefoods.com | |
| Eckert Seamans Cherin & Mellott, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Eckert Seamans Cherin & Mellott, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Ecom solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 Crown Center Drive, Suite # 400 | | Charlotte | North Carolina | 28227 | sree@ecomsolinc.com | |
| Ecom solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 Crown Center Drive, Suite # 400 | | Charlotte | North Carolina | 28227 | sree@ecomsolinc.com | |
| Ecom solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 Crown Center Drive, Suite # 400 | | Charlotte | North Carolina | 28227 | sree@ecomsolinc.com | |
| Ecom solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 Crown Center Drive, Suite # 400 | | Charlotte | North Carolina | 28227 | sree@ecomsolinc.com | |
| Ecom solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 Crown Center Drive, Suite # 400 | | Charlotte | North Carolina | 28227 | sree@ecomsolinc.com | |
| Ecom solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 Crown Center Drive, Suite # 400 | | Charlotte | North Carolina | 28227 | sree@ecomsolinc.com | |
| EDA Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Central St. Suite 206 | | Foxboro | Massachusetts | 02035 | alice@eda1.com | |
| EDA Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Central St. Suite 206 | | Foxboro | Massachusetts | 02035 | alice@eda1.com | |
| EDA Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Central St. Suite 206 | | Foxboro | Massachusetts | 02035 | alice@eda1.com | |
| EDA Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Central St. Suite 206 | | Foxboro | Massachusetts | 02035 | alice@eda1.com | |
| EDA Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Central St. Suite 206 | | Foxboro | Massachusetts | 02035 | alice@eda1.com | |
| EDC Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Brookewood Court | | McLean | Virginia | 22102 | peter.markakos@edcconsulting.com | |
| EDC Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Brookewood Court | | McLean | Virginia | 22102 | peter.markakos@edcconsulting.com | |
| Edelstein Martin & Nelson, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 S BROAD ST STE 1820 | | PHILADELPHIA | Pennsylvania | 19109-1024 | lnelson@law-pa.com | |
| EDGE Industrial Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Braco International Blvd | | Wilder | Kentucky | 41076-9125 | jteegarden@edgeindtech.com | |
| Edgesys Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 STATE ROUTE 17 SOUTH | | HASBROUCK HEIGHTS | New Jersey | 07604-0000 | kavita@edgesys.com | |
| Edgesys Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 STATE ROUTE 17 SOUTH | | HASBROUCK HEIGHTS | New Jersey | 07604-0000 | kavita@edgesys.com | |
| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |
| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |
| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |
| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |
| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |

| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |
| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |
| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |
| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |
| Edina Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 France Ave S. Suite 600 | Edina | Minnesota | 55435 | karaking@edinarealty.com | |
| Edina Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 France Ave S. Suite 600 | Edina | Minnesota | 55435 | karaking@edinarealty.com | |
| Edina Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 France Ave S. Suite 600 | Edina | Minnesota | 55435 | karaking@edinarealty.com | |
| Edison Properties, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ironside Newark | newark | New Jersey | 07102 | brianh@edprop.com | |
| Edison Properties, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ironside Newark | newark | New Jersey | 07102 | brianh@edprop.com | |
| Edna A. Rice, Executive Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2951 Marina Bay Drive Suite 130-148 | League City | Texas | 77573 | edna@ednarice.com | |
| EDoors, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Hawkins Ave #1512, Ronkonkoma, NY 11779 | Ronkonkoma | New York | 11779 | shikha.wadhwa@edoorsinc.com | |
| EDoors, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Hawkins Ave #1512, Ronkonkoma, NY 11779 | Ronkonkoma | New York | 11779 | shikha.wadhwa@edoorsinc.com | |
| EDoors, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Hawkins Ave #1512, Ronkonkoma, NY 11779 | Ronkonkoma | New York | 11779 | shikha.wadhwa@edoorsinc.com | |
| Edtia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | Lewes | Delaware | 19958 | akshay@edtia.org | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Edunx llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900, Balcones Drive STE 100 Austin, Texas 78731 | Austin | Texas | 78731 | rakesh@edunx.org | |
| Edunx llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900, Balcones Drive STE 100 Austin, Texas 78731 | Austin | Texas | 78731 | rakesh@edunx.org | |
| Edunx llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900, Balcones Drive STE 100 Austin, Texas 78731 | Austin | Texas | 78731 | rakesh@edunx.org | |
| Edvenswa Tech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Edvenswa Tech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Edward Jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | Lebanon | New Hampshire | 03766 | amber.littleton@appcast.io | |
| Edwin Briones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | edwin@jobadvertising.com | |
| eFulgent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17100 N 67th Ave | glendale | Arizona | 85308 | adim@efulgent.net | |
| EGINEERING SAFETY CONSULTANTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002-2904 | rosesmith@hearst.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Eikon Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6841 Virginia Pkwy., Ste 103-182 | | McKinney | Texas | 75071 | ksmith@eikonconsulting.com |
| Eikon Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6841 Virginia Pkwy., Ste 103-182 | | McKinney | Texas | 75071 | ksmith@eikonconsulting.com |
| Eikon Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6841 Virginia Pkwy., Ste 103-182 | | McKinney | Texas | 75071 | ksmith@eikonconsulting.com |
| Eikon Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6841 Virginia Pkwy., Ste 103-182 | | McKinney | Texas | 75071 | ksmith@eikonconsulting.com |
| Eikon Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6841 Virginia Pkwy., Ste 103-182 | | McKinney | Texas | 75071 | ksmith@eikonconsulting.com |
| EISAI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metro Boulevard | | Nutley | North Carolina | 07110 | christine_cronin@eisai.com |
| eJAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13700 Alton Parkway | | Irvine | California | 92618 | arturo@ejamerica.com |
| eJAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13700 Alton Parkway | | Irvine | California | 92618 | arturo@ejamerica.com |
| Ekman Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18735 Seabiscuit Run | | Yorba Linda | California | 92886 | lisa@ekmanassociates.com |
| Ekman Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18735 Seabiscuit Run | | Yorba Linda | California | 92886 | lisa@ekmanassociates.com |
| Ekman Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18735 Seabiscuit Run | | Yorba Linda | California | 92886 | lisa@ekmanassociates.com |
| Ekman Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18735 Seabiscuit Run | | Yorba Linda | California | 92886 | lisa@ekmanassociates.com |
| Elderwood Administration Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Seneca St | | Buffalo | New York | 14204 | rmakula@elderwood.com |
| Electro Mech Scoreboard Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 102 | | Wrightsville | Georgia | 31096-0102 | chapman@electro-mech.com |
| Electroswitch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 King Ave | | Weymouth | Massachusetts | 02188 | sgoscinak@electroswitch.com |
| Electroswitch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 King Ave | | Weymouth | Massachusetts | 02188 | sgoscinak@electroswitch.com |
| Elegant Enterprise Wide Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24035 Whitten Farm Ct | | Aldie | Virginia | 20105 | varora@elegantsolutions.us |
| Elegant Enterprise Wide Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24035 Whitten Farm Ct | | Aldie | Virginia | 20105 | varora@elegantsolutions.us |
| Elegant Enterprise Wide Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24035 Whitten Farm Ct | | Aldie | Virginia | 20105 | varora@elegantsolutions.us |
| Elegant Enterprise Wide Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24035 Whitten Farm Ct | | Aldie | Virginia | 20105 | varora@elegantsolutions.us |
| Element 6 Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Preston Rd Ste 104 | | Plano | Texas | 75024 | jiji@element6s.com |
| Element 6 Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Preston Rd Ste 104 | | Plano | Texas | 75024 | jiji@element6s.com |
| Eleven Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Wilshire Blvd., Fl 14 | | Los Angeles | California | 90010 | maria@elevenrecruiting.com |
| Elgen Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 KNICKERBOCKER ROAD STE 3500 | | CRESSKILL | New Jersey | 07626 | mrosen@elgenstaffing.com |
| Elgen Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 KNICKERBOCKER ROAD STE 3500 | | CRESSKILL | New Jersey | 07626 | mrosen@elgenstaffing.com |
| Elgen Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 KNICKERBOCKER ROAD STE 3500 | | CRESSKILL | New Jersey | 07626 | mrosen@elgenstaffing.com |
| Elit IT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 East Royal Lane Building 3 Suite 290 - #0209 | | Irving | Texas | 75039 | navya@elitit.com |
| Elit IT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 East Royal Lane Building 3 Suite 290 - #0209 | | Irving | Texas | 75039 | navya@elitit.com |
| Elite Golf Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3251 W. Warm Springs | | Las Vegas | Nevada | 89120 | derrick@elitegolf.com |
| Elite Government Strategy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 E All Saints St | | Frederick | Maryland | 21701 | sjones@elitegovernmentstrategy.com |
| Elite Maverick LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 n gould street ste R | | Sheridan | Wyoming | 82801 | manavi.singh@elitemaverick.com |
| Elite Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W HUBBARD ST | | Chicago | Illinois | 60642-8195 | jon@elitestaffinginc.com |
| Elite Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W HUBBARD ST | | Chicago | Illinois | 60642-8195 | jon@elitestaffinginc.com |
| Elite Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W HUBBARD ST | | Chicago | Illinois | 60642-8195 | jon@elitestaffinginc.com |
| Elite Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W HUBBARD ST | | Chicago | Illinois | 60642-8195 | jon@elitestaffinginc.com |
| Elite Technical Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Windcliff Dr SE | | Marietta | Georgia | 30067 | dawson.cantrell@recruitselite.com |
| Elite Technical Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Windcliff Dr SE | | Marietta | Georgia | 30067 | dawson.cantrell@recruitselite.com |
| Elizabeth Forward Sch Dist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Elizabeth Forward Sch Dist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Elizabeth Forward Sch Dist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| ELLIANSE LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 St Rose Pkwy, STE-308 | | Henderson | Nevada | 89074 | ram.k@ellianse.com |
| ELLIANSE LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 St Rose Pkwy, STE-308 | | Henderson | Nevada | 89074 | ram.k@ellianse.com |
| ELLIANSE LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 St Rose Pkwy, STE-308 | | Henderson | Nevada | 89074 | ram.k@ellianse.com |
| Eilicium Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Elyon International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Main Street, Suite 405 | | Vancouver | Washington | 98660 | l.sol@elyoninternational.com |
| Embedded Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5503 CALLANDER DR | | Springfield | Virginia | 22151-1403 | resumes@embeddedalliance.com |
| Eminent IT Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 N Orange St, 4th Floor Suite #2472 | | Wilmington | Delaware | 19801 | sarala@eminentitinc.com |
| EminentLeap, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 732 Vallen Street | | Cumming | Georgia | 30041 | accounts@eminentleap.com |
| EminentLeap, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 732 Vallen Street | | Cumming | Georgia | 30041 | accounts@eminentleap.com |
| EMMA WILLARD SCHOOL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Emonics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 Centennial Avenue, Ste 1A | | Piscataway | New Jersey | 08854 | brijesh@emonics.com |
| Emonics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 Centennial Avenue, Ste 1A | | Piscataway | New Jersey | 08854 | brijesh@emonics.com |
| Emonics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 Centennial Avenue, Ste 1A | | Piscataway | New Jersey | 08854 | brijesh@emonics.com |
| Emory Nason, LLC. dba Teknology Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15150 Preston Rd. | | Dallas, TX | Texas | 75248 | kevin@teknologysource.com |
| Emory Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Talmadge Rd, Unit #369 | | Edison, NJ | New Jersey | 08817 | vidhya@emorytechinc.com |
| Emory Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Talmadge Rd, Unit #369 | | Edison, NJ | New Jersey | 08817 | vidhya@emorytechinc.com |
| Emp IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 21st ST STE R | | Sacramento | California | 95811 | tariqkhalil@empitsolutions.com |
| Emp IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 21st ST STE R | | Sacramento | California | 95811 | tariqkhalil@empitsolutions.com |
| Emp IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 21st ST STE R | | Sacramento | California | 95811 | tariqkhalil@empitsolutions.com |
| Emp IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 21st ST STE R | | Sacramento | California | 95811 | tariqkhalil@empitsolutions.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Emp IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 21st ST STE R | | Sacramento | California | 95811 | tariqkhalil@empitsolutions.com |
| Emp IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 21st ST STE R | | Sacramento | California | 95811 | tariqkhalil@empitsolutions.com |
| Empire Dynamics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@itimesunion.com |
| Empire Pharmacy Consultants LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 NW 72ND AVE | | Miami | Florida | 33126 | michael@epcepc.com |
| Empire Pharmacy Consultants LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 NW 72ND AVE | | Miami | Florida | 33126 | michael@epcepc.com |
| Employees Retirement System Of Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two Northside 75 STE 300 | | Atlanta | Georgia | 30318 | patrice.newark@ers.ga.gov |
| Employees Retirement System Of Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two Northside 75 STE 300 | | Atlanta | Georgia | 30318 | patrice.newark@ers.ga.gov |
| Employment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 N Main st | | Elmira | New York | 14901 | david.sheehan@employmentsolutions-ny.com |
| Employment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 N Main st | | Elmira | New York | 14901 | david.sheehan@employmentsolutions-ny.com |
| EmployVision, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Davidson Avenue, Suite 403, | | Somerset | New Jersey | 08873 | syed@employvision.com |
| EmployVision, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Davidson Avenue, Suite 403, | | Somerset | New Jersey | 08873 | syed@employvision.com |
| EmployVision, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Davidson Avenue, Suite 403, | | Somerset | New Jersey | 08873 | syed@employvision.com |
| EmployVision, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Davidson Avenue, Suite 403, | | Somerset | New Jersey | 08873 | syed@employvision.com |
| Empower Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Franklin Square Dr, Suite 104 | | Somerset | New Jersey | 08873 | anup@empowerprofessionals.com |
| Empower Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Franklin Square Dr, Suite 104 | | Somerset | New Jersey | 08873 | anup@empowerprofessionals.com |
| EnableNow INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 Windward Drive | | Murphy | Texas | 75094 | muneer.baig@enablenow.com |
| EnableNow INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 Windward Drive | | Murphy | Texas | 75094 | muneer.baig@enablenow.com |
| EnableNow INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 Windward Drive | | Murphy | Texas | 75094 | muneer.baig@enablenow.com |
| EnableNow INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 Windward Drive | | Murphy | Texas | 75094 | muneer.baig@enablenow.com |
| EnableNow INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 Windward Drive | | Murphy | Texas | 75094 | muneer.baig@enablenow.com |
| Enchem America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Encora Digital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4988 Great America Parkway, Suite 100 | | Santa Clara | California | 95054 | scott.stefani@encora.com |
| Encore Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Woodfield Road, Suite 910 | | Schaumburg | Illinois | 60173 | mmenet@encore-c.com |
| Encore Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Woodfield Road, Suite 910 | | Schaumburg | Illinois | 60173 | mmenet@encore-c.com |
| Encore IT solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 719 Sawdust Rd Suite 208 | | Spring | Texas | 70380 | kiran@encore-itsolutions.com |
| Encore IT solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 719 Sawdust Rd Suite 208 | | Spring | Texas | 70380 | kiran@encore-itsolutions.com |
| Encore Stone Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10220 Metropolitan Dr Ste A | | Austin | Texas | 78758-4958 | paige@encorestones.com |
| Endava Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Woodward Suite 1200 | | Detroit | Michigan | 48226 | mtorni@galaxe.com |
| Endava Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Woodward Suite 1200 | | Detroit | Michigan | 48226 | mtorni@galaxe.com |
| Endeavour Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14101 Sullyfield Cir Suite 400A | | Chantilly | Virginia | 20151 | raheem@endeavourtech.io |
| Endeavour Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14101 Sullyfield Cir Suite 400A | | Chantilly | Virginia | 20151 | raheem@endeavourtech.io |
| Endodontic Specialty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 3 SW 129TH AVE | | PEMBROKE PINES | Florida | 33027-1775 | sayahh@msn.com |
| Endodontic Specialty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 3 SW 129TH AVE | | PEMBROKE PINES | Florida | 33027-1775 | sayahh@msn.com |
| Endurance Environmental Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10275 W. Higgins Road, Suite 420 | | Rosemont | Illinois | 60018 | tmazzone@enduranceenvironmental.com |
| Endurance Environmental Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10275 W. Higgins Road, Suite 420 | | Rosemont | Illinois | 60018 | tmazzone@enduranceenvironmental.com |
| Endurance Environmental Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10275 W. Higgins Road, Suite 420 | | Rosemont | Illinois | 60018 | tmazzone@enduranceenvironmental.com |
| Endurance Environmental Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10275 W. Higgins Road, Suite 420 | | Rosemont | Illinois | 60018 | tmazzone@enduranceenvironmental.com |
| Endurance Environmental Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10275 W. Higgins Road, Suite 420 | | Rosemont | Illinois | 60018 | tmazzone@enduranceenvironmental.com |
| Energy Services Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 La Grange Parkway | | Toano | Virginia | 23168 | lstocks@esgi.net |
| Enfycon Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Emerald Parkway, Suite - 100 | | Dublin | Ohio | 43016 | legal@enfycon.com |
| Enfycon Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Emerald Parkway, Suite - 100 | | Dublin | Ohio | 43016 | legal@enfycon.com |
| Enfycon Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Emerald Parkway, Suite - 100 | | Dublin | Ohio | 43016 | legal@enfycon.com |
| Enfycon Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Emerald Parkway, Suite - 100 | | Dublin | Ohio | 43016 | legal@enfycon.com |
| Eng Infotech Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 271 Route 46 West Suite F101 | | Fairfield | New Jersey | 07004 | ebrown@enginfotech.com |
| Eng Infotech Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 271 Route 46 West Suite F101 | | Fairfield | New Jersey | 07004 | ebrown@enginfotech.com |
| Engineering & Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 North Sherrin Avenue Suite 221 | | Louisville | Kentucky | 40207 | p.thomas@enginexsearch.com |
| Engis Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 W Hintz Rd | | Wheeling | Illinois | 60090 | kwerner@engis.com |
| Engis Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 W Hintz Rd | | Wheeling | Illinois | 60090 | kwerner@engis.com |
| English Color & Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 N. Grove Rd. | | Richardson | Texas | 75081 | mbockhorn@englishcolor.com |
| Engracia Cleaning Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4414 Fountain Creek Ct | | Pasadena | Texas | 77505 | engraciacleaning@gmail.com |
| Engracia Cleaning Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4414 Fountain Creek Ct | | Pasadena | Texas | 77505 | engraciacleaning@gmail.com |
| EninSystems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Plainsboro Road , Suite # 624 | | Plainsboro | New Jersey | 08536 | hr@eninsystems.com |
| ennovatr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Doral Center, 3105 NW | | Doral | Florida | 33172-9999 | naveen@ennovatr.com |
| Ennuviz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 Route 9 South, Suite #1000 | | Freehold | New Jersey | 07728 | deepa.kamalakannan@ennuviz.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ennuviz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 Route 9 South, Suite #1000 | Freehold | New Jersey | 07728 | deepa.kamalakannan@ennuviz.com |
| Ennuviz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 Route 9 South, Suite #1000 | Freehold | New Jersey | 07728 | deepa.kamalakannan@ennuviz.com |
| EnSoftek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 SW 158th Ave | Beaverton | Oregon | 97006 | suresh@ensoftek.com |
| EnSoftek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 SW 158th Ave | Beaverton | Oregon | 97006 | suresh@ensoftek.com |
| EnSoftek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 SW 158th Ave | Beaverton | Oregon | 97006 | suresh@ensoftek.com |
| EnSoftek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 SW 158th Ave | Beaverton | Oregon | 97006 | suresh@ensoftek.com |
| ENT Matrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3448 Ellicott Center Dr., | Ellicott City | Maryland | 21043 | anil@entmatrix.com |
| ENT Matrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3448 Ellicott Center Dr., | Ellicott City | Maryland | 21043 | anil@entmatrix.com |
| Enterprise Applications Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Enterprise Asset Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24500 Chagrin Blvd, Suite 300 | Beachwood | Ohio | 44122 | gina@enterpriseasset.com |
| Enterprise Asset Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24500 Chagrin Blvd, Suite 300 | Beachwood | Ohio | 44122 | gina@enterpriseasset.com |
| Enterprise Engineering Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Broadway, 5th Floor, New York, NY 10006 | New York | New York | 10006 | wsutliff@joineei.com |
| Enterprise Engineering Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Broadway, 5th Floor, New York, NY 10006 | New York | New York | 10006 | wsutliff@joineei.com |
| Enterprise Iron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Cliffwood Ave Ste 330 Ste 200 | Matawan | New Jersey | 07747-3908 | mpolito@eifis.com |
| Enterprise Iron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Cliffwood Ave Ste 330 Ste 200 | Matawan | New Jersey | 07747-3908 | mpolito@eifis.com |
| Enterprise Logic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11237 Southwest Freeway Suit 100 | Houston | Texas | 77031 | aj@enterprise-logic.com |
| Enterprise Solution Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Grassland Parkway, Suite#203 | Alpharetta | Georgia | 30004 | mahi@esolutionpartners.com |
| Enterprise Solution Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Grassland Parkway, Suite#203 | Alpharetta | Georgia | 30004 | mahi@esolutionpartners.com |
| Enterprise Solution Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Grassland Parkway, Suite#203 | Alpharetta | Georgia | 30004 | mahi@esolutionpartners.com |
| Enterprise Solution Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Grassland Parkway, Suite#203 | Alpharetta | Georgia | 30004 | mahi@esolutionpartners.com |
| Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 East Diehl Road, Suite 110 | Naperville | Illinois | 60563 | aruk@enterprisesolutioninc.com |
| Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 East Diehl Road, Suite 110 | Naperville | Illinois | 60563 | aruk@enterprisesolutioninc.com |
| Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 East Diehl Road, Suite 110 | Naperville | Illinois | 60563 | aruk@enterprisesolutioninc.com |
| Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 East Diehl Road, Suite 110 | Naperville | Illinois | 60563 | aruk@enterprisesolutioninc.com |
| Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 East Diehl Road, Suite 110 | Naperville | Illinois | 60563 | aruk@enterprisesolutioninc.com |
| Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 East Diehl Road, Suite 110 | Naperville | Illinois | 60563 | aruk@enterprisesolutioninc.com |
| Entier Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | virginia.gilbody-hallvik@chron.com |
| Entravision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | Denver | Colorado | 80202-5167 | tmeyer@entravision.com |
| Entravision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | Denver | Colorado | 80202-5167 | tmeyer@entravision.com |
| Entravision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | Denver | Colorado | 80202-5167 | tmeyer@entravision.com |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com |
| Envisage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Lord Road | Marlborough | Massachusetts | 01752 | rsylvia@envisageinc.com |
| Envisage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Lord Road | Marlborough | Massachusetts | 01752 | rsylvia@envisageinc.com |
| Envisage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Lord Road | Marlborough | Massachusetts | 01752 | rsylvia@envisageinc.com |
| Envisage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Lord Road | Marlborough | Massachusetts | 01752 | rsylvia@envisageinc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Envision Innovative Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4814 Outlook Drive STE 109 | | Wall Township | New Jersey | 07753-6839 | rocco.aquilino@envision-is.com |
| Envision Innovative Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4814 Outlook Drive STE 109 | | Wall Township | New Jersey | 07753-6839 | rocco.aquilino@envision-is.com |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com |
| EPace Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Corporate Drive | | Irving | Texas | 75038 | ram.g@epacetech.com |
| EPIC STAFFING GROUP, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2041 Rosecrans Ave #245 | | El Segundo | California | 90245 | megen.robbins@epicstaffinggroup.com |
| Epi-electrical Enclosures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 W COMMERCE ST | | San Antonio | Texas | 782271303 | admin@epi-enclosures.com |
| Epi-electrical Enclosures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 W COMMERCE ST | | San Antonio | Texas | 782271303 | admin@epi-enclosures.com |
| Epitec, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26555 Evergreen, Suite 1700 | | Southfield | Michigan | 48076 | portal@epitec.com |
| EPR Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 calle tecate ste 215 | | Camarillo | California | 93012 | stevenschultze@eprrecruiting.com |
| eQuest eXpress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Crow Canyon Place, Suite 100-10016 | | San Ramon | California | 94583 | john.malone@equest.com |
| Equiflor LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 NW 95th AVENUE | | MIAMI | Florida | 33172 | hr@equiflor.com |
| Equiliem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Kennedy Boulevard, Suite 200 | | East Brunswick | New Jersey | 08816 | bradley@equiliem.com |
| Equiliem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Kennedy Boulevard, Suite 200 | | East Brunswick | New Jersey | 08816 | bradley@equiliem.com |
| Equiliem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Kennedy Boulevard, Suite 200 | | East Brunswick | New Jersey | 08816 | bradley@equiliem.com |
| Equiliem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Kennedy Boulevard, Suite 200 | | East Brunswick | New Jersey | 08816 | bradley@equiliem.com |
| Equistaff Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2467 State Route 10, Building 7 | | Morris Plains | New Jersey | 07950 | gary@equistaffsolutions.com |
| Eric Powell & Associates PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Little Cub Way | | Euless | Texas | 76039-6086 | eric@dfwpts.com |
| Ernst & Young U.S. LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 plaza drive | | Secaucus | New Jersey | 07936 | nicholas.outram@ey.com |
| ERP SAVVY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Wooster Hgts Road, STE 125 | | Danbury | Connecticut | 06810 | clarence.daniel@erpsavvy.com |
| ERP SAVVY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Wooster Hgts Road, STE 125 | | Danbury | Connecticut | 06810 | clarence.daniel@erpsavvy.com |
| ERP SAVVY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Wooster Hgts Road, STE 125 | | Danbury | Connecticut | 06810 | clarence.daniel@erpsavvy.com |
| ERP WIZ INC (D/B/A DIGITAL SAVANTS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Tennyson Parkway, Suite #150 | | Plano | Texas | 75024 | sateesh@dgsavants.com |
| ERP WIZ INC (D/B/A DIGITAL SAVANTS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Tennyson Parkway, Suite #150 | | Plano | Texas | 75024 | sateesh@dgsavants.com |
| ERP WIZ INC (D/B/A DIGITAL SAVANTS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Tennyson Parkway, Suite #150 | | Plano | Texas | 75024 | sateesh@dgsavants.com |
| ERP WIZ INC (D/B/A DIGITAL SAVANTS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Tennyson Parkway, Suite #150 | | Plano | Texas | 75024 | sateesh@dgsavants.com |
| ERP WIZ INC (D/B/A DIGITAL SAVANTS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Tennyson Parkway, Suite #150 | | Plano | Texas | 75024 | sateesh@dgsavants.com |
| ERP WIZ INC (D/B/A DIGITAL SAVANTS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Tennyson Parkway, Suite #150 | | Plano | Texas | 75024 | sateesh@dgsavants.com |
| eSense Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14799 Daventry Dr | | Fishers | Indiana | 46037 | sanjay.vaze@esense-inc.com |
| eSense Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14799 Daventry Dr | | Fishers | Indiana | 46037 | sanjay.vaze@esense-inc.com |
| Eshocan, L.L.C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park dr, STE 202 | | Livonia | Michigan | 48152 | naveen.b@eshocan.com |
| Eshocan, L.L.C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park dr, STE 202 | | Livonia | Michigan | 48152 | naveen.b@eshocan.com |
| Eshocan, L.L.C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park dr, STE 202 | | Livonia | Michigan | 48152 | naveen.b@eshocan.com |
| ESK GROUP, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 Corporate Dr, Ste 116 | | Irving | Texas | 75038 | operations@eskgroupinc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ESK GROUP, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 Corporate Dr, Ste 116 | | Irving | Texas | 75038 | operations@eskgroupinc.com |
| e-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com |
| e-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com |
| e-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com |
| e-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com |
| e-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com |
| e-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com |
| e-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com |
| e-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com |
| e-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com |
| e-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com |
| e-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com |
| e-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com |
| e-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com |
| e-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com |
| e-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com |
| e-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com |
| eSolutionsFirst LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive, Suite 100 | | Reston | Virginia | 20191 | srini@esolutionsfirst.com |
| eSolutionsFirst LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive, Suite 100 | | Reston | Virginia | 20191 | srini@esolutionsfirst.com |
| eSolutionsFirst LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive, Suite 100 | | Reston | Virginia | 20191 | srini@esolutionsfirst.com |
| eSolutionsFirst LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive, Suite 100 | | Reston | Virginia | 20191 | srini@esolutionsfirst.com |
| eSolutionsFirst LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive, Suite 100 | | Reston | Virginia | 20191 | srini@esolutionsfirst.com |
| eSolutionsFirst LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive, Suite 100 | | Reston | Virginia | 20191 | srini@esolutionsfirst.com |
| eSolutionsFirst LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive, Suite 100 | | Reston | Virginia | 20191 | srini@esolutionsfirst.com |
| ESPO Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Midway Dr | | Willowbrook | Illinois | 60527 | mcolles@espocorp.com |
| ESPO Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Midway Dr | | Willowbrook | Illinois | 60527 | mcolles@espocorp.com |
| ESPO Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Midway Dr | | Willowbrook | Illinois | 60527 | mcolles@espocorp.com |
| EStaff LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11901 Conann Court | | Austin | Texas | 78753 | dfrey@estaffllc.com |
| EStaff LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11901 Conann Court | | Austin | Texas | 78753 | dfrey@estaffllc.com |
| EStaff LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11901 Conann Court | | Austin | Texas | 78753 | dfrey@estaffllc.com |
| EStaff LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11901 Conann Court | | Austin | Texas | 78753 | dfrey@estaffllc.com |
| EStaff LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11901 Conann Court | | Austin | Texas | 78753 | dfrey@estaffllc.com |
| EStaff LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11901 Conann Court | | Austin | Texas | 78753 | dfrey@estaffllc.com |
| EStaff LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11901 Conann Court | | Austin | Texas | 78753 | dfrey@estaffllc.com |
| EStaff LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11901 Conann Court | | Austin | Texas | 78753 | dfrey@estaffllc.com |
| Estaffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430, Desert Willow LN | | Murphy | New Jersey | 75094 | info@estaffinginc.com |
| Estaffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430, Desert Willow LN | | Murphy | New Jersey | 75094 | info@estaffinginc.com |
| Estaffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430, Desert Willow LN | | Murphy | New Jersey | 75094 | info@estaffinginc.com |
| EsteemIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Lakeview pkwy, suite 700 | | Alpharetta | Georgia | 30009 | pavan@esteemit.com |
| EsteemIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Lakeview pkwy, suite 700 | | Alpharetta | Georgia | 30009 | pavan@esteemit.com |
| EsteemIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Lakeview pkwy, suite 700 | | Alpharetta | Georgia | 30009 | pavan@esteemit.com |
| EsteemIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Lakeview pkwy, suite 700 | | Alpharetta | Georgia | 30009 | pavan@esteemit.com |
| Estes Express Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 West Broad Street | | Richmond | Virginia | 23230-3962 | greg.richardson@estes-express.com |
| Estes Express Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 West Broad Street | | Richmond | Virginia | 23230-3962 | greg.richardson@estes-express.com |
| Estes Express Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 West Broad Street | | Richmond | Virginia | 23230-3962 | greg.richardson@estes-express.com |
| Estes Express Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 West Broad Street | | Richmond | Virginia | 23230-3962 | greg.richardson@estes-express.com |
| Estuate Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Hillview , Ste 280 | | Milpitas | California | 95035 | nkini@estuate.com |
| Estuate Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Hillview , Ste 280 | | Milpitas | California | 95035 | nkini@estuate.com |
| Estuate Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Hillview , Ste 280 | | Milpitas | California | 95035 | nkini@estuate.com |
| Estuate Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Hillview , Ste 280 | | Milpitas | California | 95035 | nkini@estuate.com |
| Estuate Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Hillview , Ste 280 | | Milpitas | California | 95035 | nkini@estuate.com |
| Estuate Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Hillview , Ste 280 | | Milpitas | California | 95035 | nkini@estuate.com |
| Estuate Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Hillview , Ste 280 | | Milpitas | California | 95035 | nkini@estuate.com |
| Estuate Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Hillview , Ste 280 | | Milpitas | California | 95035 | nkini@estuate.com |
| eTek IT Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 E Higgins Road, Suit 102 | | Schaumburg | Illinois | 60173 | venkat@etekit.com |
| eTek IT Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 E Higgins Road, Suit 102 | | Schaumburg | Illinois | 60173 | venkat@etekit.com |
| eTelligent Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12950 Worldgate Dr | | Herndon | Virginia | 20170 | arjun.kumar@etelligent-group.com |
| Euclid Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15720 Brixham Hill avenue Suite 201 | | Charlotte | North Carolina | 28277 | subha.dhanasekar@euclidinnovations.com |
| Euclid Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15720 Brixham Hill avenue Suite 201 | | Charlotte | North Carolina | 28277 | subha.dhanasekar@euclidinnovations.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Euclid Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15720 Brixham Hill avenue Suite 201 | | Charlotte | North Carolina | 28277 | subha.dhanasekar@euclidinnovations.com |
| Euclid Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15720 Brixham Hill avenue Suite 201 | | Charlotte | North Carolina | 28277 | subha.dhanasekar@euclidinnovations.com |
| Euclid Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15720 Brixham Hill avenue Suite 201 | | Charlotte | North Carolina | 28277 | subha.dhanasekar@euclidinnovations.com |
| Euclid Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15720 Brixham Hill avenue Suite 201 | | Charlotte | North Carolina | 28277 | subha.dhanasekar@euclidinnovations.com |
| Eureka InfoTech INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 broad way suite A | | Hicksville | New York | 11801 | mike@eurekainfotech.com |
| Evans Burial Vaults | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 GRAYBILL RD | | LEOLA | Pennsylvania | 17540-1910 | ebvryan@gmail.com |
| Everest Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | ravi@everestcom.com |
| Everest Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | ravi@everestcom.com |
| Eversoft Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10150 Mallard Creek RD, Ste # 107 | | Charlotte | North Carolina | 28262 | gs@eversoftit.com |
| Evizot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5208 Windsor LN | | Copper Canyon | Texas | 75077 | ankit.dhawan@evizot.com |
| Evizot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5208 Windsor LN | | Copper Canyon | Texas | 75077 | ankit.dhawan@evizot.com |
| EVOLVE ESOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 Stoneridge Mall Rd, Suite 300 | | Pleasanton | California | 94588 | dinesh@evolveesolutions.com |
| EVOLVE ESOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 Stoneridge Mall Rd, Suite 300 | | Pleasanton | California | 94588 | dinesh@evolveesolutions.com |
| EvolveIT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3990 Lochmar Trl | | CUMMING | Georgia | 30040 | prakash@evolveit.pro |
| EvolveIT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3990 Lochmar Trl | | CUMMING | Georgia | 30040 | prakash@evolveit.pro |
| EvolveIT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3990 Lochmar Trl | | CUMMING | Georgia | 30040 | prakash@evolveit.pro |
| EvolveIT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3990 Lochmar Trl | | CUMMING | Georgia | 30040 | prakash@evolveit.pro |
| Evonite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3117 GRANDVIEW DR | | WYLIE | Texas | 75098 | contact@evoniteit.com |
| Evonite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3117 GRANDVIEW DR | | WYLIE | Texas | 75098 | contact@evoniteit.com |
| Evonite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3117 GRANDVIEW DR | | WYLIE | Texas | 75098 | contact@evoniteit.com |
| Exa Data Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 corporate pl south, are 320 | | Piscataway | New Jersey | 08854 | vishal@pydatainc.com |
| Exa Data Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 corporate pl south, are 320 | | Piscataway | New Jersey | 08854 | vishal@pydatainc.com |
| Exa Data Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 corporate pl south, are 320 | | Piscataway | New Jersey | 08854 | vishal@pydatainc.com |
| Exa Data Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 corporate pl south, are 320 | | Piscataway | New Jersey | 08854 | vishal@pydatainc.com |
| Exa Data Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 corporate pl south, are 320 | | Piscataway | New Jersey | 08854 | vishal@pydatainc.com |
| Exa Data Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 corporate pl south, are 320 | | Piscataway | New Jersey | 08854 | vishal@pydatainc.com |
| Exa Data Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 corporate pl south, are 320 | | Piscataway | New Jersey | 08854 | vishal@pydatainc.com |
| Exarca Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd | | Plano | Texas | 75074 | santosh.sharma@exarcainc.com |
| Exarca Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd | | Plano | Texas | 75074 | santosh.sharma@exarcainc.com |
| Exarca Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd | | Plano | Texas | 75074 | santosh.sharma@exarcainc.com |
| Exarca Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd | | Plano | Texas | 75074 | santosh.sharma@exarcainc.com |
| EXAWAYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXCEED AND EXCEL STAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 E. 253rd St. | | Euclid | Ohio | 44132 | stevew@excaexc.com |
| Excelencia Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11801 Domain Blvd | | Austin | Texas | 78758 | pradeep.madan@excelenciaconsulting.com |
| Excelencia Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11801 Domain Blvd | | Austin | Texas | 78758 | pradeep.madan@excelenciaconsulting.com |
| Excelencia Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11801 Domain Blvd | | Austin | Texas | 78758 | pradeep.madan@excelenciaconsulting.com |
| Excelencia Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11801 Domain Blvd | | Austin | Texas | 78758 | pradeep.madan@excelenciaconsulting.com |
| Excelera LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 William Street, Feeding Hills, MA-01030 | | Feeding Hills | Massachusetts | 01030 | imran@excelerallc.com |
| ExcelGens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 East Main Street, Suite 6B, 2nd Floor | | Denville | New Jersey | 07834 | manish@excelgens.com |
| ExcelGens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 East Main Street, Suite 6B, 2nd Floor | | Denville | New Jersey | 07834 | manish@excelgens.com |
| ExcelGens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 East Main Street, Suite 6B, 2nd Floor | | Denville | New Jersey | 07834 | manish@excelgens.com |
| ExcelGens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 East Main Street, Suite 6B, 2nd Floor | | Denville | New Jersey | 07834 | manish@excelgens.com |
| ExcelHire Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5720 Owens Drive Apt 108 | | Pleasanton | California | 94588 | rajendra.saini@excelhirestaffing.com |
| ExcelHire Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5720 Owens Drive Apt 108 | | Pleasanton | California | 94588 | rajendra.saini@excelhirestaffing.com |
| Excellence Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 El Camino Real # 405 | | Menlo Park | California | 94025-4208 | hiring@excellenceservices.com |

| Excellence Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 El Camino Real # 405 | | Menlo Park | California | 94025-4208 | hiring@excellenceservices.com | |
| Excellence Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 El Camino Real # 405 | | Menlo Park | California | 94025-4208 | hiring@excellenceservices.com | |
| Excellence Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 El Camino Real # 405 | | Menlo Park | California | 94025-4208 | hiring@excellenceservices.com | |
| Excellence Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 El Camino Real # 405 | | Menlo Park | California | 94025-4208 | hiring@excellenceservices.com | |
| Excellence Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 El Camino Real # 405 | | Menlo Park | California | 94025-4208 | hiring@excellenceservices.com | |
| Excellence Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 El Camino Real # 405 | | Menlo Park | California | 94025-4208 | hiring@excellenceservices.com | |
| Excellence Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 El Camino Real # 405 | | Menlo Park | California | 94025-4208 | hiring@excellenceservices.com | |
| Excelon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, Suite #322 | | Carrolton | Texas | 75007 | rbusireddy@excelonsolutions.com | |
| Excelon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, Suite #322 | | Carrolton | Texas | 75007 | rbusireddy@excelonsolutions.com | |
| Excelon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, Suite #322 | | Carrolton | Texas | 75007 | rbusireddy@excelonsolutions.com | |
| Excelon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, Suite #322 | | Carrolton | Texas | 75007 | rbusireddy@excelonsolutions.com | |
| Excelon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, Suite #322 | | Carrolton | Texas | 75007 | rbusireddy@excelonsolutions.com | |
| Excelon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, Suite #322 | | Carrolton | Texas | 75007 | rbusireddy@excelonsolutions.com | |
| Excelon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, Suite #322 | | Carrolton | Texas | 75007 | rbusireddy@excelonsolutions.com | |
| Excelraise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10188 E Weaver PL | | Englewood | Colorado | 80111 | rachna@excelraise.com | |
| Excelraise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10188 E Weaver PL | | Englewood | Colorado | 80111 | rachna@excelraise.com | |
| Exclusive Realty, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2945 Westwood Blvd. | | Los Angeles | California | 90064 | thomaseswanson@gmail.com | |
| Excyl, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44095, Pipleline Plaza | | Ashburn | Virginia | 20147 | simon.wesley@excyl.com | |
| Excyl, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44095, Pipleline Plaza | | Ashburn | Virginia | 20147 | simon.wesley@excyl.com | |
| Excyl, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44095, Pipleline Plaza | | Ashburn | Virginia | 20147 | simon.wesley@excyl.com | |
| Excyl, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44095, Pipleline Plaza | | Ashburn | Virginia | 20147 | simon.wesley@excyl.com | |
| Excyl, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44095, Pipleline Plaza | | Ashburn | Virginia | 20147 | simon.wesley@excyl.com | |
| Executive Avail-A-Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2938 Columbia Avenue, Suite 1502 | | Lancaster | Pennsylvania | 17603 | harry@availasearch.com | |
| Executive Avail-A-Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2938 Columbia Avenue, Suite 1502 | | Lancaster | Pennsylvania | 17603 | harry@availasearch.com | |
| Executive Placements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Roseneath Rd Ste 1 | | Richmond | Virginia | 23230 | alex@magnifyyourtalent.com | |
| Executive Placements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Roseneath Rd Ste 1 | | Richmond | Virginia | 23230 | alex@magnifyyourtalent.com | |
| Executive Placements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Roseneath Rd Ste 1 | | Richmond | Virginia | 23230 | alex@magnifyyourtalent.com | |
| Executive Resource Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2717 E. Killingsworth Ave. | | Orange | California | 92869 | brody@erscareers.com | |
| Executive Resource Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2717 E. Killingsworth Ave. | | Orange | California | 92869 | brody@erscareers.com | |
| Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 E. Redd Road, PO Box 404 | | El Paso | Texas | 79912 | exsearch@elp.rr.com | |
| Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 E. Redd Road, PO Box 404 | | El Paso | Texas | 79912 | exsearch@elp.rr.com | |
| Executive Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net | |
| Executive Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net | |
| Executive Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net | |
| Executive Technocrats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5023 Sawyer Cove Way | | Windermere | Florida | 34786 | bikram@executivetechnocrats.com | |
| Executive Technocrats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5023 Sawyer Cove Way | | Windermere | Florida | 34786 | bikram@executivetechnocrats.com | |
| EXEMPLAR INFO SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 818 DOVE HAVEN LN | | MELISSA | Texas | 75454 | pravuru@exemplarinfo.com | |
| ExemplarITS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 memorial Dr. | | Houston | Texas | 77007 | susan@exemplarits.com | |
| ExemplarITS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 memorial Dr. | | Houston | Texas | 77007 | susan@exemplarits.com | |
| Exigent Softech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 NW EXPRESSWAY APT 1021 | | Oklahoma city | Oklahoma | 73132 | onlyabhishek@hotmail.com | |
| Exigent Softech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 NW EXPRESSWAY APT 1021 | | Oklahoma city | Oklahoma | 73132 | onlyabhishek@hotmail.com | |
| Exodus Integrity Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37111 Euclid Ave., Ste. F | | Willoughby | Ohio | 44094 | monica@gotoeis.com | |
| Exodus Integrity Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37111 Euclid Ave., Ste. F | | Willoughby | Ohio | 44094 | monica@gotoeis.com | |
| Exodus Integrity Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37111 Euclid Ave., Ste. F | | Willoughby | Ohio | 44094 | monica@gotoeis.com | |
| Exodus Integrity Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37111 Euclid Ave., Ste. F | | Willoughby | Ohio | 44094 | monica@gotoeis.com | |
| Exodus Integrity Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37111 Euclid Ave., Ste. F | | Willoughby | Ohio | 44094 | monica@gotoeis.com | |
| Exodus Integrity Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37111 Euclid Ave., Ste. F | | Willoughby | Ohio | 44094 | monica@gotoeis.com | |
| Exodus Integrity Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37111 Euclid Ave., Ste. F | | Willoughby | Ohio | 44094 | monica@gotoeis.com | |
| EXOTRAC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 E Sunrise Hwy, Suite 500 | | Valley Stream | New York | 11581 | info@exotrac.com | |
| EXOTRAC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 E Sunrise Hwy, Suite 500 | | Valley Stream | New York | 11581 | info@exotrac.com | |
| Expedia, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | aily.langley@appcast.io | |
| Expedite Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11785 Northfall Lane Suite#504 | | ALPHARETTA | Georgia | 30009 | binoy@expediteinc.com | |
| Expedite Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11785 Northfall Lane Suite#504 | | ALPHARETTA | Georgia | 30009 | binoy@expediteinc.com | |
| Experfy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Greenwood Rd | | Hopkinton | Massachusetts | 01748 | hsingh@experfy.com | |
| Experienced Recruiting Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17527 Springwinds Dr | | Cornelius | North Carolina | 28031 | trish@experiencedrecruitingpartners.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ExpertHiring, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 Route 22 West | | Bridgewater | New Jersey | 08807 | paul.champaneria@experthiring.com |
| ExpertHiring, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 Route 22 West | | Bridgewater | New Jersey | 08807 | paul.champaneria@experthiring.com |
| ExpertHiring, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 Route 22 West | | Bridgewater | New Jersey | 08807 | paul.champaneria@experthiring.com |
| Explore Tek Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28345 Beck Road | | Wixom | Michigan | 48393 | nishan@exptek.com |
| Explore Tek Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28345 Beck Road | | Wixom | Michigan | 48393 | nishan@exptek.com |
| Extend Information Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42939 Park Brooke Ct, Broadlands, Virginia 20148 | | Broadlands | Virginia | 20148 | gaurav@extendinfosys.com |
| Extend Information Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42939 Park Brooke Ct, Broadlands, Virginia 20148 | | Broadlands | Virginia | 20148 | gaurav@extendinfosys.com |
| Extension Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10100 W Innovation Drive | | Wauwatosa | Wisconsin | 53226 | kacy@extensionrecruiting.com |
| Extension Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10100 W Innovation Drive | | Wauwatosa | Wisconsin | 53226 | kacy@extensionrecruiting.com |
| EYE CENTER OF SETX TEXAS L.L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | jobs@eyecenterset.com |
| EYE CENTER OF SETX TEXAS L.L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | jobs@eyecenterset.com |
| EYE CENTER OF SETX TEXAS L.L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | jobs@eyecenterset.com |
| EYE CENTER OF SETX TEXAS L.L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | jobs@eyecenterset.com |
| EZen Computer Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence way, ste305 | | Princeton | New Jersey | 08540 | anna@e-zencomp.com |
| EZen Computer Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence way, ste305 | | Princeton | New Jersey | 08540 | anna@e-zencomp.com |
| EZen Computer Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence way, ste305 | | Princeton | New Jersey | 08540 | anna@e-zencomp.com |
| F.N.B. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| F1 Technical Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Patuxent Preserve | | Gambrills | Maryland | 21054 | kathyseaberg@f1solutions.com |
| F1 Technical Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Patuxent Preserve | | Gambrills | Maryland | 21054 | kathyseaberg@f1solutions.com |
| F1 Technical Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Patuxent Preserve | | Gambrills | Maryland | 21054 | kathyseaberg@f1solutions.com |
| F1 Technical Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Patuxent Preserve | | Gambrills | Maryland | 21054 | kathyseaberg@f1solutions.com |
| F2OnSite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5851 Legacy Cir | | Plano | Texas | 75024 | teddy@f2onsite.com |
| F2OnSite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5851 Legacy Cir | | Plano | Texas | 75024 | teddy@f2onsite.com |
| F2OnSite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5851 Legacy Cir | | Plano | Texas | 75024 | teddy@f2onsite.com |
| Faaz Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 Greensboro Station Place Suite 9000 | | Mclean | Virginia | 22102 | fatima@faazconsulting.com |
| Faaz Consulting L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 Greensboro Station Place Suite 9000 | | Mclean | Virginia | 22102 | fatima@faazconsulting.com |
| Faaz Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 Greensboro Station Place Suite 9000 | | Mclean | Virginia | 22102 | fatima@faazconsulting.com |
| Fahm Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3423 Piedmont Rd | | Atlanta | Georgia | 30094 | ali@avistatech.net |
| Fahm Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3423 Piedmont Rd | | Atlanta | Georgia | 30094 | ali@avistatech.net |
| FAIRFAX COUNTY GOVERNMENT [View Hierarchy] | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12000 Government Center Pkwy | | Fairfax | Virginia | 22035-0002 | hrrecruiter@fairfaxcounty.gov |
| FAIRFAX COUNTY GOVERNMENT [View Hierarchy] | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12000 Government Center Pkwy | | Fairfax | Virginia | 22035-0002 | hrrecruiter@fairfaxcounty.gov |
| Faith Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Falcon IT & Staffing Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Intracoastal Rd | | Delray Beach | Florida | 33483 | bshepherdson@falconitss.com |
| Fana Fana International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| FastTek Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47717 north laurel park | | Livonia | Michigan | 48152 | lspeaks@fasttek.com |
| FastTek Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47717 north laurel park | | Livonia | Michigan | 48152 | lspeaks@fasttek.com |
| FastTek Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47717 north laurel park | | Livonia | Michigan | 48152 | lspeaks@fasttek.com |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com |
| Federal Home Loan Bank of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Federal Soft Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 SW I St Suite#29 & 31 | | Bentonville | Arkansas | 72712 | alexanderw@federalsoftsystems.com |
| Federate Systems Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Desale ST SW | | Vienna | Virginia | 22180 | hari.gentyala@federatesystems.com |
| Federate Systems Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Desale ST SW | | Vienna | Virginia | 22180 | hari.gentyala@federatesystems.com |
| FedEx Ground Package System, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Lake St. 3rd Floor | | Oak Park | Illinois | 60301 | david.colner@fedex.com |
| FedTec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Opportunity way | | RESTON | Virginia | 20190-5495 | mona@freealliance.com |
| FedTec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Opportunity way | | RESTON | Virginia | 20190-5495 | mona@freealliance.com |
| FedTec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Opportunity way | | RESTON | Virginia | 20190-5495 | mona@freealliance.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FedTec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Opportunity way | | RESTON | Virginia | 20190-5495 | mona@freealliance.com | |
| FEERICK NUGENT MacCARTNEY, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 S BROADWAY | | NYACK | New York | 10960-4449 | shannond@fnmlawfirm.com | |
| FEERICK NUGENT MacCARTNEY, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 S BROADWAY | | NYACK | New York | 10960-4449 | shannond@fnmlawfirm.com | |
| FESDR Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6263 Poplar Ave. Ste. 215 | | Memphis, TN, USA | Tennessee | 38119 | james.harvey@fidelityemployment staffing.com | |
| FGF Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | carrie.crawford@hqoads.com | |
| Fidelity Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E English St | | Wichita | Kansas | 67202-3706 | jkilpatric@fidelitybank.com | |
| Fidelity Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E English St | | Wichita | Kansas | 67202-3706 | jkilpatric@fidelitybank.com | |
| Fidelity Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | anna.simoneau@radancy.com | |
| Fidelity Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | anna.simoneau@radancy.com | |
| Fidelity Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | anna.simoneau@radancy.com | |
| Fidelity Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | anna.simoneau@radancy.com | |
| Fidelity Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | anna.simoneau@radancy.com | |
| Fidelity Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | anna.simoneau@radancy.com | |
| Filio Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Fillareq Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3885 Mars Ct | | San Jose | California | 95121 | ajay@fillareq.com | |
| Finezi, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4427 Ian Trail | | Loxahatchee | Florida | 33470 | mputtur@finezi.com | |
| Finicity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Finke Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Finke Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Finke Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Finke Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| FIONA SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15500 Voss Road, Suite 534 | | Sugar Land | Texas | 77498 | harsha.m@fionasolutions.com | |
| FIONA SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15500 Voss Road, Suite 534 | | Sugar Land | Texas | 77498 | harsha.m@fionasolutions.com | |
| Firman Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 RIVER BIRCH PL. | | AMARILLO | Texas | 79124-4974 | ssaif@firman-solutions.com | |
| Firman Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 RIVER BIRCH PL | | AMARILLO | Texas | 79124-4974 | ssaif@firman-solutions.com | |
| first assist technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 NW Maynard RD, ste 100-111 | | Cary | North Carolina | 27513 | ramu@fatechinc.com | |
| first assist technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 NW Maynard RD, ste 100-111 | | Cary | North Carolina | 27513 | ramu@fatechinc.com | |
| first assist technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 NW Maynard RD, ste 100-111 | | Cary | North Carolina | 27513 | ramu@fatechinc.com | |
| first assist technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 NW Maynard RD, ste 100-111 | | Cary | North Carolina | 27513 | ramu@fatechinc.com | |
| First Community Bancshares, First National Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 937 | | Killeen | Texas | 76543 | cayce.coburn@1stnb.com | |
| First Court, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 3rd Ave Nw Ste 300 | | Mandan | North Dakota | 58554-3163 | laurie@firstcourt.com | |
| First Court, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 3rd Ave Nw Ste 300 | | Mandan | North Dakota | 58554-3163 | laurie@firstcourt.com | |
| First Missouri Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 LeMay Ferry Rd | | Saint Louis | Missouri | 63125-2406 | hr-mark@1stmocu.org | |
| First Object Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 Greenway Dr, Ste 855 | | Irving | Texas | 75038 | admin@1stobject.com | |
| First Point Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5800 Granite Parkway, Suite #280 | | Plano | Texas | 75024 | awronska@firstpointgroup.com | |
| First Point Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5800 Granite Parkway, Suite #280 | | Plano | Texas | 75024 | awronska@firstpointgroup.com | |
| First Realty Mgmt. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Tremont Street, PH1, PH1 | | Boston | Massachusetts | 02111 | arice@firstrealtymgt.com | |
| First To Serve Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1017 W 50th Street | | Los Angeles | California | 90037 | mcardenas@firsttoserve.org | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FIRSTUS IT TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 valley view ln suite#440,Irving TX 75062 | | Irving | Texas | 75062 | vignesh@firstusit.com | |
| FIRSTUS IT TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 valley view ln suite#440,Irving TX 75062 | | Irving | Texas | 75062 | vignesh@firstusit.com | |
| FIRSTWORLD DATA TECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green #12981 | | Chennai | Delaware | 19901 | sdl@fwdatatech.com | |
| FIRSTWORLD DATA TECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green #12981 | | Chennai | Delaware | 19901 | sdl@fwdatatech.com | |
| Fission Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Stewart Dr, Suite 247 | | Sunnyvale | California | 94085 | avinash.velagapudi@fissionlabs.c om | |
| Fission Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Stewart Dr, Suite 247 | | Sunnyvale | California | 94085 | avinash.velagapudi@fissionlabs.c om | |
| Five Star Staffing and Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8913 E US HWY 20 | | New Carlisle | Indiana | 46552 | lkeigley@5-star-recruiting.com | |
| Five Star Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4420 Devereux Dr | | Pensacola | Florida | 32504 | jack.bruni@fivestartechservices.c om | |
| Fladger Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Stewards Court | | Bear | Delaware | 19701 | kfladger@fladgerassociates.net | |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |

| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |
| Flanagan Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Congressional Drive | | Pawleys Island | South Carolina | 29585 | tim@flanagansearch.com | |
| FLC Technology Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Old Ironsides Dr Ste 490 | | Santa Clara | California | 95054-1856 | sarina@flctechgroup.com | |
| FLC Technology Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Old Ironsides Dr Ste 490 | | Santa Clara | California | 95054-1856 | sarina@flctechgroup.com | |
| FLC Technology Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Old Ironsides Dr Ste 490 | | Santa Clara | California | 95054-1856 | sarina@flctechgroup.com | |
| FLC Technology Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Old Ironsides Dr Ste 490 | | Santa Clara | California | 95054-1856 | sarina@flctechgroup.com | |
| FLC Technology Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Old Ironsides Dr Ste 490 | | Santa Clara | California | 95054-1856 | sarina@flctechgroup.com | |
| Fleet Landing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Attn: Accounts Payable 685 Mayport Crossing Blvd | | Atlantic Beach | Florida | 32244 | mholley@fleetlanding.com | |
| Fleet Landing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Attn: Accounts Payable 685 Mayport Crossing Blvd | | Atlantic Beach | Florida | 32244 | mholley@fleetlanding.com | |
| FLEX EMPLOYEE SERVICES USA, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Madison Avenue, 5th Floor | | New York | New York | 10022 | tkweon@flexemployeeservices.com | |
| FLEX EMPLOYEE SERVICES USA, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Madison Avenue, 5th Floor | | New York | New York | 10022 | tkweon@flexemployeeservices.com | |
| FLEX EMPLOYEE SERVICES USA, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Madison Avenue, 5th Floor | | New York | New York | 10022 | tkweon@flexemployeeservices.com | |
| Flexton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2590 N 1st St | | San Jose | California | 95131 | rajdeep@flextoninc.com | |
| Flexton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2590 N 1st St | | San Jose | California | 95131 | rajdeep@flextoninc.com | |
| Flexton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2590 N 1st St | | San Jose | California | 95131 | rajdeep@flextoninc.com | |
| Flexton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2590 N 1st St | | San Jose | California | 95131 | rajdeep@flextoninc.com | |
| Flexton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2590 N 1st St | | San Jose | California | 95131 | rajdeep@flextoninc.com | |
| Florida Endodontic Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Arthur Godfrey Rd Ste 404 | | Miami Beach | Florida | 33140-3524 | jkrootcanal@gmail.com | |
| FLORIDA FARM BUREAU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 SW 34th Street | | Gainesville | Florida | 32608 | musa.quincey@ffbic.com | |
| Florida Medical Clinic PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | lilpnisky@floridamedicalclinic.com | |
| Florida Medical Clinic PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | lilpnisky@floridamedicalclinic.com | |
| Florida Medical Clinic PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | lilpnisky@floridamedicalclinic.com | |
| Florida Medical Clinic PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | lilpnisky@floridamedicalclinic.com | |
| Florida Medical Clinic PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | lilpnisky@floridamedicalclinic.com | |
| Floyd Valley Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 LINCOLN ST NE | | LE MARS | Iowa | 51031-3314 | susan.george@floydvalley.org | |
| Fluence Energy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Fluence Energy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| FNR Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N Coit Rd 225 | | Richardson | Texas | 75080 | accounting@fnrsolutions.com | |
| FNR Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N Coit Rd 225 | | Richardson | Texas | 75080 | accounting@fnrsolutions.com | |
| Focal Point Business Coaching of Pennsylvania | Monster Worldwide, LLC | $ | Master Services Agreement; Sales Order | 630 Freedom Business Center Drive 3rd Floor | | King Of Prussia | Pennsylvania | 19406-1331 | msteinke@focalpointcoaching.com | |
| Focus Group Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6525 Byrnes Drive | | McLean | Virginia | 22101 | brian.castle@btc-resources.co | |
| Focus Search Group, LLC d/b/a ClinLab Staffing | Monster Worldwide, LLC | $ | Master Services Agreement; Sales Order | 480 Pleasant St. Suite C310 | | Watertown | Massachusetts | 02472 | aborelli@clinlabstaffing.com | |
| Focus Search Group, LLC d/b/a ClinLab Staffing | Monster Worldwide, LLC | $ | Master Services Agreement; Sales Order | 480 Pleasant St. Suite C310 | | Watertown | Massachusetts | 02472 | aborelli@clinlabstaffing.com | |
| Focus Search Group, LLC d/b/a ClinLab Staffing | Monster Worldwide, LLC | $ | Master Services Agreement; Sales Order | 480 Pleasant St. Suite C310 | | Watertown | Massachusetts | 02472 | aborelli@clinlabstaffing.com | |
| Focus Search Group, LLC d/b/a ClinLab Staffing | Monster Worldwide, LLC | $ | Master Services Agreement; Sales Order | 480 Pleasant St. Suite C310 | | Watertown | Massachusetts | 02472 | aborelli@clinlabstaffing.com | |
| Focus Search Group, LLC d/b/a ClinLab Staffing | Monster Worldwide, LLC | $ | Master Services Agreement; Sales Order | 480 Pleasant St. Suite C310 | | Watertown | Massachusetts | 02472 | aborelli@clinlabstaffing.org | |
| Focus Technology Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Marketside Ave., Suite 404-271 | | Ponte Vedra | Florida | 32081 | ryan.bailey@getfocusedit.com | |
| Focus Technology Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Marketside Ave., Suite 404-271 | | Ponte Vedra | Florida | 32081 | ryan.bailey@getfocusedit.com | |
| Foley Material Handling Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11327 Virginia Crane Drive | | Ashland | Virginia | 23005 | trutledge@virginiacrane.com | |
| Foley Material Handling Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11327 VIRGINIA CRANE DR | | ASHLAND | Virginia | 23005-7921 | trutledge@virginiacrane.com | |
| Fonse Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1042 Kearsley Rd | | Erial | New Jersey | 08081-5202 | fei1975@aol.com | |
| Fonse Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1042 Kearsley Rd | | Erial | New Jersey | 08081-5202 | fei1975@aol.com | |
| Food & Friends | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 Riggs Rd Ne | | Washington | District of Columbia | 20011-2409 | lginn@foodandfriends.org | |
| FootBridge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Brickstone Square, Suite 405 | | Andover | Massachusetts | 01810 | jsquires@footbridgecompany.com | |
| FootBridge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Brickstone Square, Suite 405 | | Andover | Massachusetts | 01810 | jsquires@footbridgecompany.com | |
| FootBridge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Brickstone Square, Suite 405 | | Andover | Massachusetts | 01810 | jsquires@footbridgecompany.com | |
| FootBridge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Brickstone Square, Suite 405 | | Andover | Massachusetts | 01810 | jsquires@footbridgecompany.com | |
| FootBridge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Brickstone Square, Suite 405 | | Andover | Massachusetts | 01810 | jsquires@footbridgecompany.com | |
| FootBridge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Brickstone Square, Suite 405 | | Andover | Massachusetts | 01810 | jsquires@footbridgecompany.com | |
| FootBridge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Brickstone Square, Suite 405 | | Andover | Massachusetts | 01810 | jsquires@footbridgecompany.com | |
| FootBridge Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 High St, Suite 306 | | North Andover | Massachusetts | 01845 | msalemi@footbridgeconsulting.com | |
| FootBridge Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 High St, Suite 306 | | North Andover | Massachusetts | 01845 | msalemi@footbridgeconsulting.com | |
| FootBridge Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 High St, Suite 306 | | North Andover | Massachusetts | 01845 | msalemi@footbridgeconsulting.com | |
| Ford Audio-Video Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 W Interstate 40 | | Oklahoma City | Oklahoma | 73128 | careers@fordav.com | |
| Ford Meter Box Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 398 | | Wabash | Indiana | 46992-0398 | jheight@fordmeterbox.com | |
| Ford Meter Box Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 398 | | Wabash | Indiana | 46992-0398 | jheight@fordmeterbox.com | |
| Ford Meter Box Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 398 | | Wabash | Indiana | 46992-0398 | jheight@fordmeterbox.com | |
| Ford Meter Box Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 398 | | Wabash | Indiana | 46992-0398 | jheight@fordmeterbox.com | |
| Forfeiture Support Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2553 Dulles View Drive, Suite 450 | | Herndon | Virginia | 20171 | erin.slotkin@fsafederal.com | |
| Fort Wayne Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 W. Jefferson Blvd. | | Fort Wayne | Indiana | 46804 | lweston@fwortho.com | |
| FORTIRA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2972 westbrook | | weston | Florida | 33332 | nanda.kanuri@fortira.com | |
| FORTIRA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2972 westbrook | | weston | Florida | 33332 | nanda.kanuri@fortira.com | |
| FORTIRA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2972 westbrook | | weston | Florida | 33332 | nanda.kanuri@fortira.com | |
| Fortis Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6429 Willow Creek Dr | | Plano | Texas | 75093 | jmcguire@fortistalent.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fortis Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6429 Willow Creek Dr | | Plano | Texas | 75093 | jmcguire@fortistalent.com | |
| Fortitude Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 W. Broad St, Suite 208 | | Falls Church | Virginia | 22046 | akattoua@fortitudesys.com | |
| Fortitude Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 W. Broad St, Suite 208 | | Falls Church | Virginia | 22046 | akattoua@fortitudesys.com | |
| Fortitude Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 W. Broad St, Suite 208 | | Falls Church | Virginia | 22046 | akattoua@fortitudesys.com | |
| Fortitude Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 W. Broad St, Suite 208 | | Falls Church | Virginia | 22046 | akattoua@fortitudesys.com | |
| Fortna Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Fortna Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Fortna Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Foster Company of South Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 N Mashta Drive | | Miami | Florida | 33149-1719 | dperez1@fostercompany.net | |
| Foster Company of South Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 N Mashta Drive | | Miami | Florida | 33149-1719 | dperez1@fostercompany.net | |
| Fountain Fort Carson School District 8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10665 Jimmy Camp Road | | Fountain | Colorado | 80817 | dbaker@ffc8.org | |
| FOURWAYS CONSULTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Lapp lane | | Naperville | Illinois | 60564 | atif@fourwaysconsulting.com | |
| FOURWAYS CONSULTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Lapp lane | | Naperville | Illinois | 60564 | atif@fourwaysconsulting.com | |
| Fox Consultings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | | Lewes | Delaware | 19968 | info@foxconsultings.com | |
| Fox Rothschild LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | ddaley@foxrothschild.com | |
| Foxhole Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Van Buren Street, Suite 120 | | Herndon | Virginia | 20170 | pdierbeck@foxholetechnology.com | |
| Foxhole Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Van Buren Street, Suite 120 | | Herndon | Virginia | 20170 | pdierbeck@foxholetechnology.com | |
| Foxhole Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Van Buren Street, Suite 120 | | Herndon | Virginia | 20170 | pdierbeck@foxholetechnology.com | |
| FP Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 pinnacle road | | Henreitta | New York | 14467 | fpiraino7@fpstaffingpro.com | |
| FPC of Decatur | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1408 5th Ave SE Suite 1 | | Decatur | Alabama | 35601 | marilyn@fpcdecatur.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| Fraank Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 Hillview CT., STE # 346 | | Milpitas | California | 95035 | alex@fraank.com | |
| Framingham Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Flagg Drive | | Framingham | Massachusetts | 01702 | llynch@framingham.k12.ma.us | |
| Franklin Park Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | ckrummert@franklinparkborough.us | |
| FRANTZ GLOBAL SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 N Rosemary Avenue, | | West Palm Beach, | Florida | 33401-4133 | walt@mindsuperiorconsult.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Fredericktown Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 BOLLINGER DR | | FREDERICKTOWN | Ohio | 43019-8911 | careers@fredychevy.com | |
| Freeport Area School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 South Pike Road | | Sarver | Pennsylvania | 16055 | dobransky@freeport.k12.pa.us | |
| French Oil Mill Machinery Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 W Greene St | | Piqua | Ohio | 45356-1855 | tdshell@frenchoil.com | |
| Freyr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 College Road West Ste 102 | | Princeton | New Jersey | 08540 | wayne.howell@freyrsolutions.com | |

| Freyr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 College Road West Ste 102 | | Princeton | New Jersey | 08540 | wayne.howell@freyrsolutions.com | |
| Front Page Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13915 Burnet Road, Suite 410 | | Austin | Texas | 78728 | lesly@frontpageagencyinc.com | |
| FSTONE Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3084, Suite 3 | | Kendall Park | New Jersey | 08824 | lakhan@fstonetechnologies.com | |
| FSTONE Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3084, Suite 3 | | Kendall Park | New Jersey | 08824 | lakhan@fstonetechnologies.com | |
| Fugro USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Hillcroft St | | Houston | Texas | 77081-1009 | h.brooks@fugro.com | |
| Fugro USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Hillcroft St | | Houston | Texas | 77081-1009 | h.brooks@fugro.com | |
| Fugro USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Hillcroft St | | Houston | Texas | 77081-1009 | h.brooks@fugro.com | |
| Fugro USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Hillcroft St | | Houston | Texas | 77081-1009 | h.brooks@fugro.com | |
| Fugro USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Hillcroft St | | Houston | Texas | 77081-1009 | h.brooks@fugro.com | |
| Fujimi Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Sw Leveton Drive | | Tualatin | Oregon | 97062-8094 | ablackham@fujimi.com | |
| Fulfill Team Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Lake Brandon Trail | | Raleigh | North Carolina | 27610 | ray.alden@fulfillteam.com | |
| Full Circle Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 2393 | | Baltimore | Maryland | 21203-2393 | arobin@full-circle-solutions.com | |
| Full Circle Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 2393 | | Baltimore | Maryland | 21203-2393 | arobin@full-circle-solutions.com | |
| FUND E-Z Development Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 WESTCHESTER AVE | | WEST HARRISON | New York | 10604-3520 | johng@fundez.com | |
| FUND E-Z Development Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 WESTCHESTER AVE | | WEST HARRISON | New York | 10604-3520 | johng@fundez.com | |
| Funkhouser Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 University Boulevard | | Harrisonburg | Virginia | 22801 | joshbrown@funkhousergroup.com | |
| Funkhouser Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 University Boulevard | | Harrisonburg | Virginia | 22801 | joshbrown@funkhousergroup.com | |
| Fusco & Macaluso PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Robin Hill Rd | | West Caldwell | New Jersey | 07006-4218 | alopez@fmnj-law.com | |
| FUSCO & MACALUSO, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 ROBIN HILL RD | | WEST CALDWELL | New Jersey | 07006-4218 | alopez@fmnj-law.com | |
| Fusco Personnel Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | patty@fuscopersonnel.net | |
| Fusco Personnel Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | patty@fuscopersonnel.net | |
| Fusco Personnel Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | patty@fuscopersonnel.net | |
| Fusco Personnel Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | patty@fuscopersonnel.net | |
| Fusco Personnel Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | patty@fuscopersonnel.net | |
| Fusco Personnel Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | patty@fuscopersonnel.net | |
| Fusion Integrated Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 SECURITY BLVD | | GREEN BAY | Wisconsin | 54313-9706 | hnatzke@fusion-etc.com | |
| Fusion Integrated Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 SECURITY BLVD | | GREEN BAY | Wisconsin | 54313-9706 | hnatzke@fusion-etc.com | |
| Fusion Life Sciences Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 McFarland Station Dr | | Alpharetta | Georgia | 30004 | hr@fusionlifesolutions.com | |
| Fusion Life Sciences Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 McFarland Station Dr | | Alpharetta | Georgia | 30004 | hr@fusionlifesolutions.com | |
| Fusion Life Sciences Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 McFarland Station Dr | | Alpharetta | Georgia | 30004 | hr@fusionlifesolutions.com | |
| Fusion Life Sciences Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 McFarland Station Dr | | Alpharetta | Georgia | 30004 | hr@fusionlifesolutions.com | |
| Fusion Life Sciences Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 McFarland Station Dr | | Alpharetta | Georgia | 30004 | hr@fusionlifesolutions.com | |
| Fusion Life Sciences Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 McFarland Station Dr | | Alpharetta | Georgia | 30004 | hr@fusionlifesolutions.com | |
| Fusion Life Sciences Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 McFarland Station Dr | | Alpharetta | Georgia | 30004 | hr@fusionlifesolutions.com | |
| Fusion Life Sciences Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 McFarland Station Dr | | Alpharetta | Georgia | 30004 | hr@fusionlifesolutions.com | |
| FusionForte Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2, Union Square, Suite 220 | | Union City | California | 94587 | shekar@fusionforte.com | |
| Fustis LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Cottage Way, Ste G2 #13814 | | Sacramento | California | 95825 | shubham.chawla@fustis.com | |
| Fustis LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Cottage Way, Ste G2 #13814 | | Sacramento | California | 95825 | shubham.chawla@fustis.com | |
| FUTE IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10203 Henbury St | | Orlando | Florida | 32832 | kiran.kali@futeglobal.com | |
| FUTE IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10203 Henbury St | | Orlando | Florida | 32832 | kiran.kali@futeglobal.com | |
| FUTE IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10203 Henbury St | | Orlando | Florida | 32832 | kiran.kali@futeglobal.com | |
| Futran Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 US Highway 1 STE 2100 | | Edison | New Jersey | 08837 | vjyoti@futransolutions.com | |
| Futran Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 US Highway 1 STE 2100 | | Edison | New Jersey | 08837 | vjyoti@futransolutions.com | |
| Futran Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 US Highway 1 STE 2100 | | Edison | New Jersey | 08837 | vjyoti@futransolutions.com | |
| Futran Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 US Highway 1 STE 2100 | | Edison | New Jersey | 08837 | vjyoti@futransolutions.com | |
| Futran Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 US Highway 1 STE 2100 | | Edison | New Jersey | 08837 | vjyoti@futransolutions.com | |
| Futrend Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 International Drive | | Mclean | Virginia | 22102 | ccaballero@futrend.com | |
| Futrend Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 International Drive | | Mclean | Virginia | 22102 | ccaballero@futrend.com | |
| Futrend Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 International Drive | | Mclean | Virginia | 22102 | ccaballero@futrend.com | |
| Futrend Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 International Drive | | Mclean | Virginia | 22102 | ccaballero@futrend.com | |
| FUTURE VISION 360 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4624 Hollywood Blvd, Suite 203-A, | | Hollywood | Florida | 33021 | manoj@futurevision360.com | |
| FUTURE VISION 360 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4624 Hollywood Blvd, Suite 203-A, | | Hollywood | Florida | 33021 | manoj@futurevision360.com | |
| FutureSoftIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23560 Haggerty Road | | Farmington Hills | Michigan | 48335 | daxc@wintegrity.com | |
| FutureTech Consultants, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5655 Peachtree Parkway, Suite 212 | | Peachtree Corners | Georgia | 30092 | kumar@ftc.bz | |
| G & S Tachyon, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W Higgins Rd, Suite 302 | | Schaumburg | Illinois | IL - 60195 | info@9comtech.com | |
| G.V. TECH SYSTEMS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2951 Calderdale CT | | Prosper | Texas | 75078 | gswami@gvtechsystems.com | |
| G3 Business Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Mt Bethel Rd, # 112 | | Warren | New Jersey | 07059 | gayathri@g3billc.com | |
| G3 Business Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Mt Bethel Rd, # 112 | | Warren | New Jersey | 07059 | gayathri@g3billc.com | |
| G3 Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 W 2nd St Unit #A4481 | | Casper | Wyoming | 82601 | akhan@g3staffingllc.com | |
| GA Bail Bonding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 774 Buford Dr | | Lawrenceville | Georgia | 30043-4519 | doug.bailey@gabailbonding.com | |
| GA USA Wheel & Tire Outlet Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| GAC Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 E, Golf Road, Suite 925 | | Schaumburg | Illinois | 60173 | anil@gacsol.com | |
| GAC Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 E, Golf Road, Suite 925 | | Schaumburg | Illinois | 60173 | anil@gacsol.com | |

| Gainey McKenna & Egleston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Madison Avenue, 22nd Fl. | NYC | New York | 10016 | egleston@gme-law.com | |
| Galactic Minds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 E State St Ext Hamilton, NJ 08619 | Hamilton | New Jersey | 08619 | hr@galacticmind.com | |
| Galactic Minds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 E State St Ext Hamilton, NJ 08619 | Hamilton | New Jersey | 08619 | hr@galacticmind.com | |
| Galaxy Infotech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Legato Road, 11th Floor, Suite 69 | Fairfax | Virginia | 22033 | info@galaxyinfotechinc.com | |
| Galaxy Infotech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Legato Road, 11th Floor, Suite 69 | Fairfax | Virginia | 22033 | info@galaxyinfotechinc.com | |
| Galaxy Technology Hires LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Kirby Drive, A704 | Houston | Texas | 77098 | brandon@galaxytekhires.com | |
| Gamma Diagnostic inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14126 SHERMAN WAY | VAN NUYS | California | 91405-5600 | gammadiagnosticinc@gmail.com | |
| Gap Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Van Buren Street, Suite 205 | Herndon | Virginia | 20170 | pmcmullen@gapsi.com | |
| Gap Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Van Buren Street, Suite 205 | Herndon | Virginia | 20170 | pmcmullen@gapsi.com | |
| Gap Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Van Buren Street, Suite 205 | Herndon | Virginia | 20170 | pmcmullen@gapsi.com | |
| GardaWorld Security Services Management Company , Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | Lebanon | New Hampshire | 03766 | katie.morton@garda.com | |
| GardaWorld Security Services Management Company , Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | Lebanon | New Hampshire | 03766 | katie.morton@garda.com | |
| GardaWorld Security Services Management Company , Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | Lebanon | New Hampshire | 03766 | katie.morton@garda.com | |
| GardaWorld Security Services Management Company , Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | Lebanon | New Hampshire | 03766 | katie.morton@garda.com | |
| GardaWorld Security Services Management Company , Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | Lebanon | New Hampshire | 03766 | katie.morton@garda.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Garratt-Callahan Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Ingold Road | Burlingame | California | 94010-2206 | mmcdowell@g-c.com | |
| Gaston Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1310 Charles Raper Jonas Hwy | Mount Holly | North Carolina | 28120 | gballard@gastonelectronics.com | |
| Gaston Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1310 Charles Raper Jonas Hwy | Mount Holly | North Carolina | 28120 | gballard@gastonelectronics.com | |
| Gaylor Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| GBL Systems Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Paseo Camarillo Suite 401 | Camarillo | California | 93010 | cludwig@gblsys.com | |
| GBL Systems Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Paseo Camarillo Suite 401 | Camarillo | California | 93010 | cludwig@gblsys.com | |
| GCB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 GREENSBORO DRIVE, SUITE 900 | Mclean | Virginia | 22102 | ranjeet.thakur@gcbservices.com | |
| GCB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 GREENSBORO DRIVE, SUITE 900 | Mclean | Virginia | 22102 | ranjeet.thakur@gcbservices.com | |
| GCB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 GREENSBORO DRIVE, SUITE 900 | Mclean | Virginia | 22102 | ranjeet.thakur@gcbservices.com | |
| GCB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 GREENSBORO DRIVE, SUITE 900 | Mclean | Virginia | 22102 | ranjeet.thakur@gcbservices.com | |
| GCB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 GREENSBORO DRIVE, SUITE 900 | Mclean | Virginia | 22102 | ranjeet.thakur@gcbservices.com | |
| GCB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 GREENSBORO DRIVE, SUITE 900 | Mclean | Virginia | 22102 | ranjeet.thakur@gcbservices.com | |
| GCR Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Cambridge St. Suite 200 | Burlington | Massachusetts | 01803 | dconnor@gcrtechstaff.com | |
| GCR Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Cambridge St. Suite 200 | Burlington | Massachusetts | 01803 | dconnor@gcrtechstaff.com | |
| GCR Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Cambridge St. Suite 200 | Burlington | Massachusetts | 01803 | dconnor@gcrtechstaff.com | |
| GCR Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Cambridge St. Suite 200 | Burlington | Massachusetts | 01803 | dconnor@gcrtechstaff.com | |
| GCR Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Cambridge St. Suite 200 | Burlington | Massachusetts | 01803 | dconnor@gcrtechstaff.com | |
| GCR Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Cambridge St. Suite 200 | Burlington | Massachusetts | 01803 | dconnor@gcrtechstaff.com | |
| GCR Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Cambridge St. Suite 200 | Burlington | Massachusetts | 01803 | dconnor@gcrtechstaff.com | |
| GCR Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Cambridge St. Suite 200 | Burlington | Massachusetts | 01803 | dconnor@gcrtechstaff.com | |
| GDH Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 South Yale Ave | Tulsa | Oklahoma | 74136 | lboelens@gdhinc.com | |
| GDH Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 South Yale Ave | Tulsa | Oklahoma | 74136 | lboelens@gdhinc.com | |
| GDH Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 South Yale Ave | Tulsa | Oklahoma | 74136 | lboelens@gdhinc.com | |
| GDH Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 South Yale Ave | Tulsa | Oklahoma | 74136 | lboelens@gdhinc.com | |
| GDK Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, 11464 | Dover | Delaware | 19901 | gupta@gdkserv.com | |
| GDK Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, 11464 | Dover | Delaware | 19901 | gupta@gdkserv.com | |
| GDKN Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9700 Stirling Road, Suite 110 | Cooper City | Florida | 33024 | accounting@gdkn.com | |
| GDKN Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9700 Stirling Road, Suite 110 | Cooper City | Florida | 33024 | accounting@gdkn.com | |
| GDKN Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9700 Stirling Road, Suite 110 | Cooper City | Florida | 33024 | accounting@gdkn.com | |
| GE Energy Management Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| GEA North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9165 Rumsey Rd | Columbia | Maryland | 21045-1929 | gerd.fiebig@gea.com | |
| GEA North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9165 Rumsey Rd | Columbia | Maryland | 21045-1929 | gerd.fiebig@gea.com | |
| GEA North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9165 Rumsey Rd | Columbia | Maryland | 21045-1929 | gerd.fiebig@gea.com | |
| GeBBS Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 York Road, Suite 800 | Towson | Maryland | 21286 | zack.tscheulin@gebbsconsulting.com | |
| GeBBS Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 York Road, Suite 800 | Towson | Maryland | 21286 | zack.tscheulin@gebbsconsulting.com | |

| GeBBS Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 York Road, Suite 800 | Towson | Maryland | 21286 | zack.tscheulin@gebbsconsulting.com |
| GeBBS Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 York Road, Suite 800 | Towson | Maryland | 21286 | zack.tscheulin@gebbsconsulting.com |
| Gecko Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11379 McGregor Blvd | Fort Myers | Florida | 33919-5939 | robert@geckohospitality.com |
| Gedeon Engineering, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6901 Jericho Turnpike Suite 216 | Syosset | New York | 11791 | twalton@geongrc.com |
| Gedeon Engineering, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6901 Jericho Turnpike Suite 216 | Syosset | New York | 11791 | twalton@geongrc.com |
| Gee Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7751 Belfort Parkway, Suite 150 | Jacksonville | Florida | 32256 | alex.stuckey@geegroup.com |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Gemini Consulting & Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14567 N Outer Forty Road, suite-475 | Chesterfield | Missouri | 63017 | mahesh.badam@gemini-us.com |
| Gemini Consulting & Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14567 N Outer Forty Road, suite-475 | Chesterfield | Missouri | 63017 | mahesh.badam@gemini-us.com |
| GEMRAJ TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 N Central Ave Ste 183 | Phoenix | Arizona | 85012 | admin@gemrajtechs.com |
| GEMRAJ TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 N Central Ave Ste 183 | Phoenix | Arizona | 85012 | admin@gemrajtechs.com |
| General Datatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Metro Media Pl | Dallas | Texas | 75247-4730 | bob.valecka@gdt.com |
| General Datatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Metro Media Pl | Dallas | Texas | 75247-4730 | bob.valecka@gdt.com |
| General Datatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Metro Media Pl | Dallas | Texas | 75247-4730 | bob.valecka@gdt.com |
| General Datatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Metro Media Pl | Dallas | Texas | 75247-4730 | bob.valecka@gdt.com |
| General Datatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Metro Media Pl | Dallas | Texas | 75247-4730 | bob.valecka@gdt.com |
| General Healthcare Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Valley Square Suite 200 | Blue Bell | Pennsylvania | 19422 | tfornelos@ghrhealthcare.com |
| General Healthcare Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Valley Square Suite 200 | Blue Bell | Pennsylvania | 19422 | tfornelos@ghrhealthcare.com |
| General Micro Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7945 Cartilla Ave. | Rancho Cucamonga | California | 91730 | lcoleman@gms4sbc.com |
| GENERON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Waterway Ct Apt 3d | The Woodlands | Texas | 77380-2681 | deb@acfm-inc.com |
| GENERON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Waterway Ct Apt 3d | The Woodlands | Texas | 77380-2681 | deb@acfm-inc.com |
| GENERON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Waterway Ct Apt 3d | The Woodlands | Texas | 77380-2681 | deb@acfm-inc.com |
| Genesis Global Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12643 Grand Oaks Dr | Davie | Florida | 33330 | achurch@genesis-global.com |
| Genesis Global Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12643 Grand Oaks Dr | Davie | Florida | 33330 | achurch@genesis-global.com |
| Genesis Global Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12643 Grand Oaks Dr | Davie | Florida | 33330 | achurch@genesis-global.com |
| Genesis10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 N Minnesota St, #W2500 | St. Paul | Minnesota | 55101 | rbingham@genesis10.com |
| Genesis10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 N Minnesota St, #W2500 | St. Paul | Minnesota | 55101 | rbingham@genesis10.com |
| Genesis10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 N Minnesota St, #W2500 | St. Paul | Minnesota | 55101 | rbingham@genesis10.com |
| Genesis10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 N Minnesota St, #W2500 | St. Paul | Minnesota | 55101 | rbingham@genesis10.com |
| Genesis10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 N Minnesota St, #W2500 | St. Paul | Minnesota | 55101 | rbingham@genesis10.com |
| Genesis10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 N Minnesota St, #W2500 | St. Paul | Minnesota | 55101 | rbingham@genesis10.com |
| Genesis10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 N Minnesota St, #W2500 | St. Paul | Minnesota | 55101 | rbingham@genesis10.com |
| Genesis10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 N Minnesota St, #W2500 | St. Paul | Minnesota | 55101 | rbingham@genesis10.com |
| GeniePro Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Bayswater Way | Suwanee | Georgia | 30024 | nm@genieprotech.com |
| Genisys Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1345 Avenue of the Americas 2nd Floor | New York | New York | 10105 | jas@genisys-group.com |
| Genius Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 5TH AVE STE2 | Moline | Illinois | 61265 | shivaji@geniusbsi.com |
| Genius Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 5TH AVE STE2 | Moline | Illinois | 61265 | shivaji@geniusbsi.com |
| Genius Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 5TH AVE STE2 | Moline | Illinois | 61265 | shivaji@geniusbsi.com |
| Genova Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 River Center Court Ne | Cedar Rapids | Iowa | 52402-7546 | jeff.kinseth@genovatech.com |
| Genova Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 River Center Court Ne | Cedar Rapids | Iowa | 52402-7546 | jeff.kinseth@genovatech.com |
| Genpak Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10601 Westlake Drive | Charlotte | North Carolina | 28273 | aberkoh@genpak.com |
| GenSigma LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 New Montgomery St | San Francisco | California | 94105-3739 | vijayt@gensigma.com |
| GenSigma LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 New Montgomery St | San Francisco | California | 94105-3739 | vijayt@gensigma.com |
| GenSigma LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 New Montgomery St | San Francisco | California | 94105-3739 | vijayt@gensigma.com |
| GenuineIT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com |
| GenuineIT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com |
| Geologics Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cumming Center, Suite 329A | Beverly | Massachusetts | 01915 | acquinn@geologics.com |
| Geologics Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cumming Center, Suite 329A | Beverly | Massachusetts | 01915 | acquinn@geologics.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Geologics Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cumming Center, Suite 329A | | Beverly | Massachusetts | 01915 | acquinn@geologics.com |
| Geologics Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cumming Center, Suite 329A | | Beverly | Massachusetts | 01915 | acquinn@geologics.com |
| Geologics Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cumming Center, Suite 329A | | Beverly | Massachusetts | 01915 | acquinn@geologics.com |
| Geologics Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cumming Center, Suite 329A | | Beverly | Massachusetts | 01915 | acquinn@geologics.com |
| Geologics Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cumming Center, Suite 329A | | Beverly | Massachusetts | 01915 | acquinn@geologics.com |
| Geopaq Logic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27051 Towne Centre Drive, Suite 210, | | Lake Forest | California | 92610 | sshan@geopaqlogic.com |
| George Jacobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Reitz Blvd | | Lewisburg | Pennsylvania | 17837-9220 | gjake@ptd.net |
| George Jacobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Reitz Blvd | | Lewisburg | Pennsylvania | 17837-9220 | gjake@ptd.net |
| Georgia IT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5490 McGinnis Village Pl., Suite # 203 | | Alpharetta | Georgia | 30005 | uthay@georgiait.com |
| Georgia IT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5490 McGinnis Village Pl., Suite # 203 | | Alpharetta | Georgia | 30005 | uthay@georgiait.com |
| Georgia IT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5490 McGinnis Village Pl., Suite # 203 | | Alpharetta | Georgia | 30005 | uthay@georgiait.com |
| Georgia Plaster and Tile Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Georgia Public Broadcasting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 14th St Nw | | Atlanta | Georgia | 30318-5360 | lward@gpb.org |
| Georgia Public Broadcasting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 14th St Nw | | Atlanta | Georgia | 30318-5360 | lward@gpb.org |
| GeoTek Operations Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6835 Escondido Street | | Las Vegas | Nevada | 89119 | kkauffman@geotekusa.com |
| GeoTek Operations Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6835 Escondido Street | | Las Vegas | Nevada | 89119 | kkauffman@geotekusa.com |
| German Township Water District, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2636 W BOONVILLE NEW HARMONY RD | | EVANSVILLE | Indiana | 47720-7523 | njordan@gtwd.org |
| Get Rec?d | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4837 Harris Pl | | Greenwood | Indiana | 46142-9714 | kade@getrecd.care |
| Getty Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Getty Center Dr. Suite 800 | | Los Angeles | California | 90049 | summerinterns@getty.edu |
| Geveden Industrial Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 609 | | Cottonwood | California | 96022-0609 | bryan@gevedenindustrial.com |
| GFC Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6475 E. Pacific Coast Hwy,#381 | | Long Beach | California | 90803 | sreynolds@gfcstaffing.com |
| GFC Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6475 E. Pacific Coast Hwy,#381 | | Long Beach | California | 90803 | sreynolds@gfcstaffing.com |
| GHC Recruitment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green #6961 | | Dover | Delaware | 19901 | mark@ghcrecruitment.com |
| Ghosn Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| GHSL Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | sanjeeva@ghsltechnologies.com |
| GHSL Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | sanjeeva@ghsltechnologies.com |
| GHSL Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | sanjeeva@ghsltechnologies.com |
| GHSL Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | sanjeeva@ghsltechnologies.com |
| Gibson Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| GigaCloud Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| GigIT, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 357 S. McCaslin Blvd. Suite 200 | | Louisville | Colorado | 80027 | david@gigitsecurity.com |
| Gilmartin Magence LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 376 BOYLSTON ST | | BOSTON | Massachusetts | 02116-3812 | tcarroll@gmlawllp.com |
| Glassport Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Glassport Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Glatte Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 Hart St Ste A1 | | Mentor | Ohio | 44060-4951 | mluck@glatteinc.com |
| Glendale Nursing Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Glenn Hill Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Lake Shore Drive | | Lake Hiawatha | New Jersey | 07034 | kit@changebridgeinternational.com |
| Glenn Hill Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Lake Shore Drive | | Lake Hiawatha | New Jersey | 07034 | kit@changebridgeinternational.com |
| Glenn Hill Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Lake Shore Drive | | Lake Hiawatha | New Jersey | 07034 | kit@changebridgeinternational.com |
| Glenville Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Glenville Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| GLOBAL APPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2358 Walsh Avenue | | Santa Clara | California | 95051 | srikanth@globalappsinc.com |
| Global Automation Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Squirrel Rd | | Auburn Hills | Michigan | 48326 | anna@globalat.com |
| Global Automation Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Squirrel Rd | | Auburn Hills | Michigan | 48326 | anna@globalat.com |
| Global Automation Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Squirrel Rd | | Auburn Hills | Michigan | 48326 | anna@globalat.com |
| Global Dimensions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 923 Maple Grove Drive Suite 201 | | Fredericksburg | Virginia | 22407 | chris@globaldllc.com |
| Global Dimensions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 923 Maple Grove Drive Suite 201 | | Fredericksburg | Virginia | 22407 | chris@globaldllc.com |
| Global Dimensions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 923 Maple Grove Drive Suite 201 | | Fredericksburg | Virginia | 22407 | chris@globaldllc.com |
| Global Electronic Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5325 Palmero Court | | Buford | Georgia | 30518 | dpeterson@gesrepair.com |
| Global Electronic Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5325 Palmero Court | | Buford | Georgia | 30518 | dpeterson@gesrepair.com |
| Global Electronic Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5325 Palmero Court | | Buford | Georgia | 30518 | dpeterson@gesrepair.com |
| Global Employment USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4905 W Tilghman St | | Allentown | Pennsylvania | 18104-9130 | katie@globalemploymentusa.com |
| Global Enterprise Tech Resources, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3250 West Big Beaver Road, Suite 139 | | Troy | Michigan | 48084 | rajesh.makwana@getrinc.com |
| Global Enterprise Tech Resources, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3250 West Big Beaver Road, Suite 139 | | Troy | Michigan | 48084 | rajesh.makwana@getrinc.com |
| Global Healthcare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 829 Morewood Court | | ROCKY RIVER | Ohio | 44116 | roy@ghsrecruiting.com |
| Global Healthcare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 829 Morewood Court | | ROCKY RIVER | Ohio | 44116 | roy@ghsrecruiting.com |
| Global Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W Golf Rd, Suite 200 | | Schaumburg | Illinois | 60195 | contact@globalinfotechinc.net |
| Global Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W Golf Rd, Suite 200 | | Schaumburg | Illinois | 60195 | contact@globalinfotechinc.net |
| Global Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W Golf Rd, Suite 200 | | Schaumburg | Illinois | 60195 | contact@globalinfotechinc.net |
| Global IT Family LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 50th Street | | North Bergen | New Jersey | 07047 | abhi@globalitfamily.com |
| Global IT Family LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 50th Street | | North Bergen | New Jersey | 07047 | abhi@globalitfamily.com |
| Global IT Family LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 50th Street | | North Bergen | New Jersey | 07047 | abhi@globalitfamily.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Global IT Investors, Inc dba TechnoVal Alliance. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South Suite 421 | | Piscataway | New Jersey | 08854 | bmanne@technovalusa.com |
| Global IT Investors, Inc dba TechnoVal Alliance. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South Suite 421 | | Piscataway | New Jersey | 08854 | bmanne@technovalusa.com |
| Global IT Investors, Inc dba TechnoVal Alliance. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South Suite 421 | | Piscataway | New Jersey | 08854 | bmanne@technovalusa.com |
| Global IT Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 East 17th, Suite 550 | | Costa Mesa | California | 92627 | msovan@globalhit.com |
| Global IT Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 East 17th, Suite 550 | | Costa Mesa | California | 92627 | msovan@globalhit.com |
| Global IT Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 East 17th, Suite 550 | | Costa Mesa | California | 92627 | msovan@globalhit.com |
| Global IT Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 East 17th, Suite 550 | | Costa Mesa | California | 92627 | msovan@globalhit.com |
| Global Pundits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715D Sunset Blvd. | | Lexington | South Carolina | 29072 | joe@globalpundits.com |
| Global Pundits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715D Sunset Blvd. | | Lexington | South Carolina | 29072 | joe@globalpundits.com |
| Global Pundits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715D Sunset Blvd. | | Lexington | South Carolina | 29072 | joe@globalpundits.com |
| Global Pundits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715D Sunset Blvd. | | Lexington | South Carolina | 29072 | joe@globalpundits.com |
| Global Pundits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715D Sunset Blvd. | | Lexington | South Carolina | 29072 | joe@globalpundits.com |
| Global Recruiters of West Palm Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9897 Lake Worth Rd Ste 202 | | Lake Worth | Florida | 33467 | vromero@grnwestpalmbeach.com |
| Global Recruiters of West Palm Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9897 Lake Worth Rd Ste 202 | | Lake Worth | Florida | 33467 | vromero@grnwestpalmbeach.com |
| GLOBAL SOLUTIONS GROUP, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25900 Greenfield Road | | Oak Park, MI | Michigan | 48237 | jaym@globalsolgroup.com |
| GLOBAL SOLUTIONS GROUP, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25900 Greenfield Road | | Oak Park, MI | Michigan | 48237 | jaym@globalsolgroup.com |
| Global Solutions Network, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Congressional Lane, Suite 302 | | Rockville | Maryland | 20852 | thorner@gsnhome.com |
| Global Sumi Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11549 Nuckols Road Ste B | | Glen Allen | Virginia | 23059 | srinibala@globalsumi.com |
| Global Talent Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2574 | | North Canton | Ohio | 44720 | grichards@gtrcorp.com |
| Global Talent Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2574 | | North Canton | Ohio | 44720 | grichards@gtrcorp.com |
| Global Talent wise Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3410 84th ST #H21 Jackson Heights | | New York City | New York | 11372 | info@globaltalentwise.com |
| Global TechPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8230 Boone Blvd. Ste.450 | | Vienna | Virginia | 22182 | aunm@globaltechpro.com |
| Global TechPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8230 Boone Blvd. Ste.450 | | Vienna | Virginia | 22182 | aunm@globaltechpro.com |
| Global TechPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8230 Boone Blvd. Ste.450 | | Vienna | Virginia | 22182 | aunm@globaltechpro.com |
| Global TechPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8230 Boone Blvd. Ste.450 | | Vienna | Virginia | 22182 | aunm@globaltechpro.com |
| Global TechPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8230 Boone Blvd. Ste.450 | | Vienna | Virginia | 22182 | aunm@globaltechpro.com |
| Global TechPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8230 Boone Blvd. Ste.450 | | Vienna | Virginia | 22182 | aunm@globaltechpro.com |
| Globalforce Intl. (Main) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1609 | | Port Washington | New York | 11050 | mkrotman@globalforceintl.com |
| Globalforce Intl. (Main) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1609 | | Port Washington | New York | 11050 | mkrotman@globalforceintl.com |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com |
| GlobalLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2535 Augustine Drive, 5th Floor | | Santa Clara | California | 95054 | shruthi.ketepalle@globallogic.com |
| GlobalLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2535 Augustine Drive, 5th Floor | | Santa Clara | California | 95054 | shruthi.ketepalle@globallogic.com |
| GlobalLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2535 Augustine Drive, 5th Floor | | Santa Clara | California | 95054 | shruthi.ketepalle@globallogic.com |
| GlobalPoint Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Morgan Ln Ste 307 | | Plainsboro | New Jersey | 08536 | srini@globalpointinc.com |
| GlobalPoint Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Morgan Ln Ste 307 | | Plainsboro | New Jersey | 08536 | srini@globalpointinc.com |
| Globalxperts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 Centerview Drive, Suite 200 | | Raleigh | North Carolina | 27606 | neil@globalxperts.net |
| Globalxperts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 Centerview Drive, Suite 200 | | Raleigh | North Carolina | 27606 | neil@globalxperts.net |
| Globant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Globe Footwear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Westfield Ave | | Roselle Park | New Jersey | 07204 | chris@globefootwear.net |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life |
| Globe Tech Professionals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 Grange Rd | | Dekalb | Illinois | 60115 | richard@globetechpro.com |
| Glocal RPO INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3422 old Capitol trail | | Wilmington | Delaware | 19808 | kunal@glocalrpo.com |
| Glocal RPO INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3422 old Capitol trail | | Wilmington | Delaware | 19808 | kunal@glocalrpo.com |
| GNC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | aschuck@sbcglobal.net |
| GNC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | aschuck@sbcglobal.net |
| Goede Premier Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11188 TESSON FERRY RD | | St. Louis | Missouri | 63123 | tim@gprsearch.com |
| Goede Premier Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11188 TESSON FERRY RD | | St. Louis | Missouri | 63123 | tim@gprsearch.com |
| Gold Hill Ventures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 Calle Hoare | | San Juan | Puerto Rico | 00907 | mross@jobpostmedia.com |
| GOLDEN GATE BRIDGE, HIGHWAY AND TRANSPORTATION DISTRICT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Presidio Sta Po Box 9000 | | San Francisco | California | 94129-9000 | hrcoordinators@goldengate.org |
| Golden Key Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 Centennial Park Drive, 200 | | Reston | Virginia | 20191 | jsikes@goldenkeygroup.com |
| Golden Key Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 Centennial Park Drive, 200 | | Reston | Virginia | 20191 | jsikes@goldenkeygroup.com |
| Golden Key Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 Centennial Park Drive, 200 | | Reston | Virginia | 20191 | jsikes@goldenkeygroup.com |
| Golden Key Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 Centennial Park Drive, 200 | | Reston | Virginia | 20191 | jsikes@goldenkeygroup.com |
| Golden Key Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 Centennial Park Drive, 200 | | Reston | Virginia | 20191 | jsikes@goldenkeygroup.com |
| Golden Key Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 Centennial Park Drive, 200 | | Reston | Virginia | 20191 | jsikes@goldenkeygroup.com |
| Golden Resources Inc. dba Golden Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6809 Main St, Unit 66 | | Cincinnati | Ohio | 45244 | rsyal@goldenitinc.com |
| Golden Resources Inc. dba Golden Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6809 Main St, Unit 66 | | Cincinnati | Ohio | 45244 | rsyal@goldenitinc.com |
| Goldman Sachs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Third Avenue, 15th floor | | New York | New York | 10022 | bnicolas@milleraa.com |
| Goldman Sachs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Third Avenue, 15th floor | | New York | New York | 10022 | bnicolas@milleraa.com |
| Goldstein & Associates Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | vcruz@mglaw.com |
| Goldstein & Associates Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | vcruz@mglaw.com |
| Goldstein & Associates Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | vcruz@mglaw.com |
| Good Shepherd Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 7th Avenue, 9th Floor | | New York | New York | 10001 | cesar_guzman@goodshepherds.org |
| Good Shepherd Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 7th Avenue, 9th Floor | | New York | New York | 10001 | cesar_guzman@goodshepherds.org |
| Good Shepherd Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 7th Avenue, 9th Floor | | New York | New York | 10001 | cesar_guzman@goodshepherds.org |
| Good Shepherd Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 7th Avenue, 9th Floor | | New York | New York | 10001 | cesar_guzman@goodshepherds.org |
| Goodwin Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Center Street | | Exeter | New Hampshire | 03833 | ahighsmith@goodwinrecruiting.com |
| Goodwin Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Center Street | | Exeter | New Hampshire | 03833 | ahighsmith@goodwinrecruiting.com |
| Goodwin Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Center Street | | Exeter | New Hampshire | 03833 | ahighsmith@goodwinrecruiting.com |
| Goodwin Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Center Street | | Exeter | New Hampshire | 03833 | ahighsmith@goodwinrecruiting.com |
| Goodwin Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Center Street | | Exeter | New Hampshire | 03833 | ahighsmith@goodwinrecruiting.com |
| Google | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Amphitheather | | Mt. View | California | 94043 | dianalouie@google.com |
| Google | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Amphitheather | | Mt. View | California | 94043 | dianalouie@google.com |
| Google | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Amphitheather | | Mt. View | California | 94043 | dianalouie@google.com |
| Google | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Amphitheather | | Mt. View | California | 94043 | dianalouie@google.com |
| Google | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Amphitheather | | Mt. View | California | 94043 | dianalouie@google.com |

| Gooyah Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 W Wallnut Hill Ln, Suite 170 | | Irving | Texas | 75038 | hr@gooyahtech.com | |
| Gooyah Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 W Wallnut Hill Ln, Suite 170 | | Irving | Texas | 75038 | hr@gooyahtech.com | |
| Goss Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 S MAIN ST STE 102 | | CORONA | California | 92882-2250 | jobs@gossengineering.com | |
| Goss Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 S MAIN ST STE 102 | | CORONA | California | 92882-2250 | jobs@gossengineering.com | |
| Gotham Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Paragon Drive, suite 103 | | Montvale | New Jersey | 07645 | joconnell@gothamtg.com | |
| Gotham Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Paragon Drive, suite 103 | | Montvale | New Jersey | 07645 | joconnell@gothamtg.com | |
| Gotham Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Paragon Drive, suite 103 | | Montvale | New Jersey | 07645 | joconnell@gothamtg.com | |
| Govan Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Heartland Trl #201 | | Madison | Wisconsin | 53717 | mano@govansys.com | |
| Govan Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Heartland Trl #201 | | Madison | Wisconsin | 53717 | mano@govansys.com | |
| Government Tactical Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1951 Kidwell Dr Suite 320 | | Vienna | Virginia | 22182 | inga.sinneck@govtact.com | |
| Government Tactical Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1951 Kidwell Dr Suite 320 | | Vienna | Virginia | 22182 | inga.sinneck@govtact.com | |
| Goya Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 County Road | | Jersey City | New Jersey | 07307 | ruben.negron@goya.com | |
| Goya Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 County Road | | Jersey City | New Jersey | 07307 | ruben.negron@goya.com | |
| Grafton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 W 121st Street | | Overland Park | Kansas | 66211 | rjcarroll@graftoncompanies.com | |
| Grafton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 W 121st Street | | Overland Park | Kansas | 66211 | rjcarroll@graftoncompanies.com | |
| Grand Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Asbury Drive | | Mandeville | Louisiana | 70471 | granddds@grandfamilydentalcare.com | |
| Grand JK&C Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 880 S AZUSA AVE | CITY OF INDUSTRY | | California | 91748-1028 | hr@calicabinetswholesale.com | |
| Grandison USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Grandison USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Grandos Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Granite Solutions Groupe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Montgomery Street | | San Francisco | California | 94104 | anilkumar@granitesolutionsgroupe.com | |
| Granite Solutions Groupe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Montgomery Street | | San Francisco | California | 94104 | anilkumar@granitesolutionsgroupe.com | |
| Granite Solutions Groupe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Montgomery Street | | San Francisco | California | 94104 | anilkumar@granitesolutionsgroupe.com | |
| Granite Solutions Groupe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Montgomery Street | | San Francisco | California | 94104 | anilkumar@granitesolutionsgroupe.com | |
| Granite Solutions Groupe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Montgomery Street | | San Francisco | California | 94104 | anilkumar@granitesolutionsgroupe.com | |
| GranularTek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 254 Chapman Rd, Ste 208 #20417 | | Newark | Delaware | 19702 | bhavaniranga@granular-tek.com | |
| Graphic Packaging International, LLC - Kenton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 S. Main St | | Kenton | Ohio | 43326 | sonia.fry@graphicpkg.com | |
| Graphic Packaging International, LLC - Kenton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 S. Main St | | Kenton | Ohio | 43326 | sonia.fry@graphicpkg.com | |
| Graphic Packaging International, LLC - Marlon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Riveredge Pkwy | | Atlanta | Georgia | 30328 | elizabeth.spence@graphicpkg.com | |
| Graphic Packaging International, LLC - Marlon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Riveredge Pkwy | | Atlanta | Georgia | 30328 | elizabeth.spence@graphicpkg.com | |
| Graphic Packaging International, LLC - Marlon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Riveredge Pkwy | | Atlanta | Georgia | 30328 | elizabeth.spence@graphicpkg.com | |
| Graphic Packaging International, LLC - Marlon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Riveredge Pkwy | | Atlanta | Georgia | 30328 | elizabeth.spence@graphicpkg.com | |
| Graphic Packaging International, LLC - Marlon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Riveredge Pkwy | | Atlanta | Georgia | 30328 | elizabeth.spence@graphicpkg.com | |
| Gravel Springs Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Gravity-Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | | Lewes | Delaware | 19958 | siddhant@gravity-techinc.com | |
| Green Foot & Ankle Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 Massillon Rd Ste 203 | | Akron | Ohio | 44312-5992 | greenpodiatry@yahoo.com | |
| Green Pharma Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Lincoln Highway, Suite 225 A Edison, New Jersey 08817 | | Edison | New Jersey | 08817 | abhinav.verma@capleoglobal.com | |
| Green Pharma Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Lincoln Highway, Suite 225 A Edison, New Jersey 08817 | | Edison | New Jersey | 08817 | abhinav.verma@capleoglobal.com | |
| Green Pharma Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Lincoln Highway, Suite 225 A Edison, New Jersey 08817 | | Edison | New Jersey | 08817 | abhinav.verma@capleoglobal.com | |
| Green Pharma Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Lincoln Highway, Suite 225 A Edison, New Jersey 08817 | | Edison | New Jersey | 08817 | abhinav.verma@capleoglobal.com | |
| Greenberg Visa Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Greenfield Partners Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7545 Irvine Center Dr. Ste 200 | | Irvine | California | 92618 | kyle@greenfieldpartnersinc.com | |
| Greenfield Partners Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7545 Irvine Center Dr. Ste 200 | | Irvine | California | 92618 | kyle@greenfieldpartnersinc.com | |
| Greenlight Professional Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St STE 46 | | North Andover | Massachusetts | 01845 | jconsolo@gpsnational.com | |
| GreenLyte Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 Biltmore Drive | | Charlotte | North Carolina | 28207 | rreigel@greenlytegroup.com | |
| Greensky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |

| Greensky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Greensky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Greensky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Greensky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Greensky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Greenstaff Medical Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 Dallas Parkway | Plano | Texas | 75024 | gerald.fuentes@icg-medical.com | |
| Greenstaff Medical Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 Dallas Parkway | Plano | Texas | 75024 | gerald.fuentes@icg-medical.com | |
| Greymatter Innovationz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Belleview Terrace | Princeton | New Jersey | 08540 | rajeshwar.mitra@greymatterinnovationz.com | |
| Gridiron IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 Sunrise Valley Drive suite 400 | Reston | Virginia | 20191 | cjones@gridironit.com | |
| Gridiron IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 Sunrise Valley Drive suite 400 | Reston | Virginia | 20191 | cjones@gridironit.com | |
| Gridiron IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 Sunrise Valley Drive suite 400 | Reston | Virginia | 20191 | cjones@gridironit.com | |
| Gridiron IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 Sunrise Valley Drive suite 400 | Reston | Virginia | 20191 | cjones@gridironit.com | |
| Gridiron IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 Sunrise Valley Drive suite 400 | Reston | Virginia | 20191 | cjones@gridironit.com | |
| Griffing & Company, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Sugar Creek Center Blvd, #650 | Sugar Land | Texas | 77478 | snieto@griffing.com | |
| Griffing & Company, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Sugar Creek Center Blvd, #650 | Sugar Land | Texas | 77478 | snieto@griffing.com | |
| Grocery Outlet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5650 Hollis Street | Emeryville | California | 94608 | cjwilson@cfgo.com | |
| Grocery Outlet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5650 Hollis Street | Emeryville | California | 94608 | cjwilson@cfgo.com | |
| Grocery Outlet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5650 Hollis Street | Emeryville | California | 94608 | cjwilson@cfgo.com | |
| Grocery Outlet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5650 Hollis Street | Emeryville | California | 94608 | cjwilson@cfgo.com | |
| Grocery Outlet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5650 Hollis Street | Emeryville | California | 94608 | cjwilson@cfgo.com | |
| Groe Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Boston post rd suite 213 | Sudbury | Massachusetts | 01776 | scott@youcangroe.com | |
| Ground Vehicle Systems Center (GVSC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 E 11 Mile Rd, Bldg 200 C, MS 265 | Warren | Michigan | 48397-5000 | brock.a.brani.civ@mail.mil | |
| Group NiNe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7219 Finnegan Drive | West Bloomfiled | Michigan | 48322 | nehha.b@groupninellc.com | |
| Group NiNe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7219 Finnegan Drive | West Bloomfiled | Michigan | 48322 | nehha.b@groupninellc.com | |
| Grow Financial Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | Saint Petersburg | Florida | 33701-4223 | kimberly.wollard@growfinancial.org | |
| GSK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Blackwell Street | Durham | North Carolina | 27701 | renee.m.wooten@gsk.com | |
| GSK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Blackwell Street | Durham | North Carolina | 27701 | renee.m.wooten@gsk.com | |
| GSK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Blackwell Street | Durham | North Carolina | 27701 | renee.m.wooten@gsk.com | |
| GSK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Blackwell Street | Durham | North Carolina | 27701 | renee.m.wooten@gsk.com | |
| GSK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Blackwell Street | Durham | North Carolina | 27701 | renee.m.wooten@gsk.com | |
| GSK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Blackwell Street | Durham | North Carolina | 27701 | renee.m.wooten@gsk.com | |
| GSK Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 E Fernhurst drive suite 1002 | katy 77450 | Texas | 77450 | sai@gsksolutions.com | |
| GSK Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 E Fernhurst drive suite 1002 | katy 77450 | Texas | 77450 | sai@gsksolutions.com | |
| GTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Redwood Drive | Coppell | Texas | 75019 | gkaura@greattechglobal.com | |
| GTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Redwood Drive | Coppell | Texas | 75019 | gkaura@greattechglobal.com | |
| GTN Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, #700 | Dallas | Texas | 75254 | jbright@teamgtn.com | |
| GTN Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, #700 | Dallas | Texas | 75254 | jbright@teamgtn.com | |
| GTT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Vaughan Street, Suite 102 | Portsmouth | New Hampshire | 03801 | gwells@gttit.com | |
| GTT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Vaughan Street, Suite 102 | Portsmouth | New Hampshire | 03801 | gwells@gttit.com | |
| GTT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Vaughan Street, Suite 102 | Portsmouth | New Hampshire | 03801 | gwells@gttit.com | |
| GTT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Vaughan Street, Suite 102 | Portsmouth | New Hampshire | 03801 | gwells@gttit.com | |
| GTT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Vaughan Street, Suite 102 | Portsmouth | New Hampshire | 03801 | gwells@gttit.com | |
| Guilford Publications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 7th Ave Ste 1200 | New York | New York | 10001-1020 | john.chattin@guilford.com | |
| Guitar Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5795 Lindero Canyon Rd. | Westlake Village | California | 91362-4013 | christine.rogers@guitarcenter.com | |
| Guitar Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5795 Lindero Canyon Rd. | Westlake Village | California | 91362-4013 | christine.rogers@guitarcenter.com | |
| Guitar Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5795 Lindero Canyon Rd. | Westlake Village | California | 91362-4013 | christine.rogers@guitarcenter.com | |
| Guitar Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5795 Lindero Canyon Rd. | Westlake Village | California | 91362-4013 | christine.rogers@guitarcenter.com | |
| Guitar Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5795 Lindero Canyon Rd. | Westlake Village | California | 91362-4013 | christine.rogers@guitarcenter.com | |
| Guitar Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5795 Lindero Canyon Rd. | Westlake Village | California | 91362-4013 | christine.rogers@guitarcenter.com | |
| Guitar Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5795 Lindero Canyon Rd. | Westlake Village | California | 91362-4013 | christine.rogers@guitarcenter.com | |
| Guitar Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5795 Lindero Canyon Rd. | Westlake Village | California | 91362-4013 | christine.rogers@guitarcenter.com | |
| Gulf Winds International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Highway 146 Seabrook TX 77586-1516** | Seabrook | Texas | 77586 | cschoate@gwii.com | |
| Gunold Usa Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Alder Landing S | Dallas | Georgia | 30132 | mark.wasson@gunold.com | |
| Gurus INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12903 Fraternal Ct | Herndon | Virginia | 20171 | guru@gurus-inc.com | |
| Gurus INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12903 Fraternal Ct | Herndon | Virginia | 20171 | guru@gurus-inc.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| GuruTech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14157 Badger Creek Dr | | Frisco | Texas | 75033 | info@gurutech-solutions.com |
| GuruTech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14157 Badger Creek Dr | | Frisco | Texas | 75033 | info@gurutech-solutions.com |
| Gustin Advertising Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Charlesview Rd Suite 3 | | Hopedale | Massachusetts | 01747 | jeff@gustinadvertising.com |
| GVD Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 N. Broad St., Suite 206, | | Middletown | Delaware | 19709 | madhur@gvdsystem.com |
| Gwinnett Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5330 Northwater Way | | Duluth | Georgia | 30097 | shveta.raju@gwinnettclinic.com |
| Gwinnett Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5330 Northwater Way | | Duluth | Georgia | 30097 | shveta.raju@gwinnettclinic.com |
| Gwinnett Shower Doors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| H & D Restaurant Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| H & T Medicals. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1738 BROAD ST | | PROVIDENCE | Rhode Island | 02905-2745 | mnunoo@htmedical.org |
| Hajoca Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10705 Reiger Rd., Suite 200 | | Baton Rouge | Louisiana | 70809 | cherie.veade@hajoca.com |
| Hajoca Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10705 Reiger Rd., Suite 200 | | Baton Rouge | Louisiana | 70809 | cherie.veade@hajoca.com |
| Hajoca Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10705 Reiger Rd., Suite 200 | | Baton Rouge | Louisiana | 70809 | cherie.veade@hajoca.com |
| Hajoca Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10705 Reiger Rd., Suite 200 | | Baton Rouge | Louisiana | 70809 | cherie.veade@hajoca.com |
| Hajoca Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10705 Reiger Rd., Suite 200 | | Baton Rouge | Louisiana | 70809 | cherie.veade@hajoca.com |
| Hajoca Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10705 Reiger Rd., Suite 200 | | Baton Rouge | Louisiana | 70809 | cherie.veade@hajoca.com |
| Haley Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 AVIATOR WAY | | ORMOND BEACH | Florida | 32174-2983 | daisy@rescongroup.com |
| Hallmark Global Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Motor Parkway STE 26 | | Hauppauge | New York | 11788 | shreetalluri@niktor.com |
| Hallmark Global Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Motor Parkway STE 26 | | Hauppauge | New York | 11788 | shreetalluri@niktor.com |
| Hallmark Global Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Motor Parkway STE 26 | | Hauppauge | New York | 11788 | shreetalluri@niktor.com |
| Hallmark Global Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Motor Parkway STE 26 | | Hauppauge | New York | 11788 | shreetalluri@niktor.com |
| Hallmark Global Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Motor Parkway STE 26 | | Hauppauge | New York | 11788 | shreetalluri@niktor.com |
| Hallmark Global Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Motor Parkway STE 26 | | Hauppauge | New York | 11788 | shreetalluri@niktor.us |
| Hallmark Global Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Motor Parkway STE 26 | | Hauppauge | New York | 11788 | shreetalluri@niktor.us |
| Hallmark Global Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Motor Parkway STE 26 | | Hauppauge | New York | 11788 | shreetalluri@niktor.us |
| Halo Marketing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 county route 75 | | mechanicsville | New York | 12118 | careers@halomarketingaz.com |
| Halo Marketing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 county route 75 | | mechanicsville | New York | 12118 | careers@halomarketingaz.com |
| Halo Marketing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 county route 75 | | mechanicsville | New York | 12118 | careers@halomarketingaz.com |
| Halo Marketing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 county route 75 | | mechanicsville | New York | 12118 | careers@halomarketingaz.com |
| Halo Marketing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 county route 75 | | mechanicsville | New York | 12118 | careers@halomarketingaz.com |
| Halo Marketing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 county route 75 | | mechanicsville | New York | 12118 | careers@halomarketingaz.com |
| Halo Marketing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 county route 75 | | mechanicsville | New York | 12118 | careers@halomarketingaz.com |
| Hamilton Telephone Answering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | cindy@hamiltontas.com |
| Hamilton Telephone Answering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | cindy@hamiltontas.com |
| Hamilton Telephone Answering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | cindy@hamiltontas.com |
| Hammill Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | | Toledo | Ohio | 43660-0001 | jr@hammillmfg.com |
| Hammill Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | | Toledo | Ohio | 43660-0001 | jr@hammillmfg.com |
| Hampton Roads Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Victoria Boulevard | | Hampton | Virginia | 23661 | cboneparte@hrtransit.org |
| Hampton Roads Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Victoria Boulevard | | Hampton | Virginia | 23661 | cboneparte@hrtransit.org |
| Han IT Staffing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood Ave | | iselin | New Jersey | 08550 | ria@hanstaffing.com |
| Han IT Staffing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood Ave | | iselin | New Jersey | 08550 | ria@hanstaffing.com |
| Han IT Staffing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood Ave | | iselin | New Jersey | 08550 | ria@hanstaffing.com |
| Han IT Staffing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood Ave | | iselin | New Jersey | 08550 | ria@hanstaffing.com |
| Han IT Staffing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood Ave | | iselin | New Jersey | 08550 | ria@hanstaffing.com |
| Han IT Staffing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood Ave | | iselin | New Jersey | 08550 | ria@hanstaffing.com |
| Han IT Staffing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood Ave | | iselin | New Jersey | 08550 | ria@hanstaffing.com |
| Hanker Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke Long Ct | | Chantilly | Florida | 20151 | hrgroup@hankersystems.com |
| Hanker Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke Long Ct | | Chantilly | Florida | 20151 | hrgroup@hankersystems.com |
| Hanker Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke Long Ct | | Chantilly | Florida | 20151 | hrgroup@hankersystems.com |
| Hanker Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke Long Ct | | Chantilly | Florida | 20151 | hrgroup@hankersystems.com |
| Hansol Global Logistics USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Hanterin US Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| HanuHigh Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Chesterfield business pkwy, STE#200 | | Chesterfield | Missouri | 63005c | kalpit@hanuhigh.tech |
| HanuHigh Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Chesterfield business pkwy, STE#200 | | Chesterfield | Missouri | 63005c | kalpit@hanuhigh.tech |
| Happy Returns LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Harbor Health Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 Morton St | | Mattapan | Massachusetts | 02126-2834 | jtranford@hhsi.us |
| Harbor Health Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 Morton St | | Mattapan | Massachusetts | 02126-2834 | jtranford@hhsi.us |
| Harbor Pointe Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Live Oak Park Road | | Fallbrook | California | 92028 | tad@harborpointinc.com |
| Harbor Pointe Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Live Oak Park Road | | Fallbrook | California | 92028 | tad@harborpointinc.com |
| Harford County Government Department of Public Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3334 Abingdon Road | | Abingdon | Maryland | 21009 | wsadmin@harfordcountymd.gov |
| Harmonia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8180 Greensboro Drive Suite 1000 | | Mclean | Virginia | 22102 | jchoi@harmonia.com |
| Harness Roofing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 SW 12th Ave | | Deerfield | Florida | 33442 | twatts@harnessroof-ing.com |
| Harrison & Pai PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |

| Hart Mechanical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 293 Oakwood Dr | | Glastonbury | Connecticut | 06033-5039 | hr@hartmech.com | |
| Hart Mechanical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 293 Oakwood Dr | | Glastonbury | Connecticut | 06033-5039 | hr@hartmech.com | |
| Harvest Container Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO box 697 | | Lindsay | California | 93247 | penghusen@harvestcontainer.com | |
| Harvest Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1839 Ygnacio Valley Rd #390 | | Walnut Creek | California | 94598 | renee@harvtech.com | |
| Harvest Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1839 Ygnacio Valley Rd #390 | | Walnut Creek | California | 94598 | renee@harvtech.com | |
| Harvey Nash, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Route 23 North | | Wayne | New Jersey | 07470 | michael.tosto@harveynashusa.com | |
| Harvey Nash, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Route 23 North | | Wayne | New Jersey | 07470 | michael.tosto@harveynashusa.com | |
| Harvey Nash, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Route 23 North | | Wayne | New Jersey | 07470 | michael.tosto@harveynashusa.com | |
| Harvey Nash, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Route 23 North | | Wayne | New Jersey | 07470 | michael.tosto@harveynashusa.com | |
| Hatch Pros Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Mohican Dr | | Easton | Pennsylvania | 18040 | manny.bhatia@hatchpros.net | |
| Hatch Pros Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Mohican Dr | | Easton | Pennsylvania | 18040 | manny.bhatia@hatchpros.net | |
| Hawkins and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26105 ORCHARD LAKE RD ste 212 | | FARMINGTON HILLS | Michigan | 48334 | thawkins1224@yahoo.com | |
| Hawkins and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26105 ORCHARD LAKE RD ste 212 | | FARMINGTON HILLS | Michigan | 48334 | thawkins1224@yahoo.com | |
| Hawkins and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26105 ORCHARD LAKE RD ste 212 | | FARMINGTON HILLS | Michigan | 48334 | thawkins1224@yahoo.com | |
| Hawkins and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26105 ORCHARD LAKE RD ste 212 | | FARMINGTON HILLS | Michigan | 48334 | thawkins1224@yahoo.com | |
| Hayden & Cunningham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7750 Broadway | | San Antonio | Texas | 78209 | gbumpers@7750law.com | |
| Hayden & Cunningham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7750 Broadway | | San Antonio | Texas | 78209 | gbumpers@7750law.com | |
| Hayden & Cunningham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7750 Broadway | | San Antonio | Texas | 78209 | gbumpers@7750law.com | |
| Hayden & Cunningham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7750 Broadway | | San Antonio | Texas | 78209 | gbumpers@7750law.com | |
| Hayden & Cunningham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7750 Broadway | | San Antonio | Texas | 78209 | gbumpers@7750law.com | |
| Hayden & Cunningham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7750 Broadway | | San Antonio | Texas | 78209 | gbumpers@7750law.com | |
| Hays US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 East Paces Ferry Suite 2150 | | Atlanta | Georgia | 30326 | mark.schultz@hays.com | |
| Hays US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 East Paces Ferry Suite 2150 | | Atlanta | Georgia | 30326 | mark.schultz@hays.com | |
| Hays US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 East Paces Ferry Suite 2150 | | Atlanta | Georgia | 30326 | mark.schultz@hays.com | |
| HCC Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 E BROAD ST | | COLUMBUS | Ohio | 43215-3610 | mcannon@hcc-construction.com | |
| HCC Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 E BROAD ST | | COLUMBUS | Ohio | 43215-3610 | mcannon@hcc-construction.com | |
| HCC Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 1st Ave | | Mendota | Illinois | 61342-1385 | runtz@hccinc.com | |
| HCC Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 1st Ave | | Mendota | Illinois | 61342-1385 | runtz@hccinc.com | |
| HCC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 1ST AVE | | MENDOTA | Illinois | 61342-1368 | runtz@hccinc.com | |
| HCC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 1ST AVE | | MENDOTA | Illinois | 61342-1368 | runtz@hccinc.com | |
| Headstart of Greater Dallas, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3954 Gannon Lane | | Dallas,texas | Texas | 75237 | msaldana@hsgd.org | |
| Health Equity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Health Equity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Health Equity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Health Equity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Health Equity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Health Equity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Health Equity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Healthcare Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Heritage Drive 7th Floor | | Quincy | Massachusetts | 02171 | lolmeda@hfihealthcare.com | |
| Healthcare Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Heritage Drive 7th Floor | | Quincy | Massachusetts | 02171 | lolmeda@hfihealthcare.com | |
| Healthcare Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Heritage Drive 7th Floor | | Quincy | Massachusetts | 02171 | lolmeda@hfihealthcare.com | |
| Healthcare Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Heritage Drive 7th Floor | | Quincy | Massachusetts | 02171 | lolmeda@hfihealthcare.com | |
| Healthcare Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Heritage Drive 7th Floor | | Quincy | Massachusetts | 02171 | lolmeda@hfihealthcare.com | |
| Healthcare Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Heritage Drive 7th Floor | | Quincy | Massachusetts | 02171 | lolmeda@hfihealthcare.com | |
| Healthcare Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Heritage Drive 7th Floor | | Quincy | Massachusetts | 02171 | lolmeda@hfihealthcare.com | |
| Healthcare for Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Miles Court | | Plymouth | Massachusetts | 02360 | nancy@healthcareforhire.com | |
| Healthcare Services Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 Tillman Dr #300 | | Bensalem | Pennsylvania | 19020 | drencher@hcsgcorp.com | |
| Healthcare Staffing Innovations, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 451 | | Rome | Georgia | 30165 | dcecchele@askhsi.com | |
| HealthTech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com | |
| HealthTech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com | |
| HealthTech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com | |

| Name | Counterparty | Amount | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| HealthTech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com |
| HealthTech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com |
| HealthTech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com |
| HealthTech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com |
| HealthTech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com |
| HealthTech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com |
| Heartland Payroll Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5995 Windward Parkway | Alpharetta | Georgia | 30005 | jennifer.colburn@e-hps.com |
| Heat and Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21121 Cabot Blvd | Hayward | California | 94545 | lesliem@heatandcontrol.com |
| Heat and Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21121 Cabot Blvd | Hayward | California | 94545 | lesliem@heatandcontrol.com |
| Heidelberg Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Heidelberg Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| HELIX TECH-IT SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | Lewes | Delaware | 19958 | nikhil@helixtechinc.com |
| HELIX TECH-IT SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | Lewes | Delaware | 19958 | nikhil@helixtechinc.com |
| HELIX TECH-IT SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | Lewes | Delaware | 19958 | nikhil@helixtechinc.com |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | North Kanas City | Missouri | 64116 | tthull@helzberg.com |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | North Kanas City | Missouri | 64116 | tthull@helzberg.com |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | North Kanas City | Missouri | 64116 | tthull@helzberg.com |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | North Kanas City | Missouri | 64116 | tthull@helzberg.com |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | North Kanas City | Missouri | 64116 | tthull@helzberg.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | | North Kanas City | Missouri | 64116 | tlhull@helzberg.com |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | | North Kanas City | Missouri | 64116 | tlhull@helzberg.com |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | | North Kanas City | Missouri | 64116 | tlhull@helzberg.com |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | | North Kanas City | Missouri | 64116 | tlhull@helzberg.com |
| Henderson Park Capital Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 River Marsh Ln | | Johns Island | South Carolina | 29455-5202 | mjonscher@hendersonpark.com |
| Henry Elliott and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Washington Street, Suite 208 | | Wellesley | Massachusetts | 02481 | cdaniels@henrye.com |
| Henry Elliott and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Washington Street, Suite 208 | | Wellesley | Massachusetts | 02481 | cdaniels@henrye.com |
| Henry Elliott and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Washington Street, Suite 208 | | Wellesley | Massachusetts | 02481 | cdaniels@henrye.com |
| Henry Elliott and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Washington Street, Suite 208 | | Wellesley | Massachusetts | 02481 | cdaniels@henrye.com |
| Henry Johnson Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com |
| Henry Johnson Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com |
| Henry Johnson Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com |
| HEPCO, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Pehle Ave Ste 202 | | Saddle Brook | New Jersey | 07663 | leet@hepcoinc.com |
| HEPCO, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Pehle Ave Ste 202 | | Saddle Brook | New Jersey | 07663 | leet@hepcoinc.com |
| HEPCO, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Pehle Ave Ste 202 | | Saddle Brook | New Jersey | 07663 | leet@hepcoinc.com |
| HEPCO, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Pehle Ave Ste 202 | | Saddle Brook | New Jersey | 07663 | leet@hepcoinc.com |
| HEPCO, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Pehle Ave Ste 202 | | Saddle Brook | New Jersey | 07663 | leet@hepcoinc.com |
| HEPCO, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Pehle Ave Ste 202 | | Saddle Brook | New Jersey | 07663 | leet@hepcoinc.com |
| HEPCO, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Pehle Ave Ste 202 | | Saddle Brook | New Jersey | 07663 | leet@hepcoinc.com |
| Herdt Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1915 Hillbrooke Trail Suite 1A | | Tallahassee | Florida | 32311 | jim2.herdt@herdtconsulting.com |
| Heres Help | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | kcarroll@hereshelp.com |
| Heritage Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Pacific Avenue | | Tacoma | Washington | 98418 | jeanne.ruffner@heritagebanknw.com |
| Heritage Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Pacific Avenue | | Tacoma | Washington | 98418 | jeanne.ruffner@heritagebanknw.com |
| Heritage Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Pacific Avenue | | Tacoma | Washington | 98418 | jeanne.ruffner@heritagebanknw.com |
| Heritage Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Pacific Avenue | | Tacoma | Washington | 98418 | jeanne.ruffner@heritagebanknw.com |
| Heritage Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Pacific Avenue | | Tacoma | Washington | 98418 | jeanne.ruffner@heritagebanknw.com |
| HERSCHEND FAMILY ENTERTAINMENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Technology Parkway, Ste 100 | | Peachtree Corners | Georgia | 30044 | alock@hfecorp.com |
| HERSCHEND FAMILY ENTERTAINMENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Technology Parkway, Ste 100 | | Peachtree Corners | Georgia | 30044 | alock@hfecorp.com |
| HERSCHEND FAMILY ENTERTAINMENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Technology Parkway, Ste 100 | | Peachtree Corners | Georgia | 30044 | alock@hfecorp.com |
| HERSCHEND FAMILY ENTERTAINMENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Technology Parkway, Ste 100 | | Peachtree Corners | Georgia | 30044 | alock@hfecorp.com |
| HERSCHEND FAMILY ENTERTAINMENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Technology Parkway, Ste 100 | | Peachtree Corners | Georgia | 30044 | alock@hfecorp.com |
| HERSCHEND FAMILY ENTERTAINMENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Technology Parkway, Ste 100 | | Peachtree Corners | Georgia | 30044 | alock@hfecorp.com |
| HexaCorp, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| HFW Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 PHILADELPHIA ST | | BUFFALO | New York | 14207-1734 | mwatson@hfwindustries.com |
| HFW Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 PHILADELPHIA ST | | BUFFALO | New York | 14207-1734 | mwatson@hfwindustries.com |
| HFW Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Philadelphia Street | | Buffalo | New York | 14207 | mwatson@hfwindustries.com |
| HFW Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Philadelphia Street | | Buffalo | New York | 14207 | mwatson@hfwindustries.com |
| HFW Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Philadelphia Street | | Buffalo | New York | 14207 | mwatson@hfwindustries.com |
| Hicaps, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 N. Regional Rd. | | Greensboro | North Carolina | 27409 | robert@hicaps.com |
| Hicaps, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 N. Regional Rd. | | Greensboro | North Carolina | 27409 | robert@hicaps.com |
| Hierarch Soft Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Westchester Avenue, Suite 101 | | White Plains | New York | 10604 | asif@hierarchsoft.com |
| Hierarch Soft Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Westchester Avenue, Suite 101 | | White Plains | New York | 10604 | asif@hierarchsoft.com |
| Hierarch Soft Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Westchester Avenue, Suite 101 | | White Plains | New York | 10604 | asif@hierarchsoft.com |
| High Desert Medical College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 N TREMONT ST | | OCEANSIDE | California | 92054-2470 | ahenn@hdmc.edu |
| HighCloud Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15212 60th Ave N | | Plymouth | Minnesota | 55446 | raghu@highcloudsolutions.com |
| HighCloud Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15212 60th Ave N | | Plymouth | Minnesota | 55446 | raghu@highcloudsolutions.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Higher Ground Concepts, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Forrest Ave. | | Rumson | New Jersey | 07760 | andrew@highergroundconcepts.com |
| Higher Ground Concepts, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Forrest Ave. | | Rumson | New Jersey | 07760 | andrew@highergroundconcepts.com |
| Highgate Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Revere Dr Ste H | | Northbrook | Illinois | 60062-1585 | office@highgatebuilders.net |
| Highgate Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Revere Dr Ste H | | Northbrook | Illinois | 60062-1585 | office@highgatebuilders.net |
| Highgate Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Revere Dr Ste H | | Northbrook | Illinois | 60062-1585 | office@highgatebuilders.net |
| Highgate Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Revere Dr Ste H | | Northbrook | Illinois | 60062-1585 | office@highgatebuilders.net |
| Highlands School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Highlight Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9990 Fairfax Boulevard #350 | | Fairfax | Virginia | 22030 | fsityar@highlighttech.com |
| HighMark Provisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Colella Farm Rd | | Hopkinton | Massachusetts | 01748-2438 | aam@highmarkprovisions.com |
| HII Mission Technologies Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Cleveland street | | Virginia Beach | Virginia | 23462 | tsap@hii.com |
| HII Mission Technologies Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Cleveland street | | Virginia Beach | Virginia | 23462 | tsap@hii.com |
| Hiliks Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8118 Sundeck St | | Frisco | Texas | 75035 | krishna@hiliksusa.com |
| Hiliks Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8118 Sundeck St | | Frisco | Texas | 75035 | krishna@hiliksusa.com |
| Hill Phoenix Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com |
| Hilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 Jones Branch Drive | | McLean | Virginia | 20702 | carlene.hayes@hilton.com |
| HimFlax Information Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 East State Street Ext. Ste#3 | | Hamilton | New Jersey | 08619 | varunvarun@himflax.com |
| HimFlax Information Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 East State Street Ext. Ste#3 | | Hamilton | New Jersey | 08619 | varunvarun@himflax.com |
| HindlePower, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | doreens@hindlepowerinc.com |
| HindlePower, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | doreens@hindlepowerinc.com |
| Hines Hampton Pelanda, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Corporate Plaza Dr Ste 150 | | Newport Beach | California | 92660-7908 | cbringman@lawhhp.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hire Connection Staffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7853 E Arapahoe Court | | Centennial | Colorado | 80112 | brenda@hireconnections.com |
| Hire Connection Staffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7853 E Arapahoe Court | | Centennial | Colorado | 80112 | brenda@hireconnections.com |
| Hire Right LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2722 Tucker Drive | | Fort Wayne | Indiana | 46825 | dawnjordan@hirerightllc.com |
| Hire Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Georgia Avenue | | Silver springs | Maryland | 90046 | matthew@hiretalent.com |
| Hire Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Georgia Avenue | | Silver springs | Maryland | 90046 | matthew@hiretalent.com |
| Hire Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Georgia Avenue | | Silver springs | Maryland | 90046 | matthew@hiretalent.com |
| Hire Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Georgia Avenue | | Silver springs | Maryland | 90046 | matthew@hiretalent.com |
| Hire Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Georgia Avenue | | Silver springs | Maryland | 90046 | matthew@hiretalent.com |
| Hire Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Georgia Avenue | | Silver springs | Maryland | 90046 | matthew@hiretalent.com |
| Hire Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Georgia Avenue | | Silver springs | Maryland | 90046 | matthew@hiretalent.com |
| Hire Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Georgia Avenue | | Silver springs | Maryland | 90046 | matthew@hiretalent.com |
| Hired by Matrix, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 297 Kinderkamack Rd, Stes 101-124 | | Oradell | New Jersey | 07649 | evan@hiredbymatrix.com |
| Hired by Matrix, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 297 Kinderkamack Rd, Stes 101-124 | | Oradell | New Jersey | 07649 | evan@hiredbymatrix.com |
| HireKeyz Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10451 Mill Run Circle, Suite 710 | | Owings Mills | Maryland | 21117 | saurabh.singh@hirekeyz.com |
| HireKeyz Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10451 Mill Run Circle, Suite 710 | | Owings Mills | Maryland | 21117 | saurabh.singh@hirekeyz.com |
| HireKeyz Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10451 Mill Run Circle, Suite 710 | | Owings Mills | Maryland | 21117 | saurabh.singh@hirekeyz.com |
| HireKeyz Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10451 Mill Run Circle, Suite 710 | | Owings Mills | Maryland | 21117 | saurabh.singh@hirekeyz.com |
| Hireproo LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4180 US-1 North, Suite #200C-100 | | Monmouth Junction | New Jersey | 08852 | contracts@kanakits.com |
| Hireproo LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4180 US-1 North, Suite #200C-100 | | Monmouth Junction | New Jersey | 08852 | contracts@kanakits.com |
| HIRESIGMA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3135 31st Street | | Astoria | New York | 11106 | shon@hiresigma.com |
| Hiretech Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5180 Richmond Rd. #2 | | Bedford Heights | Ohio | 44146 | jeff.malek@hiretechgroup.com |
| Hiretech Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5180 Richmond Rd. #2 | | Bedford Heights | Ohio | 44146 | jeff.malek@hiretechgroup.com |
| Hireteq Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 E John Carpenter Fwy, Ste # 500, | | Irving | Texas | 75062 | ruchi@hireteq.com |
| Hirey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1438 W Broadway Rd | | Tempe | Arizona | 85282 | steven@hirey.com |
| Hirey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1438 W Broadway Rd | | Tempe | Arizona | 85282 | steven@hirey.com |
| HiringThing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 697 | | BARTONSVILLE | Pennsylvania | 18321 | jesst@hiringthing.com |
| HiringThing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 697 | | BARTONSVILLE | Pennsylvania | 18321 | jesst@hiringthing.com |
| HiringThing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 697 | | BARTONSVILLE | Pennsylvania | 18321 | jesst@hiringthing.com |
| Hirshi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 W. Bonanza Rd PO Box: PO Box 70 | | Las Vegas | Nevada | 89106-3545 | cdejesus@reviewjournal.com |
| HISCOX INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |

| Company | Counterparty | Agreement | $ | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Hi-Tech Solutions | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 18927 Hickory Creek Dr suite 110 | Mokena | Illinois | 60448 | bconroy@htsconsulting.com |
| Hitek Staffing | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 20130 Lakeview Center Plaza, Suite 400 | Ashburn | Virginia | 20147 | shoaib@hitekstaffing.com |
| Hitek Staffing | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 20130 Lakeview Center Plaza, Suite 400 | Ashburn | Virginia | 20147 | shoaib@hitekstaffing.com |
| HIYAMEE INC. | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 256 CHAPMAN ROAD STE 105-4 | Newark | Delaware | 19702 | avatansh@hiyamee.com |
| HIYAMEE INC. | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 256 CHAPMAN ROAD STE 105-4 | Newark | Delaware | 19702 | avatansh@hiyamee.com |
| HJM Precision, Inc. | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| HL Solutions LLC | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 100 OVERLOOK Center , Second Floor | Frisco | New Jersey | 08824 | kumar@hlsolutionsusa.com |
| HL Solutions LLC | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 100 OVERLOOK Center , Second Floor | Frisco | New Jersey | 08824 | kumar@hlsolutionsusa.com |
| HMER Inc | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 1215 Cardigan Bay Circle | Spring | Texas | 77379 | hmerinc@swbell.net |
| HMER Inc | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 1215 Cardigan Bay Circle | Spring | Texas | 77379 | hmerinc@swbell.net |
| HMN Connection | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 14708 Stone creek ct. | centreville | Virginia | 20120 | sean.bosdosh@hmnconnection.com |
| HMN Connection | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 14708 Stone creek ct. | centreville | Virginia | 20120 | sean.bosdosh@hmnconnection.com |
| HMSNT INC | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 36552 Martel CT | farmington hills | California | 48335 | manasa@hmsnt.com |
| Holcim | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Holcim | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Holiday Inn Hotels Unlimited | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 399 Monmouth St | East Windsor | New Jersey | 08520-5003 | eyutkovich@hotelsunlimitedinc.com |
| Holiday Inn Hotels Unlimited | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 399 Monmouth St | East Windsor | New Jersey | 08520-5003 | eyutkovich@hotelsunlimitedinc.com |
| Holiday Inn Hotels Unlimited | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 399 Monmouth St | East Windsor | New Jersey | 08520-5003 | eyutkovich@hotelsunlimitedinc.com |
| Holistic Partners Inc. | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 11 Bowles Ave Apt. 7 | West Boylston | Massachusetts | 01583 | ankur@holistic-partners.com |
| Holistic Partners Inc. | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 11 Bowles Ave Apt. 7 | West Boylston | Massachusetts | 01583 | ankur@holistic-partners.com |
| Holy Rosary Catholic Church | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 1301 S Green River Rd | Evansville | Indiana | 47715-5697 | jholtz@evdio.org |
| Hom Furniture | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 10301 Woodcrest Dr. Nw | Minneapolis | Minnesota | 55433-6519 | jcwilliams@homfurniture.com |
| Home Depot | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home State Bank National Assn | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 40 Grant St | Crystal Lake | Illinois | 60014-4367 | dkeane@homestbk.com |
| Honeywell | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell International | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Hong Kong Economic & Trade Office | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 115 E 54th St | New York | New York | 10022-4563 | eric_tang@hketony.gov.hk |
| Hong Kong Economic & Trade Office | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 115 E 54th St | New York | New York | 10022-4563 | eric_tang@hketony.gov.hk |
| Hong Kong Economic & Trade Office | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 115 E 54th St | New York | New York | 10022-4563 | eric_tang@hketony.gov.hk |
| HonorVet Technologies | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 271 US 46 West | Fairfield | New Jersey | 07004 | rajeev.sharma@honorvettech.com |
| HonorVet Technologies | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 271 US 46 West | Fairfield | New Jersey | 07004 | rajeev.sharma@honorvettech.com |
| HonorVet Technologies | Monster Worldwide, LLC | Master Services Agreement; Sales Order | $ - | 271 US 46 West | Fairfield | New Jersey | 07004 | rajeev.sharma@honorvettech.com |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| HonorVet Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 271 US 46 West | | Fairfield | New Jersey | 07004 | rajeev.sharma@honorvettech.com |
| HOPEWELL AREA SCHOOL DIST | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | barbern@hopewellarea.org |
| Hopkinton Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Hayden Rowe St. | | Hopkinton | Massachusetts | 01748 | kpulnik@hopkinton.k12.ma.us |
| Horizon Development Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 E TERRACE DR STE 300 | | MADISON | Wisconsin | 53718-8362 | recruitment@horizondbm.com |
| Horizon Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9948 Hibert St | | San Diego | California | 92131-1032 | career@thehorizonmanagement.com |
| Horizon Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9948 Hibert St | | San Diego | California | 92131-1032 | career@thehorizonmanagement.com |
| Horizon Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | tleon@bayareanewsgroup.com |
| Horizontal Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 Hwy 100 South, Suite 200 | | St Louis Park | Minnesota | 55416 | renstrom@horizontal.com |
| Hornet Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7751 Belfort Parkway Suite #150 | | Jacksonville | Florida | 32256 | larry.bruce@hornetstaffing.com |
| Hotels Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 399 MONMOUTH ST | | EAST WINDSOR | New Jersey | 08520-5003 | eyutkovich@hotelsunlimitedinc.com |
| Hourigan Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4429 Bonney Rd Ste 200 | | Virginia Beach | Virginia | 23462-3877 | rachael.riles@hourigan.group |
| Hourigan Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4429 Bonney Rd Ste 200 | | Virginia Beach | Virginia | 23462-3877 | rachael.riles@hourigan.group |
| Housing Authority of the County of San Bernardino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 E. Brier Dr. | | SAN BERNARDINO | California | 92408-2841 | bcrutchfield@hacsb.com |
| HOUSTON GARDEN CENTERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5345 WEST LOOP SOUTH | | HOUSTON | Texas | 77081 | crios@houstongardencenters.com |
| HQO Advertising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Rd Ste 10-263 | | Asheville | North Carolina | 28805 | rebekah.owings@hqoads.com |
| HQO Advertising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Rd Ste 10-263 | | Asheville | North Carolina | 28805 | rebekah.owings@hqoads.com |
| HQO Advertising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Rd Ste 10-263 | | Asheville | North Carolina | 28805 | rebekah.owings@hqoads.com |
| HQO Advertising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Rd Ste 10-263 | | Asheville | North Carolina | 28805 | rebekah.owings@hqoads.com |
| HQO Advertising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Rd Ste 10-263 | | Asheville | North Carolina | 28805 | rebekah.owings@hqoads.com |
| HQO Advertising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Rd Ste 10-263 | | Asheville | North Carolina | 28805 | rebekah.owings@hqoads.com |
| HQO Advertising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Rd Ste 10-263 | | Asheville | North Carolina | 28805 | rebekah.owings@hqoads.com |
| HQO Advertising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Rd Ste 10-263 | | Asheville | North Carolina | 28805 | rebekah.owings@hqoads.com |
| HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 745 5th Ave Suite 1250 | | New York | New York | 10151-1201 | mf@hellerrealty.com |
| HR Harmony Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 SW 57TH AVE Suite 2 | | Miami | Florida | 33155 | jonathan@hrhsearch.com |
| HR Harmony Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 SW 57TH AVE Suite 2 | | Miami | Florida | 33155 | jonathan@hrhsearch.com |
| HR Harmony Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 SW 57TH AVE Suite 2 | | Miami | Florida | 33155 | jonathan@hrhsearch.com |
| HR Harmony Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 SW 57TH AVE Suite 2 | | Miami | Florida | 33155 | jonathan@hrhsearch.com |
| HR Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Forest Point Dr | | Brandon | Mississippi | 39047-6215 | lyn@hr-solutionsllc.net |
| Hsgi Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 481 | | Dacula | Georgia | 30019 | dave@hsgi-inc.com |
| Hsgi Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 481 | | Dacula | Georgia | 30019 | dave@hsgi-inc.com |
| Hsgi Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 481 | | Dacula | Georgia | 30019 | dave@hsgi-inc.com |
| Hsgi Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 481 | | Dacula | Georgia | 30019 | dave@hsgi-inc.com |
| Hsgi Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 481 | | Dacula | Georgia | 30019 | dave@hsgi-inc.com |
| Hsgi Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 481 | | Dacula | Georgia | 30019 | dave@hsgi-inc.com |
| HSPY dba MRP Decorations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Serra Way, | | Milpitas | California | 95035 | mrp246246@gmail.com |
| Hubbell Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Waterview Drive | | Shelton | Connecticut | 06484 | cmoos@hubbell.com |
| Hubbell Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Waterview Drive | | Shelton | Connecticut | 06484 | cmoos@hubbell.com |
| HUMEN RESOURCE IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite B | | Dover | Delaware | 19901 | rahbar@humen-resource.us |
| HUMEN RESOURCE IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite B | | Dover | Delaware | 19901 | rahbar@humen-resource.us |
| Humetis Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4478 Route 27, Suite 101 | | Kingston | New Jersey | 08528-0615 | sanjay@anrexecutives.com |
| Humetis Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4478 Route 27, Suite 101 | | Kingston | New Jersey | 08528-0615 | sanjay@anrexecutives.com |
| Humetis Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4478 Route 27, Suite 101 | | Kingston | New Jersey | 08528-0615 | sanjay@anrexecutives.com |
| Humetis Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4478 Route 27, Suite 101 | | Kingston | New Jersey | 08528-0615 | sanjay@anrexecutives.com |
| Humetis Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4478 Route 27, Suite 101 | | Kingston | New Jersey | 08528-0615 | sanjay@anrexecutives.com |
| Hunsaker Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17761 MITCHELL N | | IRVINE | California | 92614-6028 | gedgcomb@hundevco.com |
| Hunter College Campus Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 East 94th Street | | New York | New York | 10128 | rfogarty@hrccs.hunter.cuny.edu |
| Hunter International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37779 Chester Road | | Avon | Ohio | 44011 | gchristman@hirecruiting.com |
| Hunter International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37779 Chester Road | | Avon | Ohio | 44011 | gchristman@hirecruiting.com |
| Hunter International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37779 Chester Road | | Avon | Ohio | 44011 | gchristman@hirecruiting.com |
| Huth Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1306 Electric Ave | | East Pittsburgh | Pennsylvania | 15112 | zach@huthtechnologies.com |
| Huth Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1306 Electric Ave | | East Pittsburgh | Pennsylvania | 15112 | zach@huthtechnologies.com |
| HW Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Amherst St | | Nashua | New Hampshire | 03063 | es@topprospectgroup.com |
| HWX Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6303 26 Mile Rd Ste 170 | | Washington | Michigan | 48094-3856 | anthony@hwxenterprises.com |
| HWX Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6303 26 Mile Rd Ste 170 | | Washington | Michigan | 48094-3856 | anthony@hwxenterprises.com |
| HYR Global Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 E Southlake Blvd, Suite# 120-125 | | Southlake | Kansas | 76092 | kraj@hyrglobalsource.com |
| HYR Global Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 E Southlake Blvd, Suite# 120-125 | | Southlake | Kansas | 76092 | kraj@hyrglobalsource.com |
| HYR Global Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 E Southlake Blvd, Suite# 120-125 | | Southlake | Kansas | 76092 | kraj@hyrglobalsource.com |
| HyreU LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1812 Front Street, Suite # 100 | | Scotch Plains | New Jersey | 07076 | sasi@hyreu.com |
| HyreU LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1812 Front Street, Suite # 100 | | Scotch Plains | New Jersey | 07076 | sasi@hyreu.com |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| I Cube Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4110 Southpoint Blvd. | | Jacksonville | Florida | 32216 | skuravi@icubecsi.com | |
| I Cube Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4110 Southpoint Blvd. | | Jacksonville | Florida | 32216 | skuravi@icubecsi.com | |
| i4 Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Jack Daniel | | Manson | North Carolina | 27553 | shannon@i4searchgroup.com | |
| Iacoboni Site Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15635 Yeoho Rd | | Sparks | Maryland | 21152-9602 | dgrochowski@iacoboni.com | |
| Iacoboni Site Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15635 Yeoho Rd | | Sparks | Maryland | 21152-9602 | dgrochowski@iacoboni.com | |
| IAppsData Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 John F Kennedy Parkway, Ste 130 | | Short Hills | New Jersey | 07078 | arindam@iappsdata.com | |
| IAppsData Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 John F Kennedy Parkway, Ste 130 | | Short Hills | New Jersey | 07078 | arindam@iappsdata.com | |
| IAppsData Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 John F Kennedy Parkway, Ste 130 | | Short Hills | New Jersey | 07078 | arindam@iappsdata.com | |
| IAPWE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Maurizi Ln | | Woodstock | New York | 12498-1918 | admin@iapwe.org | |
| IBM Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IBM Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IBM Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IBM Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IBM Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| iBridge TechSoft LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13250 N 56th St #203B | | Tampa | Florida | 33617 | vivek@ibridgetechsoft.com | |
| iBridge TechSoft LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13250 N 56th St #203B | | Tampa | Florida | 33617 | vivek@ibridgetechsoft.com | |
| IBS Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IBS Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IBS Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IBS Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IBSS Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Bonifant Street | | Silver Spring | Maryland | 20910 | mercedes.doron@ibsscorp.com | |
| IBSS Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Bonifant Street | | Silver Spring | Maryland | 20910 | mercedes.doron@ibsscorp.com | |
| IBSS Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Bonifant Street | | Silver Spring | Maryland | 20910 | mercedes.doron@ibsscorp.com | |
| IBSS Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Bonifant Street | | Silver Spring | Maryland | 20910 | mercedes.doron@ibsscorp.com | |
| IBSS Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Bonifant Street | | Silver Spring | Maryland | 20910 | mercedes.doron@ibsscorp.com | |
| iBusiness Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Lenker Street | | Mechanicsburg | Pennsylvania | 17050 | shishir@ibusinesssolution.com | |
| iBusiness Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Lenker Street | | Mechanicsburg | Pennsylvania | 17050 | shishir@ibusinesssolution.com | |
| iCargoEx Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ICBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Century Pkwy Ste 100 | | Allen | Texas | 75013-8034 | esiemens@icbsrepair.com | |
| ICE Mortgage Technology, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ICE Mortgage Technology, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ICE Mortgage Technology, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ICF Macro Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ICM Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 N 1st St | | Colwich | Kansas | 67030-9655 | melissa.traftas@icminc.com |
| Iconic Infosys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 W Walnut Hill Ln. Ste 258, | | Irving | Texas | 75038 | rakesh@iconicinfosys.com |
| Iconic Infosys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 W Walnut Hill Ln. Ste 258, | | Irving | Texas | 75038 | rakesh@iconicinfosys.com |
| Iconma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy.Suite 612 | | Troy | Michigan | 48083-1152 | murali@iconma.com |
| Iconma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy.Suite 612 | | Troy | Michigan | 48083-1152 | murali@iconma.com |
| Iconma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy.Suite 612 | | Troy | Michigan | 48083-1152 | murali@iconma.com |
| Iconma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy.Suite 612 | | Troy | Michigan | 48083-1152 | murali@iconma.com |
| Iconma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy.Suite 612 | | Troy | Michigan | 48083-1152 | murali@iconma.com |
| Iconma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy.Suite 612 | | Troy | Michigan | 48083-1152 | murali@iconma.com |
| Iconma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy.Suite 612 | | Troy | Michigan | 48083-1152 | murali@iconma.com |
| ICREATIVES TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 Moonlight Way | | Irving | Texas | 75063 | nitendra.singh@icreativestechnologies.com |
| ICREATIVES TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 Moonlight Way | | Irving | Texas | 75063 | nitendra.singh@icreativestechnologies.com |
| ICS Global Soft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Greenway Drive Suite 375 | | irving | Texas | 75038 | jay@icsglobalsoft.com |
| ICS Global Soft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Greenway Drive Suite 375 | | irving | Texas | 75038 | jay@icsglobalsoft.com |
| ICS Global Soft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Greenway Drive Suite 375 | | irving | Texas | 75038 | jay@icsglobalsoft.com |
| Ideal Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Clark Street | | Detroit | Michigan | 48902 | sgorski@idealcontracting.com |
| Ideate Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6370 Som center rd | | Solon | Ohio | 44139 | kiran@ideatetechnologies.com |
| Idemia America Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 Pleasant Valley Road | | Chantilly | Virginia | 20151 | johnny.wilson@us.idemia.com |
| Idemia America Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 Pleasant Valley Road | | Chantilly | Virginia | 20151 | johnny.wilson@us.idemia.com |
| IDIA Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite #11671 | | Dover | Delaware | 19901 | sanjeev.singh@idiaconsulting.com |
| Idom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com |
| IGI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24445 NORTHWESTERN HWY STE 214 | | SOUTHFIELD | Michigan | 48075-2437 | joebidawid@hotmail.com |
| Ignitec Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22365 BRODERICK DR Ste 340 | | STERLING | Virginia | 20166 | howieh@ignitecinc.com |
| iHire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 E. All Saints St. | | Frederick | Maryland | 21701-5619 | mandy.eyster@ihire.com |
| IKEA North America Services, LLC ? RECRUIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 20902 | | Indianapolis | Pennsylvania | 46220-0902 | maria.novak@ingka.ikea.com |
| IKEA North America Services, LLC ? RECRUIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 20902 | | Indianapolis | Pennsylvania | 46220-0902 | maria.novak@ingka.ikea.com |
| IKEA North America Services, LLC ? RECRUIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 20902 | | Indianapolis | Pennsylvania | 46220-0902 | maria.novak@ingka.ikea.com |
| IKEA North America Services, LLC ? RECRUIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 20902 | | Indianapolis | Pennsylvania | 46220-0902 | maria.novak@ingka.ikea.com |
| IKEA North America Services, LLC ? RECRUIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 20902 | | Indianapolis | Pennsylvania | 46220-0902 | maria.novak@ingka.ikea.com |
| IKEA North America Services, LLC ? RECRUIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 20902 | | Indianapolis | Pennsylvania | 46220-0902 | maria.novak@ingka.ikea.com |
| IKEA North America Services, LLC ? RECRUIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 20902 | | Indianapolis | Pennsylvania | 46220-0902 | maria.novak@ingka.ikea.com |
| IKEA North America Services, LLC ? RECRUIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 20902 | | Indianapolis | Pennsylvania | 46220-0902 | maria.novak@ingka.ikea.com |
| Ikon Software Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 Mile Road, Ste 255 | | Farmington Hills | Michigan | 48335 | daya@ikonss.com |
| I-Link Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Lafayette Center Drive, Suite 112 | | Chantilly | Virginia | 20151 | orders@ilinksolutions.com |
| I-Link Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Lafayette Center Drive, Suite 112 | | Chantilly | Virginia | 20151 | orders@ilinksolutions.com |
| I-Link Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Lafayette Center Drive, Suite 112 | | Chantilly | Virginia | 20151 | orders@ilinksolutions.com |
| I-Link Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Lafayette Center Drive, Suite 112 | | Chantilly | Virginia | 20151 | orders@ilinksolutions.com |
| I-Link Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Lafayette Center Drive, Suite 112 | | Chantilly | Virginia | 20151 | orders@ilinksolutions.com |
| ILink Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18912 North Creek Parkway, Suite 208 | | Bothell | Washington | 98011 | sridevir@ilink-systems.com |
| ILink Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18912 North Creek Parkway, Suite 208 | | Bothell | Washington | 98011 | sridevir@ilink-systems.com |
| ILink Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18912 North Creek Parkway, Suite 208 | | Bothell | Washington | 98011 | sridevir@ilink-systems.com |
| ILink Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18912 North Creek Parkway, Suite 208 | | Bothell | Washington | 98011 | sridevir@ilink-systems.com |

| Company | Counterparty | Amount | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| ILink Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18912 North Creek Parkway, Suite 208 | Bothell | Washington | 98011 | sridevir@ilink-systems.com | |
| ILink Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18912 North Creek Parkway, Suite 208 | Bothell | Washington | 98011 | sridevir@ilink-systems.com | |
| iMettle Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2531 Portici pass | Round Rock | Texas | 78665 | ravi.danapur@imettleconsulting.com | |
| iMettle Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2531 Portici pass | Round Rock | Texas | 78665 | ravi.danapur@imettleconsulting.com | |
| Impact Business Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1188 East Paris Ave SE - Suite 120 | Grand Rapids | Michigan | 49546 | mpeal@impactbusinessgroup.com | |
| Impact Business Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1188 East Paris Ave SE - Suite 120 | Grand Rapids | Michigan | 49546 | mpeal@impactbusinessgroup.com | |
| Impact Business Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1188 East Paris Ave SE - Suite 120 | Grand Rapids | Michigan | 49546 | mpeal@impactbusinessgroup.com | |
| Impact Business Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1188 East Paris Ave SE - Suite 120 | Grand Rapids | Michigan | 49546 | mpeal@impactbusinessgroup.com | |
| Impact Business Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1188 East Paris Ave SE - Suite 120 | Grand Rapids | Michigan | 49546 | mpeal@impactbusinessgroup.com | |
| Impact Business Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1188 East Paris Ave SE - Suite 120 | Grand Rapids | Michigan | 49546 | mpeal@impactbusinessgroup.com | |
| Impact Business Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1188 East Paris Ave SE - Suite 120 | Grand Rapids | Michigan | 49546 | mpeal@impactbusinessgroup.com | |
| Impact Payments Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18325 N. Allied Way, Suite 210 | Phoenix | Arizona | 85054 | krobinson@go-impact.com | |
| Ims, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Calverton Blvd | Calverton | Maryland | 20705-3407 | jobs@imsweb.com | |
| Impact Technical Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 East Crossville Road | Roswell | Georgia | 30075 | neil@impacttechservices.com | |
| Impact Technical Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 East Crossville Road | Roswell | Georgia | 30075 | neil@impacttechservices.com | |
| Imperial Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10601 Pecan Park Blvd. Ste.301A | Austin | Texas | 78750 | daniel@imperialus.com | |
| Imperial Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10601 Pecan Park Blvd. Ste.301A | Austin | Texas | 78750 | daniel@imperialus.com | |
| Impetusit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39141 civic center dr suite 201 | fremont | California | 94582 | ashish@synergisticit.com | |
| Impetusit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39141 civic center dr suite 201 | fremont | California | 94582 | ashish@synergisticit.com | |
| Impetusit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39141 civic center dr suite 201 | fremont | California | 94582 | ashish@synergisticit.com | |
| Impetusit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39141 civic center dr suite 201 | fremont | California | 94582 | ashish@synergisticit.com | |
| Impetusit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39141 civic center dr suite 201 | fremont | California | 94582 | ashish@synergisticit.com | |
| Impetusit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39141 civic center dr suite 201 | fremont | California | 94582 | ashish@synergisticit.com | |
| Implify Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Chapman Rd | Newark | Delaware | 19702 | ravi.k@implifyinc.com | |
| INA Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6918 N Kilbourn Ave | Lincolnwood | Illinois | 60712 | irfan@inasolution.com | |
| INA Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6918 N Kilbourn Ave | Lincolnwood | Illinois | 60712 | irfan@inasolution.com | |
| INA Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6918 N Kilbourn Ave | Lincolnwood | Illinois | 60712 | irfan@inasolution.com | |
| INA Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6918 N Kilbourn Ave | Lincolnwood | Illinois | 60712 | irfan@inasolution.com | |
| Inabia Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14711 Northeast 29th Place Suite 110 | Bellevue | Washington | 98007 | serafima@inabia.com | |
| Inabia Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14711 Northeast 29th Place Suite 110 | Bellevue | Washington | 98007 | serafima@inabia.com | |
| Inceed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 S Detroit Ave | Tulsa | Oklahoma | 74120 | afugate@inceed.com | |
| Inceed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 S Detroit Ave | Tulsa | Oklahoma | 74120 | afugate@inceed.com | |
| Inceed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 S Detroit Ave | Tulsa | Oklahoma | 74120 | afugate@inceed.com | |
| Inceed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 S Detroit Ave | Tulsa | Oklahoma | 74120 | afugate@inceed.com | |
| Inceed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 S Detroit Ave | Tulsa | Oklahoma | 74120 | afugate@inceed.com | |
| Inceed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 S Detroit Ave | Tulsa | Oklahoma | 74120 | afugate@inceed.com | |
| Incept Data Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22365 Broderick Drive Suite 230 | Dulles | Virginia | 20166 | ebony.jefferson@inceptds.com | |
| Inceptra Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Perimeter Dr, | Schaumburg | Illinois | 60173 | anupam@inceptrasolutions.com | |
| Inceptra Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Perimeter Dr, | Schaumburg | Illinois | 60173 | anupam@inceptrasolutions.com | |
| Independent Window Repair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30035 COMMERCE BLVD | CHESTERFIELD | Michigan | 48051-1247 | officemanager@iwrinc.com | |
| Independent Window Repair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30035 COMMERCE BLVD | CHESTERFIELD | Michigan | 48051-1247 | officemanager@iwrinc.com | |
| INDIGLOBE IT SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101, East Park Boulevard, Suite 600 - #2156 | Plano | Texas | 75074 | anand.r@indiglobesolutions.com | |
| INDIGLOBE IT SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101, East Park Boulevard, Suite 600 - #2156 | Plano | Texas | 75074 | anand.r@indiglobesolutions.com | |
| Indium Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19925 Stevens Creek Blvd, Suite 100 | Cupertino | California | 95014 | mahendran.dilli@indium.tech | |
| Indium Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19925 Stevens Creek Blvd, Suite 100 | Cupertino | California | 95014 | mahendran.dilli@indium.tech | |
| Indotronix International Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 Lee Road, Suite 250 | Rochester | New York | 14606 | raghu_p@iic.com | |
| Indotronix International Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 Lee Road, Suite 250 | Rochester | New York | 14606 | raghu_p@iic.com | |
| Indotronix International Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 Lee Road, Suite 250 | Rochester | New York | 14606 | raghu_p@iic.com | |
| Indotronix International Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 Lee Road, Suite 250 | Rochester | New York | 14606 | raghu_p@iic.com | |
| Indus Valley Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9049 Springboro Pike, Suite C, | Miamisburg | Ohio | 45342 | raman@indusvalley.com | |
| Indus Valley Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9049 Springboro Pike, Suite C, | Miamisburg | Ohio | 45342 | raman@indusvalley.com | |
| Indus Valley Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9049 Springboro Pike, Suite C, | Miamisburg | Ohio | 45342 | raman@indusvalley.com | |
| Industrial maintenance solutions of Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 91 | Gainesville | Georgia | 30503-0091 | imscrowe@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Industrial Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10819 N 52nd Street | | Scottsdale | Arizona | 85254 | cpaisley@irgsolution.com |
| Industrial Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10819 N 52nd Street | | Scottsdale | Arizona | 85254 | cpaisley@irgsolution.com |
| Industrial Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10819 N 52nd Street | | Scottsdale | Arizona | 85254 | cpaisley@irgsolution.com |
| Industrial Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10819 N 52nd Street | | Scottsdale | Arizona | 85254 | cpaisley@irgsolution.com |
| Industrial Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10819 N 52nd Street | | Scottsdale | Arizona | 85254 | cpaisley@irgsolution.com |
| Inent Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1349 brookside ct | | upland | California | 91784 | kiran@inentinc.com |
| Inent Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1349 brookside ct | | upland | California | 91784 | kiran@inentinc.com |
| Inent Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1349 brookside ct | | upland | California | 91784 | kiran@inentinc.com |
| InESS Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 Patrick Henry Dr. Bldg #1 | | Santa Clara | California | 95054 | souvami@inesssolutions.com |
| InESS Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 Patrick Henry Dr. Bldg #1 | | Santa Clara | California | 95054 | souvami@inesssolutions.com |
| Inficare Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22375 Broderick Dr suite 225 | | Dulles | Virginia | 20166 | anurag@inficare.com |
| Inficare Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22375 Broderick Dr suite 225 | | Dulles | Virginia | 20166 | anurag@inficare.com |
| INFINISYS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1416 VIBAR CV | | ROUND ROCK | Texas | 78681 | zabi@theinfinisys.com |
| Infinite Computer Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Tower Oaks Bvd., Suite 700 | | Rockville | Maryland | 20852 | procurement@infinite.com |
| Infinite Computer Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Tower Oaks Bvd., Suite 700 | | Rockville | Maryland | 20852 | procurement@infinite.com |
| Infinite Computer Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Tower Oaks Bvd., Suite 700 | | Rockville | Maryland | 20852 | procurement@infinite.com |
| Infinite Computer Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Tower Oaks Bvd., Suite 700 | | Rockville | Maryland | 20852 | procurement@infinite.com |
| Infinite Computing Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 2nd St. SE Ste 600 | | Cedar Rapids | Iowa | 52401 | rinani@infinite-usa.com |
| Infinite Computing Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 2nd St. SE Ste 600 | | Cedar Rapids | Iowa | 52401 | rinani@infinite-usa.com |
| Infinite Dimensions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 Reston Parkway Suite 500 | | Reston | Virginia | 20190 | fiaz.javid@infdim.com |
| Infinite Dimensions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 Reston Parkway Suite 500 | | Reston | Virginia | 20190 | fiaz.javid@infdim.com |
| Infiniti Professional Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Pagoda Lane | | Freehold | New Jersey | 07728 | john@infinitiprofessional.com |
| Infiniti Professional Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Pagoda Lane | | Freehold | New Jersey | 07728 | john@infinitiprofessional.com |
| Infinity Healthcare Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8890 W Oakland Park Blvd Suite 200 | | Sunrise | Florida | 33351 | iisab@infinityhealthcaregroup.com |
| Infinity Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30N Gould Street, Sheridan, WY 82801 | | Sheridan | Wyoming | 82801 | hr@infinitysolutions.ca |
| Infinity, a Stamford Technology Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Mill River Street | | Stamford | Connecticut | 06902 | slambu@infinitysts.com |
| Infinity, a Stamford Technology Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Mill River Street | | Stamford | Connecticut | 06902 | slambu@infinitysts.com |
| Influance Hair Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 E Princess Anne Rd | | Norfolk | Virginia | 23502-1535 | hr@influancehaircare.com |
| Influance Hair Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 E Princess Anne Rd | | Norfolk | Virginia | 23502-1535 | hr@influancehaircare.com |
| Influance Hair Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 E Princess Anne Rd | | Norfolk | Virginia | 23502-1535 | hr@influancehaircare.com |
| Info Labs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Eldon Street, Suite 404 | | Herndon | Virginia | 20170 | hr@infolabsinc.com |
| Info Labs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Eldon Street, Suite 404 | | Herndon | Virginia | 20170 | hr@infolabsinc.com |
| Info. Objects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4950 Hamilton Ave | | San Jose | California | 95130 | dave@infoobjects.com |
| Info. Objects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4950 Hamilton Ave | | San Jose | California | 95130 | dave@infoobjects.com |
| Info. Objects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4950 Hamilton Ave | | San Jose | California | 95130 | dave@infoobjects.com |
| Info. Objects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4950 Hamilton Ave | | San Jose | California | 95130 | dave@infoobjects.com |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com |
| InfoEd Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Infojini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10015 Old Columbia Road, Suite B215 | | Columbia | Maryland | 21046 | legal@infojiniconsulting.com |
| Infojini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10015 Old Columbia Road, Suite B215 | | Columbia | Maryland | 21046 | legal@infojiniconsulting.com |
| Infojini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10015 Old Columbia Road, Suite B215 | | Columbia | Maryland | 21046 | legal@infojiniconsulting.com |
| Infojini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10015 Old Columbia Road, Suite B215 | | Columbia | Maryland | 21046 | legal@infojiniconsulting.com |
| Infojini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10015 Old Columbia Road, Suite B215 | | Columbia | Maryland | 21046 | legal@infojiniconsulting.com |
| Infolob Global, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1193 West John Carpenter Freeway, Suite 102 | | Irving | Texas | 75039 | nivas@infolob.com |
| Infolob Global, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1193 West John Carpenter Freeway, Suite 102 | | Irving | Texas | 75039 | nivas@infolob.com |
| Infologitech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 INDEPENDENCE WAY | | PRINCETON | New Jersey | 08540 | raj@infologitech.com |

| Infologitech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 INDEPENDENCE WAY | | PRINCETON | New Jersey | 08540 | raj@infologitech.com |
|---|---|---|---|---|---|---|---|---|---|
| Infomerica Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 252 Towne Village Dr 252 | | Cary | North Carolina | 27513 | vinay@infomericainc.com |
| Infonex Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Great America Pkwy, Suite 320 | | Santa Clara | California | 95054 | afzal@infonextech.com |
| InfoPeople Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1106 | | New York | New York | 10123 | micah@infopeoplecorp.com |
| InfoPeople Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1106 | | New York | New York | 10123 | micah@infopeoplecorp.com |
| InfoPeople Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1106 | | New York | New York | 10123 | micah@infopeoplecorp.com |
| InfoPeople Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1106 | | New York | New York | 10123 | micah@infopeoplecorp.com |
| InfoPeople Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1106 | | New York | New York | 10123 | micah@infopeoplecorp.com |
| InfoPeople Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1106 | | New York | New York | 10123 | micah@infopeoplecorp.com |
| Information Gateways Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39555 Orchard Hill Pl, Ste 135 | | Novi | Michigan | 48375 | hrigi@infogateway.com |
| Information Gateways Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39555 Orchard Hill Pl, Ste 135 | | Novi | Michigan | 48375 | hrigi@infogateway.com |
| Information Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 Southridge Dr. | | Jefferson City | Missouri | 65109 | asharma@irginc.net |
| Information Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 Southridge Dr. | | Jefferson City | Missouri | 65109 | asharma@irginc.net |
| INFOSAT IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 East Royal Lane Apt 2064 | | Irving | Texas | 75039 | satnam@infosatits.com |
| INFOSAT IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 East Royal Lane Apt 2064 | | Irving | Texas | 75039 | satnam@infosatits.com |
| INFOSAT IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 East Royal Lane Apt 2064 | | Irving | Texas | 75039 | satnam@infosatits.com |
| Infoserv LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Camerons Ferry Dr | | Haymarket | Virginia | 20169 | info@infoservllc.com |
| Infoserv LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Camerons Ferry Dr | | Haymarket | Virginia | 20169 | info@infoservllc.com |
| Infoserv LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Camerons Ferry Dr | | Haymarket | Virginia | 20169 | info@infoservllc.com |
| INFOSOL SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Princeton-Hightstown Road, Suite 16 | | West Windsor | New Jersey | 08550 | shyam@infosolnow.com |
| Infospan Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7631 Leesburg Pike, Suite B, | | Falls Church | Virginia | 22043 | tewary@ispaninc.com |
| Infospan Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7631 Leesburg Pike, Suite B, | | Falls Church | Virginia | 22043 | tewary@ispaninc.com |
| InfoStride | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 Tisch Way 110 Plaza West | | San Jose | California | 95128 | ritu@infostride.com |
| InfoStride | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 Tisch Way 110 Plaza West | | San Jose | California | 95128 | ritu@infostride.com |
| InfoStride | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 Tisch Way 110 Plaza West | | San Jose | California | 95128 | ritu@infostride.com |
| INFOTANKS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Ste 19528, Dover, DE 19901 USA | | Dover | Delaware | 19901 | bis@talentross.com |
| INFOTANKS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Ste 19528, Dover, DE 19901 USA | | Dover | Delaware | 19901 | bis@talentross.com |
| Infotech Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 Michael Court | | Lakewodd | New Jersey | 08701 | manuel.b@infotechsystemsinc.com |
| Infotech Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 Michael Court | | Lakewodd | New Jersey | 08701 | manuel.b@infotechsystemsinc.com |
| InfoTech Spectrum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Ave, #120 | | Santa Clara | California | 95050 | rajiv@infotechspectrum.com |
| InfoTech Spectrum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Ave, #120 | | Santa Clara | California | 95050 | rajiv@infotechspectrum.com |
| InfoTech Spectrum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Ave, #120 | | Santa Clara | California | 95050 | rajiv@infotechspectrum.com |
| InfoTech Spectrum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Ave, #120 | | Santa Clara | California | 95050 | rajiv@infotechspectrum.com |
| InfoTech Spectrum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Ave, #120 | | Santa Clara | California | 95050 | rajiv@infotechspectrum.com |
| InfotechStaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26384 Winds Way | | Millsboro | Delaware | 19966 | infotechstaffing@mchsi.com |
| InfotechStaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26384 Winds Way | | Millsboro | Delaware | 19966 | infotechstaffing@mchsi.com |
| Infotree Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Ann Arbor Rd, Suite 304 | | Plymouth | Michigan | 48170 | sawasthi@infotreeglobal.com |
| Infotree Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Ann Arbor Rd, Suite 304 | | Plymouth | Michigan | 48170 | sawasthi@infotreeglobal.com |
| Infotree Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Ann Arbor Rd, Suite 304 | | Plymouth | Michigan | 48170 | sawasthi@infotreeglobal.com |
| Infotree Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Ann Arbor Rd, Suite 304 | | Plymouth | Michigan | 48170 | sawasthi@infotreeglobal.com |
| Infotree Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Ann Arbor Rd, Suite 304 | | Plymouth | Michigan | 48170 | sawasthi@infotreeglobal.com |
| Infotree Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Ann Arbor Rd, Suite 304 | | Plymouth | Michigan | 48170 | sawasthi@infotreeglobal.com |
| InfoVille Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2162 Route 206 - 2nd Fl | | Belle Mead | New Jersey | 08502 | shashi@infovilleinc.com |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Infowave Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Waterchase Dr, FL3 | | Rocky Hill | Connecticut | 06067 | sri.velivala@infowavesystems.com |
| Infowave Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Waterchase Dr, FL3 | | Rocky Hill | Connecticut | 06067 | sri.velivala@infowavesystems.com |
| InfoWays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 Corporate Drive W | | Langhorne | Pennsylvania | 19047 | ravi@info-ways.com |
| InfoWays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 Corporate Drive W | | Langhorne | Pennsylvania | 19047 | ravi@info-ways.com |
| InfoWays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 Corporate Drive W | | Langhorne | Pennsylvania | 19047 | ravi@info-ways.com |
| InfoWays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 Corporate Drive W | | Langhorne | Pennsylvania | 19047 | ravi@info-ways.com |
| Infoyogi LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3536 Jennifer Daisy Dr | | San Jose | California | 95148 | rao@infoyogi.com |
| Infra Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 gateway center blvd | | Morrisville | North Carolina | 27560 | stella@infrahire.com |
| Infra Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 gateway center blvd | | Morrisville | North Carolina | 27560 | stella@infrahire.com |
| Ingenium Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4216 Maray Drive A1 | | Rockford | Illinois | 61107 | alvin.adeva@ingeniumtech.com |
| Inherent Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 W Ray Riad | | Chandler | Arizona | 85226 | sandeep@inherenttech.com |
| Inherent Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 W Ray Riad | | Chandler | Arizona | 85226 | sandeep@inherenttech.com |
| Inherent Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 W Ray Riad | | Chandler | Arizona | 85226 | sandeep@inherenttech.com |
| Inherent Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 W Ray Riad | | Chandler | Arizona | 85226 | sandeep@inherenttech.com |
| Inherent Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 W Ray Riad | | Chandler | Arizona | 85226 | sandeep@inherenttech.com |
| Inherent Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 W Ray Riad | | Chandler | Arizona | 85226 | sandeep@inherenttech.com |
| Inland Empire Electrical Training Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Business Center Dr | | San Bernardino | California | 92408-3426 | tiffany@inlandempirejatc.org |
| Inland Empire Electrical Training Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Business Center Dr | | San Bernardino | California | 92408-3426 | tiffany@inlandempirejatc.org |
| Inmarsat Government | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11600 Sunrise Valley Drive, Suite 200 | | Reston | Virginia | 20191 | april.shanahan@inmarsatgov.com |
| Innocore Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 W Royal Lane, Suite 279 | | Irving | Texas | 75063 | avinash@innocoresolutions.com |
| InnoMethods Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Dublin Blvd, Suite 204 | | Dublin | California | 94568 | sd@innomethods.com |
| InnoMethods Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Dublin Blvd, Suite 204 | | Dublin | California | 94568 | sd@innomethods.com |
| InnoRev Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | InnoRev Technologies Inc, 2201 Spinks Rd | | Flower Mound | Texas | 75022 | ravi.goyal@innorev.com |
| innoSoul, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17888 67th Court North | | Loxahatchee | Florida | 33470 | shaker@innosoul.com |
| innoSoul, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17888 67th Court North | | Loxahatchee | Florida | 33470 | shaker@innosoul.com |
| innoSoul, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17888 67th Court North | | Loxahatchee | Florida | 33470 | shaker@innosoul.com |
| innoSoul, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17888 67th Court North | | Loxahatchee | Florida | 33470 | shaker@innosoul.com |
| innoSoul, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17888 67th Court North | | Loxahatchee | Florida | 33470 | shaker@innosoul.com |
| innoSoul, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17888 67th Court North | | Loxahatchee | Florida | 33470 | shaker@innosoul.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innovation Associates Professional Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 550, | | Boiling Springs | Pennsylvania | PA 17007 | chrisc@innovationpp.net |
| Innovation Associates Professional Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 550, | | Boiling Springs | Pennsylvania | PA 17007 | chrisc@innovationpp.net |
| Innovative Information Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way, Suite 230 | | Princeton | New Jersey | 08540 | hr@innovativeinfotech.com |
| Innovative Process Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Innovative Services and Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 W Pennsylvania Avenue, Suite 975 | | Towson | Maryland | 21204 | freyes@is2llc.com |
| Innovative Services and Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 W Pennsylvania Avenue, Suite 975 | | Towson | Maryland | 21204 | freyes@is2llc.com |
| Innovecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10421 So Jordan Gateway, Ste 600 | | South Jordan | Utah | 84095 | thayne.martin@innovect.com |
| Innovien Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 Howell Mill Rd NW | | Atlanta | Georgia | 30318 | victoria@innovien.com |
| INOVA RECRUITMENT INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1391 SW ORIOLE LN | | PORT ST. LUCIE | Florida | 34953 | jcorbosiero@inovarecruitment.com |
| INOVA RECRUITMENT INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1391 SW ORIOLE LN | | PORT ST. LUCIE | Florida | 34953 | jcorbosiero@inovarecruitment.com |
| Inpharmd LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Input Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7304 Major Ave | | Norfolk | Virginia | 23505 | cjohnson@inputstaffing.com | |
| Insero & Co. CPAs, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Clinton Square | | Rochester | New York | 14604 | pam.mertz@inserocpa.com | |
| Insicloud Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 PLAINSBORO RD | | Plainsboro | New Jersey | 08536 | ravikumar@insicloud.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 Hammond Drive NE | | Atlanta | Georgia | 30346 | david.staton@insightglobal.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 Hammond Drive NE | | Atlanta | Georgia | 30346 | david.staton@insightglobal.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 Hammond Drive NE | | Atlanta | Georgia | 30346 | david.staton@insightglobal.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 Hammond Drive NE | | Atlanta | Georgia | 30346 | david.staton@insightglobal.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 Hammond Drive NE | | Atlanta | Georgia | 30346 | david.staton@insightglobal.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 Hammond Drive NE | | Atlanta | Georgia | 30346 | david.staton@insightglobal.com | |
| INSOURCE TECH, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Marion rd, | | Westport | Connecticut | 06880 | teja@insourcetechsolutions.com | |
| Inspire Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Inspire Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Inspire Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Inspire Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| INSPYR Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Corporate Drive Suite 500 | | Fort Lauderdale | Florida | 33334 | mwren@genuent.com | |
| INSPYR Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Corporate Drive Suite 500 | | Fort Lauderdale | Florida | 33334 | mwren@genuent.com | |
| INSPYR Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Corporate Drive Suite 500 | | Fort Lauderdale | Florida | 33334 | mwren@genuent.com | |
| INSPYR Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Corporate Drive Suite 500 | | Fort Lauderdale | Florida | 33334 | mwren@genuent.com | |
| INSPYR Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Corporate Drive Suite 500 | | Fort Lauderdale | Florida | 33334 | mwren@genuent.com | |
| INSPYR Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Corporate Drive Suite 500 | | Fort Lauderdale | Florida | 33334 | mwren@genuent.com | |
| INSPYR Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Corporate Drive Suite 500 | | Fort Lauderdale | Florida | 33334 | mwren@genuent.com | |
| INSPYRE TECHNOLOGY, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 KINGS GRANT ROAD | | HOCKESSIN | Delaware | 19707 | kapil@inspyretechnologyinc.in | |
| INSPYRE TECHNOLOGY, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 KINGS GRANT ROAD | | HOCKESSIN | Delaware | 19707 | kapil@inspyretechnologyinc.in | |
| Instant Serve LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Strafford Avenue | | Wayne | Pennsylvania | 17602 | ryan@iserveworld.com | |
| Instant Serve LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Strafford Avenue | | Wayne | Pennsylvania | 17602 | ryan@iserveworld.com | |
| Instant Serve LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Strafford Avenue | | Wayne | Pennsylvania | 17602 | ryan@iserveworld.com | |
| Instant Serve LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Strafford Avenue | | Wayne | Pennsylvania | 17602 | ryan@iserveworld.com | |
| Institute for Family Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2006 Madison Avenue | | New York | New York | 10035 | gmonroe-perry@institute.org | |
| Institute for Family Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2006 Madison Avenue | | New York | New York | 10035 | gmonroe-perry@institute.org | |
| Institute for Family Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2006 Madison Avenue | | New York | New York | 10035 | gmonroe-perry@institute.org | |
| Institute for Social and Health Equity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Institute of Advanced Gastroenterology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9802 Stockdale Hwy Ste 102 | | Bakersfield | California | 93311-3653 | manager@advanced-gi.com | |
| Institute of Advanced Gastroenterology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9802 Stockdale Hwy Ste 102 | | Bakersfield | California | 93311-3653 | manager@advanced-gi.com | |
| Insure National | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13455 Noel Rd Ste 1000 | | Dallas | Texas | 75240 | cmoore@insure-national.com | |
| Integrass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 956 International Parkway, Suite 1590 | | Lake Mary | Florida | 32746 | sri@integrass.com | |
| Integrass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 956 International Parkway, Suite 1590 | | Lake Mary | Florida | 32746 | sri@integrass.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Federal Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11951 FREEDOM DR STE 550 | | Reston | Virginia | 20190-5640 | tabitha.campbell@pci-gs.com | |
| Integrated Federal Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11951 FREEDOM DR STE 550 | | Reston | Virginia | 20190-5640 | tabitha.campbell@pci-gs.com | |
| Integrated Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Broadway, 14th Floor | | Cambridge | Massachusetts | 02142 | ggambhir@irionline.com | |
| Integrated Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Broadway, 14th Floor | | Cambridge | Massachusetts | 02142 | ggambhir@irionline.com | |
| Integrated Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Broadway, 14th Floor | | Cambridge | Massachusetts | 02142 | ggambhir@irionline.com | |
| Integrated Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1934 Old Gallows Road, Suite 350 | | Vienna | Virginia | 22182 | jshetterly@global-isi.com | |
| Integrated Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1934 Old Gallows Road, Suite 350 | | Vienna | Virginia | 22182 | jshetterly@global-isi.com | |
| Integrated Technology Strategies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 East Marlton Pike Q-48 | | Cherry Hill | New Jersey | 08003 | t.mawrie@itstrategiesinc.com | |
| Integrated Technology Strategies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 East Marlton Pike Q-48 | | Cherry Hill | New Jersey | 08003 | t.mawrie@itstrategiesinc.com | |
| Integrated Technology Strategies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 East Marlton Pike Q-48 | | Cherry Hill | New Jersey | 08003 | t.mawrie@itstrategiesinc.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |

| Company | Counterparty | $ | Contract | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integrity Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Westbranch Drive, Suite 500 | | Tysons | Virginia | 22102 | jhayes@integritymc.com | |
| Integrity Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Westbranch Drive, Suite 500 | | Tysons | Virginia | 22102 | jhayes@integritymc.com | |
| Integrity Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Westbranch Drive, Suite 500 | | Tysons | Virginia | 22102 | jhayes@integritymc.com | |
| Integrity Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Westbranch Drive, Suite 500 | | Tysons | Virginia | 22102 | jhayes@integritymc.com | |
| Integrity Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Westbranch Drive, Suite 500 | | Tysons | Virginia | 22102 | jhayes@integritymc.com | |
| Integrity Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Westbranch Drive, Suite 500 | | Tysons | Virginia | 22102 | jhayes@integritymc.com | |
| Integrity Staffing Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31805 Middlebelt Rd, Suite 304 | | Farmington Hills | Michigan | 48334 | damon@isg-staffing.com | |
| Integrity Staffing Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31805 Middlebelt Rd, Suite 304 | | Farmington Hills | Michigan | 48334 | damon@isg-staffing.com | |
| Integrity Staffing Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31805 Middlebelt Rd, Suite 304 | | Farmington Hills | Michigan | 48334 | damon@isg-staffing.com | |
| Integrity Staffing Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31805 Middlebelt Rd, Suite 304 | | Farmington Hills | Michigan | 48334 | damon@isg-staffing.com | |
| Integrity Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | aloretti@integritystaffing.com | |
| Integrity Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | aloretti@integritystaffing.com | |
| Integrity Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Whitehall Drive Suite 102 | | Tallmadge | Ohio | 44224 | oneil@integrityjobs.com | |
| Integrity Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Whitehall Drive Suite 102 | | Tallmadge | Ohio | 44224 | oneil@integrityjobs.com | |
| Integrity Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Whitehall Drive Suite 102 | | Tallmadge | Ohio | 44224 | oneil@integrityjobs.com | |
| Integrity Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Whitehall Drive Suite 102 | | Tallmadge | Ohio | 44224 | oneil@integrityjobs.com | |
| Integrity Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Whitehall Drive Suite 102 | | Tallmadge | Ohio | 44224 | oneil@integrityjobs.com | |
| Integrity Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Whitehall Drive Suite 102 | | Tallmadge | Ohio | 44224 | oneil@integrityjobs.com | |
| Integrity Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Whitehall Drive Suite 102 | | Tallmadge | Ohio | 44224 | oneil@integrityjobs.com | |
| Integrity Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Whitehall Drive Suite 102 | | Tallmadge | Ohio | 44224 | oneil@integrityjobs.com | |
| Intel AI Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204, West Spear Street #4230 | | Carson city | Nevada | 89703 | himanshu@intelai-inc.com | |
| Intel Tek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21525 Ridgetop Circle, Suite 120 | | Sterling | Virginia | 20166 | akrati.p@zonforcetech.com | |
| Inteletech Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 Montgomery rd suite 141 | | Altamonte Springs | Florida | 32714 | srinivas@inteletechglobal.com | |
| Inteletech Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 Montgomery rd suite 141 | | Altamonte Springs | Florida | 32714 | srinivas@inteletechglobal.com | |
| IntelliBlue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12229 Compassplant Dr | | Frisco | Arkansas | 75035 | cathy@intellblue.com | |
| IntelliBlue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12229 Compassplant Dr | | Frisco | Arkansas | 75035 | cathy@intellblue.com | |
| IntelliBlue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12229 Compassplant Dr | | Frisco | Arkansas | 75035 | cathy@intellblue.com | |
| Intelix Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Pierce Street | | Sioux City | Iowa | 51104 | chakri@intelixsys.com | |
| Intelix Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Pierce Street | | Sioux City | Iowa | 51104 | chakri@intelixsys.com | |
| Intelix Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Pierce Street | | Sioux City | Iowa | 51104 | chakri@intelixsys.com | |
| IntellectFaces IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23397 Minerva Dr | | Ashburn | Virginia | 20148 | kkochi@intellectfaces.com | |
| Intellects Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 North Point Center E, 4th Floor | | Alpharetta | Georgia | 30022 | emily.obrian@intellectsgroup.com | |
| Intellects Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 North Point Center E, 4th Floor | | Alpharetta | Georgia | 30022 | emily.obrian@intellectsgroup.com | |
| Intellectt INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Route 1 South, Suite 1115 Iselin,NJ 08830 | | Iselin | New Jersey | 08830 | sangeeta.t@intellectt.com | |
| Intellectt INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Route 1 South, Suite 1115 Iselin,NJ 08830 | | Iselin | New Jersey | 08830 | sangeeta.t@intellectt.com | |
| Intellectt INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Route 1 South, Suite 1115 Iselin,NJ 08830 | | Iselin | New Jersey | 08830 | sangeeta.t@intellectt.com | |
| Intellibee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24001 Orchard Lake Rd, Suite 180B | | Farmington | Michigan | 48336 | prasad@intellibee.com | |
| Intellibee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24001 Orchard Lake Rd, Suite 180B | | Farmington | Michigan | 48336 | prasad@intellibee.com | |
| Intelligent Power Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 741 N MAIN ST | | ORANGE | California | 92868-1105 | susan@intelligentpowersolutions.com | |
| Intelligenz IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive, Suite100 | | Austin | Texas | 78731 | finance_de@intelligenzit.com | |
| Intelligrated Software, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | elained@romads.com | |
| Intellipro Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Scott Blvd. Ste 301 | | Santa Clara | California | 95054 | hengtao.lai@intelliprogroup.com | |
| Intellipro Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Scott Blvd. Ste 301 | | Santa Clara | California | 95054 | hengtao.lai@intelliprogroup.com | |
| Intellisoft Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11494 luna rd STE280 Farmers Branch TX 75234 | | farmers branch Tx 75234 | Texas | 75234 | murty@intellisofttech.com | |
| Intellisourcers Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 Harbortown Boulevard | | Perth Amboy | New Jersey | 08861 | sowjanya.manacha@intellisourcers.com | |
| IntelliTime Systems Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1118 E 17th Street | | Santa Ana | California | 92701 | dpeters@intellitime.com | |
| Intelliworks HT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 St Mary's Street | | Norwalk | Ohio | 44857 | dnunez@intelliworksht.com | |
| IntelliX Software, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9185 Cambrian Commons Dr | | Columbus | Ohio | 43240 | harshal@intellixsoftware.net | |
| IntelliX Software, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9185 Cambrian Commons Dr | | Columbus | Ohio | 43240 | harshal@intellixsoftware.net | |
| Intellix Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Chestnut Place | | Danville | California | 94506 | szaragoza@intellixs.com | |
| Intellix Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Chestnut Place | | Danville | California | 94506 | szaragoza@intellixs.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Intellyk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place, South, STE 450 | Piscataway | New Jersey | 08854 | gaurav.mishra@intellyk.com | |
| Intellyk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place, South, STE 450 | Piscataway | New Jersey | 08854 | gaurav.mishra@intellyk.com | |
| IntePros Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 5th Ave. STE 340 | Waltham | Massachusetts | 02451 | gjones@intepros.com | |
| Inter City Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Dowd Ave | Elizabeth | New Jersey | 07201 | agnes@intercitytire.biz | |
| Interactive Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Belfort Rd Suite 130 | Jacksonville | Florida | 32256 | mpuskar@irtalent.com | |
| Interactive Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Belfort Rd Suite 130 | Jacksonville | Florida | 32256 | mpuskar@irtalent.com | |
| Interactive Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Belfort Rd Suite 130 | Jacksonville | Florida | 32256 | mpuskar@irtalent.com | |
| Interactive Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Belfort Rd Suite 130 | Jacksonville | Florida | 32256 | mpuskar@irtalent.com | |
| Interbase Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22485 LA PALMA AVENUE STE 204 | Yorba Linda | California | 92887 | chandresh@interbasecorp.com | |
| Interbase Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22485 LA PALMA AVENUE STE 204 | Yorba Linda | California | 92887 | chandresh@interbasecorp.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercurve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 349 potomac Dr | Baskingridge | New Jersey | 07920 | steve@intercurve.com | |
| Internal Data Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Sanctuary Parkway Suite 150 | Alpharetta | Georgia | 30009 | aburton@idr-inc.com | |
| Internal Data Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Sanctuary Parkway Suite 150 | Alpharetta | Georgia | 30009 | aburton@idr-inc.com | |
| Internal Data Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Sanctuary Parkway Suite 150 | Alpharetta | Georgia | 30009 | aburton@idr-inc.com | |
| Internal Data Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Sanctuary Parkway Suite 150 | Alpharetta | Georgia | 30009 | aburton@idr-inc.com | |
| International Aromatics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| International Information Technology Team,Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 331 Newman springs Rd, Bld.1, 4th Fl. | Red Bank | New Jersey | 07701 | balaji.ravi@it2.com | |
| International Logic Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12150 Monument Dr Suite 825 | FAIRFAX | Virginia | 22033 | maryann.kelley@intllogic.com | |
| International Logic Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12150 Monument Dr Suite 825 | FAIRFAX | Virginia | 22033 | maryann.kelley@intllogic.com | |
| International Millennium Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2324 Castilian Cir | Northbrook | Illinois | 60062 | lkogan@imcchicago.com | |
| International Motors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | San Antonio | Texas | 78297-2171 | tess.ryan@shaker.com | |
| International Motors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | San Antonio | Texas | 78297-2171 | tess.ryan@shaker.com | |
| International Motors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | San Antonio | Texas | 78297-2171 | tess.ryan@shaker.com | |
| International Motors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | San Antonio | Texas | 78297-2171 | tess.ryan@shaker.com | |
| International Motors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | San Antonio | Texas | 78297-2171 | tess.ryan@shaker.com | |
| INTERnection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | kstarr@post-gazette.com | |
| INTERnection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | kstarr@post-gazette.com | |
| INTERnection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | kstarr@post-gazette.com | |
| Interport Trading Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX S1958 | TOA BAJA | Puerto Rico | 00950-1958 | acruz@interportpr.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jjgar@intersourcesinc.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jjgar@intersourcesinc.com | |

| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
|---|---|---|---|---|---|---|---|---|---|
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
| IntiGrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Peachtree Ind. Blvd. Suite D Duluth, GA 30097 | Duluth | Georgia | 30097 | hr@intigrow.com | |
| IntiGrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Peachtree Ind. Blvd. Suite D Duluth, GA 30097 | Duluth | Georgia | 30097 | hr@intigrow.com | |
| Intone Networks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 AUSTIN AVE | ISELIN | New Jersey | 08830 | asingh@intonenetworks.com | |
| Intone Networks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 AUSTIN AVE | ISELIN | New Jersey | 08830 | asingh@intonenetworks.com | |
| Intone Networks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 AUSTIN AVE | ISELIN | New Jersey | 08830 | asingh@intonenetworks.com | |
| Intone Networks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 AUSTIN AVE | ISELIN | New Jersey | 08830 | asingh@intonenetworks.com | |
| IntraEdge Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5660 W Chandler Blvd, Suite 1 | Chandler | Arizona | 85226 | travyn@intraedge.com | |
| INTRAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Crown Colony Dr Ste 407 Ste 407 | Quincy | Massachusetts | 02169-0980 | hr@intral.com | |
| INTRAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Crown Colony Dr Ste 407 Ste 407 | Quincy | Massachusetts | 02169-0980 | hr@intral.com | |
| Intratek Computer, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Irvinre Center Dr. | Irvine | California | 92618 | bghobbeh@intrapc.com | |
| Intratek Computer, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Irvinre Center Dr. | Irvine | California | 92618 | bghobbeh@intrapc.com | |
| Intratek Computer, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Irvinre Center Dr. | Irvine | California | 92618 | bghobbeh@intrapc.com | |
| Intratek Computer, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Irvinre Center Dr. | Irvine | California | 92618 | bghobbeh@intrapc.com | |
| IntVerse.io | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | road no:22, Balaji nagar, Narapally | Hyderabad | District of Columbia | 500088 | rajesh@intverse.io | |
| Invences Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3740 N Josey Ln | Carrollton | Texas | 75035 | accounts@invences.com | |
| Invences Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3740 N Josey Ln | Carrollton | Texas | 75035 | accounts@invences.com | |
| ION Computer Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Oser Ave | Hauppauge | New York | 11788 | wseguna@ioncomputer.com | |
| Ionidea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4153 Chain Bridge Road | Fairfax | Virginia | 22030 | mukundan.kn@ionidea.com | |
| Ionidea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4153 Chain Bridge Road | Fairfax | Virginia | 22030 | mukundan.kn@ionidea.com | |
| Ionidea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4153 Chain Bridge Road | Fairfax | Virginia | 22030 | mukundan.kn@ionidea.com | |
| Ionidea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4153 Chain Bridge Road | Fairfax | Virginia | 22030 | mukundan.kn@ionidea.com | |
| IonSoft Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5347 Wisteria St. | Portage | Michigan | 49002 | mark@ionsoftsolution.com | |
| IonSoft Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5347 Wisteria St. | Portage | Michigan | 49002 | mark@ionsoftsolution.com | |
| IonSoft Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5347 Wisteria St. | Portage | Michigan | 49002 | mark@ionsoftsolution.com | |
| IonSoft Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5347 Wisteria St. | Portage | Michigan | 49002 | mark@ionsoftsolution.com | |
| Iowa Lakes Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 S 7th St | Estherville | Iowa | 51334 | lmmiller@iowalakes.edu | |
| IP&T Group LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 MAPLE AVE E | VIENNA | Virginia | 22180-5723 | ipntlaw@ipntlaw.com | |
| IP&T Group LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 MAPLE AVE E | VIENNA | Virginia | 22180-5723 | ipntlaw@ipntlaw.com | |
| IP&T Group LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 MAPLE AVE E | VIENNA | Virginia | 22180-5723 | ipntlaw@ipntlaw.com | |
| IP&T Group LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 MAPLE AVE E | VIENNA | Virginia | 22180-5723 | ipntlaw@ipntlaw.com | |
| iPartner Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 charter st | Piscataway | New Jersey | 09854 | collin@ipartnerconsulting.com | |
| iPartner Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 charter st | Piscataway | New Jersey | 09854 | collin@ipartnerconsulting.com | |
| iPartner Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 charter st | Piscataway | New Jersey | 09854 | collin@ipartnerconsulting.com | |
| iPlaceUSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 Jones Branch Drive, Suite 310 | McLean | Virginia | 22102 | prasanna.arkalgud@iplaceusa.com | |
| iPlaceUSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 Jones Branch Drive, Suite 310 | McLean | Virginia | 22102 | prasanna.arkalgud@iplaceusa.com | |
| iPlaceUSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 Jones Branch Drive, Suite 310 | McLean | Virginia | 22102 | prasanna.arkalgud@iplaceusa.com | |
| IQHector LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Silverstone Dr Suite 116 | Plano | Texas | 75023 | msreddy@iqhector.com | |
| IQHector LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Silverstone Dr Suite 116 | Plano | Texas | 75023 | msreddy@iqhector.com | |
| IQHector LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Silverstone Dr Suite 116 | Plano | Texas | 75023 | msreddy@iqhector.com | |
| IQTree Tech Soft INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive STE 100 | AUSTIN | Texas | 78731 | yog@iqtreetechsoft.com | |
| Iquadra Information Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | soujanyak@iquadra.com | |
| iQuasar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 pigeon hill drive | Sterling | Virginia | 20165 | arshed.mir@iquasar.com | |
| iQuasar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 pigeon hill drive | Sterling | Virginia | 20165 | arshed.mir@iquasar.com | |
| iQuasar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 pigeon hill drive | Sterling | Virginia | 20165 | arshed.mir@iquasar.com | |
| iQuasar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 pigeon hill drive | Sterling | Virginia | 20165 | arshed.mir@iquasar.com | |
| Iris Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metroplex Dr., Suite 300 | Edison | New Jersey | 08817 | vijay.kumar@irissoftware.com | |
| Iris Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metroplex Dr., Suite 300 | Edison | New Jersey | 08817 | vijay.kumar@irissoftware.com | |
| Iris Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metroplex Dr., Suite 300 | Edison | New Jersey | 08817 | vijay.kumar@irissoftware.com | |
| Iris Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metroplex Dr., Suite 300 | Edison | New Jersey | 08817 | vijay.kumar@irissoftware.com | |
| Iris Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metroplex Dr., Suite 300 | Edison | New Jersey | 08817 | vijay.kumar@irissoftware.com | |
| Iris Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metroplex Dr., Suite 300 | Edison | New Jersey | 08817 | vijay.kumar@irissoftware.com | |
| Iris Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metroplex Dr., Suite 300 | Edison | New Jersey | 08817 | vijay.kumar@irissoftware.com | |
| Iris Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metroplex Dr., Suite 300 | Edison | New Jersey | 08817 | vijay.kumar@irissoftware.com | |
| Iron Bow Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way | Herndon | Virginia | 20171 | sandra.solarz@ironbow.com | |
| Iron Bow Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way | Herndon | Virginia | 20171 | sandra.solarz@ironbow.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Irving Consumer Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IS International Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Lakes Parkway, Ste 112 | | Atlanta | Georgia | 30043 | mike.dimassi@is-international.com | |
| IS International Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Lakes Parkway, Ste 112 | | Atlanta | Georgia | 30043 | mike.dimassi@is-international.com | |
| IS International Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Lakes Parkway, Ste 112 | | Atlanta | Georgia | 30043 | mike.dimassi@is-international.com | |
| IS International Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Lakes Parkway, Ste 112 | | Atlanta | Georgia | 30043 | mike.dimassi@is-international.com | |
| IS International Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Lakes Parkway, Ste 112 | | Atlanta | Georgia | 30043 | mike.dimassi@is-international.com | |
| iScientia LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two Prudential Plaza, 180 N. Stetson, Suite 3500 | | Chicago | Illinois | 60601 | venkat@iscientiaus.com | |
| iScientia LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two Prudential Plaza, 180 N. Stetson, Suite 3500 | | Chicago | Illinois | 60601 | venkat@iscientiaus.com | |
| iScientia LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two Prudential Plaza, 180 N. Stetson, Suite 3500 | | Chicago | Illinois | 60601 | venkat@iscientiaus.com | |
| iScientia LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two Prudential Plaza, 180 N. Stetson, Suite 3500 | | Chicago | Illinois | 60601 | venkat@iscientiaus.com | |
| ISHMEE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12, Lily Road, Edison, NJ 08820 | | Edison | New Jersey | 08820 | chirags@ishmee.com | |
| ISHMEE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12, Lily Road, Edison, NJ 08820 | | Edison | New Jersey | 08820 | chirags@ishmee.com | |
| ISHMEE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12, Lily Road, Edison, NJ 08820 | | Edison | New Jersey | 08820 | chirags@ishmee.com | |
| ISOFTTEK SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5424 Alexander valley ln | | Antioch | California | 94531 | hr@isofttekinc.com | |
| ISOFTTEK SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5424 Alexander valley ln | | Antioch | California | 94531 | hr@isofttekinc.com | |
| Isospin Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8518 SPRING BREEZE TER | | Johns Creek | Georgia | 30024 | satyan@isospintech.com | |
| Isospin Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8518 SPRING BREEZE TER | | Johns Creek | Georgia | 30024 | satyan@isospintech.com | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| Issam Tina Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW, Suite 1305 | | Suwanee | Georgia | 30024 | jeremy@istaff.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW, Suite 1305 | | Suwanee | Georgia | 30024 | jeremy@istaff.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW, Suite 1305 | | Suwanee | Georgia | 30024 | jeremy@istaff.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW, Suite 1305 | | Suwanee | Georgia | 30024 | jeremy@istaff.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW, Suite 1305 | | Suwanee | Georgia | 30024 | jeremy@istaff.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW, Suite 1305 | | Suwanee | Georgia | 30024 | jeremy@istaff.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW, Suite 1305 | | Suwanee | Georgia | 30024 | jeremy@istaff.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW, Suite 1305 | | Suwanee | Georgia | 30024 | jeremy@istaff.com | |
| ISTAFFX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Gamble Ave | | Wilmington | Delaware | 19805 | chris@istaffx.com | |
| ISTAFFX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Gamble Ave | | Wilmington | Delaware | 19805 | chris@istaffx.com | |
| ISTAFFX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Gamble Ave | | Wilmington | Delaware | 19805 | chris@istaffx.com | |
| ISTAFFX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Gamble Ave | | Wilmington | Delaware | 19805 | chris@istaffx.com | |
| Istreamsolutons Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44790 Maynard Square | | Ashburn | Virginia | 20147 | purna@istream-solutions.com | |
| IT & EBusiness Consulting Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Melville Park Road, Suite 225 | | Melville | New York | 11747 | shashi.goyal@itecsus.com | |
| IT Commence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 silicon dr | | Southlake | Texas | 76092 | deepthi@itcommence.com | |
| IT Connect, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2009 Mackenzie Way, Suite 100 | | Cranberry Township | Pennsylvania | 16066 | anthony@itconnectusa.com | |
| IT Excel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Frederick Street SW | | Vienna | New Hampshire | 22180 | sonali@itexcel.com | |
| IT First Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4249 Route 9 N Suite 2E-2F | | Freehold | New Jersey | 07728 | max@itfsinc.com | |
| IT People Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Meridian Lake Dr | | Aurora | Illinois | 60504 | mvaish@itpeoplenetwork.com | |
| IT Resource Hunter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A 315 , Awas Vikas, Hanspuram | | Middletown | Delaware | 208021 | arjun@itresourcehunter.com | |
| IT Resource Hunter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A 315 , Awas Vikas, Hanspuram | | Middletown | Delaware | 208021 | arjun@itresourcehunter.com | |
| IT Search Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51, Anne Court | | Norwood | New Jersey | 07648 | bobross72002@yahoo.com | |
| IT Search Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51, Anne Court | | Norwood | New Jersey | 07648 | bobross72002@yahoo.com | |
| IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Tamarack Cir | | Skillman | New Jersey | 08558 | ranga@itcsolutions.com | |
| IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Tamarack Cir | | Skillman | New Jersey | 08558 | ranga@itcsolutions.com | |
| IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Tamarack Cir | | Skillman | New Jersey | 08558 | ranga@itcsolutions.com | |
| IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Tamarack Cir | | Skillman | New Jersey | 08558 | ranga@itcsolutions.com | |
| IT Trailblazers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St, Suite #306 | | Edison NJ | New Jersey | 08837 | janardhan@ittblazers.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| IT Trailblazers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St, Suite #306 | | Edison NJ | New Jersey | 08837 | janardhan@ittblazers.com | |
| IT Trailblazers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St, Suite #306 | | Edison NJ | New Jersey | 08837 | janardhan@ittblazers.com | |
| IT Trailblazers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St, Suite #306 | | Edison NJ | New Jersey | 08837 | janardhan@ittblazers.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ITaeon Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123A Harding Avenue | | Hicksville | New York | 11801 | ram@itaeon.com | |
| ITaeon Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123A Harding Avenue | | Hicksville | New York | 11801 | ram@itaeon.com | |
| ITaeon Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123A Harding Avenue | | Hicksville | New York | 11801 | ram@itaeon.com | |
| ITaeon Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123A Harding Avenue | | Hicksville | New York | 11801 | ram@itaeon.com | |
| ITBMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 B Jefferson Plaza | | Princeton | New Jersey | 08540 | barghavi@itbmsinc.com | |
| ITBMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 B Jefferson Plaza | | Princeton | New Jersey | 08540 | barghavi@itbmsinc.com | |
| ITBUILD SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1412 Meandering Creek Path | | Flower Mound | Texas | 75028 | nayana@itdatabuild.com | |
| ITBUILD SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1412 Meandering Creek Path | | Flower Mound | Texas | 75028 | nayana@itdatabuild.com | |
| ITBUILD SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1412 Meandering Creek Path | | Flower Mound | Texas | 75028 | nayana@itdatabuild.com | |
| iTCO Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 610090 | | Redwood City | California | 94061 | cjoubert@itcosolutions.com | |
| iTechMatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 W Civic center Dr Suite 2080 | | Santa Ana | California | 92703 | anand@itechmatics.com | |
| iTechMatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 W Civic center Dr Suite 2080 | | Santa Ana | California | 92703 | anand@itechmatics.com | |
| itechstack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1648 ROUTE 130 STE 2 | | NORTH BRUNSWICK | New Jersey | 08902-3016 | shariff@itechstack.com | |
| itechstack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1648 ROUTE 130 STE 2 | | NORTH BRUNSWICK | New Jersey | 08902-3016 | shariff@itechstack.com | |
| itechstack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1648 ROUTE 130 STE 2 | | NORTH BRUNSWICK | New Jersey | 08902-3016 | shariff@itechstack.com | |
| itechstack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1648 ROUTE 130 STE 2 | | NORTH BRUNSWICK | New Jersey | 08902-3016 | shariff@itechstack.com | |
| I-TEK Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 N Hayden Rd., Suite 270 | | scottsdale | Arizona | 85258 | alin@i-teksolutions.com | |
| I-TEK Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 N Hayden Rd., Suite 270 | | scottsdale | Arizona | 85258 | alin@i-teksolutions.com | |
| Itential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Itential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Itential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Itential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Itential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Itential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ITG (Information Technology Group) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Walnut St, Suite 205 | | Kansas City | Missouri | 64106 | bhinkle@itgllc.net | |
| ITProFound | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5858 Blackshire Path | | Inver Grove Heights | Minnesota | 55076 | krish@itprofound.com | |
| ITProFound | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5858 Blackshire Path | | Inver Grove Heights | Minnesota | 55076 | krish@itprofound.com | |
| ITR Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 724 Bielenberg Drive | | Woodbury | Minnesota | 55125 | dave@itrgroup.com | |
| ITR Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 724 Bielenberg Drive | | Woodbury | Minnesota | 55125 | dave@itrgroup.com | |
| ITS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7060 Spring Meadows Drive W, Suite D | | Holland | Ohio | 43528 | rboman@wehirepeople.com | |
| ITS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7060 Spring Meadows Drive W, Suite D | | Holland | Ohio | 43528 | rboman@wehirepeople.com | |
| ITS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7060 Spring Meadows Drive W, Suite D | | Holland | Ohio | 43528 | rboman@wehirepeople.com | |
| iXoop InfoTech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4860 Cox RD, STE 200, | | Glen Allen | Virginia | 23060 | accounts@ixoop.com | |
| iXoop InfoTech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4860 Cox RD, STE 200, | | Glen Allen | Virginia | 23060 | accounts@ixoop.com | |
| J A Garrison & Co CPAs PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6912 Ne Loop 820 | | North Richland Hills | Texas | 76180-7903 | jay@jgarrisoncpa.com | |

| Name | Counterparty | $ | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| J A Garrison & Co CPAs PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6912 Ne Loop 820 | North Richland Hills | Texas | 76180-7903 | jay@jgarrisoncpa.com |
| J and J Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 South Loop 288 Ste 104 PMB 177 | Denton | Texas | 76205 | hrdepartment@jandjresources.com |
| J and J Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 South Loop 288 Ste 104 PMB 177 | Denton | Texas | 76205 | hrdepartment@jandjresources.com |
| J. Tropeano, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1780 OSGOOD ST | NORTH ANDOVER | Massachusetts | 01845-1044 | dsullivan@jtropeano.com |
| J. Tropeano, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1780 OSGOOD ST | NORTH ANDOVER | Massachusetts | 01845-1044 | dsullivan@jtropeano.com |
| J.B. Interiors Drywall, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8542 Hamilton Avenue | Huntington Beach | California | 92646 | lleeman@jbinteriorsdrywall.com |
| J.J. DeLong & Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19220 Lorain Avenue | Fairview Park | Ohio | 44126 | bbishop@jjdelong.com |
| J.J.O. Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 713 | Mentor | Ohio | 44061 | maryann@jjoconstruction.com |
| Jackson Aerospace, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 E ROSECRANS AVE | GARDENA | California | 90248-2023 | andyk@jai.aero |
| Jackson Demolition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | Cohoes | New York | 12047 | kippolito@jacksondemolition.com |
| Jackson Demolition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | Cohoes | New York | 12047 | kippolito@jacksondemolition.com |
| Jackson Demolition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | Cohoes | New York | 12047 | kippolito@jacksondemolition.com |
| Jackson Demolition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | Cohoes | New York | 12047 | kippolito@jacksondemolition.com |
| Jaeco Precision Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 NC Hwy 49 South | Asheboro | North Carolina | 27205 | jeff@jaecoprecision.com |
| Jaeco Precision Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 NC Hwy 49 South | Asheboro | North Carolina | 27205 | jeff@jaecoprecision.com |
| Jaeco Precision Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 NC Hwy 49 South | Asheboro | North Carolina | 27205 | jeff@jaecoprecision.com |
| James E. Martinez, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | jamesmartinez575@hotmail.com |
| James E. Martinez, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | jamesmartinez575@hotmail.com |
| James G. Dibbini & Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ground Flr 570 Yonkers Ave | Yonkers | New York | 10704-2664 | jdibbini@dibbinilaw.com |
| James J. Hahn Engineering, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1689 ROUTE 22 | BREWSTER | New York | 10509-4022 | ayoung@hahn-eng.com |
| Jasco Products Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 East Memorial Road, Office Building | Oklahoma City | Oklahoma | 73114 | svalleroy@byjasco.com |
| Javen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8030 Old Cedar Ave S Ste 225 | Bloomington | Minnesota | 55425 | vkota@javentechnologies.com |
| Javen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8030 Old Cedar Ave S Ste 225 | Bloomington | Minnesota | 55425 | vkota@javentechnologies.com |
| Javen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8030 Old Cedar Ave S Ste 225 | Bloomington | Minnesota | 55425 | vkota@javentechnologies.com |
| Javen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8030 Old Cedar Ave S Ste 225 | Bloomington | Minnesota | 55425 | vkota@javentechnologies.com |
| Javen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8030 Old Cedar Ave S Ste 225 | Bloomington | Minnesota | 55425 | vkota@javentechnologies.com |
| Jaydu LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Jayes Tech llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11616 127th lane ne | Kirkland | Washington | 98034 | mirza86@jayestech.com |
| Jayes Tech llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11616 127th lane ne | Kirkland | Washington | 98034 | mirza86@jayestech.com |
| JB Poindexter & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Travis Street, Ste 400 | Houston | Texas | 77002 | lboll@jbpco.com |
| JB Poindexter & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Travis Street, Ste 400 | Houston | Texas | 77002 | lboll@jbpco.com |
| JB Poindexter & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Travis Street, Ste 400 | Houston | Texas | 77002 | lboll@jbpco.com |
| JB Poindexter & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Travis Street, Ste 400 | Houston | Texas | 77002 | lboll@jbpco.com |
| JB Poindexter & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Travis Street, Ste 400 | Houston | Texas | 77002 | lboll@jbpco.com |
| JB Poindexter & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Travis Street, Ste 400 | Houston | Texas | 77002 | lboll@jbpco.com |
| JBM Legal, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| JBM Legal, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| JBM Legal, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| JBS Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N Orange St, Suite 7460 | Wilmington | Delaware | 19801 | robin@jbstinc.com |
| JBS Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N Orange St, Suite 7460 | Wilmington | Delaware | 19801 | robin@jbstinc.com |
| JBSENTERPRISES 357 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| JCONNECT INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Barclay Center Ste. 347, | Cherry Hill, NJ | New Jersey | 08034 | abhi@jconnectinfotech.com |
| JCONNECT INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Barclay Center Ste. 347, | Cherry Hill, NJ | New Jersey | 08034 | abhi@jconnectinfotech.com |
| JCONNECT INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Barclay Center Ste. 347, | Cherry Hill, NJ | New Jersey | 08034 | abhi@jconnectinfotech.com |
| JCONNECT INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Barclay Center Ste. 347, | Cherry Hill, NJ | New Jersey | 08034 | abhi@jconnectinfotech.com |
| Jeevan Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Wilson Pike Circle, Suite 2A | Brentwood | Tennessee | 37027 | satish.s@jeevantechnologies.com |
| Jefferson Hills Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Jefferson Hills Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Jefferson Parish Personnel Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Derbigny Street, Suite 3100 | Gretna | Louisiana | 70053 | ajambon@jeffparish.net |
| JeliTech Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W177N9856 Rivercrest Drive Suite 200 | Germantown | Wisconsin | 53022 | blherbst@jeli-tech.com |
| JeliTech Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W177N9856 Rivercrest Drive Suite 200 | Germantown | Wisconsin | 53022 | blherbst@jeli-tech.com |
| Jendoco Construction Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | ldye@jendoco.com |
| JenTech Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9903 S Santa Monica Blvd #490 | Beverly Hills | California | 90212 | jentech.resources@gmail.com |
| JenTech Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9903 S Santa Monica Blvd #490 | Beverly Hills | California | 90212 | jentech.resources@gmail.com |
| JenTech Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9903 S Santa Monica Blvd #490 | Beverly Hills | California | 90212 | jentech.resources@gmail.com |
| JenTech Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9903 S Santa Monica Blvd #490 | Beverly Hills | California | 90212 | jentech.resources@gmail.com |
| JenTech Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9903 S Santa Monica Blvd #490 | Beverly Hills | California | 90212 | jentech.resources@gmail.com |
| Jeol Usa Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Dearborn Road | Peabody | Massachusetts | 01960 | marshall@jeol.com |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Jeol Usa Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Dearborn Road | | Peabody | Massachusetts | 01960 | marshall@jeol.com |
| Jepsen Investments, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2604 DEMPSTER ST Suite 305 | | PARK RIDGE | Illinois | 60068 | cjepsen@managedcarestaffers.com |
| Jessica Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2813 Muir Field Road | | Madison | Wisconsin | 53719 | hr@jessicatechnologies.com |
| Jessica Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2813 Muir Field Road | | Madison | Wisconsin | 53719 | hr@jessicatechnologies.com |
| Jessica Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2813 Muir Field Road | | Madison | Wisconsin | 53719 | hr@jessicatechnologies.com |
| Jewish Family Service of Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5402 Arapaho | | Dallas | Texas | 75248 | mmickish@jfsdallas.org |
| Jewish Family Service of Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5402 Arapaho | | Dallas | Texas | 75248 | mmickish@jfsdallas.org |
| Jewish Family Service of Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5402 Arapaho | | Dallas | Texas | 75248 | mmickish@jfsdallas.org |
| Jewish Family Service of Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5402 Arapaho | | Dallas | Texas | 75248 | mmickish@jfsdallas.org |
| Jewish Family Service of Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5402 Arapaho | | Dallas | Texas | 75248 | mmickish@jfsdallas.org |
| Jewish HomeLife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| JGoldmead Infotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | pj@goldmead.com |
| JGoldmead Infotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | pj@goldmead.com |
| JGoldmead Infotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | pj@goldmead.com |
| JGoldmead Infotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | pj@goldmead.com |
| Jim Cooley Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 54619 | | OKLAHOMA CITY | Oklahoma | 73154-1619 | mkarbs@cooleyconstruction.com |
| Jindal Saw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com |
| Jindal Saw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com |
| JMD Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Highway 46 Suite 27 | | Parsipanny | New Jersey | 07054 | neeraj.s@jmdtechnologiesinc.com |
| JMD Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Highway 46 Suite 27 | | Parsipanny | New Jersey | 07054 | neeraj.s@jmdtechnologiesinc.com |
| JMI Recruiting Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2534 ginger wren rd | | pepper pike | Ohio | 44124 | johnmichael@jmirecruiting.com |
| JMI Recruiting Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2534 ginger wren rd | | pepper pike | Ohio | 44124 | johnmichael@jmirecruiting.com |
| JMIN LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N, GOULD ST, STE R, SHERIDAN, WY, 82801 - 6317 301 | | Sheridan | Wyoming | 82801 | mi@jmin.info |
| JMIN LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N, GOULD ST, STE R, SHERIDAN, WY, 82801 - 6317 301 | | Sheridan | Wyoming | 82801 | mi@jmin.info |
| JNK Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Jo & Cherry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Bay Hill BLVD | | Monroe | New Jersey | 08831 | jo.cherry@jo-cherry-llc.com |
| Job Cloud Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Maurice Ct | | Kendall Park | New Jersey | 08824 | rajeev@jobcloudinc.com |
| Job Cloud Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Maurice Ct | | Kendall Park | New Jersey | 08824 | rajeev@jobcloudinc.com |
| Job Cloud Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Maurice Ct | | Kendall Park | New Jersey | 08824 | rajeev@jobcloudinc.com |
| Job Cloud Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Maurice Ct | | Kendall Park | New Jersey | 08824 | rajeev@jobcloudinc.com |
| Job Cloud Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Maurice Ct | | Kendall Park | New Jersey | 08824 | rajeev@jobcloudinc.com |
| JobElephant.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Fremontia Lane | | San Diego | California | 92115 | john@jobelephant.com |
| JobGini LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Springfield Circle | | Merrimack | New Hampshire | 03054 | gunjan@jobgini.com |
| JobGini LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Springfield Circle | | Merrimack | New Hampshire | 03054 | gunjan@jobgini.com |
| Jobot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 West Coast Hwy | | Newport Beach | California | 92663 | heidi@jobot.com |
| Jobot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 West Coast Hwy | | Newport Beach | California | 92663 | heidi@jobot.com |
| Jobot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 West Coast Hwy | | Newport Beach | California | 92663 | heidi@jobot.com |
| Jobot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 West Coast Hwy | | Newport Beach | California | 92663 | heidi@jobot.com |
| JobTarget - Programmatic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | c.morrone@jobtarget.com |
| JobTarget - Programmatic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | c.morrone@jobtarget.com |
| JobTarget Marketplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer St Fl 5 | | Stamford | Connecticut | 06901-4404 | s.odonnell@jobtarget.com |
| JobTarget Marketplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer St Fl 5 | | Stamford | Connecticut | 06901-4404 | s.odonnell@jobtarget.com |
| JobTarget Marketplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer St Fl 5 | | Stamford | Connecticut | 06901-4404 | s.odonnell@jobtarget.com |
| JobTarget Marketplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer St Fl 5 | | Stamford | Connecticut | 06901-4404 | s.odonnell@jobtarget.com |
| JobTarget Marketplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer St Fl 5 | | Stamford | Connecticut | 06901-4404 | s.odonnell@jobtarget.com |
| JobTracks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Ave de La Constitucion | | San Juan | California | 00901 | matt.johnston@jobtracks.com |
| John Galt Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 south bedford st, suite 325 | | Burlington | Massachusetts | 01803 | jracho@j-galt.com |
| John Galt Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 south bedford st, suite 325 | | Burlington | Massachusetts | 01803 | jracho@j-galt.com |
| John Witri & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 Detroit Ave Suite 205 | | Lakewood | Ohio | 44107 | johnwitri@aol.com |
| Johns Hopkins University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 N Charles St | | Baltimore | Maryland | 21218-2680 | edwin@jobadvertising.com |
| Johnson Controls Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | rodrigo.quint@jci.com |
| Johnson Controls Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | rodrigo.quint@jci.com |
| Johnson Controls Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | rodrigo.quint@jci.com |
| Johnson Service Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Oakhill Drive, Suite 200 | | Westmont | Illinois | 60559 | usuthan@jsginc.com |
| Johnson Service Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Oakhill Drive, Suite 200 | | Westmont | Illinois | 60559 | usuthan@jsginc.com |
| Johnson Service Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Oakhill Drive, Suite 200 | | Westmont | Illinois | 60559 | usuthan@jsginc.com |
| Johnson Service Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Oakhill Drive, Suite 200 | | Westmont | Illinois | 60559 | usuthan@jsginc.com |
| Jordan Industrial Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 108 | | Mount Zion | Illinois | 62549 | jeff.jordan@jordanici.com |
| Jordan Industrial Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 108 | | Mount Zion | Illinois | 62549 | jeff.jordan@jordanici.com |
| Jordan School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | jtelford@utahdigitalservices.com |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Jordan School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | Salt Lake City | Utah | 84101 | jtelford@utahdigitalservices.com | |
| Jordan School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | Salt Lake City | Utah | 84101 | jtelford@utahdigitalservices.com | |
| Jordan School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | Salt Lake City | Utah | 84101 | jtelford@utahdigitalservices.com | |
| Joseph Botti Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | Boston | Massachusetts | 02210 | dbaker@bottico.com | |
| Joseph Botti Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | Boston | Massachusetts | 02210 | dbaker@bottico.com | |
| Joseph Botti Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | Boston | Massachusetts | 02210 | dbaker@bottico.com | |
| Joseph Chaiken & Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 J F K Blvd Ste 810 | Philadelphia | Pennsylvania | 19103-7406 | jlyons@jchaikenlaw.com | |
| JoulestoWatts Consulting INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13111 N central expy STE8031 | Dallas | Texas | 75243 | smithesh.sukumar@joulestowatts.com | |
| JoulestoWatts Consulting INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13111 N central expy STE8031 | Dallas | Texas | 75243 | smithesh.sukumar@joulestowatts.com | |
| JPC Techno Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 E. Main Street, Suite #203 | Mesa | Arizona | 85203 | hr@jpctechno.com | |
| JPC Techno Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 E. Main Street, Suite #203 | Mesa | Arizona | 85203 | hr@jpctechno.com | |
| JSR Tech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 South Avenue West Suite 150 | Cranford | New Jersey | 07016 | jbraiman@jsrtechconsulting.com | |
| JSR Tech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 South Avenue West Suite 150 | Cranford | New Jersey | 07016 | jbraiman@jsrtechconsulting.com | |
| JSR Tech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 South Avenue West Suite 150 | Cranford | New Jersey | 07016 | jbraiman@jsrtechconsulting.com | |
| Judicial Council of California | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Golden Gate Ave | San Francisco | California | 94102 | jobs@jud.ca.gov | |
| Judit, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Old Country Road Suite 384 | Carle Place | New York | 11514 | john@aistaffing.com | |
| Just In Time Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8130 Tyler Blvd | Mentor | Ohio | 44060 | mknight@ijtstaffinginc.com | |
| Just In Time Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8130 Tyler Blvd | Mentor | Ohio | 44060 | mknight@ijtstaffinginc.com | |
| JVT Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 New England Business Center Drive, 203 | Andover | Massachusetts | 01810 | tonya@jvtadvisors.com | |
| JVT Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 New England Business Center Drive, 203 | Andover | Massachusetts | 01810 | tonya@jvtadvisors.com | |
| JW Robinson and Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| JWTECHS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 E lookerman Street Suite 202 847 | Dover | Delaware | 19901 | hr@jwtechworks.com | |
| K J Phillips Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1289 TOLLEY WOOD DR | FAIRFIELD | Ohio | 45014 | chuckc513@gmail.com | |
| K&K GLOBAL TALENT SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North St N 13010 | ST PETERSBURG | Florida | 33702 | gourav@knkglobaltalents.com | |
| K&K GLOBAL TALENT SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North St N 13010 | ST PETERSBURG | Florida | 33702 | gourav@knkglobaltalents.com | |
| KA Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street, Suite 1900 | Boston | Massachusetts | 02110 | kc@ka-recruiting.com | |
| KA Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street, Suite 1900 | Boston | Massachusetts | 02110 | kc@ka-recruiting.com | |
| Kaiser Whitney Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 elm street | new haven | Connecticut | 06510 | jkaiser@kaiserwhitney.com | |
| Kaiser Whitney Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 elm street | new haven | Connecticut | 06510 | jkaiser@kaiserwhitney.com | |
| KAISERTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8215 BRITTON AVE, APT#2C | ELMHURST | New York | 11373 | khurrum@kaiserteck.com | |
| Kaizen Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Moyse Place, Suite # 201, | Edison | New Jersey | 08820 | vikramb@kaizentek.com | |
| Kaizen Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Moyse Place, Suite # 201, | Edison | New Jersey | 08820 | vikramb@kaizentek.com | |
| Kaizen Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Moyse Place, Suite # 201, | Edison | New Jersey | 08820 | vikramb@kaizentek.com | |
| Kaizen Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Moyse Place, Suite # 201, | Edison | New Jersey | 08820 | vikramb@kaizentek.com | |
| Kaizer Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Toringdon Way, Suite 205, Office# 253 | Charlotte | North Carolina | 28277 | gopal@kaizersoft.com | |
| Kaizer Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Toringdon Way, Suite 205, Office# 253 | Charlotte | North Carolina | 28277 | gopal@kaizersoft.com | |
| Kaizer Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Toringdon Way, Suite 205, Office# 253 | Charlotte | North Carolina | 28277 | gopal@kaizersoft.com | |
| Kaizer Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Toringdon Way, Suite 205, Office# 253 | Charlotte | North Carolina | 28277 | gopal@kaizersoft.com | |
| Kalpita Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 South Capital of Texas Highway, Suite #300, 3rd Floor, Building 2 | Austin | Texas | 78746 | kube@kalpitatechnologies.com | |
| Kanak Elite Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 957 Route 33 Suite 12 #308 | Hamilton Square | New Jersey | 08690 | amit@kanakits.com | |
| Kanak Elite Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 957 Route 33 Suite 12 #308 | Hamilton Square | New Jersey | 08690 | amit@kanakits.com | |
| KAnand Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13359 US Hwy 183 N, #B406-122 | Austin | Texas | 78750 | dsampat@kanandcorp.com | |
| KAnand Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13359 US Hwy 183 N, #B406-122 | Austin | Texas | 78750 | dsampat@kanandcorp.com | |
| Kane Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1816 West Point Pike, suite 221 | Lansdale | Pennsylvania | 19446 | gkane@kanepartners.net | |
| Kane Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1816 West Point Pike, suite 221 | Lansdale | Pennsylvania | 19446 | gkane@kanepartners.net | |
| Kanha Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9221 RAINBOW FALLS DR | Bristow | Virginia | 20136 | preeti.sambher@kanhaservices.com | |
| Kanha Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9221 RAINBOW FALLS DR | Bristow | Virginia | 20136 | preeti.sambher@kanhaservices.com | |
| Kansas State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Fremontia Lane | San Diego | California | 92115 | tony@jobelephant.com | |
| Kansas State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Fremontia Lane | San Diego | California | 92115 | tony@jobelephant.com | |
| Kapital Data Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Floral Vale Blvd | Yardley | New Jersey | 19067 | kman@kapitaldata.com | |
| Kapital Data Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Floral Vale Blvd | Yardley | New Jersey | 19067 | kman@kapitaldata.com | |
| Kapital Data Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Floral Vale Blvd | Yardley | New Jersey | 19067 | kman@kapitaldata.com | |
| Kappium Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 E Warm Springs Rd., STE B117 | Las Vegas | Nevada | 89119 | admin@kappium.com | |
| Kappium Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 E Warm Springs Rd., STE B117 | Las Vegas | Nevada | 89119 | admin@kappium.com | |
| Kapsons LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29622 Island View Dr | Rancho Palos Verdes, CA | California | 90275 | vik@kapsonllc.com | |
| Karen Johnson, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 SE DETROIT AVE | STUART | Florida | 34994 | karenjohnsonlaw@aol.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Karen Johnson, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 SE DETROIT AVE | | STUART | Florida | 34994 | karenjohnsonlaw@aol.com | |
| Karla Hammond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 West Drive | | East Hampton | Connecticut | 06424-1928 | karlahammond@sbcglobal.net | |
| Kas Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 E Boca Raton Rd | Suite 514 | Florida | 33432 | alison.ringo@kasplacement.com | |
| Kas Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 E Boca Raton Rd | Suite 514 | Florida | 33432 | alison.ringo@kasplacement.com | |
| Kasdan Weber Turner LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18100 VON KARMAN AVE STE 750 | | IRVINE | California | 92612-8109 | phaas@kasdanclaw.com | |
| KAT Equipment Leasing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16744 Smoketree Street | | Hesperia | California | 92345 | tamj@katcranes.com | |
| KAT Equipment Leasing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16744 Smoketree Street | | Hesperia | California | 92345 | tamj@katcranes.com | |
| Kate Farrell Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Roseland Avenue | | ESSEX FELLS | New Jersey | 07021 | katefarrellstaffing@gmail.com | |
| Kate Farrell Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Roseland Avenue | | ESSEX FELLS | New Jersey | 07021 | katefarrellstaffing@gmail.com | |
| Kate Farrell Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Roseland Avenue | | ESSEX FELLS | New Jersey | 07021 | katefarrellstaffing@gmail.com | |
| Kate Farrell Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Roseland Avenue | | ESSEX FELLS | New Jersey | 07021 | katefarrellstaffing@gmail.com | |
| Katmai Government Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Science Drive, Suite 160 | | Orlando | Florida | 32826 | ahoffman@katmaicorp.com | |
| Katmai Government Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Science Drive, Suite 160 | | Orlando | Florida | 32826 | ahoffman@katmaicorp.com | |
| Katmai Government Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Science Drive, Suite 160 | | Orlando | Florida | 32826 | ahoffman@katmaicorp.com | |
| Katmai Government Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Science Drive, Suite 160 | | Orlando | Florida | 32826 | ahoffman@katmaicorp.com | |
| Kautex Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | legals@express-news.net | |
| Kavaliro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12612 challenger pkwy. Suite 400 | | Orlando | Florida | 32826 | ap@kavaliro.com | |
| Kavaliro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12612 challenger pkwy. Suite 400 | | Orlando | Florida | 32826 | ap@kavaliro.com | |
| Kavaliro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12612 challenger pkwy. Suite 400 | | Orlando | Florida | 32826 | ap@kavaliro.com | |
| Kavaliro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12612 challenger pkwy. Suite 400 | | Orlando | Florida | 32826 | ap@kavaliro.com | |
| Kavaliro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12612 challenger pkwy. Suite 400 | | Orlando | Florida | 32826 | ap@kavaliro.com | |
| Kavaliro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12612 challenger pkwy. Suite 400 | | Orlando | Florida | 32826 | ap@kavaliro.com | |
| Kaygen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive, Ste 890 | | Irvine | California | 92618 | debayan.bhattacharya@kaygen.com | |
| Kaygen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive, Ste 890 | | Irvine | California | 92618 | debayan.bhattacharya@kaygen.com | |
| Kaygen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive, Ste 890 | | Irvine | California | 92618 | debayan.bhattacharya@kaygen.com | |
| Kaygen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive, Ste 890 | | Irvine | California | 92618 | debayan.bhattacharya@kaygen.com | |
| Kaygen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive, Ste 890 | | Irvine | California | 92618 | debayan.bhattacharya@kaygen.com | |
| Kaygen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive, Ste 890 | | Irvine | California | 92618 | debayan.bhattacharya@kaygen.com | |
| Kaygen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive, Ste 890 | | Irvine | California | 92618 | debayan.bhattacharya@kaygen.com | |
| Kaygen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive, Ste 890 | | Irvine | California | 92618 | debayan.bhattacharya@kaygen.com | |
| KBI TECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6275 West Plano Parkway, Suite#588 | | Plano | Texas | 75093 | adam.scott@kbitek.com | |
| KBI TECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6275 West Plano Parkway, Suite#588 | | Plano | Texas | 75093 | adam.scott@kbitek.com | |
| KBTS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41461 West 11 Mile Rd | | Novi | Michigan | 48374 | mike@kbtstech.com | |
| KBTS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41461 West 11 Mile Rd | | Novi | Michigan | 48374 | mike@kbtstech.com | |
| KBTS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41461 West 11 Mile Rd | | Novi | Michigan | 48374 | mike@kbtstech.com | |
| KBTS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41461 West 11 Mile Rd | | Novi | Michigan | 48374 | mike@kbtstech.com | |
| KBTS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41461 West 11 Mile Rd | | Novi | Michigan | 48374 | mike@kbtstech.com | |
| KBTS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41461 West 11 Mile Rd | | Novi | Michigan | 48374 | mike@kbtstech.com | |
| KConnectPro LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Golf Rd, Suite 1200 | | Rolling Meadows | Illinois | 60008 | deepti@kconnectpro.com | |
| KConnectPro LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Golf Rd, Suite 1200 | | Rolling Meadows | Illinois | 60008 | deepti@kconnectpro.com | |
| Keasis Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18500 Pioneer Blvd, Suite 204 | | Artesia | California | 90701 | rahul@keasis.com | |
| Keasis Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18500 Pioneer Blvd, Suite 204 | | Artesia | California | 90701 | rahul@keasis.com | |
| Keenan & Bhatia, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Broad St | | New York | New York | 10004-2205 | ee@keenanfirm.com | |
| Keenan & Bhatia, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Broad St | | New York | New York | 10004-2205 | ee@keenanfirm.com | |
| Kehe Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Lake St. 3rd Floor | | Oak Park | Illinois | 60301 | charlie.boris@shaker.com | |
| Keller Grover LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1965 Market Street, 2nd Floor | | SAN FRANCISCO | California | 94103 | jfkeller@kellergrover.com | |
| Kelly Mitchell Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8229 Maryland Ave. | | Saint Louis | Missouri | 63105 | gina.chisholm@kellymitchell.com | |
| Kelly Mitchell Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8229 Maryland Ave. | | Saint Louis | Missouri | 63105 | gina.chisholm@kellymitchell.com | |
| Kelly OCG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 West Beaver Road | | Troy | Michigan | 48084-4782 | amy.wroblewski@kellyocg.com | |
| Kelly Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 West Big Beaver Road | | Troy | Michigan | 48084-4782 | alim161@kellyservices.com | |
| Kelly Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 West Big Beaver Road | | Troy | Michigan | 48084-4782 | alim161@kellyservices.com | |
| Kelly Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 West Big Beaver Road | | Troy | Michigan | 48084-4782 | alim161@kellyservices.com | |
| Kelly Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 West Big Beaver Road | | Troy | Michigan | 48084-4782 | alim161@kellyservices.com | |
| Kelly Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 West Big Beaver Road | | Troy | Michigan | 48084-4782 | alim161@kellyservices.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kelly Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 West Big Beaver Road | Troy | Michigan | 48084-4782 | alim161@kellyservices.com | |
| Kenneth Copeland Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6073 Paper Shell Way | Fort Worth | Texas | 76179 | jcroston@contractor-kcm.org | |
| Kenneth Copeland Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6073 Paper Shell Way | Fort Worth | Texas | 76179 | jcroston@contractor-kcm.org | |
| Kenneth Copeland Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6073 Paper Shell Way | Fort Worth | Texas | 76179 | jcroston@contractor-kcm.org | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com | |
| Kepler22 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 S Tonne Dr Apt 102 | Arlington Heights | Illinois | 60005 | anand@kepiler22.com | |
| Kern County Hospital Authority, a local unit of government, which owns and operates Kern Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 3519 | Bakersfield | California | 93385 | josh.torres@kernmedical.com | |
| kesarweb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2687 sawbury blvd | COLUMBUS | Ohio | 43235 | shani@kesarweb.com | |
| kesarweb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2687 sawbury blvd | COLUMBUS | Ohio | 43235 | shani@kesarweb.com | |
| kesarweb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2687 sawbury blvd | COLUMBUS | Ohio | 43235 | shani@kesarweb.com | |
| kesarweb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2687 sawbury blvd | COLUMBUS | Ohio | 43235 | shani@kesarweb.com | |
| Keshav Consulting Solutions Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5470 McGinnis Village Place, Suite102 | Alpharetta | Georgia | 30005 | muthu@keshavconsulting.com | |
| Keshav Consulting Solutions Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5470 McGinnis Village Place, Suite102 | Alpharetta | Georgia | 30005 | muthu@keshavconsulting.com | |
| Key Business Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4738 Duckhorn Drive | Sacramento, CA 95834 | California | 95834 | shrini@keybusinessglobal.com | |
| Key Business Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4738 Duckhorn Drive | Sacramento, CA 95834 | California | 95834 | shrini@keybusinessglobal.com | |
| Key Business Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4738 Duckhorn Drive | Sacramento, CA 95834 | California | 95834 | shrini@keybusinessglobal.com | |
| Key Concepts Knowledgebase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Eaton Place | Fairfax | Virginia | 22030 | kdepeiza@keyconceptskb.com | |
| Key Concepts Knowledgebase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Eaton Place | Fairfax | Virginia | 22030 | kdepeiza@keyconceptskb.com | |
| Key Concepts Knowledgebase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Eaton Place | Fairfax | Virginia | 22030 | kdepeiza@keyconceptskb.com | |
| Key Cube Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3553 W Person Ave, | Chicago | Illinois | 60659 | ali@keycubetech.com | |
| Key Infotek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | Sheridan | Wyoming | 82801 | subuhi@keyinfotek.com | |
| Key Infotek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | Sheridan | Wyoming | 82801 | subuhi@keyinfotek.com | |
| Key Technical Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5763 North Andrews Way | Fort Lauderdale | Florida | 33309 | petra@keytechnical.com | |
| Key Technical Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5763 North Andrews Way | Fort Lauderdale | Florida | 33309 | petra@keytechnical.com | |
| Key Technical Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5763 North Andrews Way | Fort Lauderdale | Florida | 33309 | petra@keytechnical.com | |
| Key Technical Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5763 North Andrews Way | Fort Lauderdale | Florida | 33309 | petra@keytechnical.com | |
| Keybridge LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Sonata Way | Silver Spring | Maryland | 20901 | ryan@keybridge-1.com | |
| Keystone Oaks School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Keystone School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Keystone School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Keystone School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Keystone Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Liberty Avenue, Suite 1400 | Pittsburgh | Pennsylvania | 15222 | estafura@keystonestaffingllc.com | |
| KEYWEST LENDING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 254 CHAPMAN RD STE 209 | NEWARK | Delaware | 19702 | sales@keywestlending.com | |
| KF Professional Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 W BURBANK BLVD | BURBANK | California | 91505-2307 | kfpg@kfpgcpa.com | |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | Tampa | Florida | 33634 | aehlinger@kforce.com | |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | Tampa | Florida | 33634 | aehlinger@kforce.com | |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | Tampa | Florida | 33634 | aehlinger@kforce.com | |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | Tampa | Florida | 33634 | aehlinger@kforce.com | |

| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com | |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com | |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com | |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com | |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com | |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com | |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com | |
| KGMR INTERNATIONAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5011 Valley Apt 500 | | Streamwood | Illinois | 600107 | sales@kgmrinternational.com | |
| KGMR INTERNATIONAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5011 Valley Apt 500 | | Streamwood | Illinois | 600107 | sales@kgmrinternational.com | |
| Khafra Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Peachtree Street STE 2575 | | Atlanta | Georgia | 30303 | rmitchell@khafra.com | |
| Khafra Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Peachtree Street STE 2575 | | Atlanta | Georgia | 30303 | rmitchell@khafra.com | |
| KHT Industry Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11003 GALLANT FLAG DR | | TOMBALL | Texas | 77375-7015 | vincent.xgh@gmail.com | |
| KHT Industry Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11003 GALLANT FLAG DR | | TOMBALL | Texas | 77375-7015 | vincent.xgh@gmail.com | |
| KIA SOFTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6660 N. High Street, STE 1H | | Wothington | Ohio | 43085 | nakul.pandya@kiasofttech.com | |
| Kids Kab Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 N Cass Ave Ste 113 | | Westmont | Illinois | 60559-6401 | kidskab2@yahoo.com | |
| Kids Kab Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 N Cass Ave Ste 113 | | Westmont | Illinois | 60559-6401 | kidskab2@yahoo.com | |
| Kinetic Personnel Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11860 Pierce Street, Suite 200 | | Riverside | California | 92505 | robert.santana@kpg-inc.com | |
| Kinetic Personnel Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11860 Pierce Street, Suite 200 | | Riverside | California | 92505 | robert.santana@kpg-inc.com | |
| Kinetic Personnel Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11860 Pierce Street, Suite 200 | | Riverside | California | 92505 | robert.santana@kpg-inc.com | |
| King & Bishop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 Washington Street | | Norwood | Massachusetts | 02062 | johnb@kingbishop.com | |
| King & Bishop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 Washington Street | | Norwood | Massachusetts | 02062 | johnb@kingbishop.com | |
| Kingdom Woodworks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | janine.venezia@ajc.com | |
| Kirby Sanitation, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 E. Victor Hill Rd | | Duncan | South Carolina | 29334 | accounting@kirbyupstate.com | |
| Kitsap County Personnel & Human Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 614 Division St. MS-23A | | Port Orchard | Washington | 98366 | humanresources@kitsap.gov | |
| Kitsap County Personnel & Human Services | Monster Worldwide, LLC | $ | Master Services Agreement; Sales Order | 614 Division St. MS-23A | | Port Orchard | Washington | 98366 | humanresources@kitsap.gov | |
| KKAssociates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12972 SHERBROOKE DR | | Frisco, TX | Texas | 75035 | krish@kksoftwareassociates.com | |
| KKAssociates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12972 SHERBROOKE DR | | Frisco, TX | Texas | 75035 | krish@kksoftwareassociates.com | |
| KLAIRE & JONES EXECUTIVE SEARCH INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 E HIGGINS RD STE 132 | | SCHAUMBURG | Illinois | 60173 | xavier.dl@klairenjones.com | |
| Klamath Orthopedic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Bryant Williams Dr | | Klamath Falls | Oregon | 97601-1120 | robert.delaney@skylakes.org | |
| Klamath Orthopedic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Bryant Williams Dr | | Klamath Falls | Oregon | 97601-1120 | robert.delaney@skylakes.org | |
| Klamath Orthopedic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Bryant Williams Dr | | Klamath Falls | Oregon | 97601-1120 | robert.delaney@skylakes.org | |
| Klamath Orthopedic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Bryant Williams Dr | | Klamath Falls | Oregon | 97601-1120 | robert.delaney@skylakes.org | |
| Klap6 Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Warren Parkway, Suite 100 | | Frisco | Texas | 75034 | kamal@klap6.com | |
| Klap6 Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Warren Parkway, Suite 100 | | Frisco | Texas | 75034 | kamal@klap6.com | |
| Klaxon Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wall Street, Suite #400 | | Newyork | New York | 10005 | vick@klaxontech.com | |
| Klaxon Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wall Street, Suite #400 | | Newyork | New York | 10005 | vick@klaxontech.com | |
| Klaxon Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wall Street, Suite #400 | | Newyork | New York | 10005 | vick@klaxontech.com | |
| Klaxon Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wall Street, Suite #400 | | Newyork | New York | 10005 | vick@klaxontech.com | |
| Klaxon Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wall Street, Suite #400 | | Newyork | New York | 10005 | vick@klaxontech.com | |
| Kloudhive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Kloudhive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| KMM Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Research Court, Suite 450 | | Rockville | Maryland | 20850 | hanuk@kmmtechnologies.com | |
| KMM Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Research Court, Suite 450 | | Rockville | Maryland | 20850 | hanuk@kmmtechnologies.com | |
| KNAV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Knight Marine & Industrial Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7125 Hwy 613 | | Moss Point | Mississippi | 39563 | ap@knightsmarine.com | |
| Knight Marine & Industrial Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7125 Hwy 613 | | Moss Point | Mississippi | 39563 | ap@knightsmarine.com | |
| Knight Marine & Industrial Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7125 Hwy 613 | | Moss Point | Mississippi | 39563 | ap@knightsmarine.com | |
| Knox Energy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 705 | | NEW ALBANY | Ohio | 43054-0705 | manderson@knoxenergy.com | |
| KNS IT Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Engadina Pass | | Round Rock | Texas | 78665 | abdus.sikder@knsitgroup.com | |
| Kodiak Area Native Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3449 Rezanof Drive East | | Kodiak | Alaska | 99615 | tina.ennenga@kodiakhealthcare.org | |
| Kodiak Area Native Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3449 Rezanof Drive East | | Kodiak | Alaska | 99615 | tina.ennenga@kodiakhealthcare.org | |
| Kollasoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9903 E Bell Rd Suite 130 | | Scottsdale | Arizona | 85260 | skolla@kollasoft.com | |
| Kollasoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9903 E Bell Rd Suite 130 | | Scottsdale | Arizona | 85260 | skolla@kollasoft.com | |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |

| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |
| Koning International LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5564 Fm 1008 | | Dayton | Texas | 77535-4043 | hildajza@gmail.com | |
| KonnectingTree Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6385 Old Shady Oak Rd Suite 250, | | Eden Prairie | Minnesota | 55344 | ammu.ko@konnectingtree.com | |
| KonnectingTree Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6385 Old Shady Oak Rd Suite 250, | | Eden Prairie | Minnesota | 55344 | ammu.ko@konnectingtree.com | |
| KonnectingTree Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6385 Old Shady Oak Rd Suite 250, | | Eden Prairie | Minnesota | 55344 | ammu.ko@konnectingtree.com | |
| Kontos Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 628 | | Paterson | New Jersey | 07544 | stevek@kontos.com | |
| Koorsen Fire & Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6121 E. 30th Street | | Indianapolis | Indiana | 46219 | jennifer.clingerman@koorsen.com | |
| Koorsen Fire & Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6121 E. 30th Street | | Indianapolis | Indiana | 46219 | jennifer.clingerman@koorsen.com | |
| Koorsen Fire & Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6121 E. 30th Street | | Indianapolis | Indiana | 46219 | jennifer.clingerman@koorsen.com | |
| Kopos and Baker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1787 Sentry Parkway West Building 16, Ste 110 | | Blue Bell | Pennsylvania | 19422 | mbaker@koposbaker.com | |
| Kore1, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Discovery | | Irvine | California | 92618 | tomk@kore1.com | |
| Kore1, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Discovery | | Irvine | California | 92618 | tomk@kore1.com | |
| Kore1, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Discovery | | Irvine | California | 92618 | tomk@kore1.com | |
| Kore1, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Discovery | | Irvine | California | 92618 | tomk@kore1.com | |
| Koren Rogers Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net | |
| Koren Rogers Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net | |
| Koren Rogers Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net | |
| Koren Rogers Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net | |
| KPG 99 Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 E state st ext | | Hamilton | New Jersey | 08619 | pgulati@kegtech.com | |
| KPG 99 Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 E state st ext | | Hamilton | New Jersey | 08619 | pgulati@kpgtech.com | |
| KPMG LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| KPMG LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Krasan Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3049 Burlington Ave | | Lisle | Illinois | 60532 | pavithra@krasanconsulting.com | |
| Krasan Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3049 Burlington Ave | | Lisle | Illinois | 60532 | pavithra@krasanconsulting.com | |
| Krasan Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3049 Burlington Ave | | Lisle | Illinois | 60532 | pavithra@krasanconsulting.com | |
| KRC Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5635 Clay Ave Sw | | Grand Rapids | Michigan | 49548-5760 | jwaltz@krclogistics.com | |
| Kreative Core Technologies Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8990 Frostweed Rd | | Frisco | Texas | 75035 | maria.magcalas@kreativecoretech.com | |
| Kreative Core Technologies Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8990 Frostweed Rd | | Frisco | Texas | 75035 | maria.magcalas@kreativecoretech.com | |
| KRG Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25000 Avenue Stanford Suite 243 | | Valencia | California | 91355 | rajagopalan.k@krgtech.com | |
| KRG Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25000 Avenue Stanford Suite 243 | | Valencia | California | 91355 | rajagopalan.k@krgtech.com | |
| KRG Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25000 Avenue Stanford Suite 243 | | Valencia | California | 91355 | rajagopalan.k@krgtech.com | |
| KRG Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25000 Avenue Stanford Suite 243 | | Valencia | California | 91355 | rajagopalan.k@krgtech.com | |
| Kriscon Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 Okemos Rd STE 101 | | Okemos | Michigan | 48864 | suryap@krisconit.com | |
| Kriscon Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 Okemos Rd STE 101 | | Okemos | Michigan | 48864 | suryap@krisconit.com | |
| Kriscon Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 Okemos Rd STE 101 | | Okemos | Michigan | 48864 | suryap@krisconit.com | |
| Kriscon Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 Okemos Rd STE 101 | | Okemos | Michigan | 48864 | suryap@krisconit.com | |
| Krones, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9600 S 58th St | | Franklin | Wisconsin | 53132 | mckenna.brieske@kronesusa.com | |
| Krones, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9600 S 58th St | | Franklin | Wisconsin | 53132 | mckenna.brieske@kronesusa.com | |
| Ksoft Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 south Main Street Suite E Marlboro NJ 07746 | | Marlboro | New Jersey | 07746 | ramu@ksoftglobal.com | |
| Ksoft Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 south Main Street Suite E Marlboro NJ 07746 | | Marlboro | New Jersey | 07746 | ramu@ksoftglobal.com | |
| K-Tek Resourcing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9494 Southwest Freeway ste 350 | | Houston | Texas | 77074 | kshitij@ktekresourcing.com | |
| K-Tek Resourcing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9494 Southwest Freeway ste 350 | | Houston | Texas | 77074 | kshitij@ktekresourcing.com | |
| K-Tek Resourcing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9494 Southwest Freeway ste 350 | | Houston | Texas | 77074 | kshitij@ktekresourcing.com | |
| K-Tek Resourcing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9494 Southwest Freeway ste 350 | | Houston | Texas | 77074 | kshitij@ktekresourcing.com | |
| K-Tek Resourcing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9494 Southwest Freeway ste 350 | | Houston | Texas | 77074 | kshitij@ktekresourcing.com | |
| K-Tek Resourcing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9494 Southwest Freeway ste 350 | | Houston | Texas | 77074 | kshitij@ktekresourcing.com | |
| Kumaran Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Jefferson Drive, Suite 237 | | Menlo Park | California | 94025 | nirmal.suganandan@kumaran.com | |
| Kumho Tire USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Kutter and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3835 Simmstown Rd. | | Lebanon | Kentucky | 40033 | john@jkutter.com | |
| KW Industries, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Industrial Blvd | | Sugar Land | Texas | 77478 | jennifer.white@kwindustries.com | |
| KWKS Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3255 Tucker Ave, | | St Cloud | Florida | 34772 | kenny.payne@kwkssearch.com | |
| KWKS Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3255 Tucker Ave, | | St Cloud | Florida | 34772 | kenny.payne@kwkssearch.com | |
| KWKS Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3255 Tucker Ave, | | St Cloud | Florida | 34772 | kenny.payne@kwkssearch.com | |
| Kyyba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N National Pkwy, Ste# 155 | | Schaumburg | Illinois | 60173 | thiru@kyyba.com | |
| Kyyba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N National Pkwy, Ste# 155 | | Schaumburg | Illinois | 60173 | thiru@kyyba.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kyyba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N National Pkwy, Ste# 155 | | Schaumburg | Illinois | 60173 | thiru@kyyba.com | |
| Kyyba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N National Pkwy, Ste# 155 | | Schaumburg | Illinois | 60173 | thiru@kyyba.com | |
| Kyyba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N National Pkwy, Ste# 155 | | Schaumburg | Illinois | 60173 | thiru@kyyba.com | |
| Kyyba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N National Pkwy, Ste# 155 | | Schaumburg | Illinois | 60173 | thiru@kyyba.com | |
| Kyyba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N National Pkwy, Ste# 155 | | Schaumburg | Illinois | 60173 | thiru@kyyba.com | |
| L2R Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16185 SW 147th Court | | Miami | Florida | 33187 | alara@l2rconsulting.com | |
| L2R Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16185 SW 147th Court | | Miami | Florida | 33187 | alara@l2rconsulting.com | |
| LA Business Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Wilshire Blvd., Suite 2830 | | Los Angeles | California | 90010 | zach@labpinc.com | |
| LA Business Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Wilshire Blvd., Suite 2830 | | Los Angeles | California | 90010 | zach@labpinc.com | |
| LA Business Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Wilshire Blvd., Suite 2830 | | Los Angeles | California | 90010 | zach@labpinc.com | |
| LA Business Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Wilshire Blvd., Suite 2830 | | Los Angeles | California | 90010 | zach@labpinc.com | |
| LA Business Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Wilshire Blvd., Suite 2830 | | Los Angeles | California | 90010 | zach@labpinc.com | |
| LA Business Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Wilshire Blvd., Suite 2830 | | Los Angeles | California | 90010 | zach@labpinc.com | |
| LA Business Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Wilshire Blvd., Suite 2830 | | Los Angeles | California | 90010 | zach@labpinc.com | |
| L-A Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Cochran Rd; Suite 101 | | Solon | Ohio | 44139 | barrys@l-agroup.com | |
| L-A Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Cochran Rd; Suite 101 | | Solon | Ohio | 44139 | barrys@l-agroup.com | |
| LAB Medical Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 COOK ST | | BILLERICA | Massachusetts | 01890 | eva@labmedical.com | |
| Labaton Keller Sucharow LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Broadway | | New York | New York | 10005 | jrusso@labaton.com | |
| Labor Consultants International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Laiba Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603, Capitol Ave, | | Cheyenne | Wyoming | 82001 | shahid@laibatechnology.com | |
| Laiba Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603, Capitol Ave, | | Cheyenne | Wyoming | 82001 | shahid@laibatechnology.com | |
| Laiba Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603, Capitol Ave, | | Cheyenne | Wyoming | 82001 | shahid@laibatechnology.com | |
| Laiba Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603, Capitol Ave, | | Cheyenne | Wyoming | 82001 | shahid@laibatechnology.com | |
| LAKARYA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46090 Lake Center Plaza | | Sterling | Virginia | 20165 | arvind.s@lakarya.com | |
| LAKARYA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46090 Lake Center Plaza | | Sterling | Virginia | 20165 | arvind.s@lakarya.com | |
| LAKARYA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46090 Lake Center Plaza | | Sterling | Virginia | 20165 | arvind.s@lakarya.com | |
| LAKARYA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46090 Lake Center Plaza | | Sterling | Virginia | 20165 | arvind.s@lakarya.com | |
| LAKARYA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46090 Lake Center Plaza | | Sterling | Virginia | 20165 | arvind.s@lakarya.com | |
| LAKARYA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46090 Lake Center Plaza | | Sterling | Virginia | 20165 | arvind.s@lakarya.com | |
| Lake George Central | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com | |
| Lake George Central | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com | |
| Lake Shore Truck and Trailer Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 1986 | | Blasdell | New York | 14219-0186 | lakeshorettr@yahoo.com | |
| Lake Shore Truck and Trailer Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 1986 | | Blasdell | New York | 14219-0186 | lakeshorettr@yahoo.com | |
| Lakeside at Walnut Hills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 LAKESIDE DR | | PLAINFIELD | Indiana | 46168-2163 | lakesideapartments@comcast.net | |
| Lakeside Technical Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30615 Maple Dr | | Bay Village | Ohio | 44140 | rowad@lakesidetechnical.com | |
| Lakewood Board Of Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | pcrescenzi@scgadv.com | |
| Lakewood Mechanical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4237 CAMPBELLS RUN RD | | PITTSBURGH | Pennsylvania | 15205-1305 | dmk@lakewoodmechanical.com | |
| Lam Research Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com | |
| Lambdanets Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8876 OAK Village BL VD | | Lewis Center | Ohio | 43035 | joel@lambdanetsllc.com | |
| Lambdanets Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8876 OAK Village BL VD | | Lewis Center | Ohio | 43035 | joel@lambdanetsllc.com | |
| Lancaster Lebanon Habitat for Humanity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Queen St | | Lancaster | Pennsylvania | 17603-3580 | erika@llhfh.org | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Landis + Gyr Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Landis + Gyr Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Landis + Gyr Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Landis + Gyr Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Landmark Construction and Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Jackson Ave | | Gray | Georgia | 31032-5402 | bburgess@landmark-cd.com | |
| Landmark Construction and Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Jackson Ave | | Gray | Georgia | 31032-5402 | bburgess@landmark-cd.com | |
| LandShark Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12759 N. 11th Avenue | | Boise | Idaho | 83714 | andy@landsharksystems.com | |
| Langguth Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15001 Northview Drive | | URBANDALE | Iowa | 50323 | kkreis@hotmail.com | |
| Lanner Electronic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47790 Westinghouse Dr | | Fremont | California | 94539 | lee_lucca@lannerinc.com | |
| Largeton Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd | | Herndon | Virginia | 20171 | atripathi@largeton.com | |
| Largeton Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd | | Herndon | Virginia | 20171 | atripathi@largeton.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Larry Rosenthal and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5575 lake park way | | La mesa | California | 91953 | larry@lrandassociates.com |
| LaRussa & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 80087 | | Stoneham | Massachusetts | 02180 | frank@larussarecruiters.com |
| Last Word Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Chews Landing Rd Suite#51 | | Laurel Springs | New Jersey | 08003 | 0 |
| Last Word Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Chews Landing Rd Suite#51 | | Laurel Springs | New Jersey | 08003 | 0 |
| Last Word Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Chews Landing Rd Suite#51 | | Laurel Springs | New Jersey | 08003 | 0 |
| Last Word Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Chews Landing Rd Suite#51 | | Laurel Springs | New Jersey | 08003 | 0 |
| Last Word Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Chews Landing Rd Suite#51 | | Laurel Springs | New Jersey | 08003 | 0 |
| Last Word Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Chews Landing Rd Suite#51 | | Laurel Springs | New Jersey | 08003 | 0 |
| Lateral Insights LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11300, Seneca Circle | | Great Falls | Virginia | 22066 | bala.sundar@lateralinsights.com |
| Lateral Insights LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11300, Seneca Circle | | Great Falls | Virginia | 22066 | bala.sundar@lateralinsights.com |
| Latitude | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7250 Parkway Dr Suite 240 | | Hanover | Maryland | 21076 | rkogok@latitudeinc.net |
| Latitude | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7250 Parkway Dr Suite 240 | | Hanover | Maryland | 21076 | rkogok@latitudeinc.net |
| Latitude 36, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Crescent Centre Dr Ste 120 | | Franklin | Tennessee | 37067-6233 | jstaley@lat36.com |
| Latitude 36, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Crescent Centre Dr Ste 120 | | Franklin | Tennessee | 37067-6233 | jstaley@lat36.com |
| Laurel Highlands School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kim.pegg@lhsd.org |
| Laurie?s Shoes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9916 Manchester Rd | | Saint Louis | Missouri | 63122-1989 | scott@lauriesshoes.com |
| Laurie?s Shoes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9916 Manchester Rd | | Saint Louis | Missouri | 63122-1989 | scott@lauriesshoes.com |
| Lavalion Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com |
| Law Office of Kenneth W. Jiang & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Law Office of Rudy Castillo, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2621 Rockgate St | | San Antonio | Texas | 78227-3538 | ecolunga@rudycastillolaw.com |
| law office of zulu ali & associates, llp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Adams St Ste C13 Ste C13 | | Riverside | California | 92504-4338 | zulualilaw@gmail.com |
| LBCT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1171 Pier F Avenue | | Long Beach | California | 90802 | jessica.rymer@lbct.com |
| LCI-Lawinger Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Central Ave Ste A | | Maple Grove | Minnesota | 55369-1247 | larry.lawinger@lci-online.com |
| LCM INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3202 Kirkwood Highway, Suite 201 | | Wilmington | Delaware | 19808 | alex.kim@lcmfirm.com |
| LCM INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3202 Kirkwood Highway, Suite 201 | | Wilmington | Delaware | 19808 | alex.kim@lcmfirm.com |
| Le Chase Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Leader Auto Sales LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| LeadStack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Gateway Blvd, Ste 120 | | South San Francisco | California | 94080 | dave.singh@leadstackinc.com |
| LeadStack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Gateway Blvd, Ste 120 | | South San Francisco | California | 94080 | dave.singh@leadstackinc.com |
| LeadStack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Gateway Blvd, Ste 120 | | South San Francisco | California | 94080 | dave.singh@leadstackinc.com |
| LeadStack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Gateway Blvd, Ste 120 | | South San Francisco | California | 94080 | dave.singh@leadstackinc.com |
| LeadStack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Gateway Blvd, Ste 120 | | South San Francisco | California | 94080 | dave.singh@leadstackinc.com |
| LeadStack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Gateway Blvd, Ste 120 | | South San Francisco | California | 94080 | dave.singh@leadstackinc.com |
| LeadStack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Gateway Blvd, Ste 120 | | South San Francisco | California | 94080 | dave.singh@leadstackinc.com |
| LeadStack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Gateway Blvd, Ste 120 | | South San Francisco | California | 94080 | dave.singh@leadstackinc.com |
| Learnbeyond Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South, STE 345 | | Piscataway | New Jersey | 08854 | contracts@learnbeyondconsulting.com |
| Learnbeyond Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South, STE 345 | | Piscataway | New Jersey | 08854 | contracts@learnbeyondconsulting.com |
| Learnbeyond Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South, STE 345 | | Piscataway | New Jersey | 08854 | contracts@learnbeyondconsulting.com |
| Learnbeyond Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South, STE 345 | | Piscataway | New Jersey | 08854 | contracts@learnbeyondconsulting.com |
| Lee Andrews Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Flower Street, Suite 1275 | | Los Angeles | California | 90017 | dkerina@leeandrewsgroup.com |
| Lee Andrews Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Flower Street, Suite 1275 | | Los Angeles | California | 90017 | dkerina@leeandrewsgroup.com |
| LEED Corporate Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Old New Milford Rd Suite 1D | | Brookfield | Connecticut | 06804 | kleili@att.net |
| LEED Corporate Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Old New Milford Rd Suite 1D | | Brookfield | Connecticut | 06804 | kleili@att.net |
| Lehigh Valley Health Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | elizabeth.regan@lvhn.org |
| Lehigh Valley Health Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | elizabeth.regan@lvhn.org |
| Leidos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 Presidents Street | | Reston | Virginia | 20190 | alexander.s.verhulst@leidos.com |
| Lenmar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lsenz@commadv1.com |
| Lenmar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lsenz@commadv1.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Lenmar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lsenz@commadv1.com |
| Lenmar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lsenz@commadv1.com |
| Lenmar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lsenz@commadv1.com |
| Lenmar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lsenz@commadv1.com |
| Lenmar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lsenz@commadv1.com |
| Lenmar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lsenz@commadv1.com |
| Levi Ray and Shoup, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 W Monroe Street | | Springfield | Illinois | 62704 | vikki.whitefoot@lrs.com |
| Levi Ray and Shoup, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 W Monroe Street | | Springfield | Illinois | 62704 | vikki.whitefoot@lrs.com |
| Levi Ray and Shoup, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 W Monroe Street | | Springfield | Illinois | 62704 | vikki.whitefoot@lrs.com |
| Levi Ray and Shoup, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 W Monroe Street | | Springfield | Illinois | 62704 | vikki.whitefoot@lrs.com |
| Levin Law Firm, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 West Loop South, Suite 2200 | | Houston | Texas | 77027 | levin@law29.com |
| Levin Law Firm, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 West Loop South, Suite 2200 | | Houston | Texas | 77027 | levin@law29.com |
| Levin Law Firm, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 West Loop South, Suite 2200 | | Houston | Texas | 77027 | levin@law29.com |
| Lexington Home Loans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Drive Suite 170 | | Irvine | California | 92618-4986 | hr@securemessage.info |
| Lexington Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 SLEIGH ROAD | | Chelmsford | Massachusetts | 01824 | marc@lexingtonrecruiters.com |
| Lexington Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 SLEIGH ROAD | | Chelmsford | Massachusetts | 01824 | marc@lexingtonrecruiters.com |
| LGL Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2219 Sawdust RD | | The woodlands | Texas | 77380 | srini@lgltechnologies.com |
| LGL Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2219 Sawdust RD | | The woodlands | Texas | 77380 | srini@lgltechnologies.com |
| LGL Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2219 Sawdust RD | | The woodlands | Texas | 77380 | srini@lgltechnologies.com |
| LGL Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2219 Sawdust RD | | The woodlands | Texas | 77380 | srini@lgltechimesi.com |
| LGL Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2219 Sawdust RD | | The woodlands | Texas | 77380 | srini@lgltechnologies.com |
| LHGKCM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 WALL ST FL 32 | | NEW YORK | New York | 10005-1476 | kareas@lhrgb.com |
| LHGKCM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 WALL ST FL 32 | | NEW YORK | New York | 10005-1476 | kareas@lhrgb.com |
| LHGKCM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 WALL ST FL 32 | | NEW YORK | New York | 10005-1476 | kareas@lhrgb.com |
| Liberty Mutual Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Heritage Way Ste 4 | | Gloucester | Massachusetts | 01930-2275 | audra.shields@libertymutual.com |
| Life Care Centers of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3570 Keith St. NW | | Cleveland | Tennessee | 37312 | david_blevins@lccatmc.com |
| Life Care Centers of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3570 Keith St. NW | | Cleveland | Tennessee | 37312 | david_blevins@lccatmc.com |
| Life Strategies Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 MALLARD CT | | BECKLEY | West Virginia | 25801-3664 | lisa@lifestrat.com |
| Life Support Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 ALLIED DR | | Dedham | Massachusetts | 02026-6100 | bsmith@lifesupportsystems.com |
| LifeHealth PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| LifeLink Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | debbie.jenkins@lifelinkfound.org |
| LifeLink Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | debbie.jenkins@lifelinkfound.org |
| Lifetime Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15400 Village Dr | | Victorville | California | 92394 | recruiter@lifetimesi.com |
| Lifetime Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15400 Village Dr | | Victorville | California | 92394 | recruiter@lifetimesi.com |
| Light & Wonder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Light & Wonder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Light & Wonder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Light & Wonder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Limit Break Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com |
| Lincoln Heritage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4343 E CAMELBACK RD | | PHOENIX | Arizona | 85018-2700 | timothy.molina@londen-insurance.com |
| Lincoln Heritage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4343 E CAMELBACK RD | | PHOENIX | Arizona | 85018-2700 | timothy.molina@londen-insurance.com |
| LINCOLN SOFT TECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 Crestline View Rd | | Cumming | Michigan | 30028 | babu@lincolnsofttech.com |
| LINCOLN SOFT TECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 Crestline View Rd | | Cumming | Michigan | 30028 | babu@lincolnsofttech.com |
| Linden Warehouse and Distribution Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Lower Rd. | | Linden | New Jersey | 07036 | jstadlin@lindenwarehouse.com |
| Line of Sight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3510 Tiffany LN Shoreview MN 55126 | | Shoreview | Minnesota | 55126 | steves@lineofsightgroup.com |
| Line of Sight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3510 Tiffany LN Shoreview MN 55126 | | Shoreview | Minnesota | 55126 | steves@lineofsightgroup.com |
| Link Merchant Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Linked, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6633 18 Mile Road | | Sterling Heights | Michigan | 48314 | marie.khoury@linkedps.com |
| Linked, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6633 18 Mile Road | | Sterling Heights | Michigan | 48314 | marie.khoury@linkedps.com |
| Linn T Hodge & Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11368 Isleta St | | Los Angeles | California | 90049-3023 | khodge@hodgeins.com |
| Linn T. Hodge & Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11368 ISLETA ST | | LOS ANGELES | California | 90049-3023 | khodge@hodgeins.com |
| Linn T. Hodge & Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11368 ISLETA ST | | LOS ANGELES | California | 90049-3023 | khodge@hodgeins.com |
| Linn T. Hodge & Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11368 ISLETA ST | | LOS ANGELES | California | 90049-3023 | khodge@hodgeins.com |
| Lisco Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12608 State Rd | | North Royalton | Ohio | 44133-3281 | tmeyers@liscohvac.com |
| Lister, Holt & Dennis, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 S Main St | | Jonesboro | Georgia | 30236-3530 | vickim@listerholt.com |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lister, Holt & Dennis, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 S Main St | | Jonesboro | Georgia | 30236-3530 | vickim@listerholt.com | |
| Living Wellness Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 W COLD SPRING LN | | BALTIMORE | Maryland | 21210-2802 | drlaurenjcohen@yahoo.com | |
| LL Engineering PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42-40 Suite 412 | | Bayside | New York | 11361 | llee@llengineeringpc.com | |
| LMI Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Loch Harbour Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Williams Dr. Suite 510 | | Fairfax | Virginia | 22031 | tam.m2@lochharbour.com | |
| Loch Harbour Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Williams Dr. Suite 510 | | Fairfax | Virginia | 22031 | tam.m2@lochharbour.com | |
| Loews Hotels & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 West 57th St, 20th Floor | | New York | New York | 10019 | haley.healy@loewshotels.com | |
| Loews Hotels & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 West 57th St, 20th Floor | | New York | New York | 10019 | haley.healy@loewshotels.com | |
| Lofton Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9414 Interline Avenue | | Baton Rouge | Louisiana | 70809 | julie@lofton.jobs | |
| Logic Loops LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Logic Loops LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Logicque Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 N Canton Center Rd, Ste 110 | | Canton | Michigan | 48187 | hr@logicque.com | |
| Logicque Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 N Canton Center Rd, Ste 110 | | Canton | Michigan | 48187 | hr@logicque.com | |
| LogiSolve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 inwood ave north | | Lake Elmo | Minnesota | 55052 | emily.fossey@logisolve.com | |
| Logistic Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 STELTON RD STE C2, | | Piscataway | New Jersey | 08854 | priti.mody@logistic-solutions.com | |
| Logistic Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 STELTON RD STE C2, | | Piscataway | New Jersey | 08854 | priti.mody@logistic-solutions.com | |
| Logistic Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 STELTON RD STE C2, | | Piscataway | New Jersey | 08854 | priti.mody@logistic-solutions.com | |
| Logix Guru, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3821 old William penn Highway | | Murrysville | Pennsylvania | 15668 | lsherwin@logixguru.com | |
| Logix Guru, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3821 old William penn Highway | | Murrysville | Pennsylvania | 15668 | lsherwin@logixguru.com | |
| Lomanco Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W MAIN ST | | Jacksonville | Arkansas | 72076-4247 | lmcsales@lomanco.com | |
| Lomanco Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W MAIN ST | | Jacksonville | Arkansas | 72076-4247 | lmcsales@lomanco.com | |
| LOMANCO, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W MAIN ST | | JACKSONVILLE | Arkansas | 72076-4205 | lmcsales@lomanco.com | |
| London Approach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 E Hector St Suite 410 | | Conshohocken | Pennsylvania | 19428 | amcsorley@londonapproach.com | |
| London Approach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 E Hector St Suite 410 | | Conshohocken | Pennsylvania | 19428 | amcsorley@londonapproach.com | |
| London Approach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 E Hector St Suite 410 | | Conshohocken | Pennsylvania | 19428 | amcsorley@londonapproach.com | |
| Long & Associates Engineers-Architects Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 S Manhattan Ave | | Tampa | Florida | 33611 | lex@longandassociates.com | |
| Long & Associates Engineers-Architects Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 S Manhattan Ave | | Tampa | Florida | 33611 | lex@longandassociates.com | |
| Long & Associates Engineers-Architects Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 S Manhattan Ave | | Tampa | Florida | 33611 | lex@longandassociates.com | |
| Long & Associates Engineers-Architects Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 S Manhattan Ave | | Tampa | Florida | 33611 | lex@longandassociates.com | |
| Long & Associates Engineers-Architects Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 S Manhattan Ave | | Tampa | Florida | 33611 | lex@longandassociates.com | |
| Long Finch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Meridian Rd, Suite #19 | | Edison | New Jersey | 08820 | apandey@longfinch.com | |
| Long Finch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Meridian Rd, Suite #19 | | Edison | New Jersey | 08820 | apandey@longfinch.com | |
| Long Finch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Meridian Rd, Suite #19 | | Edison | New Jersey | 08820 | apandey@longfinch.com | |
| Long Finch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Meridian Rd, Suite #19 | | Edison | New Jersey | 08820 | apandey@longfinch.com | |
| Long Finch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Meridian Rd, Suite #19 | | Edison | New Jersey | 08820 | apandey@longfinch.com | |
| Long Finch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Meridian Rd, Suite #19 | | Edison | New Jersey | 08820 | apandey@longfinch.com | |
| Long Finch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Meridian Rd, Suite #19 | | Edison | New Jersey | 08820 | apandey@longfinch.com | |
| Long Finch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Meridian Rd, Suite #19 | | Edison | New Jersey | 08820 | apandey@longfinch.com | |
| Lorenz Bus Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8600 XYLITE ST NE | | BLAINE | Minnesota | 55449-5003 | val.hatch@lorenzbus.com | |
| Lorenz Bus Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8600 XYLITE ST NE | | BLAINE | Minnesota | 55449-5003 | val.hatch@lorenzbus.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorvin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Main Street, Suite # 104 | | Woodbridge | New Jersey | 07095 | kuladeep@lorvintechnologies.com | |
| Lorvin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Main Street, Suite # 104 | | Woodbridge | New Jersey | 07095 | kuladeep@lorvintechnologies.com | |
| Lorvin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Main Street, Suite # 104 | | Woodbridge | New Jersey | 07095 | kuladeep@lorvintechnologies.com | |

| Lorvin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Main Street, Suite # 104 | | Woodbridge | New Jersey | 07095 | kuladeep@lorvintechnologies.com | |
| Losurdo Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Losurdo Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Loudoun County Sanitation Authority (DBA Loudoun Water) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44865 Loudoun Water Way | | Ashburn | Virginia | 20147 | zpanchamia@loudounwater.org | |
| Loudoun County Sanitation Authority (DBA Loudoun Water) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44865 Loudoun Water Way | | Ashburn | Virginia | 20147 | zpanchamia@loudounwater.org | |
| Love Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 US 46 E Waterview Plaza Suite 310 | | Parsippany | New Jersey | 07054 | ricky@pinnacle-technology.com | |
| Love Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 US 46 E Waterview Plaza Suite 310 | | Parsippany | New Jersey | 07054 | ricky@pinnacle-technology.io | |
| Love Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 US 46 E Waterview Plaza Suite 310 | | Parsippany | New Jersey | 07054 | ricky@pinnacle-technology.com | |
| Love Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 US 46 E Waterview Plaza Suite 310 | | Parsippany | New Jersey | 07054 | ricky@pinnacle-technology.io | |
| Lowell Observatory Discovery Channel Telescope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W Mars Hill Rd | | Flagstaff | Arizona | 86001 | humanresources@lowell.edu | |
| Lowell Observatory Discovery Channel Telescope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W Mars Hill Rd | | Flagstaff | Arizona | 86001 | humanresources@lowell.edu | |
| Lowell Observatory Discovery Channel Telescope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W Mars Hill Rd | | Flagstaff | Arizona | 86001 | humanresources@lowell.edu | |
| Lower Merion Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 E. Lancaster Ave. | | Ardmore | Pennsylvania | 19003 | bilick@lowermerion.org | |
| LP TRANSPORTATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 489 | | CHESTER | New York | 10918-0489 | johndonkersloot@lptransportation.com | |
| LS SOLUTIONS, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Alexander Road, Suite 101 | | Princeton | New Jersey | 08540 | sunny@ls-sol.com | |
| LS SOLUTIONS, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Alexander Road, Suite 101 | | Princeton | New Jersey | 08540 | sunny@ls-sol.com | |
| LS SOLUTIONS, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Alexander Road, Suite 101 | | Princeton | New Jersey | 08540 | sunny@ls-sol.com | |
| LS SOLUTIONS, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Alexander Road, Suite 101 | | Princeton | New Jersey | 08540 | sunny@ls-sol.com | |
| LS SOLUTIONS, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Alexander Road, Suite 101 | | Princeton | New Jersey | 08540 | sunny@ls-sol.com | |
| LS SOLUTIONS, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Alexander Road, Suite 101 | | Princeton | New Jersey | 08540 | sunny@ls-sol.com | |
| LS SOLUTIONS, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Alexander Road, Suite 101 | | Princeton | New Jersey | 08540 | sunny@ls-sol.com | |
| LSI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6111 Technology Court | | Jacksonville | Florida | 32221 | emcgowan@lsijax.com | |
| LSI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6111 Technology Court | | Jacksonville | Florida | 32221 | emcgowan@lsijax.com | |
| LT Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 373 N Main St | | Fall River | Massachusetts | 02720 | frank@lttstaffing.com | |
| Lubbock Credit Whlse. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7602 University | | Lubbock | Texas | 79423 | mark.hodges@lcwe.net | |
| Lubbock Credit Whlse. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7602 University | | Lubbock | Texas | 79423 | mark.hodges@lcwe.net | |
| Lubin Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9500 Ray White Road, Suite 200 | | Fort Worth | Texas | 76244 | mlegagneur@lubintalentsolutions.com | |
| Lubin Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9500 Ray White Road, Suite 200 | | Fort Worth | Texas | 76244 | mlegagneur@lubintalentsolutions.com | |
| Lucky Chances | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Hillside Blvd | | Colma | California | 94014 | chrystal.lee@worklucky.com | |
| Luke Summers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Lumen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 CenturyLink Drive | | Monroe | Louisiana | 71203-2041 | emalee.pokos@lumen.com | |
| Lumen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 CenturyLink Drive | | Monroe | Louisiana | 71203-2041 | emalee.pokos@lumen.com | |
| Lumen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 CenturyLink Drive | | Monroe | Louisiana | 71203-2041 | emalee.pokos@lumen.com | |
| Lumen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 CenturyLink Drive | | Monroe | Louisiana | 71203-2041 | emalee.pokos@lumen.com | |
| Lumen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 CenturyLink Drive | | Monroe | Louisiana | 71203-2041 | emalee.pokos@lumen.com | |
| Lumen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 CenturyLink Drive | | Monroe | Louisiana | 71203-2041 | emalee.pokos@lumen.com | |
| Lumenite Control Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 17th St | | Franklin Park | Illinois | 60131-3432 | rosa@lumenite.com | |
| Lumenite Control Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 17th St | | Franklin Park | Illinois | 60131-3432 | rosa@lumenite.com | |
| Lumenite Control Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 17TH ST | | FRANKLIN PARK | Illinois | 60131-3432 | rosa@lumenite.com | |
| Lumenite Control Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 17TH ST | | FRANKLIN PARK | Illinois | 60131-3432 | rosa@lumenite.com | |
| Lumenite Control Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 17TH ST | | FRANKLIN PARK | Illinois | 60131-3432 | rosa@lumenite.com | |
| Lumenite Control Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 17TH ST | | FRANKLIN PARK | Illinois | 60131-3432 | rosa@lumenite.com | |
| Lumicity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 Santa Monica Blvd, ST 205 | | Los Angeles | California | 90046 | daniel.gaughan@lumicity.io | |
| Lumicity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 Santa Monica Blvd, ST 205 | | Los Angeles | California | 90046 | daniel.gaughan@lumicity.io | |
| Lunada Bay Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 E Winston Rd | | Anaheim | California | 92806-5546 | gjimenez@lunadabay.net | |
| Lyneer Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Whitehead Road Extension | | Trenton | New Jersey | 08638 | doug.hall@finadd.com | |
| M E Ford & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3016 Redington Woods Rd | | Toledo | Ohio | 43615 | mefordtx@gmail.com | |
| M E Ford & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3016 Redington Woods Rd | | Toledo | Ohio | 43615 | mefordtx@gmail.com | |
| M3IOX, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 capitol ave | | Cheyenne | Wyoming | 82001 | hr@m3iox.com | |
| Maania Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | chiru@maania.com | |
| Maasco Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2460 Gettysburg ave s | | Minneapolis | Minnesota | 55426 | abhi@maascotech.com | |
| Maasco Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2460 Gettysburg ave s | | Minneapolis | Minnesota | 55426 | abhi@maascotech.com | |
| Mabbett & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Central Street, Suite 4100 | | Stoneham | Massachusetts | 02180 | mucha@mabbett.com | |
| Mabbett & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Central Street, Suite 4100 | | Stoneham | Massachusetts | 02180 | mucha@mabbett.com | |
| MAC Valves Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | | Toledo | Ohio | 43660-0001 | sheila.demoss@macvalves.com | |
| MAC Valves Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | | Toledo | Ohio | 43660-0001 | sheila.demoss@macvalves.com | |
| MAC Valves Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | | Toledo | Ohio | 43660-0001 | sheila.demoss@macvalves.com | |
| MAC Valves Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | | Toledo | Ohio | 43660-0001 | sheila.demoss@macvalves.com | |
| MAC Valves Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | | Toledo | Ohio | 43660-0001 | sheila.demoss@macvalves.com | |

| Name | Counterparty | $ | Agreement Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| MAC Valves Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | Toledo | Ohio | 43660-0001 | sheila.demoss@macvalves.com |
| MAC Valves Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | Toledo | Ohio | 43660-0001 | sheila.demoss@macvalves.com |
| Macinnis Ward & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 North Park Ave, Suite 42 | Rockville Centre | New York | 11570 | amarchiel@macinnisward.com |
| Macro Professional Staffing Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Maryland Ave. NE | Washington, DC | District of Columbia | 20002 | vendors@macrosolutions.com |
| Macro Professional Staffing Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Maryland Ave. NE | Washington, DC | District of Columbia | 20002 | vendors@macrosolutions.com |
| Macro Professional Staffing Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Maryland Ave. NE | Washington, DC | District of Columbia | 20002 | vendors@macrosolutions.com |
| Macro Professional Staffing Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Maryland Ave. NE | Washington, DC | District of Columbia | 20002 | vendors@macrosolutions.com |
| Macro Professional Staffing Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Maryland Ave. NE | Washington, DC | District of Columbia | 20002 | vendors@macrosolutions.com |
| Macro Professional Staffing Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Maryland Ave. NE | Washington, DC | District of Columbia | 20002 | vendors@macrosolutions.com |
| Macrosoft Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Route 202-206 Suite 9 | Bedminster | New Jersey | 07921 | rclark@macrosoftinc.com |
| Macrosoft Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Route 202-206 Suite 9 | Bedminster | New Jersey | 07921 | rclark@macrosoftinc.com |
| Madden Industrial Craftsmen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 NW 169th Place, Suite A200 | Beaverto | Oregon | 97006 | kelsey@mici.com |
| Madden Industrial Craftsmen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 NW 169th Place, Suite A200 | Beaverto | Oregon | 97006 | kelsey@mici.com |
| Madden Industrial Craftsmen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 NW 169th Place, Suite A200 | Beaverto | Oregon | 97006 | kelsey@mici.com |
| Madden Industrial Craftsmen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 NW 169th Place, Suite A200 | Beaverto | Oregon | 97006 | kelsey@mici.com |
| Madden Industrial Craftsmen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 NW 169th Place, Suite A200 | Beaverto | Oregon | 97006 | kelsey@mici.com |
| Madden Industrial Craftsmen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 NW 169th Place, Suite A200 | Beaverto | Oregon | 97006 | kelsey@mici.com |
| Madison Polymeric Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 965 W Main St | Branford | Connecticut | 06405-3453 | humanresources@madpoly.com |
| Madison Polymeric Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 965 W Main St | Branford | Connecticut | 06405-3453 | humanresources@madpoly.com |
| Madison Professional Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 E Coldbrook Circle The Woodlands, TX 77381 | The Woodlands | Texas | 77381 | kimberley@madisonprofessionalgroup.com |
| Madison Professional Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 E Coldbrook Circle The Woodlands, TX 77381 | The Woodlands | Texas | 77381 | kimberley@madisonprofessionalgroup.com |
| Mag Cloud Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801 | mohit@magcloudsolutions.com |
| Magellan Professional Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109G GAINSBOROUGH SQ 744 | Chesapeake | Virginia | 23320 | merikson@magellan-ps.com |
| MagnaFlow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Corporate Centre Dr Oceanside, California 92056 | Oceanside | California | 92056 | pwelch@magnaflow.com |
| MagnaFlow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Corporate Centre Dr Oceanside, California 92056 | Oceanside | California | 92056 | pwelch@magnaflow.com |
| MagnaFlow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Corporate Centre Dr Oceanside, California 92056 | Oceanside | California | 92056 | pwelch@magnaflow.com |
| MagnaFlow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Corporate Centre Dr Oceanside, California 92056 | Oceanside | California | 92056 | pwelch@magnaflow.com |
| Magpul Industries Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5408 West Highway 290 | Austin | Texas | 78735 | sclerc-casmer@magpul.com |
| Maiden Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US HWY 46 W Suite #27 | Parsippany | New Jersey | 07054 | dave@maidentechnologies.com |
| Maiden Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US HWY 46 W Suite #27 | Parsippany | New Jersey | 07054 | dave@maidentechnologies.com |
| Main Sail LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8279 Mayfield Road Unit # 12 | Chesterland | Ohio | 44026 | cgravelsims@mainsailgroup.com |
| MAINTEC Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8311 Fast Park Ln. | Raleigh | North Carolina | 27617 | sgupta@maintec.com |
| MAINTEC Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8311 Fast Park Ln. | Raleigh | North Carolina | 27617 | sgupta@maintec.com |
| MAINTEC Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8311 Fast Park Ln. | Raleigh | North Carolina | 27617 | sgupta@maintec.com |
| Major Khan LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | K | Weehawken | New Jersey | 07086-6929 | kcmatt022@gmail.com |
| Makonis Software Solutions INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Makonis Software Solutions Inc | 2501 Chatham Rd Suite R | Illinois | 62704 | krishnasamanth@makonissoft.com |
| Makonis Software Solutions INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Makonis Software Solutions Inc | 2501 Chatham Rd Suite R | Illinois | 62704 | krishnasamanth@makonissoft.com |
| Malaya Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 S Lemon Ave | Walnut | California | 91789-2706 | lima34@zodinuts.com |
| Mamsys Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35865 Spatterdock ln | Solon | Ohio | 44139 | madhuri@mamsys.com |
| Mamsys Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35865 Spatterdock ln | Solon | Ohio | 44139 | madhuri@mamsys.com |
| Mamsys Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35865 Spatterdock ln | Solon | Ohio | 44139 | madhuri@mamsys.com |
| Mamsys Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35865 Spatterdock ln | Solon | Ohio | 44139 | madhuri@mamsys.com |
| Management Alliance Programs (dba MAP Engineering.) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | n92w17420 Appleton Ave Suite 200 | Menomonee Falls | Wisconsin | 53051 | rharris@map-sg.com |
| Management Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1541 4th St | San Rafael | California | 94901 | todd@mcgsf.net |
| Management Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1541 4th St | San Rafael | California | 94901 | todd@mcgsf.net |
| Management Recruiters of Crown Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | po box 6703 | Laguna Niguel | California | 92607 | spencer@mrisearchlight.com |
| Management Recruiters of Edison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Gooding Ct | Edison | New Jersey | 08820 | maj@mriedison.com |
| Management Recruiters of Edison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Gooding Ct | Edison | New Jersey | 08820 | maj@mriedison.com |
| Management Recruiters of Raleigh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8817 Valentine Court | Raleigh | North Carolina | 27615 | lauren@mriraleigh.com |

| Management Recruiters of Raleigh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8817 Valentine Court | | Raleigh | North Carolina | 27615 | lauren@mriraleigh.com | |
| Management Recruiters of Raleigh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8817 Valentine Court | | Raleigh | North Carolina | 27615 | lauren@mriraleigh.com | |
| Mangian Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Via Oro Ave. | | Long Beach | California | 90810 | larzaga@mangianinc.com | |
| Manifest Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Butterfield Lane | | Beaufort | South Carolina | 29907 | john@manifesttechnology.net | |
| Maniyar Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 grassmeade way | | Snellville | Georgia | 30078 | mawaiz@maniyarinc.com | |
| Mannaba Counseling Center and Training Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 369 Kingsley Dr | | Casselberry | Florida | 32707-4527 | mannabacounseling@gmail.com | |
| Manning Personnel Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Congress St, 10th Floor | | Boston | Massachusetts | 02110 | rbagge@manningpg.com | |
| Manson Construction Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5209 E MARGINAL WAY S | | SEATTLE | Washington | 98134 | jrodriguez@mansonconstruction.com | |
| Manson Construction Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5209 E MARGINAL WAY S | | SEATTLE | Washington | 98134 | jrodriguez@mansonconstruction.com | |
| MapOut Digital Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Market Street, Suite 300 | | san jose | California | 95113 | kiran@mapoutinc.com | |
| MapOut Digital Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Market Street, Suite 300 | | san jose | California | 95113 | kiran@mapoutinc.com | |
| MapOut Digital Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Market Street, Suite 300 | | san jose | California | 95113 | kiran@mapoutinc.com | |
| MapOut Digital Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Market Street, Suite 300 | | san jose | California | 95113 | kiran@mapoutinc.com | |
| MapOut Digital Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Market Street, Suite 300 | | san jose | California | 95113 | kiran@mapoutinc.com | |
| MapOut Digital Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Market Street, Suite 300 | | san jose | California | 95113 | kiran@mapoutinc.com | |
| Marathon TS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Themis St. SE | | Leesburg | Virginia | 20175 | bherberger@marathonts.com | |
| Marathon TS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Themis St. SE | | Leesburg | Virginia | 20175 | bherberger@marathonts.com | |
| Marathon TS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Themis St. SE | | Leesburg | Virginia | 20175 | bherberger@marathonts.com | |
| Marathon TS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Themis St. SE | | Leesburg | Virginia | 20175 | bherberger@marathonts.com | |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com | |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com | |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com | |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com | |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com | |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com | |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com | |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com | |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com | |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com | |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com | |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com | |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com | |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com | |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com | |
| Marcum Search LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Third Avenue | | New York | New York | 10017 | christi.savodnik@marcumllp.com | |
| Marcum Search LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Third Avenue | | New York | New York | 10017 | christi.savodnik@marcumllp.com | |
| Marcum Search LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Third Avenue | | New York | New York | 10017 | christi.savodnik@marcumllp.com | |
| Mardinly Industrial Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 928 Edgewood Dr | | Springfield | Pennsylvania | 19064-3801 | ebrady@mardinly.com | |
| Marias Healthcare Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 W ROOSEVELT HWY PO BOX 990 | | SHELBY | Montana | 59474 | jbrownell@mhsihealth.org | |
| Maritime Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | | Toledo | Ohio | 43660-0001 | sdixson@maritimeacademy.us | |
| Marks Adroit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1981 bloomindale rd | | glendale hts | Illinois | 60139 | benthomas@marksadroit.com | |
| Marks IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7736 LA HAYE DR | | Irving | Texas | 75063 | srk@marksitsol.ai | |
| Marks IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7736 LA HAYE DR | | Irving | Texas | 75063 | srk@marksitsol.ai | |
| Marquez Brothers International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 Rue Ferrari | | San Jose | California | 95138-1857 | jsantamaria@marquezbrothers.com | |
| Marrs Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 328 E Commonwealth Ave. | | Fullerton | California | 92832 | ryan@marrscorp.com | |
| Marrs Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 328 E Commonwealth Ave. | | Fullerton | California | 92832 | ryan@marrscorp.com | |
| Mars Area School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | lkennedy@marsk12.org | |
| Mars It Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 N BEACH DR | | Fox Point | Wisconsin | 53217 | sapank@marsitcorp.com | |
| Mars It Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 N BEACH DR | | Fox Point | Wisconsin | 53217 | sapank@marsitcorp.com | |
| Mars It Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 N BEACH DR | | Fox Point | Wisconsin | 53217 | sapank@marsitcorp.com | |
| Marten Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 Marten Street | | Mondovi | Wisconsin | 54755 | alexa.sax@marten.com | |
| Martian Wall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Davis Grove Cir, Office No. 6010 | | Cary, NC 27519 | North Carolina | 27519 | admin@martianwall.com | |
| Marvel Info Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Ln #200 | | Piscataway | New Jersey | 08854 | vbokka@marvelinfotech.com | |
| Marvel Info Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Ln #200 | | Piscataway | New Jersey | 08854 | vbokka@marvelinfotech.com | |
| Marvel Info Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Ln #200 | | Piscataway | New Jersey | 08854 | vbokka@marvelinfotech.com | |
| Marvel Info Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Ln #200 | | Piscataway | New Jersey | 08854 | vbokka@marvelinfotech.com | |
| Marvica Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6125 Laprele Road | | Cumming | Georgia | 30028 | ravik@marvicatech.com | |
| Marvica Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6125 Laprele Road | | Cumming | Georgia | 30028 | ravik@marvicatech.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Marvica Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6125 Laprele Road | | Cumming | Georgia | 30028 | ravik@marvicatech.com |
| Marvin Test Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Kettering | | IRVINE, CA | California | 92614 | dafnag@marvintest.com |
| Marvin Test Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Kettering | | IRVINE, CA | California | 92614 | dafnag@marvintest.com |
| Marvin Test Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Kettering | | IRVINE, CA | California | 92614 | dafnag@marvintest.com |
| Marvin Test Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Kettering | | IRVINE, CA | California | 92614 | dafnag@marvintest.com |
| Marvin Test Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Kettering | | IRVINE, CA | California | 92614 | dafnag@marvintest.com |
| Marvin Test Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Kettering | | IRVINE, CA | California | 92614 | dafnag@marvintest.com |
| Marvin Test Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Kettering | | IRVINE, CA | California | 92614 | dafnag@marvintest.com |
| Marvin Test Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Kettering | | IRVINE, CA | California | 92614 | dafnag@marvintest.com |
| Marvin Test Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Kettering | | IRVINE, CA | California | 92614 | dafnag@marvintest.com |
| Maryland Environmental Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Najoles Rd | | Millersville | Maryland | 21108-2515 | lyounker@menv.com |
| Maryland Environmental Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Najoles Rd | | Millersville | Maryland | 21108-2515 | lyounker@menv.com |
| Maryland Environmental Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Najoles Rd | | Millersville | Maryland | 21108-2515 | lyounker@menv.com |
| Maryland Environmental Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Najoles Rd | | Millersville | Maryland | 21108-2515 | lyounker@menv.com |
| Maryland Environmental Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Najoles Rd | | Millersville | Maryland | 21108-2515 | lyounker@menv.com |
| Maryland Environmental Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Najoles Rd | | Millersville | Maryland | 21108-2515 | lyounker@menv.com |
| MASF DOCS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 QUAIL AVE | | MIAMI SPRINGS | Florida | 33166-3137 | drsantos@masfdocs.com |
| Mason Investment Advisory Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Drive, Suite 1000 | | Reston | Virginia | 20190 | rpylypko@masoncompanies.com |
| Mason Investment Advisory Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Drive, Suite 1000 | | Reston | Virginia | 20190 | rpylypko@masoncompanies.com |
| Mason-Grey Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Galleria Pkwy SE Suite 1500 | | Atlanta | Georgia | 30339 | jreini@mason-grey.com |
| Mason-Grey Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Galleria Pkwy SE Suite 1500 | | Atlanta | Georgia | 30339 | jreini@mason-grey.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Mastech Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Mastech Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Mastech Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Mastech Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Mastech Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Master Lee's Taekwondo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com |
| Master Lee's Taekwondo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com |
| Mastercard International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com |
| Masters Gallery Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 County Road PP, PO Box 170 | | Plymouth, WI | Wisconsin | 53073 | nkim@mastersgalleryfoods.com |
| Masters Gallery Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 County Road PP, PO Box 170 | | Plymouth, WI | Wisconsin | 53073 | nkim@mastersgalleryfoods.com |
| Masters Gallery Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 County Road PP, PO Box 170 | | Plymouth, WI | Wisconsin | 53073 | nkim@mastersgalleryfoods.com |
| Masters Gallery Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 County Road PP, PO Box 170 | | Plymouth, WI | Wisconsin | 53073 | nkim@mastersgalleryfoods.com |
| Matech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6026 Kalamazoo Ave SE Ste 180 | | Kentwood | Michigan | 49508 | aaron.ma@matechresources.com |
| Matech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6026 Kalamazoo Ave SE Ste 180 | | Kentwood | Michigan | 49508 | aaron.ma@matechresources.com |
| Mater Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Mater Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Mathis Consultants LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9722 Gaston Road Ste 150 | | Katy | Texas | 77494 | rod@mathisconsultants.com |
| Matthews International Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two NorthShore Center | | Pittsburgh | Pennsylvania | 15212 | rcrall@matw.com |
| Maven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Kelly Johnson Blvd., | | COLORADO SPRINGS | Colorado | 80920 | manish@mavenco.com |
| Maven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Kelly Johnson Blvd., | | COLORADO SPRINGS | Colorado | 80920 | manish@mavenco.com |
| Maven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Kelly Johnson Blvd., | | COLORADO SPRINGS | Colorado | 80920 | manish@mavenco.com |
| Maven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Kelly Johnson Blvd., | | COLORADO SPRINGS | Colorado | 80920 | manish@mavenco.com |
| Maven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Kelly Johnson Blvd., | | COLORADO SPRINGS | Colorado | 80920 | manish@mavenco.com |
| Maven WorkForce LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Hudson Street, Suite 2500 | | Jersey City, NJ-07311 | New Jersey | 07311 | atreyee.roy@mavenworkforce.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Maven WorkForce LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Hudson Street, Suite 2500 | Jersey City, NJ-07311 | New Jersey | 07311 | atreyee.roy@mavenworkforce.com | |
| Maven WorkForce LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Hudson Street, Suite 2500 | Jersey City, NJ-07311 | New Jersey | 07311 | atreyee.roy@mavenworkforce.com | |
| Maven WorkForce LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Hudson Street, Suite 2500 | Jersey City, NJ-07311 | New Jersey | 07311 | atreyee.roy@mavenworkforce.com | |
| MAVENPEAKSOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4763 fesseneva lane | Naperville | Illinois | 60564 | hr@mavenpeaksolutions.com | |
| Maverick Constructors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5324 Van Dyke Rd | Lutz | Florida | 33558-4829 | karen@mavcon.net | |
| Mavinsys LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One World Trade Center | New York | New York | 10007 | nehal@mavinsys.com | |
| Mavinsys LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One World Trade Center | New York | New York | 10007 | nehal@mavinsys.com | |
| Mavinsys LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One World Trade Center | New York | New Jersey | 10007 | nehal@mavinsys.com | |
| Mavinsys LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One World Trade Center | New York | New York | 10007 | nehal@mavinsys.com | |
| Mavinsys LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One World Trade Center | New York | New Jersey | 10007 | nehal@mavinsys.com | |
| Max iT Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Oak Tavern CIR | Branchburg | New Jersey | 08876 | aditya@maxitstaffing.com | |
| Max iT Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Oak Tavern CIR | Branchburg | New Jersey | 08876 | aditya@maxitstaffing.com | |
| Max iT Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Oak Tavern CIR | Branchburg | New Jersey | 08876 | aditya@maxitstaffing.com | |
| Max iT Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Oak Tavern CIR | Branchburg | New Jersey | 08876 | aditya@maxitstaffing.com | |
| Max-Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 SIDNEY BAKER ST S | KERRVILLE | Texas | 78028-5994 | tammy@max-air.com | |
| MAXELEVEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Village Blvd Suite 200 | Princeton | New Jersey | 08540 | manakjain@yahoo.com | |
| MAXELEVEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Village Blvd Suite 200 | Princeton | New Jersey | 08540 | manakjain@yahoo.com | |
| MAXIMUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Maxonic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2542 S Bascom Ave, Suite 190 | Campbell | California | 95008 | nitin@maxonic.com | |
| Maxonic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2542 S Bascom Ave, Suite 190 | Campbell | California | 95008 | nitin@maxonic.com | |
| Maxonic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2542 S Bascom Ave, Suite 190 | Campbell | California | 95008 | nitin@maxonic.com | |
| Maxonic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2542 S Bascom Ave, Suite 190 | Campbell | California | 95008 | nitin@maxonic.com | |
| Maxonic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2542 S Bascom Ave, Suite 190 | Campbell | California | 95008 | nitin@maxonic.com | |
| Maxonic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2542 S Bascom Ave, Suite 190 | Campbell | California | 95008 | nitin@maxonic.com | |
| May River Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 2330 | Bluffton | South Carolina | 29910-2330 | jobs@mayriverdermatology.com | |
| May River Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 2330 | Bluffton | South Carolina | 29910-2330 | jobs@mayriverdermatology.com | |
| May River Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 2330 | Bluffton | South Carolina | 29910-2330 | jobs@mayriverdermatology.com | |
| May River Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 2330 | Bluffton | South Carolina | 29910-2330 | jobs@mayriverdermatology.com | |
| May River Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 2330 | Bluffton | South Carolina | 29910-2330 | jobs@mayriverdermatology.com | |
| May River Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 2330 | Bluffton | South Carolina | 29910-2330 | jobs@mayriverdermatology.com | |
| May River Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 2330 | Bluffton | South Carolina | 29910-2330 | jobs@mayriverdermatology.com | |
| MBI, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 S Bradford Street, Suite 202-A | Dover | Delaware | 19904 | kprice@mbius.net | |
| MBI, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 S Bradford Street, Suite 202-A | Dover | Delaware | 19904 | kprice@mbius.net | |
| MCC Family Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Clarmont Ave Suite B | Bensalem | Pennsylvania | 19020 | lbrauckmann@mccfamilyservices.com | |
| MCC Family Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Clarmont Ave Suite B | Bensalem | Pennsylvania | 19020 | lbrauckmann@mccfamilyservices.com | |
| McCallion Staffing Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 550 | Montgomeryville | Pennsylvania | 18936 | lmccallion@mccalliongroup.com | |
| McCallion Staffing Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 550 | Montgomeryville | Pennsylvania | 18936 | lmccallion@mccalliongroup.com | |
| McCallion Staffing Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 550 | Montgomeryville | Pennsylvania | 18936 | lmccallion@mccalliongroup.com | |
| McCandless-Franklin Park Ambulance Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| McFadyen Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8229 Boone Blvd, Ste 820 | Vienna | Virginia | 22182 | kbondar@mcfadyen.com | |
| McGovern Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 WASHINGTON STREET | Newton | Massachusetts | 02460 | mdemba@mcgovernauto.com | |
| McGovern Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 WASHINGTON STREET | Newton | Massachusetts | 02460 | mdemba@mcgovernauto.com | |
| McGovern Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 WASHINGTON STREET | Newton | Massachusetts | 02460 | mdemba@mcgovernauto.com | |
| McGovern Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 WASHINGTON STREET | Newton | Massachusetts | 02460 | mdemba@mcgovernauto.com | |
| McGovern Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 WASHINGTON STREET | Newton | Massachusetts | 02460 | mdemba@mcgovernauto.com | |
| McGovern Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 WASHINGTON STREET | Newton | Massachusetts | 02460 | mdemba@mcgovernauto.com | |
| McGuffey School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| McGuffey School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Mckeesport Area School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| MCL Systems Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10050 Linden Lake Plaza, Suite 301 | Manassas | Virginia | 20109 | swami@mclsystems.com | |
| McLean Intelligent Workforce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2857 Hunter Road, Fairfax VA | Fairfax | Virginia | 22031 | hamza@mcleaniw.com | |
| McLean Intelligent Workforce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2857 Hunter Road, Fairfax VA | Fairfax | Virginia | 22031 | hamza@mcleaniw.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| MDF T SERVICES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8801 N washington St Unit C | Niles | Illinois | 60714 | roshan@mdftservices.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MDI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11205 Challenger Ave | | Odessa | Florida | 33556 | bernardcole@mdisales.com | |
| MDU RESOURCES GROUP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 West Century Ave | | Bismarck | North Dakota | 58503 | alexis.biel@mduresources.com | |
| Meaden & Moore LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 East Ninth Street | | Cleveland | Ohio | 44114 | mwatson@meadenmoore.com | |
| Meaden & Moore LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 East Ninth Street | | Cleveland | Ohio | 44114 | mwatson@meadenmoore.com | |
| Meaden & Moore LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 East Ninth Street | | Cleveland | Ohio | 44114 | mwatson@meadenmoore.com | |
| Mediamint Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8860 Columbia 100 Parkway Suite 104, | | Columbia | Maryland | 21045 | accounting@mediamint.com | |
| Mediamint Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8860 Columbia 100 Parkway Suite 104, | | Columbia | Maryland | 21045 | accounting@mediamint.com | |
| Medical Office CPW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 TOM HUNTER RD | | FORT LEE | New Jersey | 07024-5302 | woocelia@optonline.net | |
| Medical Office CPW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 TOM HUNTER RD | | FORT LEE | New Jersey | 07024-5302 | woocelia@optonline.net | |
| Medical Office CPW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 TOM HUNTER RD | | FORT LEE | New Jersey | 07024-5302 | woocelia@optonline.net | |
| Medical Office CPW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 TOM HUNTER RD | | FORT LEE | New Jersey | 07024-5302 | woocelia@optonline.net | |
| Medical Office CPW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 TOM HUNTER RD | | FORT LEE | New Jersey | 07024-5302 | woocelia@optonline.net | |
| Medical Office CPW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 TOM HUNTER RD | | FORT LEE | New Jersey | 07024-5302 | woocelia@optonline.net | |
| Medical Office CPW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 TOM HUNTER RD | | FORT LEE | New Jersey | 07024-5302 | woocelia@optonline.net | |
| Medical Sales College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Kennedy Blvd, Ste 1165 | | Tampa | Florida | 33602 | mmoses@medsalescollege.com | |
| Medical Society of State of New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | corsot@timesunion.com | |
| Medical University of South Carolina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | | Charleston | South Carolina | 29403-4800 | msimons@postandcourier.com | |
| Medline Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Meds Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 George St, Ste 4 New Brunswick, NJ 08901 | | New Brunswick | New Jersey | 08901 | rahul@medstalent.com | |
| Meds Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 George St, Ste 4 New Brunswick, NJ 08901 | | New Brunswick | New Jersey | 08901 | rahul@medstalent.com | |
| Medworks Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2140 TOMLYNN ST | | RICHMOND | Virginia | 23230-3338 | maggie@medworkssurgical.com | |
| Megan Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park dr | | Livonia | Michigan | 48152 | srini@megansoft.com | |
| Megan Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park dr | | Livonia | Michigan | 48152 | srini@megansoft.com | |
| Megan Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park dr | | Livonia | Michigan | 48152 | srini@megansoft.com | |
| Meghaz Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | virginia.glbody-hallvik@chron.com | |
| Meghaz Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | virginia.glbody-hallvik@chron.com | |
| Members First Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5444 S. Staples St. | | Corpus Christi | Texas | 78411 | adriana@m1st.org | |
| Members First Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5444 S. Staples St. | | Corpus Christi | Texas | 78411 | adriana@m1st.org | |
| Members First Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5444 S. Staples St. | | Corpus Christi | Texas | 78411 | adriana@m1st.org | |
| Members First Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5444 S. Staples St. | | Corpus Christi | Texas | 78411 | adriana@m1st.org | |
| Menands School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Menands School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Menands School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Menands School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| M-Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Brooksedge Blvd | | Westerville | Ohio | 43081 | sharrington@mengineering.us.com | |
| M-Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Brooksedge Blvd | | Westerville | Ohio | 43081 | sharrington@mengineering.us.com | |
| Mental Health Association in Fulton & Montgomery Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | vholcomb@timesunion.com | |
| Mentis Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14205 SE 36th street suite 100 | | Bellevue | Washington | 98006 | kumar@mentissystems.com | |
| Mentis Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14205 SE 36th street suite 100 | | Bellevue | Washington | 98006 | kumar@mentissystems.com | |
| Mentis Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14205 SE 36th street suite 100 | | Bellevue | Washington | 98006 | kumar@mentissystems.com | |
| Mentis Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14205 SE 36th street suite 100 | | Bellevue | Washington | 98006 | kumar@mentissystems.com | |
| Mentis Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14205 SE 36th street suite 100 | | Bellevue | Washington | 98006 | kumar@mentissystems.com | |
| Mentor US Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Linda Lee Court | | SEVERNAPARK | Maryland | 21146 | kevin@mentorusglobal.com | |
| Mentour Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Carter Dr Ste L-2B | | Edison | New Jersey | 08817 | kumar.a@mentourcorp.com | |
| MER Industrial Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Inwood Rd | | Levittown | Pennsylvania | 19057-2314 | ashley.tepper@merindustrial.com | |
| Mercedes-Benz Vans, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | | Charleston | South Carolina | 29403-4800 | lauren.ramel@mercedes-benz.com | |
| Mercedes-Benz Vans, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | | Charleston | South Carolina | 29403-4800 | lauren.ramel@mercedes-benz.com | |
| Mercedes-Benz Vans, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | | Charleston | South Carolina | 29403-4800 | lauren.ramel@mercedes-benz.com | |
| Merchants Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 News Plz PO Box: 100 | | Buffalo | New York | 14203-2930 | krambuss@merchantsgroup.com | |
| Merican Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9515 Deereco Rd, Ste 306 | | Timonium | Maryland | 21093 | arvind@mericaninc.com | |
| Merican Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9515 Deereco Rd, Ste 306 | | Timonium | Maryland | 21093 | arvind@mericaninc.com | |
| Meridian Financial Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Najoles Road Suitea | | Millersville | Maryland | 21108 | b.pierce@meridianfmi.com | |
| Meridian services co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ste 210, 1250 Oakmead Pkwy | | Sunnyvale | California | 94085 | contact@meridianservicesco.com | |
| Meridian services co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ste 210, 1250 Oakmead Pkwy | | Sunnyvale | California | 94085 | contact@meridianservicesco.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Meridian services co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ste 210, 1250 Oakmead Pkwy | Sunnyvale | California | 94085 | contact@meridianservicesco.com |
| Meridian services co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ste 210, 1250 Oakmead Pkwy | Sunnyvale | California | 94085 | contact@meridianservicesco.com |
| Meritore Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44790 maynard sq, suite 350 | ASHBURN | Virginia | 20147-6514 | kumar@meritore.com |
| Meritore Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44790 maynard sq, suite 350 | ASHBURN | Virginia | 20147-6514 | kumar@meritore.com |
| Meritore Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44790 maynard sq, suite 350 | ASHBURN | Virginia | 20147-6514 | kumar@meritore.com |
| Merraine Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 544 NW University Blvd | Port St Lucie West | Florida | 34986 | dr@merraine.com |
| Merraine Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 544 NW University Blvd | Port St Lucie West | Florida | 34986 | dr@merraine.com |
| Merrimack College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 TURNPIKE ST | NORTH ANDOVER | Massachusetts | 01845-5806 | humanresources@merrimack.edu |
| Merrimack College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 TURNPIKE ST | NORTH ANDOVER | Massachusetts | 01845-5806 | humanresources@merrimack.edu |
| Mesa Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1833 W SOUTHERN AVE | MESA | Arizona | 85202-4822 | strategicstaffing@mesacc.edu |
| METALIGHT SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3378 N Chatham Road, Apt G | Ellicott City | Maryland | 21042 | mike@metalightinc.com |
| Metasys Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Summit Ridge Parkway, Suite 401 | Duluth | Georgia | 30096 | shyam@metasysinc.com |
| Metasys Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Summit Ridge Parkway, Suite 401 | Duluth | Georgia | 30096 | shyam@metasysinc.com |
| Metasys Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Summit Ridge Parkway, Suite 401 | Duluth | Georgia | 30096 | shyam@metasysinc.com |
| Metasys Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Summit Ridge Parkway, Suite 401 | Duluth | Georgia | 30096 | shyam@metasysinc.com |
| Metasys Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Summit Ridge Parkway, Suite 401 | Duluth | Georgia | 30096 | shyam@metasysinc.com |
| Methodica Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Big Beaver Rd Suite # 200 | Troy | Michigan | 48084 | ritu.anand@methodicatech.com |
| Methodica Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Big Beaver Rd Suite # 200 | Troy | Michigan | 48084 | ritu.anand@methodicatech.com |
| Metlife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | Saint Petersburg | Florida | 33701-4223 | jpandolfo@metlife.com |
| Metrix IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8832 Blakeney Proffesional Dr | Charlotte | North Carolina | 28262 | gautam@metrixit.com |
| Metrix IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8832 Blakeney Proffesional Dr | Charlotte | North Carolina | 28262 | gautam@metrixit.com |
| Metrix IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8832 Blakeney Proffesional Dr | Charlotte | North Carolina | 28262 | gautam@metrixit.com |
| Metrix IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8832 Blakeney Proffesional Dr | Charlotte | North Carolina | 28262 | gautam@metrixit.com |
| Metro Public Adjustment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3551 Bristol Pike | Bensalem | Pennsylvania | 19020 | tolson@metropa.com |
| Metro Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Cleveland Ave N | Saint Paul | Minnesota | 55114-1803 | anthony.zessman@metrotransit.org |
| Metrolink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Wilshire Blvd. Suite 1500 | Los Angeles | California | 90017 | cousartm@scrra.net |
| Metrolink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Wilshire Blvd. Suite 1500 | Los Angeles | California | 90017 | cousartm@scrra.net |
| Metrolink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Wilshire Blvd. Suite 1500 | Los Angeles | California | 90017 | cousartm@scrra.net |
| Metrolink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Wilshire Blvd. Suite 1500 | Los Angeles | California | 90017 | cousartm@scrra.net |
| Metropolitan Transportation Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Gateway Plaza | Los Angeles | California | 90012 | untalanm@metro.net |
| Metropolitan Transportation Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Gateway Plaza | Los Angeles | California | 90012 | untalanm@metro.net |
| Metropolitan Transportation Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Gateway Plaza | Los Angeles | California | 90012 | untalanm@metro.net |
| Metropolitan Transportation Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Gateway Plaza | Los Angeles | California | 90012 | untalanm@metro.net |
| Metropower Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Meyer Unkovic & Scott Llp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Meyer Unkovic & Scott Llp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Meyer Unkovic & Scott Llp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Meyers Motor Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 969 CORPORATE BLVD | AURORA | Illinois | 60502-9176 | recruiting@driveformeyers.com |
| Meyers Motor Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 969 CORPORATE BLVD | AURORA | Illinois | 60502-9176 | recruiting@driveformeyers.com |
| Meza Bilingual Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7826 Tillman Street | Dallas | Texas | 75217 | geram05@hotmail.com |
| Meza Bilingual Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7826 Tillman Street | Dallas | Texas | 75217 | geram05@hotmail.com |
| Mice Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 South Amphlett Blvd. Suite 100 | San Mateo | California | 94402 | aco@micegroups.com |
| Mice Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 South Amphlett Blvd. Suite 100 | San Mateo | California | 94402 | aco@micegroups.com |
| Mice Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 South Amphlett Blvd. Suite 100 | San Mateo | California | 94402 | aco@micegroups.com |
| Michael D Young, A Dental Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 Beard Rd | Napa | California | 94558-3479 | michaelyoungdds@gmail.com |
| Michael Sullivan & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7120 N. Whitney Avenue | Fresno | California | 93720 | lbettendorf@sullivanattorneys.com |
| Michael Sullivan & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7120 N. Whitney Avenue | Fresno | California | 93720 | lbettendorf@sullivanattorneys.com |
| Michele J Moraes MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9970 Central Park Blvd N Ste 107 Ste 102 | Boca Raton | Florida | 33428-2236 | moraesoffice@yahoo.com |
| Michele J Moraes MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9970 Central Park Blvd N Ste 107 Ste 102 | Boca Raton | Florida | 33428-2236 | moraesoffice@yahoo.com |
| Michigan State University Extension | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 W Circle Dr Rm 408 | East Lansing | Michigan | 48824-3704 | gordon14@anr.msu.edu |
| Michigan State University Extension | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 W Circle Dr Rm 408 | East Lansing | Michigan | 48824-3704 | gordon14@anr.msu.edu |
| Michigan State University Extension | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 W Circle Dr Rm 408 | East Lansing | Michigan | 48824-3704 | gordon14@anr.msu.edu |
| Michigan State University Extension | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 W Circle Dr Rm 408 | East Lansing | Michigan | 48824-3704 | gordon14@anr.msu.edu |
| Michigan State University-College of Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Farm Lane | East Lansing | Michigan | 48824-1600 | ldunlap@msu.edu |
| Micro Tech Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1214 Park St | Stoughton | Massachusetts | 02072 | francis.donahue@mtsg.com |
| Micro Tech Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1214 Park St | Stoughton | Massachusetts | 02072 | francis.donahue@mtsg.com |

| Micro Tech Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1214 Park St | | Stoughton | Massachusetts | 02072 | francis.donahue@mtsg.com | |
| Micro Tech Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1214 Park St | | Stoughton | Massachusetts | 02072 | francis.donahue@mtsg.com | |
| Micro Tech Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1214 Park St | | Stoughton | Massachusetts | 02072 | francis.donahue@mtsg.com | |
| Micro Tech Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1214 Park St | | Stoughton | Massachusetts | 02072 | francis.donahue@mtsg.com | |
| Microchip Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2355 W. Chandler Blvd | | Chandler | Arizona | 85249 | lauren.carr@microchip.com | |
| Mid America Direct, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 East Forest Avenue | | Neenah | Wisconsin | 54956 | brian.musser@midamericadirectllc.com | |
| Mid Atlantic Retina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4060 Butler Pike, STE 200 | | Plymouth Meeting | Pennsylvania | 19462 | jmayo@midatlanticretina.com | |
| Mid Bronx Senior Citizens Council Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Grand Concourse | | Bronx | New York | 10469 | palexander@midbronx.org | |
| Mid Bronx Senior Citizens Council Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Grand Concourse | | Bronx | New York | 10469 | palexander@midbronx.org | |
| Mid Cities Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N6006 CTY HWY AE | | Pine River | Wisconsin | 54965 | bscherg@gmail.com | |
| Mid Cities Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N6006 CTY HWY AE | | Pine River | Wisconsin | 54965 | bscherg@gmail.com | |
| Mid-American Research Chemical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2470 14th Ave | | Columbus | Nebraska | 68601 | hoffman@marc1.com | |
| Mid-American Research Chemical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2470 14th Ave | | Columbus | Nebraska | 68601 | hoffman@marc1.com | |
| Mid-American Research Chemical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2470 14th Ave | | Columbus | Nebraska | 68601 | hoffman@marc1.com | |
| MiddleGround Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 ARISTIDES BLVD | | LEXINGTON | Kentucky | 40511-1319 | jstewart@middleground.com | |
| Middlesex Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Flanders Road | | Westboro | Massachusetts | 01581 | nick.riley@middlesexbank.com | |
| Middlesex Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Flanders Road | | Westboro | Massachusetts | 01581 | nick.riley@middlesexbank.com | |
| Middlesex Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Flanders Road | | Westboro | Massachusetts | 01581 | nick.riley@middlesexbank.com | |
| Middlesex Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Flanders Road | | Westboro | Massachusetts | 01581 | nick.riley@middlesexbank.com | |
| Middlesex Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Flanders Road | | Westboro | Massachusetts | 01581 | nick.riley@middlesexbank.com | |
| Middlesex Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Flanders Road | | Westboro | Massachusetts | 01581 | nick.riley@middlesexbank.com | |
| Middletown Kettering and Cincinnati Dentists, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | opal@dag.dental | |
| MIDH TECHNOLOGIES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4212 5th Street | | Brookshire | Texas | 77423 | vamsi@midhtech.com | |
| Midtown Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 Connecticut Ave NW | | Washington | District of Columbia | 20036 | joanna.swann@themidtowngroup.com | |
| Midway ISD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com | |
| Midwestern IT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 N Randall Rd, Suite #152 | | St.Charles | Illinois | 60174 | mike.p@midwesternit.com | |
| Midwestern IT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 N Randall Rd, Suite #152 | | St.Charles | Illinois | 60174 | mike.p@midwesternit.com | |
| Midwestern IT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 N Randall Rd, Suite #152 | | St.Charles | Illinois | 60174 | mike.p@midwesternit.com | |
| Midweston Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35403 Euclid Avenue | | Willoughby | Ohio | 44094 | midweston1@ameritech.net | |
| Midweston Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35403 Euclid Avenue | | Willoughby | Ohio | 44094 | midweston1@ameritech.net | |
| Mighty Warners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste R | | Sheridan | Wyoming | 82801 | prashant.srivastav@mightywarners.com | |
| Mighty Warners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste R | | Sheridan | Wyoming | 82801 | prashant.srivastav@mightywarners.com | |
| Mighty Warners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste R | | Sheridan | Wyoming | 82801 | prashant.srivastav@mightywarners.com | |
| MIKES AUTO REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Ridley Ave | | Norwood | Pennsylvania | 19074-1510 | mikesauto523@hotmail.com | |
| MIKES AUTO REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Ridley Ave | | Norwood | Pennsylvania | 19074-1510 | mikesauto523@hotmail.com | |
| Mike's Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46149 Van Dyke | | Utica | Michigan | 48317-5377 | mikesheat@ymail.com | |
| MIKEWILL631 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 ocean ave | | BRADLEY BEACH | New Jersey | 07720 | charles@mikewill631.com | |
| Miles Mason Family Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 948 W Riverwalk Drive | | Memphis | Tennessee | 38120 | smason@mmflg.com | |
| Miles Mason Family Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 948 W Riverwalk Drive | | Memphis | Tennessee | 38120 | smason@mmflg.com | |
| Military Talent Pipeline, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7025 Concord Mountain Trail | | Cumming, GA | Georgia | 30028-3011 | george_bernloehr@miltalent.net | |
| Millennium Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 5130 | | Wakefield | Rhode Island | 02880 | jcicchetti@millennium-consulting.com | |
| Millennium Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 5130 | | Wakefield | Rhode Island | 02880 | jcicchetti@millennium-consulting.com | |
| Millennium Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 5130 | | Wakefield | Rhode Island | 02880 | jcicchetti@millennium-consulting.com | |
| Millennium Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 5130 | | Wakefield | Rhode Island | 02880 | jcicchetti@millennium-consulting.com | |
| Millennium Software, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Town Center, Suite 300 | | Southfield | Michigan | 48075 | sanjay@webmsi.com | |
| Millennium Software, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Town Center, Suite 300 | | Southfield | Michigan | 48075 | sanjay@webmsi.com | |
| Millennium Software, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Town Center, Suite 300 | | Southfield | Michigan | 48075 | sanjay@webmsi.com | |
| Millennium Software, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Town Center, Suite 300 | | Southfield | Michigan | 48075 | sanjay@webmsi.com | |
| Miller Brothers Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Chestnut St | | Meadville | Pennsylvania | 16335 | jmanning@millerbrotherstaffing.com | |
| Miller Brothers Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Chestnut St | | Meadville | Pennsylvania | 16335 | jmanning@millerbrotherstaffing.com | |
| Miller Jones Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5930 LBJ Frwy. Suite 250 | | Dallas | Texas | 75240 | john@millerjonesinc.com | |
| Miller-Leaman, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Orange Avenue | | Daytona Beach | Florida | 32114 | larrycall@millerleaman.com | |
| Millersville University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Dilworth Road | | Millersville | Pennsylvania | 17551 | melissa.higgins@millersville.edu | |
| Millsap & Singer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Spirit Drive | | Chesterfield | Missouri | 63005 | jbehrens@msfirm.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Millsap & Singer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Spirit Drive | | Chesterfield | Missouri | 63005 | jbehrens@msfirm.com |
| Milwaukee Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 N DODGE ST STE 1 | | BURLINGTON | Wisconsin | 53105-1963 | fouad.husnain@milwaukeemedica l.associates.com |
| Mindboard, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25321 Fairbanks Pl | | Chantilly | Virginia | 20152 | vpande@mindboard.com |
| Mindboard, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25321 Fairbanks Pl | | Chantilly | Virginia | 20152 | vpande@mindboard.com |
| Mindboard, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25321 Fairbanks Pl | | Chantilly | Virginia | 20152 | vpande@mindboard.com |
| Mindedge Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 APPLE BLOSSOM DR | | CUMMING | Georgia | 30041-7781 | rajneesh@mindedgesolutionsinc.c o |
| Mindedge Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 APPLE BLOSSOM DR | | CUMMING | Georgia | 30041-7781 | rajneesh@mindedgesolutionsinc.c o |
| Mindedge Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 APPLE BLOSSOM DR | | CUMMING | Georgia | 30041-7781 | rajneesh@mindedgesolutionsinc.c o |
| MindFinders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 18th Street, NW, Suite 650 | | Washington | District of Columbia | 20036 | mbooker@themindfinders.com |
| MindFinders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 18th Street, NW, Suite 650 | | Washington | District of Columbia | 20036 | mbooker@themindfinders.com |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com |
| MindQuest Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 west behrend drive suite c-31 | | phoenix | Arizona | 85027 | sri.ak@mqtechsolutions.com |
| MindQuest Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 west behrend drive suite c-31 | | phoenix | Arizona | 85027 | sri.ak@mqtechsolutions.com |
| MindQuest Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 west behrend drive suite c-31 | | phoenix | Arizona | 85027 | sri.ak@mqtechsolutions.com |
| MindQuest Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 west behrend drive suite c-31 | | phoenix | Arizona | 85027 | sri.ak@mqtechsolutions.com |
| MindQuest Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 west behrend drive suite c-31 | | phoenix | Arizona | 85027 | sri.ak@mqtechsolutions.com |
| MindQuest Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 west behrend drive suite c-31 | | phoenix | Arizona | 85027 | sri.ak@mqtechsolutions.com |
| Minigrip , LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | marketplace@express-news.net |
| Minisoft Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10333 Harwin Dr Ste 375E | | Houston | Texas | 77036 | ram@minisofttech.com |
| Minisoft Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10333 Harwin Dr Ste 375E | | Houston | Texas | 77036 | ram@minisofttech.com |
| Minisoft Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10333 Harwin Dr Ste 375E | | Houston | Texas | 77036 | ram@minisofttech.com |
| Minisoft Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10333 Harwin Dr Ste 375E | | Houston | Texas | 77036 | ram@minisofttech.com |
| Minneapolis Drafting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3055 Old Highway 8 #102 | | Minneapolis | Minnesota | 55418 | ron@mdsstaffing.com |
| Minneapolis Drafting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3055 Old Highway 8 #102 | | Minneapolis | Minnesota | 55418 | ron@mdsstaffing.com |
| Minntrust Mortgage, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 E Bush Lake Rd Ste 410 | | Edina | Minnesota | 55439-3120 | jill@minntrust.com |
| Minntrust Mortgage, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 E Bush Lake Rd Ste 410 | | Edina | Minnesota | 55439-3120 | jill@minntrust.com |
| Mintex Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Cragwood Rd STE 128 | | South Plainfield | New Jersey | 07080 | sanjay@mintextech.com |
| Mintex Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Cragwood Rd STE 128 | | South Plainfield | New Jersey | 07080 | sanjay@mintextech.com |
| Minuteman Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Bedford Street, #2 | | Lexington | Massachusetts | 02420 | rachna@minuteman-group.com |
| MINUTES TO SECONDS USA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Du Point Highway | | Dover | Delaware | 19901 | bhaskar.nandy@minutestosecond s.com |
| MINUTES TO SECONDS USA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Du Point Highway | | Dover | Delaware | 19901 | bhaskar.nandy@minutestosecond s.com |
| MINUTES TO SECONDS USA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Du Point Highway | | Dover | Delaware | 19901 | bhaskar.nandy@minutestosecond s.com |
| Miracle Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45625 Grand River Avenue | | Novi | Michigan | 48374 | pnadimpalli@miraclesoft.com |
| Miracle Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45625 Grand River Avenue | | Novi | Michigan | 48374 | pnadimpalli@miraclesoft.com |
| Miriam Sher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5026 Ivanhoe Street | | Duluth | Minnesota | 55804 | mdsher@aol.com |
| Mission Box Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4162 Panhandle Road | | Front Royal | Virginia | 22630 | justin.pearson@missionboxsolutio ns.com |
| Mississippi State Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 Hwy 468 W | | Whitfield | Mississippi | 39193 | mary.moore@msh.ms.gov |
| MIT Lincoln Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Wood Street | | Lexington | Massachusetts | 02421 | josephine.lewis@ll.mit.edu |
| MIT Lincoln Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Wood Street | | Lexington | Massachusetts | 02421 | josephine.lewis@ll.mit.edu |
| MIT Lincoln Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Wood Street | | Lexington | Massachusetts | 02421 | josephine.lewis@ll.mit.edu |
| MIT Lincoln Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Wood Street | | Lexington | Massachusetts | 02421 | josephine.lewis@il.mit.edu |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com |

| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| MLS Technologies, Inc. (formerly RecruitingEngine.com) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Squash Harvest Ct | | Weddington | North Carolina | 28104 | sfazen@mlstech.com | |
| MLS Technologies, Inc. (formerly RecruitingEngine.com) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Squash Harvest Ct | | Weddington | North Carolina | 28104 | sfazen@mlstech.com | |
| MLS Technologies, Inc. (formerly RecruitingEngine.com) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Squash Harvest Ct | | Weddington | North Carolina | 28104 | sfazen@mlstech.com | |
| MLS Technologies, Inc. (formerly RecruitingEngine.com) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Squash Harvest Ct | | Weddington | North Carolina | 28104 | sfazen@mlstech.com | |
| MLS Technologies, Inc. (formerly RecruitingEngine.com) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Squash Harvest Ct | | Weddington | North Carolina | 28104 | sfazen@mlstech.com | |
| MLS Technologies, Inc. (formerly RecruitingEngine.com) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Squash Harvest Ct | | Weddington | North Carolina | 28104 | sfazen@mlstech.com | |
| MLS Technologies, Inc. (formerly RecruitingEngine.com) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Squash Harvest Ct | | Weddington | North Carolina | 28104 | sfazen@mlstech.com | |
| MMI Electrical Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9201 COLLINS AVE | | PENNSAUKEN | New Jersey | 08110-1038 | tracy_rost@mmielectric.com | |
| MMR Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| MNMI INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20203 hopi drive | | Ashburn | Virginia | 20147 | sayyed110@aol.com | |
| MNMI INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20203 hopi drive | | Ashburn | Virginia | 20147 | sayyed110@aol.com | |
| MNMI INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20203 hopi drive | | Ashburn | Virginia | 20147 | sayyed110@aol.com | |
| MNMI INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20203 hopi drive | | Ashburn | Virginia | 20147 | sayyed110@aol.com | |
| MOBCODER IT SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 State Highway, 249 STE 220 | | Houstan | Texas | 77064 | shiv@mobcoderstaffing.com | |
| MOBCODER IT SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 State Highway, 249 STE 220 | | Houstan | Texas | 77064 | shiv@mobcoderstaffing.com | |
| Mobile Apps US, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27148, Gading Rd | | Hayward | California | 94544 | rajesh@mobileappsus.com | |
| Mobile Apps US, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27148, Gading Rd | | Hayward | California | 94544 | rajesh@mobileappsus.com | |
| Mobile Programming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30300 Agoura Rd. Suite 140 | | Agoura Hills | California | 91301 | gagandeep.singh1@mobileprogramming.com | |
| Mobilecomm Professionals Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 W PRES. G. BUSH HWY STE 200 | | RICHARDSON | Texas | 75080 | ravi.hora@mcpsinc.com | |
| Mobilecomm Professionals Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 W PRES. G. BUSH HWY STE 200 | | RICHARDSON | Texas | 75080 | ravi.hora@mcpsinc.com | |
| Mobilecomm Professionals Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 W PRES. G. BUSH HWY STE 200 | | RICHARDSON | Texas | 75080 | ravi.hora@mcpsinc.com | |
| Mobilecomm Professionals Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 W PRES. G. BUSH HWY STE 200 | | RICHARDSON | Texas | 75080 | ravi.hora@mcpsinc.com | |
| MODERN I INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 MILLERS LANE, NEW HYDE PARK, NY, UNITED STATES, 11040 | | NEW HYDE PARK | New York | 11040 | fatemafhb@moderni.in | |
| MODERN I INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 MILLERS LANE, NEW HYDE PARK, NY, UNITED STATES, 11040 | | NEW HYDE PARK | New York | 11040 | fatemafhb@moderni.in | |
| MODERN I INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 MILLERS LANE, NEW HYDE PARK, NY, UNITED STATES, 11040 | | NEW HYDE PARK | New York | 11040 | fatemafhb@moderni.in | |
| Modern Woodmen of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5921 Rutledge Pike | | Knoxville | Tennessee | 37924 | eric.j.galicchio@mwarep.org | |
| Mohonasen Central School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | 0 | |
| Momentech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Hamilton Ave, 3rd Floor | | palo alto | California | 94301 | shivani@moment-tech.com | |
| Momentech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Hamilton Ave, 3rd Floor | | palo alto | California | 94301 | shivani@moment-tech.com | |
| Momentive Performance Materials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | robin.keller@momentive.com | |
| Momento USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 754 Jacobsen Cir. | | NEwark | Delaware | 19702 | hasheem@momentousa.com | |
| Momento USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 754 Jacobsen Cir. | | NEwark | Delaware | 19702 | hasheem@momentousa.com | |
| MOMENTUM CONTROLS SOFTWARE AND SERVICES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3524 Silverside Road, Suite 35B, | | Wilmington, | Delaware | 19810 | nihit.bansal@momentumsoftserv.com | |
| MONDO MOTION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9244 STATE ROUTE 43 | | STREETSBORO | Ohio | 44241 | tina@mondomotion.llc | |
| MONDO MOTION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9244 STATE ROUTE 43 | | STREETSBORO | Ohio | 44241 | tina@mondomotion.llc | |
| Monro & Lennon PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67140 Van Dyke | | Washington | Michigan | 48095 | billyblu@yahoo.com | |
| Montage Semiconductor Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Monterra Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Convention Way | | Redwood City | California | 94061 | jeaton@monterra.org | |
| Monterra Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Convention Way | | Redwood City | California | 94061 | jeaton@monterra.org | |
| Monterra Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Convention Way | | Redwood City | California | 94061 | jeaton@monterra.org | |
| Monterra Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Convention Way | | Redwood City | California | 94061 | jeaton@monterra.org | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moody's Jewelry Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1137 S. Harvard | | Tulsa | Oklahoma | 74112-4997 | employment@moodysjewelry.com | |
| Moorim USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| MORENA GLOBAL, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1013 Centre Rd STE 403S | | Wilmington | Delaware | 19805 | anurag@morenatechnologies.com | |
| MORENA GLOBAL, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1013 Centre Rd STE 403S | | Wilmington | Delaware | 19805 | anurag@morenatechnologies.com | |
| MORENA GLOBAL, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1013 Centre Rd STE 403S | | Wilmington | Delaware | 19805 | anurag@morenatechnologies.com | |
| Morgan Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | human.resources@morgancc.edu | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morph Enterprise, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1608 Dennis Austin Ln | | Indian Trail | North Carolina | 28079 | hardik@morphenterprise.com | |
| Morph Enterprise, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1608 Dennis Austin Ln | | Indian Trail | North Carolina | 28079 | hardik@morphenterprise.com | |
| Morph Enterprise, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1608 Dennis Austin Ln | | Indian Trail | North Carolina | 28079 | hardik@morphenterprise.com | |
| Morph Enterprise, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1608 Dennis Austin Ln | | Indian Trail | North Carolina | 28079 | hardik@morphenterprise.com | |
| Morph Enterprise, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1608 Dennis Austin Ln | | Indian Trail | North Carolina | 28079 | hardik@morphenterprise.com | |
| Morph Enterprise, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1608 Dennis Austin Ln | | Indian Trail | North Carolina | 28079 | hardik@morphenterprise.com | |
| Morph Enterprise, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1608 Dennis Austin Ln | | Indian Trail | North Carolina | 28079 | hardik@morphenterprise.com | |
| Morristown Ctl School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruit ment.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruit ment.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruit ment.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruit ment.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruit ment.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruit ment.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruit ment.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruit ment.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruit ment.com | |
| Motional AD Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | | Boston | Massachusetts | 02210 | terri@antone.com | |
| Motional AD Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | | Boston | Massachusetts | 02210 | terri@antone.com | |
| Motional AD Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | | Boston | Massachusetts | 02210 | terri@antone.com | |
| Moulinos & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 East 58th Street 25th Floor | | New York City | New York | 10022 | 58lawoffice@gmail.com | |
| Mountain G Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Iron Point Road, Suite 250 | | Folsom | California | 95648 | ksg@mgeinc.com | |
| MoxieIT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44025 Pipeline plaza suite 110 | | Ashburn | Virginia | 20147 | vamsiv@moxieit.com | |
| MoxieIT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44025 Pipeline plaza suite 110 | | Ashburn | Virginia | 20147 | vamsiv@moxieit.com | |
| MoxieIT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44025 Pipeline plaza suite 110 | | Ashburn | Virginia | 20147 | vamsiv@moxieit.com | |
| MoxieIT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44025 Pipeline plaza suite 110 | | Ashburn | Virginia | 20147 | vamsiv@moxieit.com | |
| MoxieIT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44025 Pipeline plaza suite 110 | | Ashburn | Virginia | 20147 | vamsiv@moxieit.com | |
| MoxieIT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44025 Pipeline plaza suite 110 | | Ashburn | Virginia | 20147 | vamsiv@moxieit.com | |
| MoxieIT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44025 Pipeline plaza suite 110 | | Ashburn | Virginia | 20147 | vamsiv@moxieit.com | |
| MoxieIT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44025 Pipeline plaza suite 110 | | Ashburn | Virginia | 20147 | vamsiv@moxieit.com | |
| MoxieWise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1878, waltham circle | | marietta | Georgia | 30062 | anitha.s.krishnan@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MPIRE Technology Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14203 Jones Bridge Road | | Upper Marlboro | Maryland | 20774 | mpire77@yahoo.com |
| MPIRE Technology Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14203 Jones Bridge Road | | Upper Marlboro | Maryland | 20774 | mpire77@yahoo.com |
| Mprogen Systems INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Tenyson parkway | | Plano | Texas | 75024 | sukant@mprogen.com |
| Mprogen Systems INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Tenyson parkway | | Plano | Texas | 75024 | sukant@mprogen.com |
| MQR SYSTEMS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1321 S Finley Rd, Unit 102 | | Lombard | Illinois | 60148 | jeff.thompson@mqrsystems.com |
| MRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N19W24350 Riverwood Dr | | Waukesha | Wisconsin | 53188 | kathy.seidel@mranet.org |
| MRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N19W24350 Riverwood Dr | | Waukesha | Wisconsin | 53188 | kathy.seidel@mranet.org |
| MRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N19W24350 Riverwood Dr | | Waukesha | Wisconsin | 53188 | kathy.seidel@mranet.org |
| MRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N19W24350 Riverwood St | | Waukesha | Wisconsin | 53188 | kathy.seidel@mranet.org |
| MRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N19W24350 Riverwood Dr | | Waukesha | Wisconsin | 53188 | kathy.seidel@mranet.org |
| MRCC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Technology Park Drive, Suite#203 | | Billerica | Massachusetts | 01821 | subash@mrccsolutions.com |
| MRCC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Technology Park Drive, Suite#203 | | Billerica | Massachusetts | 01821 | subash@mrccsolutions.com |
| MRCC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Technology Park Drive, Suite#203 | | Billerica | Massachusetts | 01821 | subash@mrccsolutions.com |
| MRCC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Technology Park Drive, Suite#203 | | Billerica | Massachusetts | 01821 | subash@mrccsolutions.com |
| MRCC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Technology Park Drive, Suite#203 | | Billerica | Massachusetts | 01821 | subash@mrccsolutions.com |
| MRCC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Technology Park Drive, Suite#203 | | Billerica | Massachusetts | 01821 | subash@mrccsolutions.com |
| MRCC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Technology Park Drive, Suite#203 | | Billerica | Massachusetts | 01821 | subash@mrccsolutions.com |
| MRG Search & Placement Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jon Culotta | | Southington | Connecticut | 06489 | jculotta@mrgsearch.com |
| Mriti InfoSystems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10301 Northwest Freeway Suite 314 | | Houston | Tennessee | 77092 | mridul@mritiinfo.com |
| Mriti InfoSystems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10301 Northwest Freeway Suite 314 | | Houston | Tennessee | 77092 | mridul@mritiinfo.com |
| MRoads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plano TX 75024 | | Plano | Texas | 75024 | manohar@mroads.com |
| MRT Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Vanderveer St | | Middletown | Ohio | 45044-4239 | thatfield@mrtinc.com |
| MRTechnosoft, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9800 Mount Pyramid Court, Suite 400 | | Englewood | Colorado | 80112 | kumar.m@mrtechnosoft.com |
| MSR Technology Group LLC dba i3infotek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 Thornal Street 9th floor | | Edison | New Jersey | 08837 | itsupport@i3infotek.com |
| MSR Technology Group LLC dba i3infotek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 Thornal Street 9th floor | | Edison | New Jersey | 08837 | itsupport@i3infotek.com |
| MSR Technology Group LLC dba i3infotek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 Thornal Street 9th floor | | Edison | New Jersey | 08837 | itsupport@i3infotek.com |
| MSR Technology Group LLC dba i3infotek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 Thornal Street 9th floor | | Edison | New Jersey | 08837 | itsupport@i3infotek.com |
| Msys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Connecticut Ave, NW, Suite 1000 | | Washington | Virginia | 20036 | bw@msysinc.com |
| Msys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Connecticut Ave, NW, Suite 1000 | | Washington | Virginia | 20036 | bw@msysinc.com |
| Msys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Connecticut Ave, NW, Suite 1000 | | Washington | Virginia | 20036 | bw@msysinc.com |
| Msys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Connecticut Ave, NW, Suite 1000 | | Washington | Virginia | 20036 | bw@msysinc.com |
| MSys Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11539 Park woods circle suite 702 | | Alpharetta, Georgia | Georgia | 30005 | shanmugam@msystechnologies.com |
| Mt Oliver Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 BROWNSVILLE RD | | PITTSBURGH | Pennsylvania | 15210-2165 | rick.hopkinson@mtoliver.com |
| Mt Oliver Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 BROWNSVILLE RD | | PITTSBURGH | Pennsylvania | 15210-2165 | rick.hopkinson@mtoliver.com |
| MTK Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 Park Street | | Naperville | Delaware | 60563-8404 | kailash@mtktechnologies.com |
| MTK Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 Park Street | | Naperville | Delaware | 60563-8404 | kailash@mtktechnologies.com |
| MTK Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 Park Street | | Naperville | Delaware | 60563-8404 | kailash@mtktechnologies.com |
| MTW Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11495 Wagon Wheel Curv | | Woodbury | Minnesota | 55129 | ken@mtwrecruit.com |
| MTW Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11495 Wagon Wheel Curv | | Woodbury | Minnesota | 55129 | ken@mtwrecruit.com |
| MTW Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11495 Wagon Wheel Curv | | Woodbury | Minnesota | 55129 | ken@mtwrecruit.com |
| Multivision Software Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 East Delaware Place | | chicago | Illinois | 60611 | murugesh04@yahoo.com |
| Multivision Software Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 East Delaware Place | | chicago | Illinois | 60611 | murugesh04@yahoo.com |
| Municipal Engineering Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Municipality of Bethel Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | ddefabbo@bethelpark.net |
| Municipality of Monroeville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Municipality of Monroeville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Municipality of Monroeville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Municipality of Murrysville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Municipality Of Penn Hills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Municipality Of Penn Hills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Municipality of Mt. Lebanon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Municipality of Mt. Lebanon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Murphy Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 32 | | Wallingford | Connecticut | 06492 | kmurphy@murphysearchgroup.com |
| Murphy Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 32 | | Wallingford | Connecticut | 06492 | kmurphy@murphysearchgroup.com |
| Murrill Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 3142 | | Carlsbad | New Mexico | 88221-3142 | murrelect@gmail.com |
| Murrill Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 3142 | | Carlsbad | New Mexico | 88221-3142 | murrelect@gmail.com |
| Muskegon Surgical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1316 MERCY DR | | MUSKEGON | Michigan | 49444-1835 | tlachniet@msapc.com |
| MVP Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MVP Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2811 Reidville Rd Suite 16 | | Spartanburg | South Carolina | 29301 | jenna@mvpcorporate.com |
| MW Partners, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 S Coast Dr Ste 314 | | Costa Mesa | California | 92626 | rlow@mwpartners.net |
| MW Partners, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 S Coast Dr Ste 314 | | Costa Mesa | California | 92626 | rlow@mwpartners.net |
| MW Partners, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 S Coast Dr Ste 314 | | Costa Mesa | California | 92626 | rlow@mwpartners.net |
| MWIDM Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 City Ave, Ste 10B | | Wynnewood | Pennsylvania | 19096 | pawan.sharma@pacerstaffing.com |
| MWIDM Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 City Ave, Ste 10B | | Wynnewood | Pennsylvania | 19096 | pawan.sharma@pacerstaffing.com |
| MY HR Supplier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 Beaver Ruin Rd Ste 305 | | Norcross | Georgia | 30093 | omutaqi@myhrmgmt.com |
| MY HR Supplier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 Beaver Ruin Rd Ste 305 | | Norcross | Georgia | 30093 | omutaqi@myhrmgmt.com |
| My3Tech Incorporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 N Harrison Ave STE # 2B | | Pierre | South Dakota | 57501 | prakash@my3tech.com |
| My3Tech Incorporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 N Harrison Ave STE # 2B | | Pierre | South Dakota | 57501 | prakash@my3tech.com |
| MyHR, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25876 The old Road #127 | | Valencia | California | 91355 | jeannet@myhrway.com |
| MYK Global Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 663, Claridad Loop | | San Jose | California | 95035 | tarun@mykglobalsolutions.com |
| MYK Global Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 663, Claridad Loop | | San Jose | California | 95035 | tarun@mykglobalsolutions.com |
| MYK Global Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 663, Claridad Loop | | San Jose | California | 95035 | tarun@mykglobalsolutions.com |
| MYK Global Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 663, Claridad Loop | | San Jose | California | 95035 | tarun@mykglobalsolutions.com |
| MYR Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Grant Street, Suite 510 | | Thornton | Colorado | 80241 | cblanchard@myrgroup.com |
| MYR Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Grant Street, Suite 510 | | Thornton | Colorado | 80241 | cblanchard@myrgroup.com |
| MYR Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Grant Street, Suite 510 | | Thornton | Colorado | 80241 | cblanchard@myrgroup.com |
| MYR Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Grant Street, Suite 510 | | Thornton | Colorado | 80241 | cblanchard@myrgroup.com |
| MYR Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Grant Street, Suite 510 | | Thornton | Colorado | 80241 | cblanchard@myrgroup.com |
| MYR Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Grant Street, Suite 510 | | Thornton | Colorado | 80241 | cblanchard@myrgroup.com |
| MYR Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Grant Street, Suite 510 | | Thornton | Colorado | 80241 | cblanchard@myrgroup.com |
| Myrtle Beach Chevrolet Cadillac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 CEDAR POINTE DRIVE | | Mooresville | North Carolina | 28117 | bjohnson@sokalmediagroup.com |
| Myrtle Beach Chevrolet Cadillac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 CEDAR POINTE DRIVE | | Mooresville | North Carolina | 28117 | bjohnson@sokalmediagroup.com |
| myStartupCFO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4512 Legacy Drive Unit 100 | | Plano | Texas | 75024 | skohli@mystartupcfo.com |
| myStartupCFO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4512 Legacy Drive Unit 100 | | Plano | Texas | 75024 | skohli@mystartupcfo.com |
| myStartupCFO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4512 Legacy Drive Unit 100 | | Plano | Texas | 75024 | skohli@mystartupcfo.com |
| N1 Discovery, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7392 Deerview Ct | | Clarkston | Michigan | 48348-2737 | hr@n1discovery.com |
| Nader Agency Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10845 SW 15th PL. | | Davie | Florida | 33324 | chris@chrisjnader.com |
| Nagarro Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Nagarro Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Nam Phuong Vietnamese Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| NAPA Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 E. Trindle Road | | Mechanicsburg | Pennsylvania | 17050 | morgan.mccoy@napatran.com |
| NAPA Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 E. Trindle Road | | Mechanicsburg | Pennsylvania | 17050 | morgan.mccoy@napatran.com |
| NAPCO Security Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Bayview Ave | | Amityville | New York | 11701 | lmollica@napcosecurity.com |
| NAPCO Security Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Bayview Ave | | Amityville | New York | 11701 | lmollica@napcosecurity.com |
| NAPCO Security Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Bayview Ave | | Amityville | New York | 11701 | lmollica@napcosecurity.com |
| Narwal Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8845 Governors Hill Dr, Suite 201 | | Cincinnati | Ohio | 45249 | amit@narwal.ai |
| Narwal Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8845 Governors Hill Dr, Suite 201 | | Cincinnati | Ohio | 45249 | amit@narwal.ai |
| Nascent Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr., Ste 5345 | | Austin | Texas | 78731 | nathan@nascenttechnologiesinc.com |
| Nasscomm, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4799 Sugarloaf Pkwy, Building K | | Lawrenceville | Georgia | 30044 | sam.merchant@nasscomm.com |
| Nasscomm, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4799 Sugarloaf Pkwy, Building K | | Lawrenceville | Georgia | 30044 | sam.merchant@nasscomm.com |
| Nasscomm, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4799 Sugarloaf Pkwy, Building K | | Lawrenceville | Georgia | 30044 | sam.merchant@nasscomm.com |
| Nathan Littauer Hospital & Nursing Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jbach@adclub.com |
| National Agents Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1214 turrentine st | | Burlington | North Carolina | 27215 | cmertes@naaleads.com |
| National Career Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Saint Andrews Drive | | PINEHURST | North Carolina | 28374-8314 | bstauffersr@nationalcareerconsultants.com |
| National Career Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Saint Andrews Drive | | PINEHURST | North Carolina | 28374-8314 | bstauffersr@nationalcareerconsultants.com |
| National Computing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 9573 | | Pittsburgh | Pennsylvania | 15223 | steve@natcomgrp.net |
| National Construction Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Auburn Ave | | Pontiac | Michigan | 48342-3306 | hr@nceusa.com |
| NATIONAL DISASTER RECOVERY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3745 Swabia Court | | Macungie | Pennsylvania | 18062 | jayesh@ndrtac.com |
| NATIONAL DISASTER RECOVERY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3745 Swabia Court | | Macungie | Pennsylvania | 18062 | jayesh@ndrtac.com |
| National Exchange Carrier Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 A Columbia Rd | | Morristown | New Jersey | 07960 | krienzi@neca.org |
| National Exchange Carrier Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 A Columbia Rd | | Morristown | New Jersey | 07960 | krienzi@neca.org |
| National Plating Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Hubbard Ave | | Cleveland | Ohio | 44127-1475 | sherrie@nplating.com |
| National Plating Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Hubbard Ave | | Cleveland | Ohio | 44127-1475 | sherrie@nplating.com |
| National Plating Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Hubbard Ave | | Cleveland | Ohio | 44127-1475 | sherrie@nplating.com |
| NATIONAL STAFFING ASSOCIATES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1373 NW Coconut Pint LN | | Stuart | Florida | 34994 | gary@nsa-llc.com |
| NATIONAL STAFFING ASSOCIATES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1373 NW Coconut Pint LN | | Stuart | Florida | 34994 | gary@nsa-llc.com |
| National Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 S Semoran Blvd #110A | | Winter Park | Florida | 32792 | ayoung@nationalstaff.com |

| National Travel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Virginia St E | | Charleston | West Virginia | 25301-2702 | karenc@nationaltravel.com | |
|---|---|---|---|---|---|---|---|---|---|---|
| National Travel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Virginia St E | | Charleston | West Virginia | 25301-2702 | karenc@nationaltravel.com | |
| National Travel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Virginia St E | | Charleston | West Virginia | 25301-2702 | karenc@nationaltravel.com | |
| National Travel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Virginia St E | | Charleston | West Virginia | 25301-2702 | karenc@nationaltravel.com | |
| National Travel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Virginia St E | | Charleston | West Virginia | 25301-2702 | karenc@nationaltravel.com | |
| National Travel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Virginia St E | | Charleston | West Virginia | 25301-2702 | karenc@nationaltravel.com | |
| National Unity Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15303 Huebner Rd Suite 1 | | SAN ANTONIO | Texas | 78248-0982 | vhernandez@nationalunity.com | |
| National Write Your Congressman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2435 N Central Expy STE 300 | | Richardson | Texas | 75080 | kboudreaux@nwycrecruiting.com | |
| NAVA HEALTHCARE RECRUITMENT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Hollywood Blvd Suite 415 | | Hollywood | Florida | 33021 | yosef@navahc.com | |
| NAVA Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Cold Spring Road, Suite 125 | | Rocky Hill | Connecticut | 06067 | contracts@navasoftsol.com | |
| NAVA Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Cold Spring Road, Suite 125 | | Rocky Hill | Connecticut | 06067 | contracts@navasoftsol.com | |
| NavTech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Voyix Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Voyix Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCS Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane Suite 301 | | Piscataway | New Jersey | 08854 | rheilbroun@ncstech.com | |
| NCS Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane Suite 301 | | Piscataway | New Jersey | 08854 | rheilbroun@ncstech.com | |
| NCS Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane Suite 301 | | Piscataway | New Jersey | 08854 | rheilbroun@ncstech.com | |
| NCS Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane Suite 301 | | Piscataway | New Jersey | 08854 | rheilbroun@ncstech.com | |
| NCS Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane Suite 301 | | Piscataway | New Jersey | 08854 | rheilbroun@ncstech.com | |
| NCW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 E. 46th Street | | Indianapolis | Indiana | 46205 | nszymanski@teamncw.com | |
| NCW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 E. 46th Street | | Indianapolis | Indiana | 46205 | nszymanski@teamncw.com | |
| NEANY, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44010 Commerce Avenue, STE A | | Hollywood | Maryland | 20636 | james.hunter@neanyinc.com | |
| Need Personnel Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 Morgan Drive Suite 201 | | Norwood | Massachusetts | 02062 | darrenv@needjobs.com | |
| Need Personnel Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 Morgan Drive Suite 201 | | Norwood | Massachusetts | 02062 | darrenv@needjobs.com | |
| Need Personnel Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 Morgan Drive Suite 201 | | Norwood | Massachusetts | 02062 | darrenv@needjobs.com | |
| Need Personnel Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 Morgan Drive Suite 201 | | Norwood | Massachusetts | 02062 | darrenv@needjobs.com | |
| Need Personnel Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 Morgan Drive Suite 201 | | Norwood | Massachusetts | 02062 | darrenv@needjobs.com | |
| Neel & Robinson Attorneys at Law, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 GLENRIDGE CONNECTOR STE 400 | | ATLANTA | Georgia | 30342-4757 | resumes@neelandrobinson.com | |
| NeerInfo Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Centre Green Way, Suite 200 | | Cary | North Carolina | 27513 | abhishek.kumar@neerinfo.com | |
| Nefab Packaging Southeast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Nelson Forensics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2740 Dallas Pkwy, Ste 220 | | Plano | Texas | 75093 | jbrandon@nelsonforensics.com | |
| Neo Prism Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neo Prism Solutions, LLC, 8501 Wade Blvd, Suite 550, | | Frisco, | Texas | 75034 | jai@neoprisminc.com | |
| Neo Prism Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neo Prism Solutions, LLC, 8501 Wade Blvd, Suite 550, | | Frisco, | Texas | 75034 | jai@neoprisminc.com | |
| Neo Prism Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neo Prism Solutions, LLC, 8501 Wade Blvd, Suite 550, | | Frisco, | Texas | 75034 | jai@neoprisminc.com | |
| Neo Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Plainfield Ave, #204 | | Edison | New Jersey | 08817 | shashi@neotechusa.com | |
| Neo Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Plainfield Ave, #204 | | Edison | New Jersey | 08817 | shashi@neotechusa.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ness US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Ness USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Ness USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Ness USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Ness USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Net Orbit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1232 E Broadway Rd | Chandler | Arizona | 85282 | anil@netorbit.com | |
| Net Orbit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1232 E Broadway Rd | Chandler | Arizona | 85282 | anil@netorbit.com | |
| Net Orbit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1232 E Broadway Rd | Chandler | Arizona | 85282 | anil@netorbit.com | |
| Net Orbit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1232 E Broadway Rd | Chandler | Arizona | 85282 | anil@netorbit.com | |
| Net Pace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Executive Parkway, # 530 | San Ramon | California | 94583 | sri@netpace.com | |
| Net Pace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Executive Parkway, # 530 | San Ramon | California | 94583 | sri@netpace.com | |
| Net Pace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Executive Parkway, # 530 | San Ramon | California | 94583 | sri@netpace.com | |
| Net2Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 George Street Suite 220 | New Brunswick | New Jersey | 08901 | goyal.manish@net2source.com | |
| Net2Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 George Street Suite 220 | New Brunswick | New Jersey | 08901 | goyal.manish@net2source.com | |
| Net2Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 George Street Suite 220 | New Brunswick | New Jersey | 08901 | goyal.manish@net2source.com | |
| Net2Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 George Street Suite 220 | New Brunswick | New Jersey | 08901 | goyal.manish@net2source.com | |
| Net2Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 George Street Suite 220 | New Brunswick | New Jersey | 08901 | goyal.manish@net2source.com | |
| Net2Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 George Street Suite 220 | New Brunswick | New Jersey | 08901 | goyal.manish@net2source.com | |
| NetHyve Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44075 Pipeline Plaza, St 300 | Ashburn | Virginia | 20147 | arshad.naz@nethyve.com | |
| NetHyve Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44075 Pipeline Plaza, St 300 | Ashburn | Virginia | 20147 | arshad.naz@nethyve.com | |
| Netonics Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 brighton 4th terr | Brooklyn | New York | 11235 | salmanalvi@netonics.org | |
| Netonics Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 brighton 4th terr | Brooklyn | New York | 11235 | salmanalvi@netonics.org | |
| Netonics Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 brighton 4th terr | Brooklyn | New York | 11235 | salmanalvi@netonics.org | |
| Nettree Solutions Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1513, Waverly Ave, | Florence | South Carolina | 29501 | varun@nettreesolutions.com | |
| NetVision Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette center Dr 1750 | Chantilly | Virginia | 20151 | rpeechara@netvisionresources.com | |
| NetVision Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette center Dr 1750 | Chantilly | Virginia | 20151 | rpeechara@netvisionresources.com | |
| NetVision Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette center Dr 1750 | Chantilly | Virginia | 20151 | rpeechara@netvisionresources.com | |
| NetVision Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette center Dr 1750 | Chantilly | Virginia | 20151 | rpeechara@netvisionresources.com | |
| NetVision Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette center Dr 1750 | Chantilly | Virginia | 20151 | rpeechara@netvisionresources.com | |
| NetVision Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette center Dr 1750 | Chantilly | Virginia | 20151 | rpeechara@netvisionresources.com | |
| Network Connections, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 EAGLEVIEW BLVD STE 300 | EXTON | Pennsylvania | 19341-1224 | carolyn.labik@nciusa.com | |
| Network Designs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1651 Old Meadow Road, Suite 105 | McLean | Virginia | 22102 | mhopkins@netdes.com | |
| Network Runners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21351 Gentry Dr. Suite 255 | Sterling | Virginia | 20166 | pbhatia@networkrunners.com | |
| Network Runners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21351 Gentry Dr. Suite 255 | Sterling | Virginia | 20166 | pbhatia@networkrunners.com | |
| Network Runners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21351 Gentry Dr. Suite 255 | Sterling | Virginia | 20166 | pbhatia@networkrunners.com | |
| Network Runners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21351 Gentry Dr. Suite 255 | Sterling | Virginia | 20166 | pbhatia@networkrunners.com | |
| Network Temps Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 West 45th Street | New York | New York | 10036 | mpooran@networkesc.com | |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | Washington, DC | Washington | 20705 | mmasta@nffinc.com | |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | Washington, DC | Washington | 20705 | mmasta@nffinc.com | |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | Washington, DC | Washington | 20705 | mmasta@nffinc.com | |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | Washington, DC | Washington | 20705 | mmasta@nffinc.com | |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | Washington, DC | Washington | 20705 | mmasta@nffinc.com | |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | Washington, DC | Washington | 20705 | mmasta@nffinc.com | |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | Washington, DC | Washington | 20705 | mmasta@nffinc.com | |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | Washington, DC | Washington | 20705 | mmasta@nffinc.com | |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | Washington, DC | Washington | 20705 | mmasta@nffinc.com | |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | Washington, DC | Washington | 20705 | mmasta@nffinc.com | |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | Washington, DC | Washington | 20705 | mmasta@nffinc.com | |
| Neumeric Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Enterprise Dr, | Lewis Center | Ohio | 43035 | sagar@ntc-us.com | |
| Neumeric Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Enterprise Dr, | Lewis Center | Ohio | 43035 | sagar@ntc-us.com | |
| NEURAL STRATEGIC SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Fort Dr Ste 302B | Centreville | Virginia | 20121 | noor@neuralssinc.com | |
| NEURAL STRATEGIC SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Fort Dr Ste 302B | Centreville | Virginia | 20121 | noor@neuralssinc.com | |
| New England Precision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Beanville Rd | Randolph | Vermont | 05060 | doreen.audette@newenglandprecision.com | |
| New Era Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24543 Indoplex Circle, Suite 220 Farmington Hills,MI 48335 | FARMINGTON Hills, | Michigan | 48335 | sagar@neracs.com | |
| New Era Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24543 Indoplex Circle, Suite 220 Farmington Hills,MI 48335 | FARMINGTON Hills, | Michigan | 48335 | sagar@neracs.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| New Era Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24543 Indoplex Circle, Suite 220 Farmington Hills,MI 48335 | FARMINGTON Hills, | Michigan | 48335 | sagar@neracs.com | |
| New Era Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24543 Indoplex Circle, Suite 220 Farmington Hills,MI 48335 | FARMINGTON Hills, | Michigan | 48335 | sagar@neracs.com | |
| New Era Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 S. Bolmar St. Bldg 1, Ste G | West Chester | Pennsylvania | 19382 | jessy.lillie@neweratech.com | |
| New Era Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 S. Bolmar St. Bldg 1, Ste G | West Chester | Pennsylvania | 19382 | jessy.lillie@neweratech.com | |
| New Era Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 S. Bolmar St. Bldg 1, Ste G | West Chester | Pennsylvania | 19382 | jessy.lillie@neweratech.com | |
| New Era Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 S. Bolmar St. Bldg 1, Ste G | West Chester | Pennsylvania | 19382 | jessy.lillie@neweratech.com | |
| New Era Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 S. Bolmar St. Bldg 1, Ste G | West Chester | Pennsylvania | 19382 | jessy.lillie@neweratech.com | |
| New Jersey Department of Corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | Philadelphia | Pennsylvania | 19106 | gary.h.mccombs@doc.nj.gov | |
| New Jersey Department of Corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | Philadelphia | Pennsylvania | 19106 | gary.h.mccombs@doc.nj.gov | |
| New Paradigm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| New York Global Consultants Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 626 RXR PLZ | Uniondale | New York | 11556 | mukesh@nygci.com | |
| New York Global Consultants Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 626 RXR PLZ | Uniondale | New York | 11556 | mukesh@nygci.com | |
| New York Global Consultants Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 626 RXR PLZ | Uniondale | New York | 11556 | mukesh@nygci.com | |
| NEW YORK INDEPENDENT SYSTEM OPERATOR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NEW YORK INDEPENDENT SYSTEM OPERATOR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NEW YORK INDEPENDENT SYSTEM OPERATOR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life - Lily Ku | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 South Broadway #18W180 | White Plains | New York | 10601 | lku@newyorklife.com | |
| New York Life - Neil Wagner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 lakeshore ctr | bridgewater | Massachusetts | 02324 | npwagner@newyorklife.com | |
| New York Life Arizona General Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2355 E Camelback Rd, suite 750 | Phoenix | Arizona | 85016 | vcottingham@newyorklife.com | |
| New York Life Arizona General Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2355 E Camelback Rd, suite 750 | Phoenix | Arizona | 85016 | vcottingham@newyorklife.com | |
| New York Life- Gilbert Agyemang-Badu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Blue Heron Road | Nanuet | New York | 10954 | gagyemangbad@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1709 Masterson Avenue | Bismarck | North Dakota | 58501 | ahuizenga@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1709 Masterson Avenue | Bismarck | North Dakota | 58501 | ahuizenga@newyorklife.com | |
| New York Life Insurance Company-Miguel Padilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9137 brookshire ave | downey | California | 90240 | mapadilla01@newyorklife.com | |
| New York Life Insurance Company-Miguel Padilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9137 brookshire ave | downey | California | 90240 | mapadilla01@newyorklife.com | |
| New York Life Insurance Company-Williamsville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Main St Ste 110 | Williamsville | New York | 14221-5858 | dbush01@newyorklife.com | |
| New York Life Insurance Company-Newport Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 San Clemente Dr. Suite 250 | Newport Beach | California | 92660 | rjstellhornt@newyorklife.com | |
| New York Life Insurance Company-Newport Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 San Clemente Dr. Suite 250 | Newport Beach | California | 92660 | rjstellhornt@newyorklife.com | |
| New York Life Insurance-Bala Cynwyd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 595 East Swedesford Road Suite 300 | Wayne | Pennsylvania | 19087 | icooper01@newyorklife.com | |
| New York Life Southern California | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13685 Kelowna Street | Arleta | California | 91331 | hmfernandez@newyorklife.com | |
| New York Life Southern California | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13685 Kelowna Street | Arleta | California | 91331 | hmfernandez@newyorklife.com | |
| New York Life-Latham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Warren Street, APT 2 | Saratoga Springs | New York | 12866 | mecollins01@ft.newyorklife.com | |
| New York Press Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | Cohoes | New York | 12047 | slavigne@nynewspapers.com | |
| New York State Automobile Dealers Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| New York State Bar Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 North Grand Avenue | Santa Ana | California | 92701-4347 | tkennedy@nysba.org | |

| Name | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| New York State Bar Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 North Grand Avenue | Santa Ana | California | 92701-4347 | tkennedy@nysba.org | |
| NEW YORK STATE EDUCATION DEPARTMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| New York State Teachers Retirement System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| New York State Teachers Retirement System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| New York State Trooper PBA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NewAgeSys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4390 US-1, Suite 110 | Princeton | New Jersey | 08540 | johny.john@newagesys.com | |
| Newburgh Enlarged City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Newburgh Enlarged City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Newburgh Enlarged City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Newlineinfo Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14297 Colt Chase Road | Frisco | Texas | 75035 | jey@newlineinfo.com | |
| Newlineinfo Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14297 Colt Chase Road | Frisco | Texas | 75035 | jey@newlineinfo.com | |
| Newton Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Nexgent Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15442 Ventura blvd, ste 201-1010 | Sherman oaks | California | 91403 | shashank_sinha@nexgentconsulting.com | |
| Nexgent Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15442 Ventura blvd, ste 201-1010 | Sherman oaks | California | 91403 | shashank_sinha@nexgentconsulting.com | |
| Nexgent Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15442 Ventura blvd, ste 201-1010 | Sherman oaks | California | 91403 | shashank_sinha@nexgentconsulting.com | |
| Nexgent Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15442 Ventura blvd, ste 201-1010 | Sherman oaks | California | 91403 | shashank_sinha@nexgentconsulting.com | |
| NexHire Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6238 Milbridge Creek Ln, | KATY, | Texas | 77493 | emmanuel.brown@nex-hire.us | |
| Nexinfo Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 W Civic Center, #300 | IRVINE | California | 92618 | mohan.cavale@nexinfo.com | |
| Nexithon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 West Broadway | New York | New York | 10012 | himkar@nexithon.com | |
| Nexo Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7097 Fullerton Circle | Frisco | Texas | 75034 | accounts@nexoglobalinc.com | |
| Nexo Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7097 Fullerton Circle | Frisco | Texas | 75034 | accounts@nexoglobalinc.com | |
| Nexo Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7097 Fullerton Circle | Frisco | Texas | 75034 | accounts@nexoglobalinc.com | |
| Nexo Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7097 Fullerton Circle | Frisco | Texas | 75034 | accounts@nexoglobalinc.com | |
| Nexo Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7097 Fullerton Circle | Frisco | Texas | 75034 | accounts@nexoglobalinc.com | |
| Nexo Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7097 Fullerton Circle | Frisco | Texas | 75034 | accounts@nexoglobalinc.com | |
| Nexra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Lundy Ave STE 228 | San Jose | California | 95131 | krishnak@nexrainc.com | |
| NEXT GEN IT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13291 determine dr | frisco | Texas | 75035 | naresh@nextgenit.com | |
| NEXT GEN IT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13291 determine dr | frisco | Texas | 75035 | naresh@nextgenit.com | |
| NEXT GEN IT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13291 determine dr | frisco | Texas | 75035 | naresh@nextgenit.com | |
| Next Generation Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 E. Woodfield Rd, 1030 | Schaumburg | Illinois | 60173 | lalit.deo@ngtechinc.com | |
| Next Generation Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 E. Woodfield Rd, 1030 | Schaumburg | Illinois | 60173 | lalit.deo@ngtechinc.com | |
| Nextech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9054 Valley Crest Lane, Suite 201 | Germantown | Tennessee | 38138 | chogue@nextech-solutions.com | |
| NextGen Global Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Accounts Payable: Mak Keita | Chicago | Illinois | 60606 | jonathan.langley@nextgengr.com | |
| NextGen Global Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Accounts Payable: Mak Keita | Chicago | Illinois | 60606 | jonathan.langley@nextgengr.com | |
| NextGen Global Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Accounts Payable: Mak Keita | Chicago | Illinois | 60606 | jonathan.langley@nextgengr.com | |
| NextGen Global Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Accounts Payable: Mak Keita | Chicago | Illinois | 60606 | jonathan.langley@nextgengr.com | |
| NextGen Global Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Accounts Payable: Mak Keita | Chicago | Illinois | 60606 | jonathan.langley@nextgengr.com | |
| NEXTGEN IT LABS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11111, Katy Freeway, Suite 910 | Houston | Texas | 77079 | satya@nextgenitlabs.com | |
| Nextgen Solutions Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 K ST NW, Suite 300W | Washington | Delaware | 20005 | ravi@nextgensc.com | |
| Nextgen Solutions Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 K ST NW, Suite 300W | Washington | Delaware | 20005 | ravi@nextgensc.com | |
| Nextgen Solutions Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 K ST NW, Suite 300W | Washington | Delaware | 20005 | ravi@nextgensc.com | |
| Nextgen Solutions Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 K ST NW, Suite 300W | Washington | Delaware | 20005 | ravi@nextgensc.com | |
| NextGen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 N 1st Street Suite #102 | San Jose | California | 95112 | ahmed@nextgentechinc.com | |
| NextGen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 N 1st Street Suite #102 | San Jose | California | 95112 | ahmed@nextgentechinc.com | |
| NextGen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 N 1st Street Suite #102 | San Jose | California | 95112 | ahmed@nextgentechinc.com | |
| NextGen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 N 1st Street Suite #102 | San Jose | California | 95112 | ahmed@nextgentechinc.com | |
| NextGen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 N 1st Street Suite #102 | San Jose | California | 95112 | ahmed@nextgentechinc.com | |
| NextPoint Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd Ste 300 | Herndon | New Jersey | 20171-6165 | dmihaly@nextpointgroup.com | |
| NextPoint Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd Ste 300 | Herndon | New Jersey | 20171-6165 | dmihaly@nextpointgroup.com | |
| Nexus Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1979 Marcus Ave, Suite 210 | Lake Success | New York | 11042 | fvarghese@nexusstaff.com | |
| Nexus Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1979 Marcus Ave, Suite 210 | Lake Success | New York | 11042 | fvarghese@nexusstaff.com | |
| Nexzentek Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 State Rt 18, Unit 3 A | East Brunswick | New Jersey | 08816 | sai@suthratech.com | |
| NexZenTekSolutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 state Rt 18, 3A | East Brunswick | New Jersey | 08816 | suzanne@nexzentek.com | |
| NexZenTekSolutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 state Rt 18, 3A | East Brunswick | New Jersey | 08816 | suzanne@nexzentek.com | |
| NFIB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Century BLVD | Nashville | Tennessee | 37214-4618 | gina.bruce@nfib.org | |
| NFIB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Century BLVD | Nashville | Tennessee | 37214-4618 | gina.bruce@nfib.org | |
| Niagara County Public Defender | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street East. | Cohoes | New York | 12047 | eileen@nynewspapers.com | |
| Niagara Falls Bridge Comm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5365 Military Rd | Lewiston | New York | 14092 | jchase@niagarafallsbridges.com | |
| Niagara Falls Bridge Comm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5365 Military Rd | Lewiston | New York | 14092 | jchase@niagarafallsbridges.com | |
| Niagara Falls Bridge Comm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5365 Military Rd | Lewiston | New York | 14092 | jchase@niagarafallsbridges.com | |
| Nicastro Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Screecham Way | Cotuit | Massachusetts | 02635 | jgn@nicastroassociates.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Nicastro Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Screecham Way | | Cotuit | Massachusetts | 02635 | jgn@nicastroassociates.com |
| Niche IT Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 W. GRAND RIVER AVE STE A OKEMOS 48864, MI | | OKEMOS | Michigan | 48864 | nitesh@nicheitgroup.com |
| NicheSoft Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 SOUTHWEST FWY STE 101 | | Houston | Texas | 77098-4520 | puru@nichesoft.ai |
| Nicholson Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Ansys Drive | | Canonsburg | Pennsylvania | 15317 | ashley.farkas@nicholsonconstruction.com |
| Nick's Parts & Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4321 NEVADA RD | | SPRINGFIELD | Ohio | 45503-6319 | accounting@nickspartsauto.com |
| Nidec Motor Corporation dba MCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11380 White Rock Road | | Rancho Cordova | California | 95742 | margaret.kendrick@nidec-mce.com |
| Nidec Motor Corporation dba MCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11380 White Rock Road | | Rancho Cordova | California | 95742 | margaret.kendrick@nidec-mce.com |
| Nightwing Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22270 Pacific Blvd | | Dulles | Virginia | 20166 | brian.p.glsbach@rtx.com |
| Nightwing Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22270 Pacific Blvd | | Dulles | Virginia | 20166 | brian.p.glisbach@rtx.com |
| Nightwing Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22270 Pacific Blvd | | Dulles | Virginia | 20166 | brian.p.glisbach@rtx.com |
| Niha Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 Woodland Park Rd | | Herndon | Virginia | 20171 | devi.manda@nihatech.com |
| Niha Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 Woodland Park Rd | | Herndon | Virginia | 20171 | devi.manda@nihatech.com |
| NIKE, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| NIKE, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| NIKE, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Nine Line Apparel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Fort Arygle Road | | Savannah | Georgia | 31419 | brandy.gay@ninelineapparel.com |
| Nisum Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Kraemer Blvd #301 | | Brea | California | 92821 | ap@nisum.com |
| Nisum Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Kraemer Blvd #301 | | Brea | California | 92821 | ap@nisum.com |
| Nisum Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Kraemer Blvd #301 | | Brea | California | 92821 | ap@nisum.com |
| Nitta Corporation of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7605 Nitta Dr | | Suwanee | Georgia | 30024 | gsilvestre@nitta.com |
| Nityo Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com |
| Nityo Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com |
| Nityo Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com |
| Nityo Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com |
| Nityo Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com |
| Nityo Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com |
| Nityo Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com |
| Nityo Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com |
| Nityo Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com |
| Nityo Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com |
| Nityo Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com |
| N-iX USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15805 Biscayne Blvd Ste 207 | | North Miami Beach | Florida | 33160-5377 | mspas@n-ix.com |
| N-iX USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15805 Biscayne Blvd Ste 207 | | North Miami Beach | Florida | 33160-5377 | mspas@n-ix.com |
| N-iX USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15805 Biscayne Blvd Ste 207 | | North Miami Beach | Florida | 33160-5377 | mspas@n-ix.com |
| NLB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Roswell st | | Seminole | Georgia | 30009 | sachin@nlbservices.com |
| NLB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Roswell st | | Seminole | Georgia | 30009 | sachin@nlbservices.com |
| NLB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Roswell st | | Seminole | Georgia | 30009 | sachin@nlbservices.com |
| NLB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Roswell st | | Seminole | Georgia | 30009 | sachin@nlbservices.com |
| NLB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Roswell st | | Seminole | Georgia | 30009 | sachin@nlbservices.com |
| NLB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Roswell st | | Seminole | Georgia | 30009 | sachin@nlbservices.com |
| NLB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Roswell st | | Seminole | Georgia | 30009 | sachin@nlbservices.com |
| NLB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Roswell st | | Seminole | Georgia | 30009 | sachin@nlbservices.com |
| Noah's Ark Pet Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9841 Willis Rd | | Willis | Michigan | 48191-9782 | rocky@noahsarkpethospital.com |
| Noblesoft Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 Harlequin Ct | | Oviedo | Florida | 32765 | dan@noblesoft-solutions.com |
| Noblesoft Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Lakeside Pkwy | | Flower Mound | Texas | 75028 | venkat@noblesoft.com |
| Noblesoft Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Lakeside Pkwy | | Flower Mound | Texas | 75028 | venkat@noblesoft.com |
| Noblesoft Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Lakeside Pkwy | | Flower Mound | Texas | 75028 | venkat@noblesoft.com |
| Noblesoft Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Lakeside Pkwy | | Flower Mound | Texas | 75028 | venkat@noblesoft.com |
| NOISE Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8875 Hidden River Parkway Ste 390 | | Tampa | Florida | 33637 | christine.laine@noisetcd.com |
| NOISE Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8875 Hidden River Parkway Ste 390 | | Tampa | Florida | 33637 | christine.laine@noisetcd.com |
| Noor Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 w 44th 16th floor | | New York | New York | 10033 | jake@noorinc.com |
| Norconsulting Global Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 THE GREEN, STE A | | kent | Delaware | 19901 | david@norconrec.com |
| Norfolk Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E. City Hall Avenue | | Norfolk | Virginia | 23510 | ericks@nps.k12.va.us |
| Norfolk Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E. City Hall Avenue | | Norfolk | Virginia | 23510 | ericks@nps.k12.va.us |
| Norfolk Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E. City Hall Avenue | | Norfolk | Virginia | 23510 | ericks@nps.k12.va.us |
| Norgate Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | larry@norgate.com |
| Norgate Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | larry@norgate.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Norgate Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | larry@norgate.com |
| Norgate Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | larry@norgate.com |
| Norgate Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | larry@norgate.com |
| Norland Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 SCOTT BLVD BLDG65-01 | | SANTA CLARA | California | 95054-3125 | mayling@norlandgroup.com |
| Norland Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 SCOTT BLVD BLDG65-01 | | SANTA CLARA | California | 95054-3125 | mayling@norlandgroup.com |
| Norsan Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Norsan Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| North American Recruiting and Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 826 Ashford Court | | Tyler | Texas | 75703 | bob.turner@narecruiting.net |
| North American Recruiting and Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 826 Ashford Court | | Tyler | Texas | 75703 | bob.turner@narecruiting.net |
| North Charles, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Washburn Avenue | | Cambridge | Massachusetts | 02140 | ghoule@northcharles.org |
| North Colonie Central Schl Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jdawson@ncolonie.org |
| North Colonie Central Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jewelie.koutelis@nccsk12.org |
| North Colonie Central Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jewelie.koutelis@nccsk12.org |
| North Colonie Central Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jewelie.koutelis@nccsk12.org |
| North Colonie Central Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jewelie.koutelis@nccsk12.org |
| North Colonie Central Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jewelie.koutelis@nccsk12.org |
| North Colonie Central Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jewelie.koutelis@nccsk12.org |
| North Easton Machine Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 Elm St | | North Easton | Massachusetts | 02356-1115 | pmartel@northeastonmachine.com |
| North Group Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Queen St | | Lancaster | Pennsylvania | 17603-3580 | lyoder@northgroupconsultants.com |
| Northern Base | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22994 Lavender Valley Ct, | | Ashburn | Virginia | 20148 | john@northern-base.com |
| Northern Base | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22994 Lavender Valley Ct, | | Ashburn | Virginia | 20148 | john@northern-base.com |
| Northern Base | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22994 Lavender Valley Ct, | | Ashburn | Virginia | 20148 | john@northern-base.com |
| Northern Base | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22994 Lavender Valley Ct, | | Ashburn | Virginia | 20148 | john@northern-base.com |
| Northern Virginia Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1806 Sycamore Heights Court | | Bowie | Maryland | 20721 | pcampbell@nvstaffing.com |
| Northern Virginia Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1806 Sycamore Heights Court | | Bowie | Maryland | 20721 | pcampbell@nvstaffing.com |
| Northern Virginia Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1806 Sycamore Heights Court | | Bowie | Maryland | 20721 | pcampbell@nvstaffing.com |
| Northgate School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Northgate School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Northgate School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Northgate School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Northgate School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Northgate School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Northgate School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Northgate School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| NorthHill Technology Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Valley Green Drive | | DANVILLE | Pennsylvania | 17821 | mnugent@northhilltechnology.com |
| Northite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6039 Norma Jean Ln | | Billings | Montana | 59101-6491 | raj@megdaconsulting.com |
| Northite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6039 Norma Jean Ln | | Billings | Montana | 59101-6491 | raj@megdaconsulting.com |
| NorthStar Talent Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9853 Wynstone Ct | | Woodbury | Minnesota | 55125 | jfry@northstartalentsolutions.com |
| NorthstarGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7520 Standish Place sT 260 | | Rockville | Maryland | 20855 | paresh@nstargroupinc.com |
| NorthstarGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7520 Standish Place sT 260 | | Rockville | Maryland | 20855 | paresh@nstargroupinc.com |
| NorthstarGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7520 Standish Place sT 260 | | Rockville | Maryland | 20855 | paresh@nstargroupinc.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| NORTH-WEST COLLEGE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 W. Garvey Avenue North | | West Covina | California | 91790 | olgam@success.edu |
| NORTH-WEST COLLEGE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 W. Garvey Avenue North | | West Covina | California | 91790 | olgam@success.edu |
| Northwest Software, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11918. SE Division Streer #1044 | | Portland | Oregon | 97266 | suresh@nwsi.com |
| Northwest Software, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11918. SE Division Streer #1044 | | Portland | Oregon | 97266 | suresh@nwsi.com |
| Norwin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Ferncroft Rd Suite 103, | | Danvers | Georgia | 01923 | mlibeskind@norwintechnologies.com |
| Norwin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Ferncroft Rd Suite 103, | | Danvers | Georgia | 01923 | mlibeskind@norwintechnologies.com |
| Norwin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Ferncroft Rd Suite 103, | | Danvers | Georgia | 01923 | mlibeskind@norwintechnologies.com |
| Norwin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Ferncroft Rd Suite 103, | | Danvers | Georgia | 01923 | mlibeskind@norwintechnologies.com |
| Norwin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Ferncroft Rd Suite 103, | | Danvers | Georgia | 01923 | mlibeskind@norwintechnologies.com |
| Nous Infosystems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Dr, Suite 410, | | Pleasenton | California | 94588 | kishorem@nousinfo.com |
| Nous Infosystems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Dr, Suite 410, | | Pleasenton | California | 94588 | kishorem@nousinfo.com |
| Nous Infosystems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Dr, Suite 410, | | Pleasenton | California | 94588 | kishorem@nousinfo.com |
| Nova Biomedical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Prospect street | | Waltham | Massachusetts | 02454 | klombardi@novabio.com |
| Nova Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Nova Research, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Elkin St., Suite 230 | | Alexandria | Virginia | 22308 | lrobinson@novaresearchonline.com |
| Nova Research, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Elkin St., Suite 230 | | Alexandria | Virginia | 22308 | lrobinson@novaresearchonline.com |
| NovaLink Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1186 SATELLITE BLVD NW | | Suwanee | Georgia | 30024 | kathy.le@novalink-solutions.com |
| NovaLink Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1186 SATELLITE BLVD NW | | Suwanee | Georgia | 30024 | kathy.le@novalink-solutions.com |
| Novia Infotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Novia Infotech LLC, 4421 Avenida Ln, | | McKinney | Texas | 75070 | arpan@noviainfotech.com |
| Novia Infotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Novia Infotech LLC, 4421 Avenida Ln, | | McKinney | Texas | 75070 | arpan@noviainfotech.com |
| Novia Infotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Novia Infotech LLC, 4421 Avenida Ln, | | McKinney | Texas | 75070 | arpan@noviainfotech.com |
| Noviland Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Novo Nordisk Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Scudders Mill Road (US5301) | | Plainsboro | New Jersey | 08536 | whko@novonordisk.com |
| NR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Suite 7564 | | Sheridan | Wyoming | 82801 | piyush.g@nrrconsultingservice.com |
| NR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Suite 7564 | | Sheridan | Wyoming | 82801 | piyush.g@nrrconsultingservice.com |
| NR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Suite 7564 | | Sheridan | Wyoming | 82801 | piyush.g@nrrconsultingservice.com |
| NR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Suite 7564 | | Sheridan | Wyoming | 82801 | piyush.g@nrrconsultingservice.com |
| NR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Suite 7564 | | Sheridan | Wyoming | 82801 | piyush.g@nrrconsultingservice.com |
| NR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Suite 7564 | | Sheridan | Wyoming | 82801 | piyush.g@nrrconsultingservice.com |
| NR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Suite 7564 | | Sheridan | Wyoming | 82801 | piyush.g@nrrconsultingservice.com |
| NR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Suite 7564 | | Sheridan | Wyoming | 82801 | piyush.g@nrrconsultingservice.com |
| NSD International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Main Street, Suite 910 | | White Plains | New York | 10606 | jobs@nsdintl.com |
| NSD International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Main Street, Suite 910 | | White Plains | New York | 10606 | jobs@nsdintl.com |
| NSS RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13921 Park Center Road, Suite 270 | | Herndon | Virginia | 20171 | kmurphy@nssfed.com |
| NTB Communications, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Highline Trail | | Stamford | Connecticut | 06902 | mpeter@ntbcommunications.com |
| Nterway USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles | | 90010 | California | 90010 | sean@nterway.com |
| NthLine Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| NTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 SKYWAY CIR N | | IRVING | Texas | 75038-3509 | kpclark73@gmail.com |
| NTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 SKYWAY CIR N | | IRVING | Texas | 75038-3509 | kpclark73@gmail.com |
| NTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 SKYWAY CIR N | | IRVING | Texas | 75038-3509 | kpclark73@gmail.com |
| NTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 SKYWAY CIR N | | IRVING | Texas | 75038-3509 | kpclark73@gmail.com |
| NTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 SKYWAY CIR N | | IRVING | Texas | 75038-3509 | kpclark73@gmail.com |
| NuAxis Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Westwood Center Drive, Suite 300 | | Vienna | Virginia | 22182 | abdul.monem@nuaxis.com |
| NuAxis Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Westwood Center Drive, Suite 300 | | Vienna | Virginia | 22182 | abdul.monem@nuaxis.com |
| NuAxis Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Westwood Center Drive, Suite 300 | | Vienna | Virginia | 22182 | abdul.monem@nuaxis.com |
| NuAxis Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Westwood Center Drive, Suite 300 | | Vienna | Virginia | 22182 | abdul.monem@nuaxis.com |
| NuAxis Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Westwood Center Drive, Suite 300 | | Vienna | Virginia | 22182 | abdul.monem@nuaxis.com |
| NuAxis Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Westwood Center Drive, Suite 300 | | Vienna | Virginia | 22182 | abdul.monem@nuaxis.com |
| NuAxis Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Westwood Center Drive, Suite 300 | | Vienna | Virginia | 22182 | abdul.monem@nuaxis.com |
| NuByt, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Overlook Center | | Princeton, NJ, US | New Jersey | 08540 | ria@nubyt.com |

| Company | Counterparty | | Contract Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| NucleusTeq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 E Bell Rd Building 3, Suite 222 | | Phoenix | Arizona | 85032 | ankita@nucleusteq.com | |
| NucleusTeq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 E Bell Rd Building 3, Suite 222 | | Phoenix | Arizona | 85032 | ankita@nucleusteq.com | |
| NuHire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3514 Penn Avenue | | Pittsburgh | Pennsylvania | 15201 | drew@nuhiretalent.com | |
| NuHire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3514 Penn Avenue | | Pittsburgh | Pennsylvania | 15201 | drew@nuhiretalent.com | |
| NuHire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3514 Penn Avenue | | Pittsburgh | Pennsylvania | 15201 | drew@nuhiretalent.com | |
| Nurses Nook Inc, DBA: BrightStar Care of Tucson/Sierra Vista | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4024 E. La Linda Way, | | Sierra Vista, | Arizona | 85635 | christina.anderson@brightstarcare.com | |
| Nurses Nook Inc, DBA: BrightStar Care of Tucson/Sierra Vista | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4024 E. La Linda Way, | | Sierra Vista, | Arizona | 85635 | christina.anderson@brightstarcare.com | |
| Nuvento LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12900 Metcalf Avenue, | | OVERLAND PARK | New Jersey | 66213 | srinath.reddy@nuvento.com | |
| Nuvento LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12900 Metcalf Avenue, | | OVERLAND PARK | New Jersey | 66213 | srinath.reddy@nuvento.com | |
| Nuvento LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12900 Metcalf Avenue, | | OVERLAND PARK | New Jersey | 66213 | srinath.reddy@nuvento.com | |
| NuWare Tech Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Wood Ave South, Suite 105 | | Iselin | New Jersey | 08830 | karen.selman@nuware.com | |
| NuWare Tech Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Wood Ave South, Suite 105 | | Iselin | New Jersey | 08830 | karen.selman@nuware.com | |
| NuWare Tech Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Wood Ave South, Suite 105 | | Iselin | New Jersey | 08830 | karen.selman@nuware.com | |
| N-Y Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2750 Lake Villa Drive | | Metairie | Louisiana | 70002 | kpearce@n-yassociates.com | |
| N-Y Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2750 Lake Villa Drive | | Metairie | Louisiana | 70002 | kpearce@n-yassociates.com | |
| N-Y Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2750 Lake Villa Drive | | Metairie | Louisiana | 70002 | kpearce@n-yassociates.com | |
| N-Y Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2750 Lake Villa Drive | | Metairie | Louisiana | 70002 | kpearce@n-yassociates.com | |
| NYC Special Commissioner of Investigation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Maiden Lane, 20th Floor | | New York | New York | 10038 | prizzo@nycsci.org | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYS Dept. of Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | georgina.raus@health.ny.gov | |
| NYS Gaming Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Washington Avenue | | Albany | New York | 12226 | joseph.hunter@gaming.ny.gov | |
| NYS Gaming Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Washington Avenue | | Albany | New York | 12226 | joseph.hunter@gaming.ny.gov | |
| NYS Gaming Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Washington Avenue | | Albany | New York | 12226 | joseph.hunter@gaming.ny.gov | |
| NYS Gaming Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Washington Avenue | | Albany | New York | 12226 | joseph.hunter@gaming.ny.gov | |
| NYS Gaming Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Washington Avenue | | Albany | New York | 12226 | joseph.hunter@gaming.ny.gov | |
| NYS Gaming Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Washington Avenue | | Albany | New York | 12226 | joseph.hunter@gaming.ny.gov | |
| NYS Gaming Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Washington Avenue | | Albany | New York | 12226 | joseph.hunter@gaming.ny.gov | |
| NYS Health Facilities Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | lrobertson@nyshfa.org | |
| NYS Health Facilities Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | lrobertson@nyshfa.org | |
| NYS Justice Center for the Protection of People with Special Needs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jc.sm.accountspayable@justicecenter.ny.gov | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYU School of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W 3rd St Ste 244 | | New York | New York | 10012-1003 | jessica.budhram@nyu.edu | |
| NYU School of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W 3rd St Ste 244 | | New York | New York | 10012-1003 | jessica.budhram@nyu.edu | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NYU School of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W 3rd St Ste 244 | | New York | New York | 10012-1003 | jessica.budhram@nyu.edu |
| NYU School of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W 3rd St Ste 244 | | New York | New York | 10012-1003 | jessica.budhram@nyu.edu |
| NYU School of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W 3rd St Ste 244 | | New York | New York | 10012-1003 | jessica.budhram@nyu.edu |
| NYU School of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W 3rd St Ste 244 | | New York | New York | 10012-1003 | jessica.budhram@nyu.edu |
| O3 Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Broadway, 6th Floor | | New York | New York | 10018 | sai.pasupuleti@o3tsi.com |
| OASYS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 1st Ave., SE | | Decatur | Alabama | 35601-2333 | alan.crouch@oasys-incorporated.com |
| OB Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Franklin Tpke Ste 146 | | Mahwah | New Jersey | 07430 | michael@obrecruitment.com |
| Object Technology Solutions, Inc. (OTSI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6363 College Blvd., Suite 230 | | Overland Park | Kansas | 66211 | jgupta@otsi-usa.com |
| Objectwin Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Foster Ave | | Wheeling | Illinois | 60090-6511 | sidk@objectwin.com |
| Objectwin Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Foster Ave | | Wheeling | Illinois | 60090-6511 | sidk@objectwin.com |
| Objectwin Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Foster Ave | | Wheeling | Illinois | 60090-6511 | sidk@objectwin.com |
| Objectwin Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Foster Ave | | Wheeling | Illinois | 60090-6511 | sidk@objectwin.com |
| Objectwin Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Foster Ave | | Wheeling | Illinois | 60090-6511 | sidk@objectwin.com |
| Objectwin Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Foster Ave | | Wheeling | Illinois | 60090-6511 | sidk@objectwin.com |
| Objectwin Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Foster Ave | | Wheeling | Illinois | 60090-6511 | sidk@objectwin.com |
| Objectwin Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Foster Ave | | Wheeling | Illinois | 60090-6511 | sidk@objectwin.com |
| objekts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2118 3rd Ave Ste 200 | | Seattle | Washington | 98121-2306 | hr@objektsllc.com |
| OBXtek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Corporate Ridge Rd; Suite 400 | | McLean | Virginia | 22102 | egoodall@obxtek.com |
| OBXtek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Corporate Ridge Rd; Suite 400 | | McLean | Virginia | 22102 | egoodall@obxtek.com |
| OBXtek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Corporate Ridge Rd; Suite 400 | | McLean | Virginia | 22102 | egoodall@obxtek.com |
| OBXtek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Corporate Ridge Rd; Suite 400 | | McLean | Virginia | 22102 | egoodall@obxtek.com |
| O'Connor, Acciani & Levy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Vine St Ste 2200 Ste 1600 | | Cincinnati | Ohio | 45202-2491 | cjp@oal-law.com |
| O'CONNOR, O'CONNOR & BREESE FIRST, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| O'CONNOR, O'CONNOR & BREESE FIRST, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Odesus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Wilshire Blvd. Ste 810 | | Los Angeles | California | 90025 | mislas@odesus.com |
| Odesus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Wilshire Blvd. Ste 810 | | Los Angeles | California | 90025 | mislas@odesus.com |
| Odoo Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Marina Blvd Suite 300 | | San Francisco | California | 94005 | shyi@odoo.com |
| Odoo Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Marina Blvd Suite 300 | | San Francisco | California | 94005 | shyi@odoo.com |
| Odyssey Information Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 Dallas Pkwy, Suite 350 | | Plano | Texas | 75024 | jeff.ridlen@odysseyis.com |
| Office of the Federal Public Defender | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Office of the Federal Public Defender | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Office of the Queens County District Attorney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Third Avenue, 15th floor | | New York | New York | 10022 | abloom@milleraa.com |
| Ohio Cat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3993 East Royalton Road | | Broadview Heights | Ohio | 44147 | etoghill@ohiocat.com |
| Ohio Cat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3993 East Royalton Road | | Broadview Heights | Ohio | 44147 | etoghill@ohiocat.com |
| OHM Benefits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19360 Rinaldi St # 505 | | Northridge | California | 91326-1607 | info@ohmbenefits.com |
| Ohm Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1374 Perry Circle | | North Wales | Pennsylvania | 19454 | ppatel@ohmsysinc.com |
| Ohm Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1374 Perry Circle | | North Wales | Pennsylvania | 19454 | ppatel@ohmsysinc.com |
| OLA TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3732 Heather Meadows Drive | | Keller | Texas | 76244 | rajendra@olatechus.com |
| OLA TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3732 Heather Meadows Drive | | Keller | Texas | 76244 | rajendra@olatechus.com |
| Oloop LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Executive Dr Ste 329 | | Aurora | Illinois | 60504 | sai.gudivada@olooptech.com |
| Oloop LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Executive Dr Ste 329 | | Aurora | Illinois | 60504 | sai.gudivada@olooptech.com |
| Omega Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Mitchell Road | | Oak Ridge | Tennessee | 37830 | contracts@omegatechserv.com |
| Omega Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Mitchell Road | | Oak Ridge | Tennessee | 37830 | contracts@omegatechserv.com |
| Omega Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Mitchell Road | | Oak Ridge | Tennessee | 37830 | contracts@omegatechserv.com |
| Omega Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Mitchell Road | | Oak Ridge | Tennessee | 37830 | contracts@omegatechserv.com |
| OMEGA HIRES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd | | herndon | Virginia | 20171 | neha@omegahires.com |
| OMEGA HIRES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd | | herndon | Virginia | 20171 | neha@omegahires.com |
| Omiz Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Canyon Crest Rd. Suite 100 | | Alpine | Utah | 84004 | vikas@omizstaffing.com |
| Omni Interactions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 South Monaco Parkway #164 | | Denver | Colorado | 80224 | sue@oiteam.com |
| Omnitrust Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| On Demand Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5821 Southwest Freeway | | Houston | Texas | 77057 | mgray@ondemandhouston.com |
| On Demand Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5821 Southwest Freeway | | Houston | Texas | 77057 | mgray@ondemandhouston.com |
| On Point | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Cider Hill Road | | York | Maine | 03909 | sleuth43@hotmail.com |
| On Site Personnel Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10745 Haldeman Ave | | Philadelphia | Pennsylvania | 19116 | nfertman@onsitepersonnel.com |
| On Site Personnel Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10745 Haldeman Ave | | Philadelphia | Pennsylvania | 19116 | nfertman@onsitepersonnel.com |
| On-Demand Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 Highway 7 | | St. Louis Park | Minnesota | 55426 | sean@ondemandgroup.com |
| On-Demand Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 Highway 7 | | St. Louis Park | Minnesota | 55426 | sean@ondemandgroup.com |
| On-Demand Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 Highway 7 | | St. Louis Park | Minnesota | 55426 | sean@ondemandgroup.com |
| One Degree Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 Boro Pl | | Tysons | Virginia | 22125 | rl@onedegreecapital.com |
| One It Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Suite 10222 | | Dover | Delaware | 19901 | abhishek@oneitcorp.com |
| One It Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Suite 10222 | | Dover | Delaware | 19901 | abhishek@oneitcorp.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| One It Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Suite 10222 | | Dover | Delaware | 19901 | abhishek@oneitcorp.com | |
| One It Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Suite 10222 | | Dover | Delaware | 19901 | abhishek@oneitcorp.com | |
| One It Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Suite 10222 | | Dover | Delaware | 19901 | abhishek@oneitcorp.com | |
| One Rio Inc,. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 572, Peachetree Pkwy Ste 1 | | Cumming | Georgia | 30041 | syed@onerioinc.com | |
| One Rio Inc,. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 572, Peachetree Pkwy Ste 1 | | Cumming | Georgia | 30041 | syed@onerioinc.com | |
| One Rio Inc,. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 572, Peachetree Pkwy Ste 1 | | Cumming | Georgia | 30041 | syed@onerioinc.com | |
| One Stop Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 51081 | | Mesa | Arizona | 85208 | allison.cross@1stoprecruiting.com | |
| OneGlobe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12110 Sunset Hills Rd | | Reston | Virginia | 20190 | victoria.kim@oneglobeit.com | |
| OneGlobe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12110 Sunset Hills Rd | | Reston | Virginia | 20190 | victoria.kim@oneglobeit.com | |
| OneSparQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3340 Peachtree Rd NE Suite 2075 | | Atlanta | Georgia | 30326 | danny.trusnik@onesparq.com | |
| OneTen Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Street NW Suite 1 | | Washington | District of Columbia | 20036 | debbie.dyson@oneten.org | |
| OneTen Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Street NW Suite 1 | | Washington | District of Columbia | 20036 | debbie.dyson@oneten.org | |
| OneTen Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Street NW Suite 1 | | Washington | District of Columbia | 20036 | debbie.dyson@oneten.org | |
| OneTen Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Street NW Suite 1 | | Washington | District of Columbia | 20036 | debbie.dyson@oneten.org | |
| OneTen Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Street NW Suite 1 | | Washington | District of Columbia | 20036 | debbie.dyson@oneten.org | |
| OneTen Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Street NW Suite 1 | | Washington | District of Columbia | 20036 | debbie.dyson@oneten.org | |
| OneTen Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Street NW Suite 1 | | Washington | District of Columbia | 20036 | debbie.dyson@oneten.org | |
| ONI INFOTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 COASTAL HWY | | LEWES | Delaware | 19958 | sheshank@oninfotech.com | |
| ONI INFOTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 COASTAL HWY | | LEWES | Delaware | 19958 | sheshank@oninfotech.com | |
| ONIX NETWORKING CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18519 DETROIT AVENUE | | LAKEWOOD | Ohio | 44107 | mahesh.bankar@onixnet.com | |
| ONIX NETWORKING CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18519 DETROIT AVENUE | | LAKEWOOD | Ohio | 44107 | mahesh.bankar@onixnet.com | |
| Onward Path Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Larsen Road # BA 142, | | Green Bay | Wisconsin | 54303 | devis@onwardpath.com | |
| OORVI SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 E John Carpenter Fwy. Suite 500 | | Irving | Texas | 75062 | wazid@oorvisystems.com | |
| OORVI SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 E John Carpenter Fwy. Suite 500 | | Irving | Texas | 75062 | wazid@oorvisystems.com | |
| OP Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 North Washington Sq, Suite 300 | | Lansing | Michigan | 48933 | owner@opconsultinggroup.com | |
| OP Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 North Washington Sq, Suite 300 | | Lansing | Michigan | 48933 | owner@opconsultinggroup.com | |
| OPEN SHIFT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447, 2nd Fl#786 | | Manhatan | New York | 10013 | ershad@boatium.net | |
| OPEN SHIFT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447, 2nd Fl#786 | | Manhatan | New York | 10013 | ershad@boatium.net | |
| Open Systems Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 W. 38th St, 7th Floor | | New York, NY 10018 | New York | 10018 | lmarzolf@opensystemstech.com | |
| Open Systems Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 W. 38th St, 7th Floor | | New York, NY 10018 | New York | 10018 | lmarzolf@opensystemstech.com | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6495 Shiloh Road Ste 310 | | Alpharetta | Georgia | 30005 | bivish.bal@opensystemsinc.com | |
| Open Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6495 Shiloh Road Ste 310 | | Alpharetta | Georgia | 30005 | bivish.bal@opensystemsinc.com | |
| OpenArc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Global View Drive, Ste 500G | | Warrendale | Pennsylvania | 15086 | taylorcollins@openarc.net | |
| OpenArc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Global View Drive, Ste 500G | | Warrendale | Pennsylvania | 15086 | taylorcollins@openarc.net | |
| Oppenheimer & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 585 SABAL PALM RD | | MIAMI | Florida | 33137-3375 | robert.doojr@opco.com | |
| Optima Global Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Quakerbridge Road, Suite214 | | Hamilton | New Jersey | 08619 | pramod@optimags.com | |
| Optima Global Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Quakerbridge Road, Suite214 | | Hamilton | New Jersey | 08619 | pramod@optimags.com | |
| Optima Global Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Quakerbridge Road, Suite214 | | Hamilton | New Jersey | 08619 | pramod@optimags.com | |
| Optima Global Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Quakerbridge Road, Suite214 | | Hamilton | New Jersey | 08619 | pramod@optimags.com | |
| Optima Global Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Quakerbridge Road, Suite214 | | Hamilton | New Jersey | 08619 | pramod@optimags.com | |
| Optima Global Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Quakerbridge Road, Suite214 | | Hamilton | New Jersey | 08619 | pramod@optimags.com | |
| Optima Global Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Quakerbridge Road, Suite214 | | Hamilton | New Jersey | 08619 | pramod@optimags.com | |
| Optimal CAE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47802 West Anchor Court | | Plymouth | Michigan | 48170 | subha.sivakumar@optimalinc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Optimal CAE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47802 West Anchor Court | | Plymouth | Michigan | 48170 | subha.sivakumar@optimalinc.com |
| Optimal CAE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47802 West Anchor Court | | Plymouth | Michigan | 48170 | subha.sivakumar@optimalinc.com |
| Optime-Tech, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 Snead Street | | Bolingbrook | Illinois | 60490 | sunitha@optimetech.com |
| Optime-Tech, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 Snead Street | | Bolingbrook | Illinois | 60490 | sunitha@optimetech.com |
| OptimHire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market St #60080 | | San Francisco | California | 94104 | larry@optimhire.com |
| OptimHire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market St #60080 | | San Francisco | California | 94104 | larry@optimhire.com |
| OPUSING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | ankit@opusing.com |
| OPUSING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | ankit@opusing.com |
| OPUSING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | ankit@opusing.com |
| OPUSING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | ankit@opusing.com |
| OPUSING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | ankit@opusing.com |
| OPUSING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | ankit@opusing.com |
| Orange Business Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | margarets@iromads.com |
| Orange Top Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 E Golf Road Suite 950 | | Schaumburg | Illinois | 60173 | sumit@orangetopservices.com |
| Orange Top Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 E Golf Road Suite 950 | | Schaumburg | Illinois | 60173 | sumit@orangetopservices.com |
| Orange Top Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 E Golf Road Suite 950 | | Schaumburg | Illinois | 60173 | sumit@orangetopservices.com |
| Orange Top Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 E Golf Road Suite 950 | | Schaumburg | Illinois | 60173 | sumit@orangetopservices.com |
| Orange Water & Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Jones Ferry Rd | | Carrboro | North Carolina | 27510-2001 | kbelcher@owasa.org |
| Orange Water & Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Jones Ferry Rd | | Carrboro | North Carolina | 27510-2001 | kbelcher@owasa.org |
| Orange Water and Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 JONES FERRY RD | | CARRBORO | North Carolina | 27510-2001 | kbelcher@owasa.org |
| Orange Water and Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 JONES FERRY RD | | CARRBORO | North Carolina | 27510-2001 | kbelcher@owasa.org |
| Orange Water and Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 JONES FERRY RD | | CARRBORO | North Carolina | 27510-2001 | kbelcher@owasa.org |
| Orange Water and Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 JONES FERRY RD | | CARRBORO | North Carolina | 27510-2001 | kbelcher@owasa.org |
| Orange Water and Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 JONES FERRY RD | | CARRBORO | North Carolina | 27510-2001 | kbelcher@owasa.org |
| Orangepeople LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Drive, Suite 400 | | Irvine | California | 92618 | jenny.alex@orangepeople.com |
| Orangepeople LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Drive, Suite 400 | | Irvine | California | 92618 | jenny.alex@orangepeople.com |
| Orangepeople LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Drive, Suite 400 | | Irvine | California | 92618 | jenny.alex@orangepeople.com |
| Orangepeople LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Drive, Suite 400 | | Irvine | California | 92618 | jenny.alex@orangepeople.com |
| Orangepeople LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Drive, Suite 400 | | Irvine | California | 92618 | jenny.alex@orangepeople.com |
| Orbital Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1344 5th Avenue | | Pittsburgh | Pennsylvania | 15219 | cvandenhoek@orbitalengr.com |
| Orbital Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1344 5th Avenue | | Pittsburgh | Pennsylvania | 15219 | cvandenhoek@orbitalengr.com |
| Organogenesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Dan Rd | | Canton | Massachusetts | 02021-2810 | swalsh@organo.com |
| Organogenesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Dan Rd | | Canton | Massachusetts | 02021-2810 | swalsh@organo.com |
| Organogenesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Dan Rd | | Canton | Massachusetts | 02021-2810 | swalsh@organo.com |
| Organogenesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Dan Rd | | Canton | Massachusetts | 02021-2810 | swalsh@organo.com |
| Organogenesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Dan Rd | | Canton | Massachusetts | 02021-2810 | swalsh@organo.com |
| Organogenesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Dan Rd | | Canton | Massachusetts | 02021-2810 | swalsh@organo.com |
| Orgspire Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 368D | | San Ramon | California | 94583 | jagdish@orgspire.com |
| Orgspire Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 368D | | San Ramon | California | 94583 | jagdish@orgspire.com |
| Orgspire Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 368D | | San Ramon | California | 94583 | jagdish@orgspire.com |
| Orgspire Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 368D | | San Ramon | California | 94583 | jagdish@orgspire.com |
| Orgspire Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 368D | | San Ramon | California | 94583 | jagdish@orgspire.com |
| Orgspire Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 368D | | San Ramon | California | 94583 | jagdish@orgspire.com |
| Orgspire Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 368D | | San Ramon | California | 94583 | jagdish@orgspire.com |
| Origin To Future | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5851 Legacy Circle, 6th Floor | | Plano | Texas | 75024 | finance@o2finc.com |
| Origin To Future | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5851 Legacy Circle, 6th Floor | | Plano | Texas | 75024 | finance@o2finc.com |
| Orosolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 San Antonio Street | | Austin | Texas | 78701 | careers@orosolutions.com |
| Orpine Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5865, North Point Pkwy, Suite 250 | | Alpharetta | Georgia | 30022 | lalit@orpine.com |
| ORRBA Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 Addison Avenue Suite #202 | | Rock Hill | South Carolina | 29730 | royalfarooq@orrbasystems.com |
| ORRBA Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 Addison Avenue Suite #202 | | Rock Hill | South Carolina | 29730 | royalfarooq@orrbasystems.com |
| ORZA GLOBAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ORZA GLOBAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Osair Global Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Osair Global Technologies 12642. Chapel road Suite # 16D, Clifton, VA 20124 | | Morrisville | North Carolina | 27560 | pavan@ogtek.in |

| Company | Counterparty | | | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Osair Global Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Osair Global Technologies 12642. Chapel road Suite # 16D, Clifton, VA 20124 | Morrisville | North Carolina | 27560 | pavan@ogtek.in |
| Osair Global Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Osair Global Technologies 12642. Chapel road Suite # 16D, Clifton, VA 20124 | Morrisville | North Carolina | 27560 | pavan@ogtek.in |
| Oscar Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 816 Congress Avenue | Austin | Texas | 78701 | kevin.holt@oscar-recruit.com |
| Osi Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 625 North Grand Avenue | Santa Ana | California | 92701-4347 | javier@osiengineering.com |
| Osi Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 625 North Grand Avenue | Santa Ana | California | 92701-4347 | javier@osiengineering.com |
| Osi Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 625 North Grand Avenue | Santa Ana | California | 92701-4347 | javier@osiengineering.com |
| Osi Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 625 North Grand Avenue | Santa Ana | California | 92701-4347 | javier@osiengineering.com |
| Osiris Global Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Raphael Drive | Monmouth Jct | New Jersey | 08852 | padmini@osglos.com |
| Oss Operating Systems Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 481 North Frederick Avenue, Suite # 200 | Gaithersburg | Maryland | 20877 | nidhi@ossjobs.com |
| Oss Operating Systems Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 481 North Frederick Avenue, Suite # 200 | Gaithersburg | Maryland | 20877 | nidhi@ossjobs.com |
| Oss Operating Systems Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 481 North Frederick Avenue, Suite # 200 | Gaithersburg | Maryland | 20877 | nidhi@ossjobs.com |
| Oss Operating Systems Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 481 North Frederick Avenue, Suite # 200 | Gaithersburg | Maryland | 20877 | nidhi@ossjobs.com |
| Oss Operating Systems Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 481 North Frederick Avenue, Suite # 200 | Gaithersburg | Maryland | 20877 | nidhi@ossjobs.com |
| Oss Operating Systems Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 481 North Frederick Avenue, Suite # 200 | Gaithersburg | Maryland | 20877 | nidhi@ossjobs.com |
| Oss Operating Systems Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 481 North Frederick Avenue, Suite # 200 | Gaithersburg | Maryland | 20877 | nidhi@ossjobs.com |
| Otsego Northern Catskills Boces | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | jbuel@oncboces.org |
| Otsego Northern Catskills Boces | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | jbuel@oncboces.org |
| Otsego Northern Catskills Boces | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | jbuel@oncboces.org |
| Otsego Northern Catskills Boces | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | jbuel@oncboces.org |
| Otsego Northern Catskills Boces | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | jbuel@oncboces.org |
| Otsego Northern Catskills Boces | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | jbuel@oncboces.org |
| OTT Consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 651, N Broad St, Suite 201 | Middletown | Delaware | 19709 | kamal@ott-consulting.com |
| OTTOS CAR BARINAS, LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4900 NE 28TH ST | HALTOM CITY | Texas | 76117-4411 | ottoscarbarinas@gmail.com |
| Outcome Logix, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2400 Ansys Drive, suite 102 | CANONSBURG | Pennsylvania | 15317 | sandesh.s@outcomelogix.com |
| Outcome Logix, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2400 Ansys Drive, suite 102 | CANONSBURG | Pennsylvania | 15317 | sandesh.s@outcomelogix.com |
| Outcome Logix, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2400 Ansys Drive, suite 102 | CANONSBURG | Pennsylvania | 15317 | sandesh.s@outcomelogix.com |
| Outside the Box | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8403 Den Oak Drive | Richmond | Texas | 77406 | suzy@greattalent.net |
| Overnight Mountings, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1400 Plaza Ave. | New Hyde Park | New York | 11040-4921 | mitch@overnightmountings.com |
| Oxford Global Resources (Main) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 Cummings Center Suite 326 T | Beverly | Massachusetts | 01915 | richard_molloy@oxfordcorp.com |
| Oxford Global Resources (Main) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 Cummings Center Suite 326 T | Beverly | Massachusetts | 01915 | richard_molloy@oxfordcorp.com |
| Oxley Enterprises, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 1870 | Stafford | Virginia | 22555 | droxley@oxleyenterprises.com |
| P Chappel Associates Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Lyons Mall - PMB 112 | Basking Ridge | New Jersey | 07920 | phil@pchappel.com |
| P Chappel Associates Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Lyons Mall - PMB 112 | Basking Ridge | New Jersey | 07920 | phil@pchappel.com |
| P1 Dental Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | P1 Dental MSO LLC 1060 N Capitol Ave Ste 3-204 | Indianapolis | Indiana | 46204-1044 | malissia.pendleton@p1dentalpartners.com |
| P1 Dental Partners | | | | | P1 Dental MSO LLC 1060 N Capitol Ave Ste 3-204 | Indianapolis | Indiana | 46204-1044 | malissia.pendleton@p1dentalpartners.com |
| P1 Dental Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | P1 Dental MSO LLC 1060 N Capitol Ave Ste 3-204 | Indianapolis | Indiana | 46204-1044 | malissia.pendleton@p1dentalpartners.com |
| P3management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 128 english oak lane | streamwood | Illinois | 60107 | maureenperkins013@gmail.com |
| P3management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 128 english oak lane | streamwood | Illinois | 60107 | maureenperkins013@gmail.com |
| PA Cyber | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | margo.rosenfeld@pacyber.org |
| PaceX Growth LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 The Green , Ste A | DOVER | Delaware | 19901 | akashsharma@pacexgrowth.com |
| PaceX Growth LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 The Green , Ste A | DOVER | Delaware | 19901 | akashsharma@pacexgrowth.com |
| Pacific Consultancy Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 420 N 20th Street, Ste 2200 | Birmingham | Alabama | 35203 | arshad@pcstalent.com |
| Pacific Consultancy Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 420 N 20th Street, Ste 2200 | Birmingham | Alabama | 35203 | arshad@pcstalent.com |
| Pacific Consultancy Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 420 N 20th Street, Ste 2200 | Birmingham | Alabama | 35203 | arshad@pcstalent.com |
| Pacific Technical Resources LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1955 W. Baseline Ave 113-193 | Mesa | Arizona | 85202 | cfoo@pacifictechnicalresources.com |
| Pacific Technical Resources LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1955 W. Baseline Ave 113-193 | Mesa | Arizona | 85202 | cfoo@pacifictechnicalresources.com |
| Pacifica Hospital of the Valley | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1996 E Cienega Ave Apt B | Covina | California | 91724-1775 | gyost@pacificahospital.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pacifica Hospital of the Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1996 E Cienega Ave Apt B | | Covina | California | 91724-1775 | gyost@pacificahospital.com | |
| Packet Fusion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Drive, Ste 440 | | Pleasanton | California | 94588 | sashley@packetfusion.com | |
| Packet Fusion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Drive, Ste 440 | | Pleasanton | California | 94588 | sashley@packetfusion.com | |
| Packet Fusion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Drive, Ste 440 | | Pleasanton | California | 94588 | sashley@packetfusion.com | |
| Packet Fusion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Drive, Ste 440 | | Pleasanton | California | 94588 | sashley@packetfusion.com | |
| Pactron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Patrick Henry Drive | | Santa Clara | California | 95054 | samin_taghizadeh@pactroninc.com | |
| Pactron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Patrick Henry Drive | | Santa Clara | California | 95054 | samin_taghizadeh@pactroninc.com | |
| Padre Dam Municipal Water Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 719003 | | Santee | California | 92072-9003 | lsorce@padre.org | |
| Padre Dam Municipal Water Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 719003 | | Santee | California | 92072-9003 | lsorce@padre.org | |
| Page Southerland Page | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | lpowell@pagethink.com | |
| Palnar Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1249 South River Road, Suite 209 | | Cranbury | New Jersey | 08512 | sachin@palnar.com | |
| Palnar Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1249 South River Road, Suite 209 | | Cranbury | New Jersey | 08512 | sachin@palnar.com | |
| Palnar Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1249 South River Road, Suite 209 | | Cranbury | New Jersey | 08512 | sachin@palnar.com | |
| Panacea Direct Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square, ste 459 | | Jersey City | New Jersey | 07306 | ranjan@panaceadirect.com | |
| Panacea Direct Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square, ste 459 | | Jersey City | New Jersey | 07306 | ranjan@panaceadirect.com | |
| Panacea Direct Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square, ste 459 | | Jersey City | New Jersey | 07306 | ranjan@panaceadirect.com | |
| Panacea Direct Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square, ste 459 | | Jersey City | New Jersey | 07306 | ranjan@panaceadirect.com | |
| Panacea Direct Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square, ste 459 | | Jersey City | New Jersey | 07306 | ranjan@panaceadirect.com | |
| Panacea Direct Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square, ste 459 | | Jersey City | New Jersey | 07306 | ranjan@panaceadirect.com | |
| Panacea Direct Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square, ste 459 | | Jersey City | New Jersey | 07306 | ranjan@panaceadirect.com | |
| PandoLogic Programmatic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Lexington Ave Fl 6 New York, Ny 100 | | New York | New York | 10022 | ahorne@pandologic.com | |
| Panorama Consulting and Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Hazelwood court | | Warren | New Jersey | 07059 | vaibhav.shah@panoramaus.com | |
| PARACHADE TECHNOLOGY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Cottage Way STE 2 | | Sacramento | California | 95825 | anshul@mindmergetech.net | |
| PARACHADE TECHNOLOGY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Cottage Way STE 2 | | Sacramento | California | 95825 | anshul@mindmergetech.net | |
| Paradise Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Federal Hwy | | Boca Raton | Florida | 33431-7714 | ewerts@paradisebank.com | |
| Paradise Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Federal Hwy | | Boca Raton | Florida | 33431-7714 | ewerts@paradisebank.com | |
| Paradise Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Federal Hwy | | Boca Raton | Florida | 33431-7714 | ewerts@paradisebank.com | |
| Paradise Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Federal Hwy | | Boca Raton | Florida | 33431-7714 | ewerts@paradisebank.com | |
| Paradise Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Federal Hwy | | Boca Raton | Florida | 33431-7714 | ewerts@paradisebank.com | |
| Paradise Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Federal Hwy | | Boca Raton | Florida | 33431-7714 | ewerts@paradisebank.com | |
| Paradise Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Federal Hwy | | Boca Raton | Florida | 33431-7714 | ewerts@paradisebank.com | |
| Paradise Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Federal Hwy | | Boca Raton | Florida | 33431-7714 | ewerts@paradisebank.com | |
| Paragon Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4543 E ANAHEIM ST | | LONG BEACH | California | 90804-3119 | officesupport@paragonequities.net | |
| PARAKEET WORLD SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 w Laughlin dr | | chandler | Arizona | 85224 | admin@pwsrecruit.com | |
| PARAKEET WORLD SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 w Laughlin dr | | chandler | Arizona | 85224 | admin@pwsrecruit.com | |
| Paramount Software Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | 0 | |
| Paramount Software Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | 0 | |
| Paramount Software Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | 0 | |
| Paramount Software Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | 0 | |
| Paramount Software Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | 0 | |
| Paramount Software Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | 0 | |
| Paramount Software Solution's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Paramount Software Solution's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Paramount Software Solution's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Park Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 E City Ave Ste 940 | | Bala Cynwyd | Pennsylvania | 19004-1140 | info@parkadvertising.com | |
| Park Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 E City Ave Ste 940 | | Bala Cynwyd | Pennsylvania | 19004-1140 | info@parkadvertising.com | |
| Park Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 E City Ave Ste 940 | | Bala Cynwyd | Pennsylvania | 19004-1140 | info@parkadvertising.com | |
| Park Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 E City Ave Ste 940 | | Bala Cynwyd | Pennsylvania | 19004-1140 | info@parkadvertising.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Parkeraire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7997 MERCANTILE ST | | FORT MYERS | Florida | 33917-2116 | earl@parkeraire.com | |
| Parks Maintenance, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41805 KOPPERNICK RD | | CANTON | Michigan | 48187-2416 | ayarbrough@parksmaintenance.com | |
| Parks Maintenance, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41805 KOPPERNICK RD | | CANTON | Michigan | 48187-2416 | ayarbrough@parksmaintenance.com | |
| Parkview Health System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 31355 | | Salt Lake City | Utah | 84131 | jeffrey.rice@parkview.com | |
| Parkview Health System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 31355 | | Salt Lake City | Utah | 84131 | jeffrey.rice@parkview.com | |
| Parra & Co. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | emparra@parracompany.com | |
| ParseTEK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 Bogle Dr Suite # 106 | | Chantilly | Virginia | 20151 | srikanth_kanuru@parsetek.com | |
| ParseTEK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 Bogle Dr Suite # 106 | | Chantilly | Virginia | 20151 | srikanth_kanuru@parsetek.com | |
| Parsons Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Heritage Way Ste 4 | | Gloucester | Massachusetts | 01930-2275 | scott.ryan@hireclix.com | |
| Partnership Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 Main Street | | Worcester | Massachusetts | 01608 | thayward@partnershipemployment.com | |
| Partnership Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 Main Street | | Worcester | Massachusetts | 01608 | thayward@partnershipemployment.com | |
| Partnership Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 Main Street | | Worcester | Massachusetts | 01608 | thayward@partnershipemployment.com | |
| Partnership Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 Main Street | | Worcester | Massachusetts | 01608 | thayward@partnershipemployment.com | |
| Partnership Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 Main Street | | Worcester | Massachusetts | 01608 | thayward@partnershipemployment.com | |
| Partnership Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 Main Street | | Worcester | Massachusetts | 01608 | thayward@partnershipemployment.com | |
| Passaic Valley Sewerage Commissioners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Wilson Avenue | | Newark | New Jersey | 07105 | kferrulli@pvsc.com | |
| Passaic Valley Sewerage Commissioners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Wilson Avenue | | Newark | New Jersey | 07105 | kferrulli@pvsc.com | |
| PATH INFOTECH, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 377, | | San Ramon | California | 94583 | jitesh.parashar@pathinfotech.com | |
| PATH INFOTECH, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 377, | | San Ramon | California | 94583 | jitesh.parashar@pathinfotech.com | |
| Patrice & Associates - George Wooten | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 172 | | Basye | Virginia | 22810 | g.wooten@patriceassociates.com | |
| Patrice & Associates - Mike Tafla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Shore Rd | | Long Beach, NY | California | 11561 | mtafla@patriceandassociates.com | |
| Patrice & Associates - Travis Miller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Huerta Rd | | Florence | Texas | 76527 | tmiller@patriceandassociates.com | |
| Patrice & Associates - Travis Miller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Huerta Rd | | Florence | Texas | 76527 | tmiller@patriceandassociates.com | |
| Patrice & Associates - Travis Miller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Huerta Rd | | Florence | Texas | 76527 | tmiller@patriceandassociates.com | |
| Patrice Franchising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9112 E Verde Grove View, Suite 101-E | | Scottsdale | Arizona | 85255 | jasonmiller@patriceandassociates.com | |
| Patrice Franchising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9112 E Verde Grove View, Suite 101-E | | Scottsdale | Arizona | 85255 | jasonmiller@patriceandassociates.com | |
| Patriot LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9520 Berger Rd Ste 212 | | Columbia | Maryland | 21046 | kgage@patriotllc.net | |
| PATTERNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2093, Philadelphia Pike, #9086 | | Claymont | Delaware | 19703 | dhruvil.jaiswal@patternshiring.com | |
| PATTERNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2093, Philadelphia Pike, #9086 | | Claymont | Delaware | 19703 | dhruvil.jaiswal@patternshiring.com | |
| Patton Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Anila St | | jacksonville | Florida | 32259 | nemi@neminathan.com | |
| Paw Paw's campers and Cars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Memorial Blvd | | Picayune | Mississippi | 39466 | vicbynum@yahoo.com | |
| Paw Paw's campers and Cars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Memorial Blvd | | Picayune | Mississippi | 39466 | vicbynum@yahoo.com | |
| Paw Paw's campers and Cars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Memorial Blvd | | Picayune | Mississippi | 39466 | vicbynum@yahoo.com | |
| Pawleys Island Lumber Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | | Charleston | South Carolina | 29403-4800 | nathalie@pilumber.com | |
| Paycor, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4811 Montgomery Rd. | | Cincinnati | Ohio | 45212 | tbertsch@paycor.com | |
| PBITS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 N. Oak Park Ave. Ste 215 #308? ?Oak Park, Illinois 60301. | | Oak Park | Illinois | 60301 | hr@pbits-inc.com | |
| PC LAN SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 W. Mitchell Street | 5100 W Mitchell St | Wisconsin | | 53214 | natalie@pclanservices.com | |
| PC Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Devon Park Drive | | Wayne | Pennsylvania | 19087 | sam.levy@pcn-inc.com | |
| PC Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Devon Park Drive | | Wayne | Pennsylvania | 19087 | sam.levy@pcn-inc.com | |
| PC Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Devon Park Drive | | Wayne | Pennsylvania | 19087 | sam.levy@pcn-inc.com | |
| PC Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Devon Park Drive | | Wayne | Pennsylvania | 19087 | sam.levy@pcn-inc.com | |
| PC Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Devon Park Drive | | Wayne | Pennsylvania | 19087 | sam.levy@pcn-inc.com | |
| PC Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Devon Park Drive | | Wayne | Pennsylvania | 19087 | sam.levy@pcn-inc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PC Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Devon Park Drive | | Wayne | Pennsylvania | 19087 | sam.levy@pcn-inc.com |
| PE Drilling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 N VALLEY FARMS RD | | COOLIDGE | Arizona | 85128-9621 | jaimee@pedrilling.com |
| Peak Employment Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1109 Medical Center Drive Suite 7E | | Augusta | Georgia | 30814 | ashley@peaktcs.com |
| PEAK Technical Staffing USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 583 Epsilon Drive | | Pittsburgh | Georgia | 15238 | gregdimattia@peaktechnical.com |
| PEAK Technical Staffing USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 583 Epsilon Drive | | Pittsburgh | Georgia | 15238 | gregdimattia@peaktechnical.com |
| PEAK Technical Staffing USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 583 Epsilon Drive | | Pittsburgh | Georgia | 15238 | gregdimattia@peaktechnical.com |
| PEAK Technical Staffing USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 583 Epsilon Drive | | Pittsburgh | Georgia | 15238 | gregdimattia@peaktechnical.com |
| PEAK Technical Staffing USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 583 Epsilon Drive | | Pittsburgh | Georgia | 15238 | gregdimattia@peaktechnical.com |
| Peaklnk Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 Highlands Falls Dr, STE 302 | | Leander | Texas | 78641 | iqra@peaklnk.com |
| Peaklnk Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 Highlands Falls Dr, STE 302 | | Leander | Texas | 78641 | iqra@peaklnk.com |
| Pearl River Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W FEE AVE # 103 | | MELBOURNE | Florida | 32901-4100 | ed_hessler@hotmail.com |
| Pearl River Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W FEE AVE # 103 | | MELBOURNE | Florida | 32901-4100 | ed_hessler@hotmail.com |
| Pediatric Health Alliance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | 0 |
| Pediatric Therapeutic Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BoX 416803 | | Boston | Massachusetts | 02241 | richard_persad@mypts.com |
| Peerceptiv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peer-consulting Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Jefferson Plz | | Princeton | New Jersey | 08540 | vineela@peer-consulting.com |
| Peer-consulting Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Jefferson Plz | | Princeton | New Jersey | 08540 | vineela@peer-consulting.com |
| Pegasus Support Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Stoneforest Dr Ste 100 | | Woodstock | Georgia | 30189-4881 | lkirkland@pegasussupport.com |
| Pegasus Support Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Stoneforest Dr Ste 100 | | Woodstock | Georgia | 30189-4881 | lkirkland@pegasussupport.com |
| Pegasus Support Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Stoneforest Dr Ste 100 | | Woodstock | Georgia | 30189-4881 | lkirkland@pegasussupport.com |
| Pegasus Support Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Stoneforest Dr Ste 100 | | Woodstock | Georgia | 30189-4881 | lkirkland@pegasussupport.com |
| Pegasus Technologies & Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4845 UNIVERSITY SQ STE 115 | | HUNTSVILLE | Alabama | 35816-1875 | wbrown@pegasus-tech-solutions.com |
| PELLEGRINO AUTO SALES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4060 Pearl Street Rd | | Batavia | New York | 14020-9567 | melissa@pellegrinoautosales.com |
| Penn Community Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | kpalmieri@penncommunitybank.com |
| Penn National Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two North Second St | | Harrisburg | Pennsylvania | 17105 | mmenke@pnat.com |
| Penn Thai Grille | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | warin.taxservices@gmail.com |
| Penndel Mental Health Ctr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | cmyers@penndelmhc.org |
| Pennoni Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | dharvey@pennoni.com |
| Pennsylvania Turnpike Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S Eisenhower Blvd | | Middletown | Pennsylvania | 17057-5529 | jimbrogn@paturnpike.com |
| Pennsylvania Turnpike Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S Eisenhower Blvd | | Middletown | Pennsylvania | 17057-5529 | jimbrogn@paturnpike.com |
| Pennsylvania Turnpike Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S Eisenhower Blvd | | Middletown | Pennsylvania | 17057-5529 | jimbrogn@paturnpike.com |
| Pennsylvania Western University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Pennsylvania Western University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Penske Truck Leasing Co., L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | alli.steele@radancy.com |
| Penske Truck Leasing Co., L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | alli.steele@radancy.com |
| Penske Truck Leasing Co., L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | alli.steele@radancy.com |
| Penske Truck Leasing Co., L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | alli.steele@radancy.com |
| Penske Truck Leasing Co., L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | alli.steele@radancy.com |
| Penske Truck Leasing Co., L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | alli.steele@radancy.com |
| Penske Truck Leasing Co., L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | alli.steele@radancy.com |
| Penske Truck Leasing Co., L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | alli.steele@radancy.com |
| Pentangle Tech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4310 pond run | | Canton | Michigan | 48188 | syed.ahmed@pentangletech.com |
| Pentangle Tech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4310 pond run | | Canton | Michigan | 48188 | syed.ahmed@pentangletech.com |
| People Centro LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Berkeley Pl, Georgetown, TX 78628 | | Georgetown | Texas | 78628 | raghul@peoplecentro.com |
| People Centro LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Berkeley Pl, Georgetown, TX 78628 | | Georgetown | Texas | 78628 | raghul@peoplecentro.com |
| People Encouraging People | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 S HOWARD ST | | BALTIMORE | Maryland | 21201-2542 | ryanw@peponline.org |
| People Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza america, suite 200 | | Reston | Virginia | 20190 | bkelley@pvijobs.com |
| PeopleMakeUs Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 North Rocky Point Drive East, Suite 200 Tampa, FL 33607 | | Tampa | Florida | 33607 | millie.p@peoplemakeus.com |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com |
| PepsiCo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Per Se Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W. Liberty Dr | | Wheaton | Illinois | 60187 | jthonn@persegroup.com |
| Per Se Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W. Liberty Dr | | Wheaton | Illinois | 60187 | jthonn@persegroup.com |
| Peraton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Heritage Way Ste 4 | | Gloucester | Massachusetts | 01930-2275 | lisa.thompson@hireclix.com |
| Peraton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Heritage Way Ste 4 | | Gloucester | Massachusetts | 01930-2275 | lisa.thompson@hireclix.com |
| Peraton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Heritage Way Ste 4 | | Gloucester | Massachusetts | 01930-2275 | lisa.thompson@hireclix.com |
| Percient, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 477 Madison Ave, 6th Floor | | New York | New York | 10022 | mahesh@percient.com |
| Percient, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 477 Madison Ave, 6th Floor | | New York | New York | 10022 | mahesh@percient.com |
| Perfect Fit Placement Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2006 | | New Britain | Connecticut | 06050-2006 | jdavis@pfpjobs.com |
| Perfect Fit Placement Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2006 | | New Britain | Connecticut | 06050-2006 | jdavis@pfpjobs.com |
| PerfectVips Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2033 Gateway place, #500 | | San Jose | California | 95110 | namrata@perfectvips.com |
| PerfectVision Manufacturing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16101 LaGrande Drive | | Little Rock | Arkansas | 72076 | marshall.nash@perfect-vision.com |
| PerfectVision Manufacturing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16101 LaGrande Drive | | Little Rock | Arkansas | 72076 | marshall.nash@perfect-vision.com |
| PerfectVision Manufacturing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16101 LaGrande Drive | | Little Rock | Arkansas | 72076 | marshall.nash@perfect-vision.com |
| Performance Apparel Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 North Scottsdale Road B169 | | Scottsdale | Arizona | 85253 | brie.moffett@kindthread.com |
| Performance Apparel Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 North Scottsdale Road B169 | | Scottsdale | Arizona | 85253 | brie.moffett@kindthread.com |
| Performance Apparel Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 North Scottsdale Road B169 | | Scottsdale | Arizona | 85253 | brie.moffett@kindthread.com |
| Performance Apparel Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 North Scottsdale Road B169 | | Scottsdale | Arizona | 85253 | brie.moffett@kindthread.com |
| Performance Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| performance pattern and machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2421 SW ADAMS ST | | PEORIA | Illinois | 61602-1852 | scotth@performancepattern.com |
| Performance Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2095 W. Pinnacle Peak Rd, Suite 120 | | Phoenix | Arizona | 85027 | chad.braun@psware.com |
| Performance Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2095 W. Pinnacle Peak Rd, Suite 120 | | Phoenix | Arizona | 85027 | chad.braun@psware.com |
| Performance Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2095 W. Pinnacle Peak Rd, Suite 120 | | Phoenix | Arizona | 85027 | chad.braun@psware.com |
| Performance Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2095 W. Pinnacle Peak Rd, Suite 120 | | Phoenix | Arizona | 85027 | chad.braun@psware.com |
| Performance Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2095 W. Pinnacle Peak Rd, Suite 120 | | Phoenix | Arizona | 85027 | chad.braun@psware.com |
| Performance Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2095 W. Pinnacle Peak Rd, Suite 120 | | Phoenix | Arizona | 85027 | chad.braun@psware.com |
| Performix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Coventry Way | | Edina | Minnesota | 55439 | sbafna@performixbiz.com |
| Performix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Coventry Way | | Edina | Minnesota | 55439 | sbafna@performixbiz.com |
| Performix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Coventry Way | | Edina | Minnesota | 55439 | sbafna@performixbiz.com |
| Performix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Coventry Way | | Edina | Minnesota | 55439 | sbafna@performixbiz.com |
| Performix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Coventry Way | | Edina | Minnesota | 55439 | sbafna@performixbiz.com |
| Perigon Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4819 Emperor Blvd#400 | | Durham | North Carolina | 27703 | chandra@perigoninfotech.com |
| Perry and Associates Professional Recruiting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4570 Township Rd. 55 | | Ada | Ohio | 45810 | sheila@perryrecruiting.com |
| PES Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30300 NORTHWESTERN HWY STE 260 | | FARMINGTON HILLS | Michigan | 48334-3477 | fpzoma@pesgroupinc.com |
| PES Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30300 NORTHWESTERN HWY STE 260 | | FARMINGTON HILLS | Michigan | 48334-3477 | fpzoma@pesgroupinc.com |
| PES Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30300 NORTHWESTERN HWY STE 260 | | FARMINGTON HILLS | Michigan | 48334-3477 | fpzoma@pesgroupinc.com |
| PES Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30300 NORTHWESTERN HWY STE 260 | | FARMINGTON HILLS | Michigan | 48334-3477 | fpzoma@pesgroupinc.com |
| pestbear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3930 TAMPA RD | | OLDSMAR | Florida | 34677-3118 | dominic@pestbear.com |
| Petabyte Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7430 Warren Park Way, Suit 100 | | Frisco | Texas | 75034 | john@petabytetechnologies.com |
| Petabyte Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7430 Warren Park Way, Suit 100 | | Frisco | Texas | 75034 | john@petabytetechnologies.com |
| Petabyte Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7430 Warren Park Way, Suit 100 | | Frisco | Texas | 75034 | john@petabytetechnologies.com |
| Petabyte Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7430 Warren Park Way, Suit 100 | | Frisco | Texas | 75034 | john@petabytetechnologies.com |
| PetaDigit LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| PetaDigit LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| PETCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | valerie.giroux@petco.com |
| Petco Animal Supplies Stores, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | valerie.giroux@petco.com |
| PETCO Animal Supplies Stores, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | valerie.giroux@petco.com |
| Peter J. Kratimenos Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 88 | | Greenland | New Hampshire | 03840 | pk@kratimenos.com |
| Peter J. Kratimenos Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 88 | | Greenland | New Hampshire | 03840 | pk@kratimenos.com |
| Peter J. Kratimenos Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 88 | | Greenland | New Hampshire | 03840 | pk@kratimenos.com |
| Peter Roberts and Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 E Main St Ste 201 | | Milford | Massachusetts | 01757-2821 | bterrasi@pracollect.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peterson Technology Partners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 W Higgins Rd, Suite 230 | | Park Ridge | Illinois | 60068 | pooja@ptechpartners.com |
| Peterson Technology Partners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 W Higgins Rd, Suite 230 | | Park Ridge | Illinois | 60068 | pooja@ptechpartners.com |
| Peterson Technology Partners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 W Higgins Rd, Suite 230 | | Park Ridge | Illinois | 60068 | pooja@ptechpartners.com |
| Peterson Technology Partners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 W Higgins Rd, Suite 230 | | Park Ridge | Illinois | 60068 | pooja@ptechpartners.com |
| Peterson Technology Partners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 W Higgins Rd, Suite 230 | | Park Ridge | Illinois | 60068 | pooja@ptechpartners.com |
| Peterson Technology Partners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 W Higgins Rd, Suite 230 | | Park Ridge | Illinois | 60068 | pooja@ptechpartners.com |
| Peterson Technology Partners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 W Higgins Rd, Suite 230 | | Park Ridge | Illinois | 60068 | pooja@ptechpartners.com |
| Peyton Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 S. Service Rd., Suite 200 | | Dallas | Texas | 75261 | bvancleave@prg-usa.com |
| Peyton Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 S. Service Rd., Suite 200 | | Dallas | Texas | 75261 | bvancleave@prg-usa.com |
| Peyton Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 S. Service Rd., Suite 200 | | Dallas | Texas | 75261 | bvancleave@prg-usa.com |
| Peyton Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 S. Service Rd., Suite 200 | | Dallas | Texas | 75261 | bvancleave@prg-usa.com |
| Peyton Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 S. Service Rd., Suite 200 | | Dallas | Texas | 75261 | bvancleave@prg-usa.com |
| PFG America LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| PGTEK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20394 Exchange Street Suite 250 | | Ashburn | Virginia | 20147 | rrowland@pgtek.com |
| Phaidon International Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 3rd Avenue | | New York | New York | 10017 | mallory.jenkins@phaidoninternationai.com |
| Phaidon International Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 3rd Avenue | | New York | New York | 10017 | mallory.jenkins@phaidoninternationai.com |
| Phaidon International Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 3rd Avenue | | New York | New York | 10017 | mallory.jenkins@phaidoninternationai.com |
| Phaidon International Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 3rd Avenue | | New York | New York | 10017 | mallory.jenkins@phaidoninternationai.com |
| Pharmatek Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green , Suite #5734 | | Dover | Delaware | 19901 | raghu@consultpharmatek.com |
| Pharmatek Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green , Suite #5734 | | Dover | Delaware | 19901 | raghu@consultpharmatek.com |
| Phaxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Plainview Road | | Melville | New York | 11747 | amaldonado@phaxis.com |
| Phaxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Plainview Road | | Melville | New York | 11747 | amaldonado@phaxis.com |
| Phaxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Plainview Road | | Melville | New York | 11747 | amaldonado@phaxis.com |
| Phaxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Plainview Road | | Melville | New York | 11747 | amaldonado@phaxis.com |
| Phil Stratton Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 S Main St | | Snowflake | Arizona | 85937-5245 | dawn@philstrattonelectric.com |
| Philadelphia Gas Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | heather.morris@pgworks.com |
| Philadelphia Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | ckrautheim@successcomgroup.com |
| Philadelphia Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | ckrautheim@successcomgroup.com |
| Phoenix Christian Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1751 W INDIAN SCHOOL RD | | PHOENIX | Arizona | 85015-5235 | jblake@phoenixchristian.org |
| Phoenix Christian Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1751 W INDIAN SCHOOL RD | | PHOENIX | Arizona | 85015-5235 | jblake@phoenixchristian.org |
| Phoenix Christian Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1751 W INDIAN SCHOOL RD | | PHOENIX | Arizona | 85015-5235 | jblake@phoenixchristian.org |
| PHOENIX DATA SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28588 Northwestern Hwy. Suite 280 | | Southfield | Michigan | 48034 | vrovotarska@goaims.com |
| Phoenix Financial Systems, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13416 N. 32nd Street | | Phoenix | Arizona | 85032 | frank@phoenixfinancialsystems.com |
| Phoenix Financial Systems, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13416 N. 32nd Street | | Phoenix | Arizona | 85032 | frank@phoenixfinancialsystems.com |
| Phoenix Laser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.com |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.com |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.com |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.com |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.com |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.com |

| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.com |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.com |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.com |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.com |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.com |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.com |
| PI Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8080 N CENTRAL EXPY | | DALLAS | Texas | 75206-1838 | jim.ciardella@cancerchecklabs.com |
| Picis Clinical Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com |
| Pickering, Corts & Summerson, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 642 Newtown-Yardley Road, Ste. 300 | | Newtown, PA | Pennsylvania | 18940 | tswartz@pcs-civil.com |
| Pickering, Corts & Summerson, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 642 Newtown-Yardley Road, Ste. 300 | | Newtown, PA | Pennsylvania | 18940 | tswartz@pcs-civil.com |
| Pies on Post LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Pilot Flying J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Pilot Flying J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Pilsen Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2319 S Damen Ave | | Chicago | Illinois | 60608-4209 | hr@pilsenmh.org |
| Pilsen Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2319 S Damen Ave | | Chicago | Illinois | 60608-4209 | hr@pilsenmh.org |
| Pilsen Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2319 S Damen Ave | | Chicago | Illinois | 60608-4209 | hr@pilsenmh.org |
| Pilsen Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2319 S Damen Ave | | Chicago | Illinois | 60608-4209 | hr@pilsenmh.org |
| Pinaka Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13439 Exxon Lane | | Houston | Texas | 77070 | tanuj@pinakastaffing.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinnacle Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10670 N Central Expy Suite 600 | | Dallas | Texas | 75231 | tyler.marvin@ptrglobal.com |
| Pinnacle Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10670 N Central Expy Suite 600 | | Dallas | Texas | 75231 | tyler.marvin@ptrglobal.com |
| Pinnacle Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10670 N Central Expy Suite 600 | | Dallas | Texas | 75231 | tyler.marvin@ptrglobal.com |
| Pinnacle Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10670 N Central Expy Suite 600 | | Dallas | Texas | 75231 | tyler.marvin@ptrglobal.com |
| Pinnacle Telecom Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Ridgedale Ave, Suite 260 | | Cedar Knolls | New Jersey | 07927 | cfox@pinnacletelecomgroup.com |
| Pinnacle Telecom Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Ridgedale Ave, Suite 260 | | Cedar Knolls | New Jersey | 07927 | cfox@pinnacletelecomgroup.com |
| Pinnacle Treatment Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 RT 73 Mt Laurel, NJ | | Mount Laurel | New Jersey | 08054 | erin.leighty@pinnacletreatment.com |
| Pinnacletek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Amiable Loop | | Cary | North Carolina | 27519 | lavanya@pinnacletek.net |
| Pintura Paint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3463 Magic Dr Ste T23 | | San Antonio | Texas | 78229-2974 | danny@pinturapaintsupply.com |
| Pioneer Corporate Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44345 Premier Plaza, Suite 120 | | Ashburn | Virginia | 20147 | gupta@pcservicesinc.com |
| Pioneer Corporate Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44345 Premier Plaza, Suite 120 | | Ashburn | Virginia | 20147 | gupta@pcservicesinc.com |
| Pioneer Plastics Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2295 Bart Avenue | | Warren | Michigan | 48091 | cdua@pioneermolding.com |
| Pioneer Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 Rye Hill Rd | | Monroe | New York | 10950-4513 | alyssa@pioneerpropertiesinc.com |
| Pirtano | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3366 Kessler Blvd North Dr | | Indianapolis | Indiana | 46222-1800 | carter.spruill@pirtano.com |
| Pittsburgh Regional Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Sixth Avenue | | Pittsburgh | Pennsylvania | 15223 | mramsey@rideprt.org |
| Pittsburgh Regional Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Sixth Avenue | | Pittsburgh | Pennsylvania | 15223 | mramsey@rideprt.org |
| Pivot Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5339 Ridge Road, Second Floor | | Parma | Ohio | 44129 | dstanley@pivotstaff.com |
| Pivot Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5339 Ridge Road, Second Floor | | Parma | Ohio | 44129 | dstanley@pivotstaff.com |
| Pivotal Leap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20968 nightshade pl | | Ashburn | Virginia | 20147 | vrushankdavda@pivotal-leap.com |
| Pivotal Leap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20968 nightshade pl | | Ashburn | Virginia | 20147 | vrushankdavda@pivotal-leap.com |
| Pivotal Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Grace Avenue, Suite 162 | | Great Neck | New York | 11021 | s.edelman@pivotal-solutions.com |
| Pizza Success | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Placed with Integrity Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3239 N Upland St | | Katy | Texas | 77493 | anthonyjarquin@placedwithintegrityusa.com |

| | | | | | | | | | | | anthonyjarquin@placedwithintegrityusa.com |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Placed with Integrity Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3239 N Upland St | | Katy | Texas | 77493 | | |
| Placed with Integrity Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3239 N Upland St | | Katy | Texas | 77493 | anthonyjarquin@placedwithintegrityusa.com | |
| Planet Pharma Group, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 107 West Hargett St. | | Raleigh | North Carolina | 27601 | aporter@planet-pharma.com | |
| PlanIT Group, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13809 Research Blvd #500 | | Austin | Texas | 78750 | mgallagher@planitgroup.com | |
| PlanIT Group, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13809 Research Blvd #500 | | Austin | Texas | 78750 | mgallagher@planitgroup.com | |
| PlanIT Group, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13809 Research Blvd #500 | | Austin | Texas | 78750 | mgallagher@planitgroup.com | |
| PlanIT Group, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13809 Research Blvd #500 | | Austin | Texas | 78750 | mgallagher@planitgroup.com | |
| PlanIT Group, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13809 Research Blvd #500 | | Austin | Texas | 78750 | mgallagher@planitgroup.com | |
| Planned Systems International Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10632 Little Patuxent Pkwy | | Columbia | Maryland | 21044-3273 | gladue@plan-sys.com | |
| Planned Systems International Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10632 Little Patuxent Pkwy | | Columbia | Maryland | 21044-3273 | gladue@plan-sys.com | |
| Plateau GRP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2701 Prosperity Ave. Suite #203 | | Fairfax | Virginia | 22031 | darin.pitzer@plateauinc.com | |
| Platform Staffing Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 W. Adams St. | | Chicago | Illinois | 60606 | m.harrison@platformstaffing.com | |
| Platform Staffing Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 W. Adams St. | | Chicago | Illinois | 60606 | m.harrison@platformstaffing.com | |
| Platinum Enterprises LTD LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50480 Van Dyke | | Shelby Township | Michigan | 48317 | jessica@princetechnology.com | |
| Platinum Enterprises LTD LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50480 Van Dyke | | Shelby Township | Michigan | 48317 | jessica@princetechnology.com | |
| Plexus Scientific Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5510 cherokee ave #350 | | Alexandria | Virginia | 22312 | jcain@plexsci.com | |
| Plexus Scientific Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5510 cherokee ave #350 | | Alexandria | Virginia | 22312 | jcain@plexsci.com | |
| Plexus Scientific Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5510 cherokee ave #350 | | Alexandria | Virginia | 22312 | jcain@plexsci.com | |
| Plexus Scientific Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5510 cherokee ave #350 | | Alexandria | Virginia | 22312 | jcain@plexsci.com | |
| Plumbers & Steamfitters Local 159 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | nora@plumbers159.org | |
| PLUMBERSLOCAL 357 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11847 S SHAVER RD | | SCHOOLCRAFT | Michigan | 49087-9403 | lhatfield@ualocal357.com | |
| Plymouth Ears Nose & Throat | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 ALDRIN RD | | PLYMOUTH | Massachusetts | 02360-4804 | plymouthent@yahoo.com | |
| Plymouth Ears Nose & Throat | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 ALDRIN RD | | PLYMOUTH | Massachusetts | 02360-4804 | plymouthent@yahoo.com | |
| PMC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15726 Michigan Ave. | | Dearborn | Michigan | 48126 | tdushaj@pmcorp.com | |
| PMC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15726 Michigan Ave. | | Dearborn | Michigan | 48126 | tdushaj@pmcorp.com | |
| PMC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15726 Michigan Ave. | | Dearborn | Michigan | 48126 | tdushaj@pmcorp.com | |
| PMC Global, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12243 Branford Street | | Sun Valley | California | 91352 | estherk@pmcglobalinc.com | |
| PMC Global, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12243 Branford Street | | Sun Valley | California | 91352 | estherk@pmcglobalinc.com | |
| PMHCC, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | jkendrick@pmhcc.org | |
| PNC Financial Services Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Poached | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4207 SE Woodstock Blvd. # 505 | | Portland | Oregon | 97206 | jake@thetastemarketing.com | |
| Point Solutions Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1675 Larimer St. Suite 623 | | Denver | Colorado | 80202 | paige@pointsolutionsus.com | |
| Point Solutions Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1675 Larimer St. Suite 623 | | Denver | Colorado | 80202 | paige@pointsolutionsus.com | |
| Point Solutions Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1675 Larimer St. Suite 623 | | Denver | Colorado | 80202 | paige@pointsolutionsus.com | |
| Point Solutions Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1675 Larimer St. Suite 623 | | Denver | Colorado | 80202 | paige@pointsolutionsus.com | |
| Point Solutions Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1675 Larimer St. Suite 623 | | Denver | Colorado | 80202 | paige@pointsolutionsus.com | |
| Polaris Recruitment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | fraleyknox@gmail.com | |
| Polaris Recruitment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | fraleyknox@gmail.com | |
| Polyglass USA Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1111 W Newport Center Drive | | Deerfield Beach | Florida | 33442 | znativi@polyglass.com | |
| Port of Corpus Christi | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Charles Zahn, Jr. Drive | | Corpus Christi | Texas | 78401 | reed@pocca.com | |
| Port of Corpus Christi | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Charles Zahn, Jr. Drive | | Corpus Christi | Texas | 78401 | reed@pocca.com | |
| Potowmac Engineers, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9244 East Hampton Drive #615 | | Capitol Heights | Maryland | 20743 | satish.korpe@verizon.net | |
| Potowmac Engineers, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9244 East Hampton Drive #615 | | Capitol Heights | Maryland | 20743 | satish.korpe@verizon.net | |
| Power Labor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6320 Lamar Avenue, Suite 210 | | Mission | Texas | 66202 | atoth@powerlaborusa.com | |
| Power Labor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6320 Lamar Avenue, Suite 210 | | Mission | Texas | 66202 | atoth@powerlaborusa.com | |
| Power Labor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6320 Lamar Avenue, Suite 210 | | Mission | Texas | 66202 | atoth@powerlaborusa.com | |
| Power Labor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6320 Lamar Avenue, Suite 210 | | Mission | Texas | 66202 | atoth@powerlaborusa.com | |
| Power Labor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6320 Lamar Avenue, Suite 210 | | Mission | Texas | 66202 | atoth@powerlaborusa.com | |
| Power Labor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6320 Lamar Avenue, Suite 210 | | Mission | Texas | 66202 | atoth@powerlaborusa.com | |
| Powerphotocorp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 512 Myrtle Ave | | W Allenhurst | New Jersey | 07711-1316 | louis@powerphotocorp.com | |
| Powersolv, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1801 Robert Fulton Dr Suite 550 | | Reston | Virginia | 20191 | parshwa@powersolv.com | |
| Powersolv, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1801 Robert Fulton Dr Suite 550 | | Reston | Virginia | 20191 | parshwa@powersolv.com | |
| Powersolv, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1801 Robert Fulton Dr Suite 550 | | Reston | Virginia | 20191 | parshwa@powersolv.com | |
| Powersolv, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1801 Robert Fulton Dr Suite 550 | | Reston | Virginia | 20191 | parshwa@powersolv.com | |
| Powersolv, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1801 Robert Fulton Dr Suite 550 | | Reston | Virginia | 20191 | parshwa@powersolv.com | |
| Powersolv, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1801 Robert Fulton Dr Suite 550 | | Reston | Virginia | 20191 | parshwa@powersolv.com | |
| Powersolv, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1801 Robert Fulton Dr Suite 550 | | Reston | Virginia | 20191 | parshwa@powersolv.com | |
| Pozent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 371 Hoes Lane, STE #200 | | Piscataway | New Jersey | 08854 | skommineni@pozent.com | |
| Pozent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 371 Hoes Lane, STE #200 | | Piscataway | New Jersey | 08854 | skommineni@pozent.com | |
| Pozent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 371 Hoes Lane, STE #200 | | Piscataway | New Jersey | 08854 | skommineni@pozent.com | |
| PracticeMatch | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 office center drive | | Fort Washington | Pennsylvania | 19034 | laura.kleffner@practicematch.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| PracticeMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 office center drive | | Fort Washington | Pennsylvania | 19034 | laura.kleffner@practicematch.com | |
| PRANSU TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 avocet ln | | Prosper | Michigan | 75078 | hetal.patel@pransutechsolutions.com | |
| PRANSU TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 avocet ln | | Prosper | Michigan | 75078 | hetal.patel@pransutechsolutions.com | |
| PRANSU TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 avocet ln | | Prosper | Michigan | 75078 | hetal.patel@pransutechsolutions.com | |
| PRANSU TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 avocet ln | | Prosper | Michigan | 75078 | hetal.patel@pransutechsolutions.com | |
| PRANSU TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 avocet ln | | Prosper | Michigan | 75078 | hetal.patel@pransutechsolutions.com | |
| PRATT PAPER (NY), INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4435 Victory Blvd | | Staten Island | New York | 10314 | kcruz@prattindustries.com | |
| PRATT PAPER (NY), INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4435 Victory Blvd | | Staten Island | New York | 10314 | kcruz@prattindustries.com | |
| Praxis Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood avenue south, suite#600 | | Iselin | New Jersey | 08830 | pooja@praxisconsultantsinc.com | |
| Praxis Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood avenue south, suite#600 | | Iselin | New Jersey | 08830 | pooja@praxisconsultantsinc.com | |
| Praxis Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood avenue south, suite#600 | | Iselin | New Jersey | 08830 | pooja@praxisconsultantsinc.com | |
| Praxis Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood avenue south, suite#600 | | Iselin | New Jersey | 08830 | pooja@praxisconsultantsinc.com | |
| Praxis Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood avenue south, suite#600 | | Iselin | New Jersey | 08830 | pooja@praxisconsultantsinc.com | |
| Praxis Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood avenue south, suite#600 | | Iselin | New Jersey | 08830 | pooja@praxisconsultantsinc.com | |
| Precise Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14801 MURDOCK ST | | CHANTILLY | Virginia | 20151-1037 | accounts@preciseus.com | |
| Precise Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14801 MURDOCK ST | | CHANTILLY | Virginia | 20151-1037 | accounts@preciseus.com | |
| Precise Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14801 MURDOCK ST | | CHANTILLY | Virginia | 20151-1037 | accounts@preciseus.com | |
| Precisesoft INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 LBJ Freeway, Suite 447 | | Farmers Branch | Texas | 75234 | shiva@precisesoftinc.com | |
| Precisesoft INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 LBJ Freeway, Suite 447 | | Farmers Branch | Texas | 75234 | shiva@precisesoftinc.com | |
| Precisesoft INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 LBJ Freeway, Suite 447 | | Farmers Branch | Texas | 75234 | shiva@precisesoftinc.com | |
| Precisesoft INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 LBJ Freeway, Suite 447 | | Farmers Branch | Texas | 75234 | shiva@precisesoftinc.com | |
| PRECISION FLANGE & MACHINE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13123 W HARDY RD | | HOUSTON | Texas | 77060 | eshields@precisionflange.com | |
| PRECISION FLANGE & MACHINE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13123 W HARDY RD | | HOUSTON | Texas | 77060 | eshields@precisionflange.com | |
| Precision Mechanisms Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 BOND ST | | WESTBURY | New York | 11590-5002 | louis.f.libassi@precisionmechanisms.com | |
| Precision Personnel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 West Germantown Pike, Suit 260 | | Plymouth Meeting | Pennsylvania | 19462 | matt@precisionjobs.net | |
| Precision Pointing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Precision Pointing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Precision Pointing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Precision Technologies Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd | | Monmouth Jn | New Jersey | 08852 | rupesh@precisiontechcorp.com | |
| Precision Technologies Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd | | Monmouth Jn | New Jersey | 08852 | rupesh@precisiontechcorp.com | |
| Precision Technologies Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd | | Monmouth Jn | New Jersey | 08852 | rupesh@precisiontechcorp.com | |
| Precision Technologies Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd | | Monmouth Jn | New Jersey | 08852 | rupesh@precisiontechcorp.com | |
| Precisionscans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7002 Moody Street#209, La Plama, CA 90623 | | LA PALMA | California | 90623 | support@precisionscans.ne | |
| Precisionscans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7002 Moody Street#209, La Plama, CA 90623 | | LA PALMA | California | 90623 | support@precisionscans.ne | |
| Precoa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 SW 68th Pkwy, #100 | | Portland | Oregon | 97223 | clenz@ilhfp.com | |
| Precoa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 SW 68th Pkwy, #100 | | Portland | Oregon | 97223 | clenz@ilhfp.com | |
| Precoa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 SW 68th Pkwy, #100 | | Portland | Oregon | 97223 | clenz@ilhfp.com | |
| Precoa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 SW 68th Pkwy, #100 | | Portland | Oregon | 97223 | clenz@ilhfp.com | |
| Precoa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 SW 68th Pkwy, #100 | | Portland | Oregon | 97223 | clenz@ilhfp.com | |
| Precoa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 SW 68th Pkwy, #100 | | Portland | Oregon | 97223 | clenz@ilhfp.com | |
| Precoa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 SW 68th Pkwy, #100 | | Portland | Oregon | 97223 | clenz@ilhfp.com | |
| Precoa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 SW 68th Pkwy, #100 | | Portland | Oregon | 97223 | clenz@ilhfp.com | |
| Preferred Merchandising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Premier Equities Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Broadway Ste 2s | | New York | New York | 10001-7793 | carol@premierequities.com | |
| Premier Equities Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Broadway Ste 2s | | New York | New York | 10001-7793 | carol@premierequities.com | |
| Premier Equities Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Broadway Ste 2s | | New York | New York | 10001-7793 | carol@premierequities.com | |
| Premier Equities Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Broadway Ste 2s | | New York | New York | 10001-7793 | carol@premierequities.com | |
| Premier Equities Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Broadway Ste 2s | | New York | New York | 10001-7793 | carol@premierequities.com | |
| Premier Petroleum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Premier Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10901 Lowell, Suite 110 | | Overland Park | Kansas | 66210 | ronnie@ptech-info.com | |

| Premier Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10901 Lowell, Suite 110 | | Overland Park | Kansas | 66210 | ronnie@ptech-info.com | |
| Premiere Transportation Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Premium Information Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Lawrence Lane | | Turnersville | New Jersey | 08012 | jay@premiuminfotech.com | |
| Premium Information Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Lawrence Lane | | Turnersville | New Jersey | 08012 | jay@premiuminfotech.com | |
| Premium Information Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Lawrence Lane | | Turnersville | New Jersey | 08012 | jay@premiuminfotech.com | |
| Premium Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westbrook Corporate Center Suite 300 | | Westchester | Illinois | 60154 | tjacobs@premiumstaffinginc.com | |
| Presbyterian Medical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1422 Paseo de Peralta | | Santa Fe | New Mexico | 87506 | karen.roybal@pmsnm.org | |
| Prestige Road Transportation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Prestige Travel Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4897 Highway A1A | | Vero Beach | Florida | 32963 | ivy.tjok@prestigetvl.com | |
| Prestige Travel Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4897 Highway A1A | | Vero Beach | Florida | 32963 | ivy.tjok@prestigetvl.com | |
| Prexel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue, STE 1200 | | Sheridan | Wyoming | 82801 | prem@prexel.win | |
| PRI, Inc. (Programmer Resources Inc.) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 174 Clarkson Rd | | Ellisville | Missouri | 63011 | keenan@priglobal.com | |
| PRI, Inc. (Programmer Resources Inc.) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 174 Clarkson Rd | | Ellisville | Missouri | 63011 | keenan@priglobal.com | |
| PRI, Inc. (Programmer Resources Inc.) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 174 Clarkson Rd | | Ellisville | Missouri | 63011 | keenan@priglobal.com | |
| Pricewaterhouse Coopers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| PricewaterhouseCooper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Pride Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Lexington Avenue 30th Floor | | New York | New York | 10170 | eitan.zadok@prideglobal.com | |
| Pride Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Lexington Avenue 30th Floor | | New York | New York | 10170 | eitan.zadok@prideglobal.com | |
| Pride Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Lexington Avenue 30th Floor | | New York | New York | 10170 | eitan.zadok@prideglobal.com | |
| Pride Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Lexington Avenue 30th Floor | | New York | New York | 10170 | eitan.zadok@prideglobal.com | |
| Pride Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Lexington Avenue 30th Floor | | New York | New York | 10170 | eitan.zadok@prideglobal.com | |
| Pride Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Lexington Avenue 30th Floor | | New York | New York | 10170 | eitan.zadok@prideglobal.com | |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com | |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com | |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com | |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com | |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com | |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com | |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com | |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com | |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com | |
| Primary Talent Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1061 Red Ventures Drive | | Fort Mill | South Carolina | 29707 | justinv@primarytalentpartners.com | |
| Primary Talent Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1061 Red Ventures Drive | | Fort Mill | South Carolina | 29707 | justinv@primarytalentpartners.com | |
| Primary Talent Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1061 Red Ventures Drive | | Fort Mill | South Carolina | 29707 | justinv@primarytalentpartners.com | |
| Primary Talent Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1061 Red Ventures Drive | | Fort Mill | South Carolina | 29707 | justinv@primarytalentpartners.com | |
| Primary Talent Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1061 Red Ventures Drive | | Fort Mill | South Carolina | 29707 | justinv@primarytalentpartners.com | |
| Prime Software Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Tom Hall St, Unit 1374 | | Fort Mill | South Carolina | 29715 | vaibhav.s@1pointsys.com | |
| Prime Software Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Tom Hall St, Unit 1374 | | Fort Mill | South Carolina | 29715 | vaibhav.s@1pointsys.com | |
| Prime Technical Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3495 Piedmont Rd NE, BLDG 11-404 | | Atlanta | Georgia | 30305 | liam@prime-ts.com | |
| Prime Vector Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2578 Middleton Dr | | Frisco | Illinois | 75033 | waqarab85@gmail.com | |
| Prime Vector Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2578 Middleton Dr | | Frisco | Illinois | 75033 | waqarab85@gmail.com | |
| Primerica Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Mcgregory Road | | Sturbridge | Massachusetts | 01566 | lsyanka@yahoo.com | |
| Primerica Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Expressway Drive South Suite 214 | | Hauppauge | New York | 11788 | lspringer44@icloud.com | |
| Primetals Technologies USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | lindsey.lindemann@primetals.com | |
| Primus Global Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Greenway Dr, Ste. 750 | | Irving | Texas | 75038 | jyo@primusglobal.com | |
| Primus Global Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Greenway Dr, Ste. 750 | | Irving | Texas | 75038 | jyo@primusglobal.com | |
| Primus Global Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Greenway Dr, Ste. 750 | | Irving | Texas | 75038 | jyo@primusglobal.com | |
| Primus Global Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Greenway Dr, Ste. 750 | | Irving | Texas | 75038 | jyo@primusglobal.com | |
| PRIMUS SOFTWARE CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3061 Peachtree Ind. Blvd | | Duluth | Georgia | 30097 | nikhil@primussoft.com | |
| PRIMUS SOFTWARE CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3061 Peachtree Ind. Blvd | | Duluth | Georgia | 30097 | nikhil@primussoft.com | |
| PRIMUS SOFTWARE CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3061 Peachtree Ind. Blvd | | Duluth | Georgia | 30097 | nikhil@primussoft.com | |
| Princess Dental Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10800 E Cactus Rd Unit 28 | | Scottsdale | Arizona | 85259 | chris@princessdentalstaffing.com | |
| Princess Dental Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10800 E Cactus Rd Unit 28 | | Scottsdale | Arizona | 85259 | chris@princessdentalstaffing.com | |
| Prisa Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 W EULESS BLVD STE 408 | | EULESS | Texas | 76040-5034 | bikisha.aryal@prisallc.com | |
| Prisha IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2610 Old Stables Dr | | Celina | Texas | 75009 | pritip@prishait.com | |
| Prism IT Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Blair Ct | | Alpharetta | Georgia | 30004 | kan@prism-it.com | |
| Prism IT Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Blair Ct | | Alpharetta | Georgia | 30004 | kan@prism-it.com | |
| Prismagic Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3325, Bunting Run | | Cumming | Georgia | 30041 | achandra@prismagicinc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Prismagic Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3325, Bunting Run | | Cumming | Georgia | 30041 | achandra@prismagicinc.com |
| Pritchard Corporate Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31001 Carlton Drive | | Bay Village | Ohio | 44140 | cwpritchard@hotmail.com |
| Pro Integrate LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave suite 1402-344 | | new york | New York | 10016 | priyatam@prointegrate.net |
| Pro Integrate LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave suite 1402-344 | | new york | New York | 10016 | priyatam@prointegrate.net |
| Pro Integrate LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave suite 1402-344 | | new york | New York | 10016 | priyatam@prointegrate.net |
| Pro IT inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd Ste 460 | | Chesterfield | Missouri | 63017 | sundeep@proit-inc.com |
| Pro IT inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd Ste 460 | | Chesterfield | Missouri | 63017 | sundeep@proit-inc.com |
| Pro IT USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3610 GRAHAM WAY SW | | Lilburn | Georgia | 30047 | svaid@proit-usa.com |
| Pro Search Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Center Street | | Portland | Maine | 04101 | mary@prosearchmaine.com |
| Pro Search Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Center Street | | Portland | Maine | 04101 | mary@prosearchmaine.com |
| Procentrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2551 Dulles View Dr Suite 600 | | Herndon | Virginia | 20171 | eapplegate@procentrix.com |
| Procentrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2551 Dulles View Dr Suite 600 | | Herndon | Virginia | 20171 | eapplegate@procentrix.com |
| Procentrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2551 Dulles View Dr Suite 600 | | Herndon | Virginia | 20171 | eapplegate@procentrix.com |
| ProCollect Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12170 Abrams Rd. Ste 100 | | Dallas | Texas | 75243-4579 | jibarra@procollect.com |
| ProCollect Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12170 Abrams Rd. Ste 100 | | Dallas | Texas | 75243-4579 | jibarra@procollect.com |
| ProCollect Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12170 Abrams Rd. Ste 100 | | Dallas | Texas | 75243-4579 | jibarra@procollect.com |
| PROCORP SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 Spring Creek pkwy, | | Taxes | Texas | 75023 | sharath@procorpsystems.com |
| Production Line Support Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Bridgeview Circle Unit# 6 | | Tyngsboro | Massachusetts | 01879 | khitd@plsstaffing.com |
| Production Line Support Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Bridgeview Circle Unit# 6 | | Tyngsboro | Massachusetts | 01879 | khitd@plsstaffing.com |
| Prodware Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Rt 22 suite 103 | | Bridgewater | New Jersey | 08807 | skothari@prodwaresol.com |
| Prodware Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Rt 22 suite 103 | | Bridgewater | New Jersey | 08807 | skothari@prodwaresol.com |
| Prodware Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Rt 22 suite 103 | | Bridgewater | New Jersey | 08807 | skothari@prodwaresol.com |
| Prodware Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Rt 22 suite 103 | | Bridgewater | New Jersey | 08807 | skothari@prodwaresol.com |
| Prodware Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Rt 22 suite 103 | | Bridgewater | New Jersey | 08807 | skothari@prodwaresol.com |
| Prodware Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Rt 22 suite 103 | | Bridgewater | New Jersey | 08807 | skothari@prodwaresol.com |
| Prodware Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Rt 22 suite 103 | | Bridgewater | New Jersey | 08807 | skothari@prodwaresol.com |
| Prodware Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Rt 22 suite 103 | | Bridgewater | New Jersey | 08807 | skothari@prodwaresol.com |
| Professional Dynamics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9920 CREEKSIDE WAY | | STREETSBORO | Ohio | 44241-6518 | daveh@pdijobs.com |
| Professional Dynamics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9920 CREEKSIDE WAY | | STREETSBORO | Ohio | 44241-6518 | daveh@pdijobs.com |
| Professional Land Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23201 Mill Creek Dr 3rd floor | | Laguna Hills | California | 92653 | tony@proland.com |
| Professional Placement Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34200 Solon Rd. | | Solon, OH | Ohio | 44139 | czehnder@ppswork.com |
| Professional Placement Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34200 Solon Rd. | | Solon, OH | Ohio | 44139 | czehnder@ppswork.com |
| Professional Placement Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34200 Solon Rd. | | Solon, OH | Ohio | 44139 | czehnder@ppswork.com |
| Professional Staffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7546 La Paz Blvd | | Boca Raton | Florida | 33433 | sgoggin@pssinsurance.com |
| Professional Staffing Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27121 Tumbleweed Trail | | Valley Center | California | 92082 | kclark@professionalstaffingventures.com |
| Professional Staffing Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27121 Tumbleweed Trail | | Valley Center | California | 92082 | kclark@professionalstaffingventures.com |
| Professional Staffing Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27121 Tumbleweed Trail | | Valley Center | California | 92082 | kclark@professionalstaffingventures.com |
| Professional Staffing Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27121 Tumbleweed Trail | | Valley Center | California | 92082 | kclark@professionalstaffingventures.com |
| Professional Staffing Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27121 Tumbleweed Trail | | Valley Center | California | 92082 | kclark@professionalstaffingventures.com |
| Professional Staffing Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27121 Tumbleweed Trail | | Valley Center | California | 92082 | kclark@professionalstaffingventures.com |
| ProficientNow Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 748 Dalton Lane | | Bolingbrook | Illinois | 60490 | tfarooq@proficientnow.com |
| ProGen Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com |
| Progress Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5345 Towne Square Dr, Suite # 210 | | Plano | Texas | 75024 | floyd.green@psitcorp.com |
| Progress Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5345 Towne Square Dr, Suite # 210 | | Plano | Texas | 75024 | floyd.green@psitcorp.com |
| Progress Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5345 Towne Square Dr, Suite # 210 | | Plano | Texas | 75024 | floyd.green@psitcorp.com |
| PROGRESSHIRE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 waterway ave | | The woodlands | Texas | 77380 | hr@progresshireinc.com |
| Progression, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1768 Business Center Drive suite 150 | | Reston | Virginia | 20191 | avargas@progressioninc.com |
| Progression, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1768 Business Center Drive suite 150 | | Reston | Virginia | 20191 | avargas@progressioninc.com |
| Progression, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1768 Business Center Drive suite 150 | | Reston | Virginia | 20191 | avargas@progressioninc.com |
| Progressive Information Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5220 Spring Valley Rd #604 | | Dallas | Texas | 75254 | michael.lorino@progressiveit.com |
| Progressive Information Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5220 Spring Valley Rd #604 | | Dallas | Texas | 75254 | michael.lorino@progressiveit.com |
| Progressive Infotech Corp DBA Onixen LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2813, Aptos Way, San Ramon, CA 94583 | | San Ramon | California | 94583 | hemant@onixen.com |
| Progressive Infotech Corp DBA Onixen LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2813, Aptos Way, San Ramon, CA 94583 | | San Ramon | California | 94583 | hemant@onixen.com |
| Progressive Infotech Corp DBA Onixen LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2813, Aptos Way, San Ramon, CA 94583 | | San Ramon | California | 94583 | hemant@onixen.com |
| ProHire Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 main st, Unit 5, Medway MA 02053. | | Medway | Massachusetts | 02053 | farjad@prohiresolution.com |
| ProHire Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 main st, Unit 5, Medway MA 02053. | | Medway | Massachusetts | 02053 | farjad@prohiresolution.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prolific Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Prolim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6827 Communications Pkwy, Suite 310 | Plano | Texas | 75024 | sha.jonna@prolim.com |
| Prolim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6827 Communications Pkwy, Suite 310 | Plano | Texas | 75024 | sha.jonna@prolim.com |
| Proman USA, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | Beaumont | Texas | 77701-2331 | kelley.starr@heart.com |
| PROMETHIUM IT SOLUTION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | Sheridan | Wyoming | 82801 | mansuri@promethiumitsolution.com |
| Prominds Business Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Prominds Business Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| PROMINENCE CONSULTANTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Ln suite 200, Piscataway, NJ 08854 | PISCATAWAY | New Jersey | 08854 | sunita@proconsllc.com |
| PROMINENCE CONSULTANTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Ln suite 200, Piscataway, NJ 08854 | PISCATAWAY | New Jersey | 08854 | sunita@proconsllc.com |
| ProNexus LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Sully's Trail, Suite 11 | Pittsford | New York | 14534 | sshaffer@pronexusllc.com |
| ProNexus LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Sully's Trail, Suite 11 | Pittsford | New York | 14534 | sshaffer@pronexusllc.com |
| PropelSys Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Choke Cherry Rd Ste 340 | Rockville | Maryland | 20850 | prerna@propelsys.com |
| PropelSys Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Choke Cherry Rd Ste 340 | Rockville | Maryland | 20850 | prerna@propelsys.com |
| Propitious Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8210, Mirasol | Irvine | California | 92620 | neal.smith@propitioussolutions.com |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com |
| Prospance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Mowry School Road STE 140 | Newark | California | 94560 | aparna@prospanceinc.com |
| Prospance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Mowry School Road STE 140 | Newark | California | 94560 | aparna@prospanceinc.com |
| Prospance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Mowry School Road STE 140 | Newark | California | 94560 | aparna@prospanceinc.com |
| Prospance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Mowry School Road STE 140 | Newark | California | 94560 | aparna@prospanceinc.com |
| Prospect Athletics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Prospect Infosys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Tucker Blvd | Saint Louis | Missouri | 63101-1069 | suren@prospectinfosys.com |
| Prospect Infosys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Tucker Blvd | Saint Louis | Missouri | 63101-1069 | suren@prospectinfosys.com |
| Prospect Infosys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Tucker Blvd | Saint Louis | Missouri | 63101-1069 | suren@prospectinfosys.com |
| ProSpring Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Atlantic Ave, Suite 109 | Long Beach | California | 90802 | kevin@prospringstaffing.com |
| Prosum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1817 | El Segundo | California | 90245 | diana.huang@prosum.com |
| Prosum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1817 | El Segundo | California | 90245 | diana.huang@prosum.com |
| PROTECTIVE SERVICES GROUP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 LINCOLN PLACE CT STE 4 | BELLEVILLE | Illinois | 62221-5878 | dschomaker@psgisecurity.com |
| Protingent Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11235 SE 6th Street | Bellevue | Washington | 98004 | john@protingent.com |
| Protingent Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11235 SE 6th Street | Bellevue | Washington | 98004 | john@protingent.com |
| Protingent Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11235 SE 6th Street | Bellevue | Washington | 98004 | john@protingent.com |
| Provectus IT, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 SUTTER ST STE 405 #269, United States of America | SAN FRANCISCO | California | 94108 | aivanenko@provectus.com |
| Provincesoft Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5860 N Canton Center Rd,STE 321 | Canton | Michigan | 48187 | trilok@provincesoft.com |
| Provincesoft Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5860 N Canton Center Rd,STE 321 | Canton | Michigan | 48187 | trilok@provincesoft.com |
| PRUDENT Technologies & Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 LBJ Freeway, Suite 327 | Dallas | Texas | 75234 | bgill@prudentconsulting.com |
| PRUDENT Technologies & Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 LBJ Freeway, Suite 327 | Dallas | Texas | 75234 | bgill@prudentconsulting.com |
| Prudent Worldwide LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th the green STE R | Dover | Delaware | 19901 | contact@prudentworldwide.com |
| Prudent Worldwide LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th the green STE R | Dover | Delaware | 19901 | contact@prudentworldwide.com |
| Prudent Worldwide LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th the green STE R | Dover | Delaware | 19901 | contact@prudentworldwide.com |
| PruTech Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Tryon Street | Charlotte | North Carolina | 28205 | ishita.kakkar@prutech.com |
| PruTech Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Tryon Street | Charlotte | New Jersey | 28205 | ishita.kakkar@prutech.com |
| PSG Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4551 Glencoe Avenue | Marina Del Ray | California | 90292 | jleon@psgglobal.com |
| PSG Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4551 Glencoe Avenue | Marina Del Ray | California | 90292 | jleon@psgglobal.com |
| Psis Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10701 Corporate Dr. STE 370 | Stafford | Texas | 77477 | psis08@psisconsulting.com |
| Psis Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10701 Corporate Dr. STE 370 | Stafford | Texas | 77477 | psis08@psisconsulting.com |
| PSK Supermarkets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 S FULTON AVE | MOUNT VERNON | New York | 10553-1718 | aldo@psksupermarkets.com |
| PSK Supermarkets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 S FULTON AVE | MOUNT VERNON | New York | 10553-1718 | aldo@psksupermarkets.com |
| PSRTEK LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5, Independence Way, Suite No 300 | Princeton | New Jersey | 08540 | meeran@psrtek.com |
| PSRTEK LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5, Independence Way, Suite No 300 | Princeton | New Jersey | 08540 | meeran@psrtek.com |
| PSS Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 GENOA ST | LIVERMORE | California | 94550 | vishal.kumar@innoworklab.com |
| PSS Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 GENOA ST | LIVERMORE | California | 94550 | vishal.kumar@innoworklab.com |
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | Tustin | California | 92782 | brooke.cianciola@hudd3.group |
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | Tustin | California | 92782 | brooke.cianciola@hudd3.group |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | | Tustin | California | 92782 | brooke.cianciola@huddl3.group | |
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | | Tustin | California | 92782 | brooke.cianciola@huddl3.group | |
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | | Tustin | California | 92782 | brooke.cianciola@huddl3.group | |
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | | Tustin | California | 92782 | brooke.cianciola@huddl3.group | |
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | | Tustin | California | 92782 | brooke.cianciola@huddl3.group | |
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | | Tustin | California | 92782 | brooke.cianciola@huddl3.group | |
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | | Tustin | California | 92782 | brooke.cianciola@huddl3.group | |
| Public Health - Dayton & Montgomery County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 South Main Street | | Dayton | Ohio | 45422 | dfernandez@phdmc.org | |
| Public Health - Dayton & Montgomery County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 South Main Street | | Dayton | Ohio | 45422 | dfernandez@phdmc.org | |
| Public Health - Dayton & Montgomery County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 South Main Street | | Dayton | Ohio | 45422 | dfernandez@phdmc.org | |
| Public Health - Dayton & Montgomery County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 South Main Street | | Dayton | Ohio | 45422 | dfernandez@phdmc.org | |
| Pull Skill Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9355 John W. Elliot Drive Suite #25568 | | Frisco | Texas | 75034 | faisal@pullskill.com | |
| Punxsutawney Area School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Punxsutawney Area School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Purdy Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | pam.thornton@ajc.com | |
| Pure Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 S Broadway, Ste 301 | | White Plains | New York | 10601 | ifernandez@pureinsurance.com | |
| Pure Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 S Broadway, Ste 301 | | White Plains | New York | 10601 | ifernandez@pureinsurance.com | |
| Pure Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 S Broadway, Ste 301 | | White Plains | New York | 10601 | ifernandez@pureinsurance.com | |
| Puredot, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 AUSTIN BLVD | | Commack | New York | 11725 | puneet@puredot.com | |
| Puredot, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 AUSTIN BLVD | | Commack | New York | 11725 | puneet@puredot.com | |
| PURIS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8686 New Trails Dr. | | The Woodlands | Texas | 77381 | ben.jones@puriscorp.com | |
| Purview Infotech, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Lyndon B Johnson Fwy Suite 222 | | Farmers Branch | Texas | 75234 | hr@purviewinfotech.com | |
| Purview Infotech, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Lyndon B Johnson Fwy Suite 222 | | Farmers Branch | Texas | 75234 | hr@purviewinfotech.com | |
| Pyramid Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 704 Placid Court | | Gibsonia | Pennsylvania | 15044 | rmckay@pyramid-group.com | |
| Pyramid Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 704 Placid Court | | Gibsonia | Pennsylvania | 15044 | rmckay@pyramid-group.com | |
| Pyramid Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Kimball Bridge Rd. | | Alpharetta | Georgia | 30022 | rich.thomas@pyramidci.com | |
| Pyramid Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Kimball Bridge Rd. | | Alpharetta | Georgia | 30022 | rich.thomas@pyramidci.com | |
| Pyramid Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Kimball Bridge Rd. | | Alpharetta | Georgia | 30022 | rich.thomas@pyramidci.com | |
| Pyramid Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Kimball Bridge Rd. | | Alpharetta | Georgia | 30022 | rich.thomas@pyramidci.com | |
| Pyramid Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Kimball Bridge Rd. | | Alpharetta | Georgia | 30022 | rich.thomas@pyramidci.com | |
| Pyramid Technology Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pyramid Technology Solutions, Inc | | Mission Viejo | California | 92691 | hr@pyramidinc.com | |
| Pyramid Technology Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pyramid Technology Solutions, Inc | | Mission Viejo | California | 92691 | hr@pyramidinc.com | |
| Pyramid Technology Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pyramid Technology Solutions, Inc | | Mission Viejo | California | 92691 | hr@pyramidinc.com | |
| Pyramid Technology Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pyramid Technology Solutions, Inc | | Mission Viejo | California | 92691 | hr@pyramidinc.com | |
| Pyramid Technology Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pyramid Technology Solutions, Inc | | Mission Viejo | California | 92691 | hr@pyramidinc.com | |
| Pyramid Technology Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pyramid Technology Solutions, Inc | | Mission Viejo | California | 92691 | hr@pyramidinc.com | |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com | |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com | |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com | |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com | |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com | |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com | |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com | |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com | |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com | |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com | |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com |
| QData Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Little Elm Pkwy, Suite:2601 | | Little Elm | Texas | 75068 | hr@qdatainc.com |
| QData Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Little Elm Pkwy, Suite:2601 | | Little Elm | Texas | 75068 | hr@qdatainc.com |
| QData Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Little Elm Pkwy, Suite:2601 | | Little Elm | Texas | 75068 | hr@qdatainc.com |
| QinetiQ Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Tysons Blvd; 7th Floor | | Mclean | Virginia | 22102 | jennifer.deaver@us.qinetiq.com |
| QntmLogic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3336 Balcones Dr | | Irving | Texas | 75063 | schandra@qntmlogic.com |
| QntmLogic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3336 Balcones Dr | | Irving | Texas | 75063 | schandra@qntmlogic.com |
| QSI Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 AMWELL RD suite # 5 Second floor | | HILLSBOROUGH | New Jersey | 08844 | ajay.bajaj@qsiservicesinc.com |
| QSI Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 AMWELL RD suite # 5 Second floor | | HILLSBOROUGH | New Jersey | 08844 | ajay.bajaj@qsiservicesinc.com |
| QSI Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 AMWELL RD suite # 5 Second floor | | HILLSBOROUGH | New Jersey | 08844 | ajay.bajaj@qsiservicesinc.com |
| QSI Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 AMWELL RD suite # 5 Second floor | | HILLSBOROUGH | New Jersey | 08844 | ajay.bajaj@qsiservicesinc.com |
| Quadrant Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 Campus Commons Dr Suite 300 | | Reston | Virginia | 20191-1519 | gvargas@quadrantinc.com |
| Quadrant Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 Campus Commons Dr Suite 300 | | Reston | Virginia | 20191-1519 | gvargas@quadrantinc.com |
| Quadrant Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 Campus Commons Dr Suite 300 | | Reston | Virginia | 20191-1519 | gvargas@quadrantinc.com |
| Quadrant Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 Campus Commons Dr Suite 300 | | Reston | Virginia | 20191-1519 | gvargas@quadrantinc.com |
| Quadrant Resource LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 148th Ave NE, Redmond, WA 98052 | | Redmond | Washington | 98052 | sunil@quadrantresource.com |
| Quadrant Resource LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 148th Ave NE, Redmond, WA 98052 | | Redmond | Washington | 98052 | sunil@quadrantresource.com |
| Quadrant Resource LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 148th Ave NE, Redmond, WA 98052 | | Redmond | Washington | 98052 | sunil@quadrantresource.com |
| QUADRTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 254TH ST | | HARBOR CITY | California | 90710-2912 | bsharma@studex.com |
| QUADRTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 254TH ST | | HARBOR CITY | California | 90710-2912 | bsharma@studex.com |
| QUADRTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 254TH ST | | HARBOR CITY | California | 90710-2912 | bsharma@studex.com |
| QUADRTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 254TH ST | | HARBOR CITY | California | 90710-2912 | bsharma@studex.com |
| Quaker Valley School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | falconid@qvsd.org |
| Quaker Valley School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | falconid@qvsd.org |
| Quaker Valley School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | falconid@qvsd.org |
| Quaker Valley School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | falconid@qvsd.org |
| Qualinity Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3422 OLD CAPITOL TRL suite 73 | | WILMINGTON | Delaware | 19808 | saurabh@qualinityservices.com |
| Quality IT Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Auer Ct | | east brunswick | New Jersey | 08816 | mshah@qualityitsource.com |
| Quality IT Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Auer Ct | | east brunswick | New Jersey | 08816 | mshah@qualityitsource.com |
| QualRec Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th St N Ste 4138 | | St. Petersburg | Florida | 33702 | raj@qualrecsol.com |
| QualRec Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th St N Ste 4138 | | St. Petersburg | Florida | 33702 | raj@qualrecsol.com |
| Quant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E John Carpenter Fwy | | Irving | Texas | 75062 | swathi@quantsystemsinc.com |
| QUANTOM TECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7208 S Tucson way, Ste 120 | | Centennial | Colorado | 80112 | hr@quantomtech.com |
| QUANTOM TECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7208 S Tucson way, Ste 120 | | Centennial | Colorado | 80112 | hr@quantomtech.com |
| Quantum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Heron Bay Blvd Suite 200 | | Coral Springs | Florida | 33076 | it@qstaffing.com |
| Quantum Integrators Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Princeton Hightstown Road, Ste#1B-7 | | West Windsor | New Jersey | 08550 | naren@quantumintegrators.com |
| Quantum Integrators Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Princeton Hightstown Road, Ste#1B-7 | | West Windsor | New Jersey | 08550 | naren@quantumintegrators.com |
| Quantum Integrators Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Princeton Hightstown Road, Ste#1B-7 | | West Windsor | New Jersey | 08550 | naren@quantumintegrators.com |
| Quantum Integrators Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Princeton Hightstown Road, Ste#1B-7 | | West Windsor | New Jersey | 08550 | naren@quantumintegrators.com |
| Queens Borough Public Library | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8911 Merrick Blvd | | Jamaica | New York | 11432-5242 | manpreet.kaur@queenslibrary.org |
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | csellingham@queensburyschool.org |
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | csellingham@queensburyschool.org |
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | csellingham@queensburyschool.org |
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | csellingham@queensburyschool.org |
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | csellingham@queensburyschool.org |
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | csellingham@queensburyschool.org |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | | csellingham@queensburyschool.org |
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | | csellingham@queensburyschool.org |
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | | csellingham@queensburyschool.org |
| Queensland Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 N Orange ST 800 | | Orlando | Florida | 32801 | | jim.dawson@earthmail1.com |
| Queensland Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 N Orange ST 800 | | Orlando | Florida | 32801 | | jim.dawson@earthmail1.com |
| Queensland Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 N Orange ST 800 | | Orlando | Florida | 32801 | | jim.dawson@earthmail1.com |
| Quest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 Foothills Blvd., Suite 100 | | Roseville | California | 95747 | | ali_lemille@questsys.com |
| Quest Resource Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Sterns Street | | Lantana | Florida | 33462 | | jvana@questresourcesolutions.com |
| Questar III | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | | acardone@timesunion.com |
| Questpro Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17300 Preston Road, Suite 350 | | Dallas | Texas | 75252 | | jpark@questpro.com |
| Questpro Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17300 Preston Road, Suite 350 | | Dallas | Texas | 75252 | | jpark@questpro.com |
| Questpro Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17300 Preston Road, Suite 350 | | Dallas | Texas | 75252 | | jpark@questpro.com |
| Questpro Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17300 Preston Road, Suite 350 | | Dallas | Texas | 75252 | | jpark@questpro.com |
| QuiGig Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | | virginia.glibody-hallvik@chron.com |
| QVELL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Tain Drive, Suite 203 | | Dublin | Ohio | 43017 | | mohit.arora@qvell.com |
| QVELL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Tain Drive, Suite 203 | | Dublin | Ohio | 43017 | | mohit.arora@qvell.com |
| QVELL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Tain Drive, Suite 203 | | Dublin | Ohio | 43017 | | mohit.arora@qvell.com |
| R Dorsey & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Arthur E. Adams Drive | | Columbus | Ohio | 43221 | | tmkeefe@dorseyplus.com |
| R Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000,Windplay Drive,El Dorado Hills,CA 95762 | | El Dorado Hills | California | 95762 | | vivek.kaw@rsystems.com |
| R&T Mechanical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 River Road P.O. Box 449 | | Marietta | Pennsylvania | 17547 | | hrsafe@rtmechanical.com |
| R2 Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 NW 12rth Avenue | | Portland | Oregon | 97209 | | robert@rwrconsulting.com |
| R2 Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| R2 Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| R2 Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| R4 Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19925 Steven Creek Blvd, #100 | | Cupertino | California | 95014 | | sumit.sharma@r4solutionsinc.com |
| R4 Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19925 Steven Creek Blvd, #100 | | Cupertino | California | 95014 | | sumit.sharma@r4solutionsinc.com |
| RA Rogers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2135 ESPEY COURT #7 | | CROFTON, MD | Maryland | 21114 | | tmcdavid@rarogersinc.com |
| RA Rogers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2135 ESPEY COURT #7 | | CROFTON, MD | Maryland | 21114 | | tmcdavid@rarogersinc.com |
| RACube Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9815 Derbyshire dr | | Frisco | Texas | 75035 | | richa@racubetech.com |
| RACube Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9815 Derbyshire dr | | Frisco | Texas | 75035 | | richa@racubetech.com |
| RadCube | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1119 Keystone Way | | Carmel | Indiana | 46032 | | vishalj@radcube.com |
| Radiansys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39510 Paseo Padre Parkway, Suite 110 | | Fremont | California | 94536 | | neeraj@radiansys.com |
| Radiansys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39510 Paseo Padre Parkway, Suite 110 | | Fremont | California | 94536 | | neeraj@radiansys.com |
| Radiansys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39510 Paseo Padre Parkway, Suite 110 | | Fremont | California | 94536 | | neeraj@radiansys.com |
| RADIANT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8229 Boone Boulevard, Suite #325 | | Vienna | Virginia | 22182 | | mithun.panchangam@radiant.digital |
| RADIANT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8229 Boone Boulevard, Suite #325 | | Vienna | Virginia | 22182 | | mithun.panchangam@radiant.digital |
| RADIANT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8229 Boone Boulevard, Suite #325 | | Vienna | Virginia | 22182 | | mithun.panchangam@radiant.digital |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | | smoturi@radiants.com |
| Radio Holland USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 WATER ST | | LEBANON | New Hampshire | 03766-1630 | | melanie.rodriguez@bayardad.com |
| Radio Holland USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 WATER ST | | LEBANON | New Hampshire | 03766-1630 | | melanie.rodriguez@bayardad.com |
| RAHE LTD. CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 Roaring River Trail | | Leander | Texas | 78641 | | hema.tandon@rahesolutions.com |
| RAHE LTD. CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 Roaring River Trail | | Leander | Texas | 78641 | | hema.tandon@rahesolutions.com |
| RAHE LTD. CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 Roaring River Trail | | Leander | Texas | 78641 | | hema.tandon@rahesolutions.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RAHE LTD. CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 Roaring River Trail | | Leander | Texas | 78641 | hema.tandon@rahesolutions.com |
| RAHE LTD. CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 Roaring River Trail | | Leander | Texas | 78641 | hema.tandon@rahesolutions.com |
| Rainbow7, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Mac Arthur Dr 2601 | | Carrollton | Texas | 75007 | twells@teemagroup.com |
| Rakhere Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Greenfield Rd Ste 300 | | Dearborn | Michigan | 48120 | w.ahmed@rakhere.com |
| Rakhere Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Greenfield Rd Ste 300 | | Dearborn | Michigan | 48120 | w.ahmed@rakhere.com |
| RAKS GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4451 Brookfield Corporate Drive Suite 103 | | Chantilly | Virginia | 20151 | operations@raksgroup.net |
| RAKS GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4451 Brookfield Corporate Drive Suite 103 | | Chantilly | Virginia | 20151 | operations@raksgroup.net |
| Ralph Page MD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1026 Florida Ave S | | Rockledge | Florida | 32955-2132 | ralphpagemd@gmail.com |
| Ralph Page MD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1026 Florida Ave S | | Rockledge | Florida | 32955-2132 | ralphpagemd@gmail.com |
| Ramax Search, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Broadway | | New York | New York | 11566 | peter@ramaxsearch.com |
| Ramax Search, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Broadway | | New York | New York | 11566 | peter@ramaxsearch.com |
| Ramboll Americas Engineering Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| RamcoTek Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9664 Deer Valley Drive | | Tallahassee | Florida | 32312 | ram.iyer@ramcotekconsulting.com |
| RamcoTek Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9664 Deer Valley Drive | | Tallahassee | Florida | 32312 | ram.iyer@ramcotekconsulting.com |
| Ramsoft Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29777 Telegraph Road, ste 2430 | | Southfield | Michigan | 48034 | rama@ramsoft.com |
| RAMY Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15201, Great America Park Way, Suite 320 | | Santa Clara | California | 95051 | sushil.kumar@ramyinfotech.com |
| RAMY Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15201, Great America Park Way, Suite 320 | | Santa Clara | California | 95051 | sushil.kumar@ramyinfotech.com |
| RAMY Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15201, Great America Park Way, Suite 320 | | Santa Clara | California | 95051 | sushil.kumar@ramyinfotech.com |
| Randstad North America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Cumberland Blvd SE Ste 500 | | Atlanta | Georgia | 30339-6406 | sebastien.morency@randstad.ca |
| Randstad North America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Cumberland Blvd SE Ste 500 | | Atlanta | Georgia | 30339-6406 | sebastien.morency@randstad.ca |
| Rang Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 corporate place south, ste 356 | | Piscataway | New Jersey | 08854 | jetalpatel1@rangtech.com |
| Rang Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 corporate place south, ste 356 | | Piscataway | New Jersey | 08854 | jetalpatel1@rangtech.com |
| Rang Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 corporate place south, ste 356 | | Piscataway | New Jersey | 08854 | jetalpatel1@rangtech.com |
| Rapidit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd, Suite 1206 | | Alpharetta | Georgia | 30005 | ggoli@rapiditinc.com |
| Rapidit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd, Suite 1206 | | Alpharetta | Georgia | 30005 | ggoli@rapiditinc.com |
| Rapidit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd, Suite 1206 | | Alpharetta | Georgia | 30005 | ggoli@rapiditinc.com |
| Rapidit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd, Suite 1206 | | Alpharetta | Georgia | 30005 | ggoli@rapiditinc.com |
| Rapidit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd, Suite 1206 | | Alpharetta | Georgia | 30005 | ggoli@rapiditinc.com |
| Rapidit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd, Suite 1206 | | Alpharetta | Georgia | 30005 | ggoli@rapiditinc.com |
| Rapidit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd, Suite 1206 | | Alpharetta | Georgia | 30005 | ggoli@rapiditinc.com |
| Rapidit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd, Suite 1206 | | Alpharetta | Georgia | 30005 | ggoli@rapiditinc.com |
| RAVIN IT SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Warren Pkwy | | Frisco | Texas | 75034 | ravi@ravinitsolutions.com |
| RAVIN IT SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Warren Pkwy | | Frisco | Texas | 75034 | ravi@ravinitsolutions.com |
| Raya Workforce LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12218 Country Creek Way | | Glen Allen | Virginia | 23059 | kurt@rayaworkforce.com |
| Raya Workforce LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12218 County Creek Way | | Glen Allen | Virginia | 23059 | kurt@rayaworkforce.com |
| Raymond Alexander Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 LACKAWANNA AVE, Suite 102 | | Totowa | New Jersey | 07512 | karen@raymondalexander.com |
| Raymond Alexander Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 LACKAWANNA AVE, Suite 102 | | Totowa | New Jersey | 07512 | karen@raymondalexander.com |
| RBM of Atlanta, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Bridlewood Circle | | Decatur | Georgia | 30030-1619 | dchan@rbmofatlanta.com |
| RCG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 462 Herndon Parkway, Suite 203 | | Herndon | Virginia | 20170 | eve.garrison@rcg.com |
| RCG INFOSOFT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 E Chicago Ave Ste 151 Unit B161 | | Naperville | Illinois | 60540-5500 | abhi@rcginfosoft.com |
| RCG INFOSOFT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 E Chicago Ave Ste 151 Unit B161 | | Naperville | Illinois | 60540-5500 | abhi@rcginfosoft.com |
| RCG INFOSOFT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 E Chicago Ave Ste 151 Unit B161 | | Naperville | Illinois | 60540-5500 | abhi@rcginfosoft.com |
| RCG INFOSOFT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 E Chicago Ave Ste 151 Unit B161 | | Naperville | Illinois | 60540-5500 | abhi@rcginfosoft.com |
| RCG INFOSOFT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 E Chicago Ave Ste 151 Unit B161 | | Naperville | Illinois | 60540-5500 | abhi@rcginfosoft.com |
| RCG INFOSOFT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 E Chicago Ave Ste 151 Unit B161 | | Naperville | Illinois | 60540-5500 | abhi@rcginfosoft.com |
| RCHSSTAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209, Orange Street Wililmington | | Wilmington | Delaware | 19801 | rrbhoomi@rchsstaffing.com |
| RCHSSTAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209, Orange Street Wililmington | | Wilmington | Delaware | 19801 | rrbhoomi@rchsstaffing.com |
| RCI Recruitment Solutions (Recourse Communications) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6671 W. Indiantown Road | | Jupiter | Florida | 33458 | bmoore@rciars.com |
| RCI Recruitment Solutions (Recourse Communications) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6671 W. Indiantown Road | | Jupiter | Florida | 33458 | bmoore@rciars.com |
| RCI Recruitment Solutions (Recourse Communications) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6671 W. Indiantown Road | | Jupiter | Florida | 33458 | bmoore@rciars.com |
| RCI Recruitment Solutions (Recourse Communications) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6671 W. Indiantown Road | | Jupiter | Florida | 33458 | bmoore@rciars.com |
| RCI Recruitment Solutions (Recourse Communications) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6671 W. Indiantown Road | | Jupiter | Florida | 33458 | bmoore@rciars.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com |
| RCO Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29200 Calahan Rd | | Roseville | Michigan | 48066-1800 | cliff.weyhing@rcoeng.com |
| RCube IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14101 Park Long CT, Suite S, | | Chantilly | Virginia | 20151 | suresh@rcubeitllc.com |
| RCube IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14101 Park Long CT, Suite S, | | Chantilly | Virginia | 20151 | suresh@rcubeitllc.com |
| RCube IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14101 Park Long CT, Suite S, | | Chantilly | Virginia | 20151 | suresh@rcubeitllc.com |
| RCUH Human Resources | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 1601 East-West Road, Burns Hall 4th Floor, Makai Wing | | Honolulu | Hawaii | 96848 | rcuh_recruitment@rcuh.com |
| Reading Hospital- Tower Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | amanda@madjmarketing.com |
| Ready, Kiernan &amp; McNally LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 267 Main St | | Wareham | Massachusetts | 02571-2111 | mkiernan@rkm-law.com |
| Ready, Kiernan &amp; McNally LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 267 Main St | | Wareham | Massachusetts | 02571-2111 | mkiernan@rkm-law.com |
| Realtek Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Barksdale Professional Center | | Westwood | New Jersey | 07675 | giri@realtekconsulting.net |
| Realtek Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Barksdale Professional Center | | Westwood | New Jersey | 07675 | giri@realtekconsulting.net |
| RECON Environmental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Camino Del Rio N Ste 600 | | San Diego | California | 92108-5726 | maranibar@reconenvironmental.com |
| RECON Environmental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Camino Del Rio N Ste 600 | | San Diego | California | 92108-5726 | maranibar@reconenvironmental.com |
| recruit22 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | | SHERIDAN | Wyoming | 82801 | mario@recruit22.com |
| recruit22 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | | SHERIDAN | Wyoming | 82801 | mario@recruit22.com |
| recruit22 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | | SHERIDAN | Wyoming | 82801 | mario@recruit22.com |
| recruit22 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | | SHERIDAN | Wyoming | 82801 | mario@recruit22.com |
| Recruitics Inc Programmatic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 East Avenue, Suite 101 | | Norwalk | Connecticut | 06855 | francis@recruitics.com |
| Recruity, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Grapevine Ave | | Lexington | Massachusetts | 02421 | shiva@recruity.work |
| Recruity, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Grapevine Ave | | Lexington | Massachusetts | 02421 | shiva@recruity.work |
| Recruitment Management Consultants, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 west lake Lansing road | | East Lansing | Michigan | 48823 | jiytle@rmcagency.com |
| Recruitment Management Consultants, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 west lake Lansing road | | East Lansing | Michigan | 48823 | jiytle@rmcagency.com |
| Recruitment Management Consultants, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 west lake Lansing road | | East Lansing | Michigan | 48823 | jiytle@rmcagency.com |
| Recruitpod Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3540 Toringdon Way, Suite 200 | | Charlotte | North Carolina | 28277 | alex@recruitpodmail.com |
| Recruitpod Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3540 Toringdon Way, Suite 200 | | Charlotte | North Carolina | 28277 | alex@recruitpodmail.com |
| Recruitpod Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3540 Toringdon Way, Suite 200 | | Charlotte | North Carolina | 28277 | alex@recruitpodmail.com |
| Recurring Decimal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34406 27th Pr Bldg 4, suite 130 | | phoenix | Arizona | 85085 | pgupta@recurringdecimal.com |
| Recurring Decimal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34406 27th Pr Bldg 4, suite 130 | | phoenix | Arizona | 85085 | pgupta@recurringdecimal.com |
| Red Arrow Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3937 Savannah Square Street | | Suwanee | Georgia | 30024 | cchiovatero@redarrowrecruiting.com |
| Red Wire Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7686 Petersburgh Pl | | Frisco | Texas | 75035-3140 | david@redwireelectric.com |
| Redbank Valley School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Redbock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 681 Encinitas Blvd. #403 | | Encinitas | California | 92024 | jeff.armand@redbock.com |
| Redbock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 681 Encinitas Blvd. #403 | | Encinitas | California | 92024 | jeff.armand@redbock.com |
| Redbock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 681 Encinitas Blvd. #403 | | Encinitas | California | 92024 | jeff.armand@redbock.com |
| Redemptore LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30004, Parkway Cir | | Sterling Heights | Michigan | 48310 | nagendra@redemptore.com |
| Redleo Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N. Orange Street, | | Wilmington | Delaware | 19801 | luv@redleosoft.com |
| Redleo Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N. Orange Street, | | Wilmington | Delaware | 19801 | luv@redleosoft.com |
| Redleo Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N. Orange Street, | | Wilmington | Delaware | 19801 | luv@redleosoft.com |
| Redleo Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N. Orange Street, | | Wilmington | Delaware | 19801 | luv@redleosoft.com |
| Redolent, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39465 Paseo Padre Pkwy #3550 | | Fremont | California | 94538 | svyas@corp.redolentech.com |
| Redolent, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39465 Paseo Padre Pkwy #3550 | | Fremont | California | 94538 | svyas@corp.redolentech.com |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | | Fremont | California | 94538 | kumar@redspix.com |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | | Fremont | California | 94538 | kumar@redspix.com |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | | Fremont | California | 94538 | kumar@redspix.com |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | | Fremont | California | 94538 | kumar@redspix.com |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | | Fremont | California | 94538 | kumar@redspix.com |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | | Fremont | California | 94538 | kumar@redspix.com |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | | Fremont | California | 94538 | kumar@redspix.com |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | | Fremont | California | 94538 | kumar@redspix.com |

| Company | Counterparty | | Agreement Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | Fremont | California | 94538 | kumar@redspix.com |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | Fremont | California | 94538 | kumar@redspix.com |
| Redwood Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Reed Smith LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 STANWIX ST | Pittsburgh | Pennsylvania | 15222-1308 | aboje@reedsmith.com |
| Reed Smith LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 STANWIX ST | Pittsburgh | Pennsylvania | 15222-1308 | aboje@reedsmith.com |
| Reed Smith LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 STANWIX ST | Pittsburgh | Pennsylvania | 15222-1308 | aboje@reedsmith.com |
| Reed Smith LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 STANWIX ST | Pittsburgh | Pennsylvania | 15222-1308 | aboje@reedsmith.com |
| Reed Smith LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 STANWIX ST | Pittsburgh | Pennsylvania | 15222-1308 | aboje@reedsmith.com |
| Reed Smith LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 STANWIX ST | Pittsburgh | Pennsylvania | 15222-1308 | aboje@reedsmith.com |
| Reef Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 SE Maynard Rd, Suite 202 | Cary | North Carolina | 27511 | jbatista@reef-sys.com |
| Reef Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 SE Maynard Rd, Suite 202 | Cary | North Carolina | 27511 | jbatista@reef-sys.com |
| Reflik, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Franklin Sq Drive | Somerset | New Jersey | 08873 | gtarachandani@reflik.com |
| Reflik, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Franklin Sq Drive | Somerset | New Jersey | 08873 | gtarachandani@reflik.com |
| REGENT FLOOR COVERING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Route 31 N Ste G | Pennington | New Jersey | 08534-1612 | chughes.regent@verizon.com |
| Register Tapes Unlimited, LP (RTUI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 langham creek | Houston | Texas | 77079 | daniel.odonnell@indoormedia.com |
| Rekruno Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 567 Gadwall Drive | Grayson | Georgia | 30017 | alec@rekruno.com |
| Rekruno Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 567 Gadwall Drive | Grayson | Georgia | 30017 | alec@rekruno.com |
| Relation Insurance Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10950 Grandview Drive, Suite 300 | Overland Park | Kansas | 66210 | christa.millett@relationinsurance.com |
| Relevance Lab Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Gateway Place, Ste 210W | San Jose | California | 95110 | abhilasha.dogra@relevancelab.com |
| Reliable Credit Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9242 Sw Cree Cir | Tualatin | Oregon | 97062-9046 | jimccaffrey@reliablecredit.com |
| Reliable Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6420 Wilshire Blvd., Ste 1500 | Los Angeles | California | 90048 | rppm@reliableprop.com |
| Reliable Software Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22260 Haggerty Road, Suite #285 | Northville | Michigan | 48167 | sridhar.katukuri@rsrit.com |
| Reliable Software Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22260 Haggerty Road, Suite #285 | Northville | Michigan | 48167 | sridhar.katukuri@rsrit.com |
| Reliable Software Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22260 Haggerty Road, Suite #285 | Northville | Michigan | 48167 | sridhar.katukuri@rsrit.com |
| Religen Cerified Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | virginia.glibody-hallvik@chron.com |
| Rely Workforce Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9101 Southern Pine Blvd Ste 210 | Charlotte | North Carolina | 28273 | jackie@relywfg.com |
| Rely Workforce Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9101 Southern Pine Blvd Ste 210 | Charlotte | North Carolina | 28273 | jackie@relywfg.com |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us |
| Rensselaer County Dept of Social Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Rent-A-Center Texas, L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Headquarters Dr. | Plano | Texas | 75024 | joanna.hart@rentacenter.com |
| REQ Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th ST N, Ste 300 | St. Petersburg | Florida | 33702 | bhavin.rana@req-solutions.com |
| REQ Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th ST N, Ste 300 | St. Petersburg | Florida | 33702 | bhavin.rana@req-solutions.com |
| REQ Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th ST N, Ste 300 | St. Petersburg | Florida | 33702 | bhavin.rana@req-solutions.com |
| REQ Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th ST N, Ste 300 | St. Petersburg | Florida | 33702 | bhavin.rana@req-solutions.com |
| REQON Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 N Barrington Road, Suite 409 Greenspoint Business Center | Schaumburg | Illinois | 60195 | noah@req-on.com |
| REQON Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 N Barrington Road, Suite 409 Greenspoint Business Center | Schaumburg | Illinois | 60195 | noah@req-on.com |
| ReqRoute Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Lundy Ave 228 | San jose | California | 95131 | anoop@reqroute.com |
| ReqRoute Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Lundy Ave 228 | San jose | California | 95131 | anoop@reqroute.com |
| Rescon, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4526 Cheltenham Dr | Bethesda | Maryland | 20814-4602 | resconinc@aol.com |
| Resolute Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 N Walnut Lane | Schaumburg | Illinois | 60194 | scorwin@resolutetech.com |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com | |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com | |
| Resolve Tech Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15851 Dallas Pkwy, Suite 1103 | Addison | Texas | 75001 | siva@resolvetech.com | |
| Resource Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Hwy 46 W, Suite # 27 | Parsippany | New Jersey | 07054 | mukeesh@rconsultinginc.com | |
| Resource Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Hwy 46 W, Suite # 27 | Parsippany | New Jersey | 07054 | mukeesh@rconsultinginc.com | |
| Resource Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Hwy 46 W, Suite # 27 | Parsippany | New Jersey | 07054 | mukeesh@rconsultinginc.com | |
| Resource Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Hwy 46 W, Suite # 27 | Parsippany | New Jersey | 07054 | mukeesh@rconsultinginc.com | |
| Resource Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Hwy 46 W, Suite # 27 | Parsippany | New Jersey | 07054 | mukeesh@rconsultinginc.com | |
| Resource Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Milltown Road | East Brunswick | New Jersey | 08816 | deepak@resource-logistics.com | |
| Resource Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Milltown Road | East Brunswick | New Jersey | 08816 | deepak@resource-logistics.com | |
| Resource Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Milltown Road | East Brunswick | New Jersey | 08816 | deepak@resource-logistics.com | |
| Resource Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Milltown Road | East Brunswick | New Jersey | 08816 | deepak@resource-logistics.com | |
| Resource Recruiting of MA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Durham Dr | Lynnfield | Massachusetts | 01940 | rharrington@rrmastaffing.com | |
| Resource Recruiting of MA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Durham Dr | Lynnfield | Massachusetts | 01940 | rharrington@rrmastaffing.com | |
| Resource Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Paris Avenue suite 201 | Rockleigh | New Jersey | 07647 | dean.tagatac@rsc.com | |
| Resource Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Paris Avenue suite 201 | Rockleigh | New Jersey | 07647 | dean.tagatac@rsc.com | |
| Resource Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Paris Avenue suite 201 | Rockleigh | New Jersey | 07647 | dean.tagatac@rsc.com | |
| Resourcesys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10294 Baltimore National Pike | Ellicott City | Maryland | 21042 | anna@resourcesys.com | |
| Resourcesys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10294 Baltimore National Pike | Ellicott City | Maryland | 21042 | anna@resourcesys.com | |
| ResourceTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 3rd Avenue South, Suite 700 | Nashville | Tennessee | 37210 | srosiak@resource-tek.com | |
| ResourceTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 3rd Avenue South, Suite 700 | Nashville | Tennessee | 37210 | srosiak@resource-tek.com | |
| ResourceTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 3rd Avenue South, Suite 700 | Nashville | Tennessee | 37210 | srosiak@resource-tek.com | |
| ResourceTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 3rd Avenue South, Suite 700 | Nashville | Tennessee | 37210 | srosiak@resource-tek.com | |
| ResourceTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 3rd Avenue South, Suite 700 | Nashville | Tennessee | 37210 | srosiak@resource-tek.com | |
| Restaurant Management Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 Furgol Lane | Lake Havasu City | Arizona | 86406 | sarah@foodbizjobs.com | |
| Restaurant Management Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 Furgol Lane | Lake Havasu City | Arizona | 86406 | sarah@foodbizjobs.com | |
| Restaurant Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 Pilot Knob Rd | Mendota Hts | Minnesota | 55120-1127 | rdeville@rti-inc.com | |
| Reveille Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 S. Tryon St, Suite 1255, | Charlotte | North Carolina | 28284 | raghu@reveilletechnologies.com | |
| Revolution Jewelry Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5928 Stetson Hills Blvd Ste 110 | Colorado Springs | Colorado | 80923-3564 | hr@rjw.rocks | |
| Revolution Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Revolution Technologies Way | Melbourne | Florida | 32901 | mtoshie@revolutiontechnologies.com | |
| Revolution Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Revolution Technologies Way | Melbourne | Florida | 32901 | mtoshie@revolutiontechnologies.com | |
| Revolution Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Revolution Technologies Way | Melbourne | Florida | 32901 | mtoshie@revolutiontechnologies.com | |
| Revolution Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Revolution Technologies Way | Melbourne | Florida | 32901 | mtoshie@revolutiontechnologies.com | |
| Revolution Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Revolution Technologies Way | Melbourne | Florida | 32901 | mtoshie@revolutiontechnologies.com | |
| RevSpring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38705 7 Mile Rd Ste 450 | Livonia | Michigan | 48152-3979 | skrakus@revspringinc.com | |
| RevSpring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38705 7 Mile Rd Ste 450 | Livonia | Michigan | 48152-3979 | skrakus@revspringinc.com | |
| REX Global Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 343 C Heritage Village | Southbury | Connecticut | 06488 | orett@rexglobalstaffing.com | |
| Reynold Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Road Suite #1049 | Herndon | Virginia | 20171 | virendra@reynoldgroup.com | |
| Reynold Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Road Suite #1049 | Herndon | Virginia | 20171 | virendra@reynoldgroup.com | |
| Reynold Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Road Suite #1049 | Herndon | Virginia | 20171 | virendra@reynoldgroup.com | |
| Reynold Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Road Suite #1049 | Herndon | Virginia | 20171 | virendra@reynoldgroup.com | |
| Reynold Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Road Suite #1049 | Herndon | Virginia | 20171 | virendra@reynoldgroup.com | |
| Rezult Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Seven Springs Way Suite 700 | Brentwood | Tennessee | 37027 | jcarrico@rezulttechnology.com | |
| Rezult Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Seven Springs Way Suite 700 | Brentwood | Tennessee | 37027 | jcarrico@rezulttechnology.com | |
| Rezult Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Seven Springs Way Suite 700 | Brentwood | Tennessee | 37027 | jcarrico@rezulttechnology.com | |
| RF Hiring Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Sydney Lane | Narragansett | Rhode Island | 02882 | bob@rfhiringsolutions.com | |
| RF Hiring Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Sydney Lane | Narragansett | Rhode Island | 02882 | bob@rfhiringsolutions.com | |
| RF Hiring Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Sydney Lane | Narragansett | Rhode Island | 02882 | bob@rfhiringsolutions.com | |
| R-Force Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Walnut St | San Francisco | California | 94118 | jawaad@rforcetechnologies.com | |
| R-Force Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Walnut St | San Francisco | California | 94118 | jawaad@rforcetechnologies.com | |
| R-Force Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Walnut St | San Francisco | California | 94118 | jawaad@rforcetechnologies.com | |
| R-Force Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Walnut St | San Francisco | California | 94118 | jawaad@rforcetechnologies.com | |
| R-Force Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Walnut St | San Francisco | California | 94118 | jawaad@rforcetechnologies.com | |
| RG International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 W Railroad Ave | Tenafly | New Jersey | 07670 | john@eelevatepartners.com | |
| RHEO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| RHL Technologies C-corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste R | Sheridan | Wyoming | 82801 | rahul@hitechnologies.com | |
| RHL Technologies C-corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste R | Sheridan | Wyoming | 82801 | rahul@hitechnologies.com | |
| RHP Soft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Stoneridge Mall rd STE 265 | Pleasanton | California | 94588 | rkanchi@rhpsoft.com | |
| RHP Soft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Stoneridge Mall rd STE 265 | Pleasanton | California | 94588 | rkanchi@rhpsoft.com | |
| RIB Software North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Ricardo Santos, CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9415 Sw 72nd St Ste 218 | Miami | Florida | 33173-5430 | frasantos@rsantoscpa.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rice Family Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 BAY AREA BLVD | HOUSTON | Texas | 77058-2627 | sdotson@stanleymarie.com | |
| RICEFW Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Association Dr Ste 270 | Okemos | Michigan | 48864-4909 | sat@ricefwtech.com | |
| RICEFW Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Association Dr Ste 270 | Okemos | Michigan | 48864-4909 | sat@ricefwtech.com | |
| RICEFW Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Association Dr Ste 270 | Okemos | Michigan | 48864-4909 | sat@ricefwtech.com | |
| RICEFW Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Association Dr Ste 270 | Okemos | Michigan | 48864-4909 | sat@ricefwtech.com | |
| RICEFW Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Association Dr Ste 270 | Okemos | Michigan | 48864-4909 | sat@ricefwtech.com | |
| Richard Peterson Aflac NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Idle Day Drive | Centerport | New York | 11721 | c_peterson@us.aflac.com | |
| Richland School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Richmond Consolidated School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| RICO STUFF LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 269 S. Beverly Dr., Suite 618 | Beverly Hills | California | 90212 | contact@ricostuffllc.com | |
| Rigel Networks LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Wilshire Blvd #1021 | Los Angeles | California | 90017 | nischal.patel@rigelnetworks.com | |
| Rigel Networks LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Wilshire Blvd #1021 | Los Angeles | California | 90017 | nischal.patel@rigelnetworks.com | |
| RightT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Dr, Reston, VA 20190 | Reston | Virginia | 20190 | prabhat.sharma@righit.com | |
| RightT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Dr, Reston, VA 20190 | Reston | Virginia | 20190 | prabhat.sharma@righit.com | |
| RightT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Dr, Reston, VA 20190 | Reston | Virginia | 20190 | prabhat.sharma@righit.com | |
| Right Angle Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | same as above | same as above | Michigan | 48309 | adam@rta-usa.com | |
| RightClick Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Washington St Ste 502E | Norwalk | Connecticut | 06854 | mark.peffer@rightclickrecruiting.com | |
| Rightech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Route 1 South, Suite 3069 | Iselin | New Jersey | 08830 | joepaterek@rightech.net | |
| Rightech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Route 1 South, Suite 3069 | Iselin | New Jersey | 08830 | joepaterek@rightech.net | |
| RightStone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6029 Belt Line Rd; Suite 260 | Dalas | Texas | 75254 | jeff.koc@rightstone.com | |
| RIIM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7730 E Greenway Rd, Ste 202, , AZ | Scottsdale | Arizona | 85260 | nandkishor.watme@theriim.com | |
| RIIM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7730 E Greenway Rd, Ste 202, , AZ | Scottsdale | Arizona | 85260 | nandkishor.watme@theriim.com | |
| RIIM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7730 E Greenway Rd, Ste 202, , AZ | Scottsdale | Arizona | 85260 | nandkishor.watme@theriim.com | |
| RIIM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7730 E Greenway Rd, Ste 202, , AZ | Scottsdale | Arizona | 85260 | nandkishor.watme@theriim.com | |
| Ringgold School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Ringgold School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Ringgold School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Ringgold School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Rio Grande Hospital and Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | Denver | Colorado | 80202-5167 | paulap@riograndehospital.net | |
| Rio Grande Hospital and Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | Denver | Colorado | 80202-5167 | paulap@riograndehospital.net | |
| Rio Grande Hospital and Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | Denver | Colorado | 80202-5167 | paulap@riograndehospital.net | |
| Rio Grande Hospital and Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | Denver | Colorado | 80202-5167 | paulap@riograndehospital.net | |
| Rise Baking Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 828 Kasota Ave SE | Minneapolis | Minnesota | 55414 | d.wenger@risebakingcompany.com | |
| Rise Baking Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 828 Kasota Ave SE | Minneapolis | Minnesota | 55414 | d.wenger@risebakingcompany.com | |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | Addison | Texas | 75001 | vamshi@itechus.net | |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | Addison | Texas | 75001 | vamshi@itechus.net | |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | Addison | Texas | 75001 | vamshi@itechus.net | |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | Addison | Texas | 75001 | vamshi@itechus.net | |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | Addison | Texas | 75001 | vamshi@itechus.net | |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | Addison | Texas | 75001 | vamshi@itechus.net | |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | Addison | Texas | 75001 | vamshi@itechus.net | |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | Addison | Texas | 75001 | vamshi@itechus.net | |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | Addison | Texas | 75001 | vamshi@itechus.net | |
| Rishabh Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3714 Penick drive, | Round Rock, | Texas | 78664 | abhilash.gopi@rishabhsoft.com | |
| Rishabh Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3714 Penick drive, | Round Rock, | Texas | 78664 | abhilash.gopi@rishabhsoft.com | |
| Rishabh Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3714 Penick drive, | Round Rock, | Texas | 78664 | abhilash.gopi@rishabhsoft.com | |
| Rishabh Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3714 Penick drive, | Round Rock, | Texas | 78664 | abhilash.gopi@rishabhsoft.com | |
| RiskRecon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| RIT Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Wilson Blvd. Suite 300 | Arlington | Virginia | 22203 | jobdivaadmin@ritsolinc.com | |
| RIT Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Wilson Blvd. Suite 300 | Arlington | Virginia | 22203 | jobdivaadmin@ritsolinc.com | |
| RIT Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Wilson Blvd. Suite 300 | Arlington | Virginia | 22203 | jobdivaadmin@ritsolinc.com | |
| RIT Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Wilson Blvd. Suite 300 | Arlington | Virginia | 22203 | jobdivaadmin@ritsolinc.com | |
| Rivago Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3524 silverside Rd STE 35B | Wilmington | Delaware | 19810 | deepak.kumar@rivagoinfotech.com | |
| Rivago Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3524 silverside Rd STE 35B | Wilmington | Delaware | 19810 | deepak.kumar@rivagoinfotech.com | |
| Riverside Payments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5721 SE Columbia Way | Vancouver | Washington | 98661 | moffutt@riversidepayments.com | |
| Riverstreamz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1002 7th St | Hermosa Beach | California | 90254 | rich@riverstreamz.com | |
| Rividium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1951 KIDWELL DR | Vienna | Virginia | 22182 | xio.smith@rividium.com | |
| RJ Valente Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | daniella@rjvalente.com | |
| RJ Valente Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | daniella@rjvalente.com | |
| RK Management Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tower Lane, Suite 2540 | Oakbrook Terrace | Illinois | 60181 | natasha@rkmcinc.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RKube LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 Wake Forest Road, STE 349, 27609, USA | Raleigh, NC, | North Carolina | 27609 | support@rkubeinc.com |
| RLE International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11400 Metro Airport Center Dr. Suite 100 | Romulus | Michigan | 48174 | tara.umlah@rleusa.com |
| RLE International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11400 Metro Airport Center Dr. Suite 100 | Romulus | Michigan | 48174 | tara.umlah@rleusa.com |
| RLJ ELECTRIC CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 ROUTE 9 | GARRISON | New York | 10524-3203 | cmandler@rljelectriccorp.com |
| RLJ ELECTRIC CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 ROUTE 9 | GARRISON | New York | 10524-3203 | cmandler@rljelectriccorp.com |
| RM Cochran Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 DRAPER ST STE 33 | WOBURN | Massachusetts | 01801-4560 | pfitzgerald@rmcochran.com |
| RMK Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Oregon Hollow Road | Armonk | New York | 10504 | rbaylon@rmkconsulting.com |
| RMK Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Oregon Hollow Road | Armonk | New York | 10504 | rbaylon@rmkconsulting.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com |
| RoadSafe Traffic Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 W Bryn Mawr Ave | Chicago | Illinois | 60631 | esmith-woods@roadsafetraffic.com |
| Robert Finke and Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 127 | SELKIRK | New York | 12158-0127 | jared.finke@finkeequipment.com |
| Robert Finke and Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 127 | SELKIRK | New York | 12158-0127 | jared.finke@finkeequipment.com |
| Robert S. Miggantz & Donna L. Labriola, D.M.D., P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Robertson Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5871 Hunton Wood Dr | Broad Run | Virginia | 20137-9617 | jobs.robertsonlogisticsllc@gmail.com |
| Robin Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Rockside Road, Suite 230 | Independence | Ohio | 44131 | dwilliams@robin-industries.com |
| Robin Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Rockside Road, Suite 230 | Independence | Ohio | 44131 | dwilliams@robin-industries.com |
| Robin Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Rockside Road, Suite 230 | Independence | Ohio | 44131 | dwilliams@robin-industries.com |
| Robinson Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5604 Hillview Court | McKinney | Texas | 75072 | drfmail@aol.com |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com |
| ROCIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 MARRIOTT DR STE 850 | NASHVILLE | Tennessee | 37214-5035 | cpierzall@rocic.riss.net |
| Rocky Mountain Air Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 S. Santa Fe Drive | Denver | Colorado | 80223 | klofgren@rockymountainair.com |
| Rocky Mtn Mobile Truck Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10371 E 106th Ave Suite B | Brighton | Colorado | 80601 | meghan.thorne@247breakdown.com |
| Rocky Mtn Mobile Truck Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10371 E 106th Ave Suite B | Brighton | Colorado | 80601 | meghan.thorne@247breakdown.com |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Rocky Mtn Mobile Truck Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10371 E 106th Ave Suite B | | Brighton | Colorado | 80601 | meghan.thorne@247breakdown.com |
| Rocky Mtn Mobile Truck Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10371 E 106th Ave Suite B | | Brighton | Colorado | 80601 | meghan.thorne@247breakdown.com |
| Roessler Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5805 SCHUMACHER LN | | HOUSTON | Texas | 77057-7108 | paulaa@recohvac.com |
| Rogers Tamburro, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| ROHNIUM INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11803 Grey Squirrel Street | | Clarksburg | Maryland | 20871 | rajesh.raghunathan@rohnium.com |
| Rome City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com |
| Ronin Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N. Brand Blvd Suite 625 | | Glendale | California | 91203 | vivian@roninllc.com |
| Ronin Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N. Brand Blvd Suite 625 | | Glendale | California | 91203 | vivian@roninllc.com |
| Ronin Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N. Brand Blvd Suite 625 | | Glendale | California | 91203 | vivian@roninllc.com |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com |
| Rosetti Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | nancy@rosettiproperties.com |
| ROSS TWP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| ROSS TWP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Rossi Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Rossi Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Royal American Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | jennifer.anderson@royalamerican.com |
| Royal American Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | jennifer.anderson@royalamerican.com |
| Royal Oak Nursery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | laspas1@yahoo.com |
| Royal Oak Nursery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | laspas1@yahoo.com |
| Royal Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 3725 | | Thousand Oaks | California | 91359 | joe@royalstaffing.com |
| Royal Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 3725 | | Thousand Oaks | California | 91359 | joe@royalstaffing.com |
| RPI Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 ROUTE 70 | | MEDFORD | New Jersey | 08055-9522 | kliperi@rpiindustries.com |
| RPI Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 ROUTE 70 | | MEDFORD | New Jersey | 08055-9522 | kliperi@rpiindustries.com |
| RPM Staffing Professionals Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 1927 | | Paris | Texas | 75461 | amanda@rpmstaffing.net |
| RSC Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Paris Avenue | | Rockleigh | New Jersey | 07647 | mark@rsc.com |
| RSC Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Paris Avenue | | Rockleigh | New Jersey | 07647 | mark@rsc.com |
| RSK International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 N Route 17 suite 201 | | Paramus | New Jersey | 07652 | info@rskitsolutions.com |
| RSN GINFO SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Ave, Ste 1200 | | Sheridan | Wyoming | 82801 | sivanarendra@rsnginfo.com |
| RSN GINFO SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Ave, Ste 1200 | | Sheridan | Wyoming | 82801 | sivanarendra@rsnginfo.com |
| RSN GINFO SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Ave, Ste 1200 | | Sheridan | Wyoming | 82801 | sivanarendra@rsnginfo.com |
| RSS Mobile Trailer Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 E Front St Ste 201 | | Traverse City | Michigan | 49686-2763 | hr2@rsstrailerrepair.com |
| RTG/Matchpoint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3736 Fallon rd, #651 | | Dublin | California | 94568 | jasnew99@yahoo.com |
| RTG/Matchpoint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3736 Fallon rd, #651 | | Dublin | California | 94568 | jasnew99@yahoo.com |
| Rubix Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 8409 | | Pittsburgh | Pennsylvania | 15218 | mjcaliguiri@gmail.com |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com |
| Rulesiq Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Pierce Place Ste 455E | | Itasca | Illinois | 60143 | hardev.sahu@rulesiq.com |
| Rulesiq Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Pierce Place Ste 455E | | Itasca | Illinois | 60143 | hardev.sahu@rulesiq.com |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Rulesiq Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Pierce Place Ste 455E | | Itasca | Illinois | 60143 | hardev.sahu@rulesiq.com | |
| Rulesiq Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Pierce Place Ste 455E | | Itasca | Illinois | 60143 | hardev.sahu@rulesiq.com | |
| Rulesiq Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Pierce Place Ste 455E | | Itasca | Illinois | 60143 | hardev.sahu@rulesiq.com | |
| Rumsten LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | sales@rumsten.com | |
| Rumsten LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | sales@rumsten.com | |
| RuneMasterLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 Crofton Parkway | | Crofton | Maryland | 21114 | teresa.cadden@runemasterllc.com | |
| Russ Hadick & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7031 Corporate Way, Suite 200 | | DAYTON | Ohio | 45459 | bhadick@rharecruiters.com | |
| Russ Hadick & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7031 Corporate Way, Suite 200 | | DAYTON | Ohio | 45459 | bhadick@rharecruiters.com | |
| Rustier Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9209 Old Marlboro Pike, Upper Marlboro, MD, USA | | Upper Marlboro | Maryland | 20772 | ksalehi@rcimd.com | |
| Rwaltz Software Services Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5910 Shiloh Rd E, Ste 123 | | Alpharetta | Georgia | 30005 | neily@rwaltz.com | |
| Rwaltz Software Services Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5910 Shiloh Rd E, Ste 123 | | Alpharetta | Georgia | 30005 | neily@rwaltz.com | |
| Rwaltz Software Services Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5910 Shiloh Rd E, Ste 123 | | Alpharetta | Georgia | 30005 | neily@rwaltz.com | |
| Ryde Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 437 N Lee st. | | Reston | Virginia | 22314 | ramole@ryde-tech.com | |
| Ryde Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 437 N Lee st. | | Reston | Virginia | 22314 | ramole@ryde-tech.com | |
| Ryder System Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Ryzen Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 North 2nds Street, Suite 330 | | San Jose | California | 95113 | jstaulo@ryzen.com | |
| Ryzen Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 North 2nds Street, Suite 330 | | San Jose | California | 95113 | jstaulo@ryzen.com | |
| Ryzen Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 North 2nds Street, Suite 330 | | San Jose | California | 95113 | jstaulo@ryzen.com | |
| S&M Prompt Rubbish Removal Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2458 LANCASTER ST | | EAST MEADOW | New York | 11554-3104 | smrubbish@aol.com | |
| S3 CONNECTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Ashley Road | | Edison | New Jersey | 08817 | sanjeev@s3connections.com | |
| S3 CONNECTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Ashley Road | | Edison | New Jersey | 08817 | sanjeev@s3connections.com | |
| S3Bglobal.Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Avalon Blvd | | Alpharetta | Georgia | 30009 | dan.clark@s3bglobal.com | |
| S3Bglobal.Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Avalon Blvd | | Alpharetta | Georgia | 30009 | dan.clark@s3bglobal.com | |
| S9 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| S9 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| SA Technical Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 143 Mulry Dr, Niceville, FL, 32578 | | Niceville | Florida | 32578 | nshelgren@satechnical.com | |
| SA Technical Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 143 Mulry Dr, Niceville, FL, 32578 | | Niceville | Florida | 32578 | nshelgren@satechnical.com | |
| Saanvi Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24155 Drake Road, Suite 143 | | Farmington | Michigan | 48335 | skumar@saanvi.us | |
| Saanvi Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24155 Drake Road, Suite 143 | | Farmington | Michigan | 48335 | skumar@saanvi.us | |
| Saanvi Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24155 Drake Road, Suite 143 | | Farmington | Michigan | 48335 | skumar@saanvi.us | |
| Saanvi Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24155 Drake Road, Suite 143 | | Farmington | Michigan | 48335 | skumar@saanvi.us | |
| Saanvi Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24155 Drake Road, Suite 143 | | Farmington | Michigan | 48335 | skumar@saanvi.us | |
| SAAS IT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Metro Place North suite 100 | | Dublin | Ohio | 43017 | sarulnathan@gmail.com | |
| SAAS IT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Metro Place North suite 100 | | Dublin | Ohio | 43017 | sarulnathan@gmail.com | |
| Sabella & Graham PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 776 BUSSE HWY | | PARK RIDGE | Illinois | 60068-2402 | mgreco@sgpc-cpa.com | |
| Sabella & Graham PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 776 BUSSE HWY | | PARK RIDGE | Illinois | 60068-2402 | mgreco@sgpc-cpa.com | |
| Saberus Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Bubbling Well Rd, Matthews, NC, 28105 | | Matthews | North Carolina | 28105 | brianna@saberusinc.com | |
| Saberus Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Bubbling Well Rd, Matthews, NC, 28105 | | Matthews | North Carolina | 28105 | brianna@saberusinc.com | |
| Saberus Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Bubbling Well Rd, Matthews, NC, 28105 | | Matthews | North Carolina | 28105 | brianna@saberusinc.com | |
| Saberus Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Bubbling Well Rd, Matthews, NC, 28105 | | Matthews | North Carolina | 28105 | brianna@saberusinc.com | |
| Sage Group Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Highway 35 Ste 9A | | Hazlet | New Jersey | 07730 | ksharma@sagegroupinc.com | |
| Sage Group Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Highway 35 Ste 9A | | Hazlet | New Jersey | 07730 | ksharma@sagegroupinc.com | |
| Sage Group Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Highway 35 Ste 9A | | Hazlet | New Jersey | 07730 | ksharma@sagegroupinc.com | |
| Sage Group Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Highway 35 Ste 9A | | Hazlet | New Jersey | 07730 | ksharma@sagegroupinc.com | |
| Sai IT Corp (DBA) ConfigUSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Plainsboro Road Unit 1237 | | Plainsboro | New Jersey | 08536 | sam@configusa.com | |
| Sai IT Corp (DBA) ConfigUSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Plainsboro Road Unit 1237 | | Plainsboro | New Jersey | 08536 | sam@configusa.com | |
| SAI Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8295 Tournament Dr, Ste # 150 | | Memphis | Tennessee | 38125 | hr@sai-tec.com | |
| SAI Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8295 Tournament Dr, Ste # 150 | | Memphis | Tennessee | 38125 | hr@sai-tec.com | |
| Saibber LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Lenker Street, Suite 201 | | Mechanicsburg | Pennsylvania | 17050 | harminder.s@saibber108.com | |
| Saibber LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Lenker Street, Suite 201 | | Mechanicsburg | Pennsylvania | 17050 | harminder.s@saibber108.com | |
| Saibber LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Lenker Street, Suite 201 | | Mechanicsburg | Pennsylvania | 17050 | harminder.s@saibber108.com | |
| Saicon Consultants Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 W 110th St Suite 650 | | OVERLAND PARK | Kansas | 66210 | rajc@saiconinc.com | |
| Saicon Consultants Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 W 110th St Suite 650 | | OVERLAND PARK | Kansas | 66210 | rajc@saiconinc.com | |
| Saicon Consultants Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 W 110th St Suite 650 | | OVERLAND PARK | Kansas | 66210 | rajc@saiconinc.com | |
| Saicon Consultants Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 W 110th St Suite 650 | | OVERLAND PARK | Kansas | 66210 | rajc@saiconinc.com | |
| Saige Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3129 Dubuque St NE | | Iowa City | Iowa | 52240 | cjones@saigepartners.com | |
| Saige Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3129 Dubuque St NE | | Iowa City | Iowa | 52240 | cjones@saigepartners.com | |
| Saitech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Research Blvd., Suite 540 | | Rockville | Maryland | 20850 | smininsohn@saitech-hsv.com | |
| Saitech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Research Blvd., Suite 540 | | Rockville | Maryland | 20850 | smininsohn@saitech-hsv.com | |
| Saitech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Research Blvd., Suite 540 | | Rockville | Maryland | 20850 | smininsohn@saitech-hsv.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Saks & Co. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Liberty Street | | New York | New York | 10281 | stephanie.karpowicz@hbc.com |
| Saks & Co. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Liberty Street | | New York | New York | 10281 | stephanie.karpowicz@hbc.com |
| Saks OFF 5TH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Liberty Street | | New York | New York | 10281 | margaret.lambert@saksoff5th.com |
| Salem Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 Cooperative Way Suite 600 | | Herndon | Virginia | 20171 | rsundaram@saleminfotech.com |
| Salem Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 Cooperative Way Suite 600 | | Herndon | Virginia | 20171 | rsundaram@saleminfotech.com |
| Sales Consultants of Syracuse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4383 Brickyard Falls Rd | | Manlius | New York | 13104 | dwelker@welkerrecruiting.com |
| Sales Recruiters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Stiles Rd Suite 104 | | Salem | New Hampshire | 03079 | henry@salesrecruiters.com |
| Sales Recruiters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Stiles Rd Suite 104 | | Salem | New Hampshire | 03079 | henry@salesrecruiters.com |
| Sales Recruiters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Stiles Rd Suite 104 | | Salem | New Hampshire | 03079 | henry@salesrecruiters.com |
| Salesforce, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Salesforce, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Salesforce, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Salesforce, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Salesforce.com Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Sally Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Colorado Blvd | | Denton | Texas | 76210-6802 | liz.barracliffe@sallybeauty.com |
| Sally Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Colorado Blvd | | Denton | Texas | 76210-6802 | liz.barracliffe@sallybeauty.com |
| Sally Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Colorado Blvd | | Denton | Texas | 76210-6802 | liz.barracliffe@sallybeauty.com |
| Sally Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Colorado Blvd | | Denton | Texas | 76210-6802 | liz.barracliffe@sallybeauty.com |
| Sally Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Colorado Blvd | | Denton | Texas | 76210-6802 | liz.barracliffe@sallybeauty.com |
| Sally Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Colorado Blvd | | Denton | Texas | 76210-6802 | liz.barracliffe@sallybeauty.com |
| SALOME CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 NE 8TH ST UNIT F5 | | Sammamish | Washington | 98074 | harry.deshpande@salomeconsulting.com |
| Samson Software Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Harvestview Drive | | Monroe | New Jersey | 08831 | ashima@samsonsoft.com |
| Samson Software Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Harvestview Drive | | Monroe | New Jersey | 08831 | ashima@samsonsoft.com |
| Samuel, Son & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com |
| San Diego Housing Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1122 Broadway Suite 300 | | San Diego | California | 92101 | angelicai@sdhc.org |
| San Diego Housing Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1122 Broadway Suite 300 | | San Diego | California | 92101 | angelicai@sdhc.org |
| Sana's Sets LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Western Ave, Apt 5 | | Trenton | New Jersey | 98618 | avni.roy@sanassets.com |
| Sana's Sets LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Western Ave, Apt 5 | | Trenton | New Jersey | 98618 | avni.roy@sanassets.com |
| Sand Cherry Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sand Cherry | | Denver | Colorado | 80127 | kreilly@sandcherryassociates.com |
| Sand Cherry Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sand Cherry | | Denver | Colorado | 80127 | kreilly@sandcherryassociates.com |
| Sanford Rose | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 880 Baylor Rd | | Rochester Hills | Michigan | 48309 | pbrown@sanfordrose.com |
| Sanmina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 N 1st St | | San Jose | California | 95134 | swapna.tatke@sanmina.com |
| Sanmina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 N 1st St | | San Jose | California | 95134 | swapna.tatke@sanmina.com |
| Sanmina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 N 1st St | | San Jose | California | 95134 | swapna.tatke@sanmina.com |
| Sanmina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 N 1st St | | San Jose | California | 95134 | swapna.tatke@sanmina.com |
| Sanmina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 N 1st St | | San Jose | California | 95134 | swapna.tatke@sanmina.com |
| Santa International Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Ala Moana Blvd. suite 7-500 | | Honolulu | Hawaii | 96813-4920 | aki.santainternational@gmail.com |
| Santiago Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21300 Victory Blvd Ste 470 | | Woodland Hills | California | 91367-2525 | bedikian@santiagolg.com |
| SAP America Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| SAP Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Willocks Cir | | Somerset | New Jersey | 08873 | hr@sapgloballinc.com |
| Sappenfield Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 668314 | | Charlotte | North Carolina | 28266 | rsappenfield@sappenfieldstaffing.com |
| Sapphire Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 7th North Street | | Liverpool | New York | 13088 | sbenderski@cpsrecruiter.com |
| Sapphire Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 7th North Street | | Liverpool | New York | 13088 | sbenderski@cpsrecruiter.com |
| Sapphius Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Northwoods Parkway, Suite 150 | | Norcross | Georgia | 30071 | ravi@sapphirus.com |
| Sapphius Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Northwoods Parkway, Suite 150 | | Norcross | Georgia | 30071 | ravi@sapphirus.com |
| Sapphius Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Northwoods Parkway, Suite 150 | | Norcross | Georgia | 30071 | ravi@sapphirus.com |
| Sapphius Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Northwoods Parkway, Suite 150 | | Norcross | Georgia | 30071 | ravi@sapphirus.com |
| Sapphius Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Northwoods Parkway, Suite 150 | | Norcross | Georgia | 30071 | ravi@sapphirus.com |
| Saral Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite A | | Dover | Delaware | 19901 | dan@saralglobal.us |
| Saral Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite A | | Dover | Delaware | 19901 | dan@saralglobal.us |
| Sarasota County Government | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 RINGLING BLVD | | SARASOTA | Florida | 34236-6808 | hdeyrieux@scgov.net |
| Sarasota County Government | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 RINGLING BLVD | | SARASOTA | Florida | 34236-6808 | hdeyrieux@scgov.net |
| Sarasota Memorial Health Care System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Lake St. 3rd Floor | | Oak Park | Illinois | 60301 | stephanie.garrigus@shaker.com |
| Sasken Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive, Suite 265 Sunnyvale, CA 94085 | | Sunnyvale | California | 94085 | lata.bhat@sasken.com |
| Sasken Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive, Suite 265 Sunnyvale, CA 94085 | | Sunnyvale | California | 94085 | lata.bhat@sasken.com |
| Sasken Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive, Suite 265 Sunnyvale, CA 94085 | | Sunnyvale | California | 94085 | lata.bhat@sasken.com |
| Sasken Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive, Suite 265 Sunnyvale, CA 94085 | | Sunnyvale | California | 94085 | lata.bhat@sasken.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sasken Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive, Suite 265 Sunnyvale, CA 94085 | Sunnyvale | California | 94085 | lata.bhat@sasken.com | |
| Sasken Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive, Suite 265 Sunnyvale, CA 94085 | Sunnyvale | California | 94085 | lata.bhat@sasken.com | |
| Sasken Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive, Suite 265 Sunnyvale, CA 94085 | Sunnyvale | California | 94085 | lata.bhat@sasken.com | |
| Sasken Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive, Suite 265 Sunnyvale, CA 94085 | Sunnyvale | California | 94085 | lata.bhat@sasken.com | |
| Satguru Technosoft Consulting Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Hwy 46 W, Suite # 27 | Parsippany | New Jersey | 07054 | rohan.singh@stcgusa.com | |
| Satguru Technosoft Consulting Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Hwy 46 W, Suite # 27 | Parsippany | New Jersey | 07054 | rohan.singh@stcgusa.com | |
| Satya Soft Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Southwest Blvd Ste K-2 | Jefferson City, | Missouri | 65109 | lakshmi@satyass.com | |
| Satya Soft Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Southwest Blvd Ste K-2 | Jefferson City, | Missouri | 65109 | lakshmi@satyass.com | |
| Satya Soft Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Southwest Blvd Ste K-2 | Jefferson City, | Missouri | 65109 | lakshmi@satyass.com | |
| Saugerties Central School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | Cohoes | New York | 12047 | acardone@timesunion.com | |
| Savant Financial Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Broadway, 6th Floor | New York | New York | 10018 | sstrong@arielpartners.com | |
| Savant Financial Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Broadway, 6th Floor | New York | New York | 10018 | sstrong@arielpartners.com | |
| Savant Financial Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Broadway, 6th Floor | New York | New York | 10018 | sstrong@arielpartners.com | |
| Savant Financial Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Broadway, 6th Floor | New York | New York | 10018 | sstrong@arielpartners.com | |
| Savant Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Perseverance Way | Hyannis | Massachusetts | 02601 | suzanne.stavros@savant.com | |
| Savantage Financial Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 10547 | Rockville | Maryland | 20849-0547 | lmoses@savantage.net | |
| Savantage Financial Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 10547 | Rockville | Maryland | 20849-0547 | lmoses@savantage.net | |
| Savantage Financial Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 10547 | Rockville | Maryland | 20849-0547 | lmoses@savantage.net | |
| Saviance Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Meadowlands Plaza | East Rutherford | New Jersey | 07073 | mona@savance.com | |
| Savvy Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 LINDEN ST | Worcester | Massachusetts | 01609 | charlene@savvystaffing.com | |
| Savvy Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 LINDEN ST | Worcester | Massachusetts | 01609 | charlene@savvystaffing.com | |
| Savvyan Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2770 Main St., Ste 272 | Frisco | Texas | 75033 | ops@savvyan.com | |
| SAW Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1485 GOLDENROD RD | OZARK | Missouri | 65721-8184 | jstudyvin@cornerstonebuilding.us | |
| Sawnee Electric Membership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee Electric Membership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee Electric Membership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee Electric Membership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee EMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee EMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee EMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee EMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee EMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee EMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee EMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Saxon Global INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 4th St N #3815 St. | Petersburg | Florida | 33716 | srini@saxon-global.com | |
| Saxon Global INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 4th St N #3815 St. | Petersburg | Florida | 33716 | srini@saxon-global.com | |
| Saxon Global INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 4th St N #3815 St. | Petersburg | Florida | 33716 | srini@saxon-global.com | |
| Saxon Global INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 4th St N #3815 St. | Petersburg | Florida | 33716 | srini@saxon-global.com | |
| Saxon Global INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 4th St N #3815 St. | Petersburg | Florida | 33716 | srini@saxon-global.com | |
| Saxon Global INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 4th St N #3815 St. | Petersburg | Florida | 33716 | srini@saxon-global.com | |
| Saz System, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 US Highway 22 E, STE #1 Green Brook, NJ | New Jersey | New Jersey | 08812 | info@sazsystem.com | |
| Saz System, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 US Highway 22 E, STE #1 Green Brook, NJ | New Jersey | New Jersey | 08812 | info@sazsystem.com | |
| SBase Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2511 texas dr | irving | Texas | 75062 | pradeep.t@sbasetech.net | |
| SBase Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2511 texas dr | irving | Texas | 75062 | pradeep.t@sbasetech.net | |
| SBS Creatix, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Des Peres Road | St. Louis | Missouri | 63131 | mclem@sbscreatix.com | |
| SBS Creatix, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Des Peres Road | St. Louis | Missouri | 63131 | mclem@sbscreatix.com | |
| Scalable Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South, Suite#222 | Piscataway | New Jersey | 08854 | dibyangsu.barik@scalable-systems.com | |
| Scalable Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South, Suite#222 | Piscataway | New Jersey | 08854 | dibyangsu.barik@scalable-systems.com | |
| Scalable Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South, Suite#222 | Piscataway | New Jersey | 08854 | dibyangsu.barik@scalable-systems.com | |
| Scalable Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South, Suite#222 | Piscataway | New Jersey | 08854 | dibyangsu.barik@scalable-systems.com | |
| Schen City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Schenectady City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Schenectady County Department of Social Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Schenectady Municipal Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Schenectady Municipal Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Schenectady Municipal Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Schenectady Municipal Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Schenectady Municipal Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Schenectady Municipal Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Schneider Electric Engineering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Schneider Electric Engineering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| School of Science & Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | hcelik@ssttx.org |
| School of Science & Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | hcelik@ssttx.org |
| School Operation Services Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Valley Forge Road, STE 19 | | Phoenixville | Pennsylvania | 19460-2676 | rich@sosgroupinc.net |
| School Operation Services Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Valley Forge Road, STE 19 | | Phoenixville | Pennsylvania | 19460-2676 | rich@sosgroupinc.net |
| School Operation Services Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Valley Forge Road, STE 19 | | Phoenixville | Pennsylvania | 19460-2676 | rich@sosgroupinc.net |
| School Operation Services Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Valley Forge Road, STE 19 | | Phoenixville | Pennsylvania | 19460-2676 | rich@sosgroupinc.net |
| Schrill Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 BONHOMME RD,SUITE 430 S | | HOUSTON | Texas | 77036 | hr@schrilltech.com |
| Schrill Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 BONHOMME RD,SUITE 430 S | | HOUSTON | Texas | 77036 | hr@schrilltech.com |
| Schrill Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 BONHOMME RD,SUITE 430 S | | HOUSTON | Texas | 77036 | hr@schrilltech.com |
| Schuylkill Valley School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Digital First Media PO Box 65190 | | Colorado Springs | Colorado | 80962 | rbrightbill@schuylkillvalley.org |
| Schuylkill Valley School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Digital First Media PO Box 65190 | | Colorado Springs | Colorado | 80962 | rbrightbill@schuylkillvalley.org |
| Schuylkill Valley School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Digital First Media PO Box 65190 | | Colorado Springs | Colorado | 80962 | rbrightbill@schuylkillvalley.org |
| Schuylkill Valley School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Digital First Media PO Box 65190 | | Colorado Springs | Colorado | 80962 | rbrightbill@schuylkillvalley.org |
| Schuylkill Valley School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Digital First Media PO Box 65190 | | Colorado Springs | Colorado | 80962 | rbrightbill@schuylkillvalley.org |
| Schuylkill Valley School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Digital First Media PO Box 65190 | | Colorado Springs | Colorado | 80962 | rbrightbill@schuylkillvalley.org |
| Schwebke-Shiskin & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 Corporate Way | | Miramar | Florida | 33025 | mjohnson@shiskin.com |
| Schwebke-Shiskin & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 Corporate Way | | Miramar | Florida | 33025 | mjohnson@shiskin.com |
| Schweitzer Engineering Laboratories Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | jbarry@scng.com |
| Scientific Research Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Windy Ridge Parkway Suite 400 S | | Atlanta | Georgia | 30339 | smcorey@scires.com |
| Scientific Research Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Windy Ridge Parkway Suite 400 S | | Atlanta | Georgia | 30339 | smcorey@scires.com |
| SCIGON Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Lake Cook Road Suite 104 | | Deerfield | Illinois | 60015 | jfosco@scigon.com |
| SCIPREX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Cornwall Court | | Hillsborough | New Jersey | 08844 | vsadana@sciprex.com |
| SCIPREX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Cornwall Court | | Hillsborough | New Jersey | 08844 | vsadana@sciprex.com |
| SCN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41875 WEST ELEVEN MILE Rd | | NOVI | Michigan | 48375 | jim.guerrera@scnteam.com |
| Scout Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 N 3rd Suite 116 | | Abilene | Texas | 79603 | amber@scouthealthcarestaffing.com |
| Scout Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 N 3rd Suite 116 | | Abilene | Texas | 79603 | amber@scouthealthcarestaffing.com |
| Scrubs & Beyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12969 Manchester Rd. | | Saint Louis | Missouri | 63131 | lconaty@scrubsandbeyond.com |
| Scrubs & Beyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12969 Manchester Rd. | | Saint Louis | Missouri | 63131 | lconaty@scrubsandbeyond.com |
| Scrubs & Beyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12969 Manchester Rd. | | Saint Louis | Missouri | 63131 | lconaty@scrubsandbeyond.com |
| Scully Signal Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Industrial Way | | Wilmington | Massachusetts | 01887 | hbarry@scully.com |
| SDIL Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 BS Governors Ave | | Dover | Delaware | 19904 | rahul@sdiltech.com |
| SDIL Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 BS Governors Ave | | Dover | Delaware | 19904 | rahul@sdiltech.com |
| Seagate Control Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | | Toledo | Ohio | 43660-0001 | jimjr1@seagatecontrols.com |
| SeaglassIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Portsmouth Ave, Building 2, Suite 2 | | Greenland | New Hampshire | 03840 | mmasse@seaglassit.com |
| SeaglassIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Portsmouth Ave, Building 2, Suite 2 | | Greenland | New Hampshire | 03840 | mmasse@seaglassit.com |
| SeaglassIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Portsmouth Ave, Building 2, Suite 2 | | Greenland | New Hampshire | 03840 | mmasse@seaglassit.com |
| SeaglassIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Portsmouth Ave, Building 2, Suite 2 | | Greenland | New Hampshire | 03840 | mmasse@seaglassit.com |
| Sealane Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 MARITIME DR | | SANFORD | Florida | 32771-6318 | careers@sealanemkg.com |
| SealBoss Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1669 E. Wilshire Ave. Ste #609 | | Santa Ana | California | 92705 | jason.tolby@sealboss.com |
| Search Light One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Eastmans Road | | Parsippany | New Jersey | 07054 | jhaltmeier@successadv.com |
| Search Masters, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Summit Park Drive; Suite 425 | | Independence, | Ohio | 44131 | jon.venesile@searchmasters.com |
| Search Tactics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | ddsouza@search-tactics.com |
| Search Tactics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | ddsouza@search-tactics.com |
| Search Tactics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | ddsouza@search-tactics.com |
| Search Tactics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | ddsouza@search-tactics.com |
| SearchEnds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D-306 ,4th Floor, Avishkar Complex ,Old Padra Road | | Austin | Texas | 390020 | siddds@gmail.com |
| SEC Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4486 Commerce Dr C | | Buford | Georgia | 30518 | joe@secrecruiters.com |
| SEC Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4486 Commerce Dr C | | Buford | Georgia | 30518 | joe@secrecruiters.com |
| Secova | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18111 Preston rd | | Dallas | Texas | 75252 | raman.jham@secova.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Secova | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18111 Preston rd | | Dallas | Texas | 75252 | raman.jham@secova.com |
| Secova | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18111 Preston rd | | Dallas | Texas | 75252 | raman.jham@secova.com |
| Secova | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18111 Preston rd | | Dallas | Texas | 75252 | raman.jham@secova.com |
| SECUR80 Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 San Bernard Dr | | Irving | Texas | 75039 | iatluri@cyrvana.com |
| Secure RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 capitol trail, suite a366 | | Newark | Delaware | 19711 | eric@securerpo.com |
| Secure RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 capitol trail, suite a366 | | Newark | Delaware | 19711 | eric@securerpo.com |
| Secure RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 capitol trail, suite a366 | | Newark | Delaware | 19711 | eric@securerpo.com |
| Secure RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 capitol trail, suite a366 | | Newark | Delaware | 19711 | eric@securerpo.com |
| Secure RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 capitol trail, suite a366 | | Newark | Delaware | 19711 | eric@securerpo.com |
| Secure RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 capitol trail, suite a366 | | Newark | Delaware | 19711 | eric@securerpo.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com |
| Security Mutual Life Insurance Company of New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Court Street | | Binghamton | New York | 13901 | kmcguiga@smlny.com |
| Sedna Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 US Route 1 N Suite 102 | | Edison | New Jersey | 08817 | neha@sednacg.com |
| Sedna Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 US Route 1 N Suite 102 | | Edison | New Jersey | 08817 | neha@sednacg.com |
| Sedna Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 US Route 1 N Suite 102 | | Edison | New Jersey | 08817 | neha@sednacg.com |
| Sedna Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 US Route 1 N Suite 102 | | Edison | New Jersey | 08817 | neha@sednacg.com |
| Sedna Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 US Route 1 N Suite 102 | | Edison | New Jersey | 08817 | neha@sednacg.com |
| Seen Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| See's Candies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 El Camino real | | South San Francisco | California | 94134 | dnelson@sees.com |
| SEGMENTIDE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 THE GREEN, STE B | | DOVER | Delaware | 19901 | ceo@segmentide.com |
| SEGMENTIDE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 THE GREEN, STE B | | DOVER | Delaware | 19901 | ceo@segmentide.com |
| Segue Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 WILSON BLVD, STE 1100 | | Arlington | Virginia | 22209 | ursla.key@seguetech.com |
| Select Computing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Broadway St Ne | | Minneapolis | Minnesota | 55413-2195 | rishaq@selectcomputing.com |
| Select Jarvis LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 North Walton Blvd, Suite 32 | | Bentonville | Arkansas | 72712 | shiva@select-jarvis.com |
| Select Jarvis LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 North Walton Blvd, Suite 32 | | Bentonville | Arkansas | 72712 | shiva@select-jarvis.com |
| Select Solutions Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Maria Ct. | | Holbrook | New York | 11741 | gpandolfo@selectsolutionsgroup.com |
| Select Solutions Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Maria Ct. | | Holbrook | New York | 11741 | gpandolfo@selectsolutionsgroup.com |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com |
| Selectek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 Vaughn Rd NW, Suite 130 | | Kennesaw | Georgia | 30144 | mstaub@selectek.com |
| Selectek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 Vaughn Rd NW, Suite 130 | | Kennesaw | Georgia | 30144 | mstaub@selectek.com |
| Selsoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 S. Jupiter Rd. suit 110 | | Allen | Texas | 75002 | pushban@selsoftinc.com |
| Selsoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 S. Jupiter Rd. suit 110 | | Allen | Texas | 75002 | pushban@selsoftinc.com |
| SemiDice, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 S Orange Blossom | | Apopka | California | 32703 | dminter@semidice.com |
| SemiDice, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 S Orange Blossom | | Apopka | California | 32703 | dminter@semidice.com |
| SENA TECHNOLOGIES USA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 comal drive | | mansfield | Texas | 76063 | harish.polisetti@sena-technologies.com |
| SENA TECHNOLOGIES USA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 comal drive | | mansfield | Texas | 76063 | harish.polisetti@sena-technologies.com |
| SENA TECHNOLOGIES USA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 comal drive | | mansfield | Texas | 76063 | harish.polisetti@sena-technologies.com |
| SENA TECHNOLOGIES USA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 comal drive | | mansfield | Texas | 76063 | harish.polisetti@sena-technologies.com |
| SENA TECHNOLOGIES USA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 comal drive | | mansfield | Texas | 76063 | harish.polisetti@sena-technologies.com |
| SENA TECHNOLOGIES USA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 comal drive | | mansfield | Texas | 76063 | harish.polisetti@sena-technologies.com |
| Sentinel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 SW 189TH TER | | PEMBROKE PINES | Florida | 33029-6058 | info@sentinelsynthetic.com |
| Sentinel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Warrenville Road | | Downers Grove | Illinois | 60515 | apelton@sentinel.com |
| Sepsa North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@itmesunion.com |
| SEPTA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | nstern@septa.org |
| ServiceNet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Olander Dr | | Northampton | Massachusetts | 01060 | gcornwell@servicenet.org |
| ServiceNet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Olander Dr | | Northampton | Massachusetts | 01060 | gcornwell@servicenet.org |
| Sesajal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | patricia.mendoza@sesajal.com |
| Seternity Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SETERNITY SOLUTIONS, 3402 EAGLE ROCK BLVD | | LOS ANGELES | California | 90065 | manish.ramnani@seternitysolutions.com |
| Seth Diamond Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Boat Lane | | Port Washington | New York | 11050 | seth@sethdiamondassociates.com |
| Seth Diamond Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Boat Lane | | Port Washington | New York | 11050 | seth@sethdiamondassociates.com |
| Seton Hill University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Seton Hill University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Seva Home Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Seven Lakes Group, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Mount Corcoran Pl. | | Burke | Virginia | 22015 | richard@sevenlakesgrp.com |
| Seven Lakes Group, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Mount Corcoran Pl. | | Burke | Virginia | 22015 | richard@sevenlakesgrp.com |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Seven Lakes Group, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Mount Corcoran Pl. | | Burke | Virginia | 22015 | richard@sevenlakesgrp.com | |
| Seven Lakes Group, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Mount Corcoran Pl. | | Burke | Virginia | 22015 | richard@sevenlakesgrp.com | |
| Seven Lakes Group, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Mount Corcoran Pl. | | Burke | Virginia | 22015 | richard@sevenlakesgrp.com | |
| Seven Seas Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 Polo Downs Dr | | Chesterfield | Missouri | 63017 | srikanthg@s2tech.com | |
| Seven Seas Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 Polo Downs Dr | | Chesterfield | Missouri | 63017 | srikanthg@s2tech.com | |
| Seven Seas Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 Polo Downs Dr | | Chesterfield | Missouri | 63017 | srikanthg@s2tech.com | |
| Seven Seas Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 Polo Downs Dr | | Chesterfield | Missouri | 63017 | srikanthg@s2tech.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SG Concrete Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| SGS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6817 Southpoint Parkway, Suite 2104 | | Jacksonville | Florida | 32216 | rajesh@sgstechnologies.net | |
| SGS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6817 Southpoint Parkway, Suite 2104 | | Jacksonville | Florida | 32216 | rajesh@sgstechnologies.net | |
| SGS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6817 Southpoint Parkway, Suite 2104 | | Jacksonville | Florida | 32216 | rajesh@sgstechnologies.net | |
| ShaarPro Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 overlook ctr | | Princeton | New Jersey | 08540 | ashok@shaarpro.com | |
| ShaarPro Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 overlook ctr | | Princeton | New Jersey | 08540 | ashok@shaarpro.com | |
| SHAKTECH CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41880 RESTFUL TER | | ALDIE | Virginia | 20105 | vbalasee@shaktechcorp.com | |
| SHALER AREA SCHOOL DISTRICT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 MT ROYAL BLVD | | GLENSHAW | Pennsylvania | 15116 | dunnk@shalerarea.org | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharpedge Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2728 Forgue Dr, STE 106, Naperville, IL 60564 | | Naperville | Illinois | 60564 | hr@esharpedge.com | |
| SharpHeads RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 S Hunt Club Blvd, #351 | | Apopka | Florida | 32703 | kvasudev@sharpheadsrpo.com | |
| SharpHeads RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 S Hunt Club Blvd, #351 | | Apopka | Florida | 32703 | kvasudev@sharpheadsrpo.com | |
| SharpHeads RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 S Hunt Club Blvd, #351 | | Apopka | Florida | 32703 | kvasudev@sharpheadsrpo.com | |
| SHEARER BROTHERS CHIPPING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 1959 | | BELFAIR | Washington | 98528-1959 | shanson@bhctc.com | |
| Shenango Area School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | tina.comfort@centimark.com | |
| Sherman Square LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 E. John Carpenter Fwy, Ste# 500 | | Irving | Texas | 75063 | tekeos729@gmail.com | |
| Shimento | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Hayes Street, Suite B4 | | Benicia | California | 94510 | rajeev.s@shimento.com | |
| Shores Insurance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 E. Commercial Blvd | | Fort Lauderdale | Florida | 33334-2413 | shoresins@aol.com | |
| ShoreWise Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 745 Barclay Cir, Unit 310 | | Rochester Hills | Michigan | 48307 | jkuriakose@shorewise.com | |
| ShoreWise Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 745 Barclay Cir, Unit 310 | | Rochester Hills | Michigan | 48307 | jkuriakose@shorewise.com | |
| Si Engineering PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Greenwich Street | | New York | New York | 10006 | rizhar@siengineering.com | |
| Si Engineering PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Greenwich Street | | New York | New York | 10006 | rizhar@siengineering.com | |
| Sidel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sidel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sidel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sidel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sidel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sidel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sidmans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1827 Raes Creek Dr | | Bolingbrook | Illinois | 60490-2081 | kamesh@sidmans.com | |
| Sidmans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1827 Raes Creek Dr | | Bolingbrook | Illinois | 60490-2081 | kamesh@sidmans.com | |
| Siemens Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Lake St. 3rd Floor | | Oak Park | Illinois | 60301 | emily.jagman@shaker.com | |
| Siemens Energy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Siemens Energy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Siemens Industry Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Siena College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | sienacatering@yahoo.com | |
| Sierra Business Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 W Ray Rd, Ste 15-137, | | Chandler | Arizona | 85226 | aarti@sierrasoln.com | |
| Sierra Business Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 W Ray Rd, Ste 15-137, | | Chandler | Arizona | 85226 | aarti@sierrasoln.com | |
| Sierra Cybernetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 E. La Palma Ave., Suite 201 | | Anaheim Hills | California | 92807 | claplante@sierracyber.com | |
| Sierra Lobo Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11401 Hoover Road | | Milan | Ohio | 44846 | areeves@sierralobo.com | |
| Sierra Lobo Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11401 Hoover Road | | Milan | Ohio | 44846 | areeves@sierralobo.com | |
| Sierra Lobo Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11401 Hoover Road | | Milan | Ohio | 44846 | areeves@sierralobo.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sierra Lobo Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11401 Hoover Road | | Milan | Ohio | 44846 | areeves@sierralobo.com | |
| Sierra Lobo Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11401 Hoover Road | | Milan | Ohio | 44846 | areeves@sierralobo.com | |
| Sierra Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1843 Central Ave, Ste 200 | | Albany | New York | 12205 | eileen@sierrasolutionsgroup.com | |
| Sierra-Cedar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sigma Ways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39737 Paseo Padre Pkwy, Suite C1 | | Fremont | California | 94538 | prakash@sigmaways.com | |
| Sigma Ways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39737 Paseo Padre Pkwy, Suite C1 | | Fremont | California | 94538 | prakash@sigmaways.com | |
| Sigmabots LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive, Ste 100 | | Austin | Texas | 78731 | danish.k@sigmabots.co | |
| Sigmabots LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive, Ste 100 | | Austin | Texas | 78731 | danish.k@sigmabots.co | |
| Sigmabots LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive, Ste 100 | | Austin | Texas | 78731 | danish.k@sigmabots.co | |
| Sigman & Summerfield Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2324 W. Joppa Road Suite 330 | | Lutherville | Maryland | 21093 | csummerfield@sigsum.com | |
| Sigman & Summerfield Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2324 W. Joppa Road Suite 330 | | Lutherville | Maryland | 21093 | csummerfield@sigsum.com | |
| Signal Hill Petroleum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2633 Cherry Ave | | Signal Hill | California | 90755-2008 | lcorral@shpi.net | |
| Signal Hill Petroleum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2633 Cherry Ave | | Signal Hill | California | 90755-2008 | lcorral@shpi.net | |
| Signal Hill Petroleum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2633 Cherry Ave | | Signal Hill | California | 90755-2008 | lcorral@shpi.net | |
| Signal Hill Petroleum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2633 Cherry Ave | | Signal Hill | California | 90755-2008 | lcorral@shpi.net | |
| Signature HealthCARE Consulting Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12201 Bluegrass Parkway | | Louisville | Kentucky | 40299 | valerie.snider@signaturehealthcar ellc.com | |
| SIGNATURE IT WORLD INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2609 Saratoga Dr | | Plano | Texas | 75075 | ceo@sitwinc.com | |
| SIGNATURE IT WORLD INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2609 Saratoga Dr | | Plano | Texas | 75075 | ceo@sitwinc.com | |
| Sign-In Solutions, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Midwest Rd | | Bloomingdale | Illinois | 60523 | ansh.jamwal@signinsol.com | |
| Silgan Containers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Frontier Road, Oconomowoc, WI 53066 | | Oconomowoc | Wisconsin | 53066 | mrice@silgancontainers.com | |
| Silgan Containers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Frontier Road, Oconomowoc, WI 53066 | | Oconomowoc | Wisconsin | 53066 | mrice@silgancontainers.com | |
| Silgan Containers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Frontier Road, Oconomowoc, WI 53066 | | Oconomowoc | Wisconsin | 53066 | mrice@silgancontainers.com | |
| Silicon Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Executive Blvd | | San Francisco | California | 94134 | aadil@siliconrecruit.com | |
| Silicon Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Executive Blvd | | San Francisco | California | 94134 | aadil@siliconrecruit.com | |
| SiliconTek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Market St. Suite 200 | | San Jose | California | 95113 | shiv@silicontekinc.com | |
| Silver Rock Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Rainbow Blvd Ste 200 Ste 300 | | Las Vegas | Nevada | 89107-1084 | kurt.duncan@callcenterusa.us | |
| Silver Rock Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Rainbow Blvd Ste 200 Ste 300 | | Las Vegas | Nevada | 89107-1084 | kurt.duncan@callcenterusa.us | |
| Silver Streak Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 S EDWARD DR | | TEMPE | Arizona | 85281-6235 | roger@silverstreaks.com | |
| Silverspace Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2416 S Holden Road | | Greensboro | North Carolina | 27407 | a.patel@silverspaceinc.com | |
| Silverspace Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2416 S Holden Road | | Greensboro | North Carolina | 27407 | a.patel@silverspaceinc.com | |
| SilverXis,Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 CIMARRON TRL STE 100 | | IRVING | Texas | 75063-4501 | hr@silverxis.com | |
| SilverXis,Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 CIMARRON TRL STE 100 | | IRVING | Texas | 75063-4501 | hr@silverxis.com | |
| Simi Financial Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Sequoia Ave | | Simi Valley | California | 93065 | resmail@wegotyourfin.com | |
| Simi Financial Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Sequoia Ave | | Simi Valley | California | 93065 | resmail@wegotyourfin.com | |
| Simmons Prepared Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 N Hico St. PO Box 430 | | Siloam Springs | Arkansas | 72761-2410 | austin.burks@simfoods.com | |
| Simmons Prepared Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 N Hico St. PO Box 430 | | Siloam Springs | Arkansas | 72761-2410 | austin.burks@simfoods.com | |
| Simmons Prepared Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 N Hico St. PO Box 430 | | Siloam Springs | Arkansas | 72761-2410 | austin.burks@simfoods.com | |
| Sincera Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sincera Technologies Inc. | | 680 S Cache Street, Suite, 100-7007 | Wyoming | 83001 | suchitra.mishra@sincera.com | |
| Sincera Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sincera Technologies Inc. | | 680 S Cache Street, Suite, 100-7007 | Wyoming | 83001 | suchitra.mishra@sincera.com | |
| Sincerus Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Fair Oaks Ave Suite 288 | | South Pasadena | California | 91030 | leah@sincerussolutions.com | |
| Sincerus Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Fair Oaks Ave Suite 288 | | South Pasadena | California | 91030 | leah@sincerussolutions.com | |
| SINOPEC USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3050 Post Oak Blvd Ste 1200 | | Houston | Texas | 77056-6537 | wzlindsay@sinopec.com | |
| SINTRA TECHNOLOGIES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3088 Vittoria Loop | | Dublin | California | 94568-2576 | ali@sintratechnology.com | |
| SINTRA TECHNOLOGIES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3088 Vittoria Loop | | Dublin | California | 94568-2576 | ali@sintratechnology.com | |
| Siouxland Community Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Pavonia Street | | Sioux City | Iowa | 51101 | kboyle@slandchc.com | |
| SIRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5433 Westheimer Rd, Ste 404 | | Houston | Texas | 77056 | priyanka.g@siraconsultinginc.com | |
| SIRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5433 Westheimer Rd, Ste 404 | | Houston | Texas | 77056 | priyanka.g@siraconsultinginc.com | |
| SIRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5433 Westheimer Rd, Ste 404 | | Houston | Texas | 77056 | priyanka.g@siraconsultinginc.com | |
| Siri Infosolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Rd Ste # 302 | | Edison | New Jersey | 08817 | mishra.p@siriinfo.com | |
| Siri Infosolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Rd Ste # 302 | | Edison | New Jersey | 08817 | mishra.p@siriinfo.com | |
| Siri Infosolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Rd Ste # 302 | | Edison | New Jersey | 08817 | mishra.p@siriinfo.com | |
| Siri Infosolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Rd Ste # 302 | | Edison | New Jersey | 08817 | mishra.p@siriinfo.com | |
| Siri Infosolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Rd Ste # 302 | | Edison | New Jersey | 08817 | mishra.p@siriinfo.com | |
| Siri Infosolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Rd Ste # 302 | | Edison | New Jersey | 08817 | mishra.p@siriinfo.com | |
| Siri Infosolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Rd Ste # 302 | | Edison | New Jersey | 08817 | mishra.p@siriinfo.com | |
| Siri Infosolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Rd Ste # 302 | | Edison | New Jersey | 08817 | mishra.p@siriinfo.com | |

| Sirius Lync, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3047 Copley Drive | | Tracy | California | 95377 | bhupal@siriuslync.com | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sirius Lync, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3047 Copley Drive | | Tracy | California | 95377 | bhupal@siriuslync.com | |
| SISC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 896 | | Mars | Pennsylvania | 16046-0896 | ds@sisc.us | |
| Skandia Med | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 3rd Avenue Suite 1247 | 800 3rd Avenue, Suite 1247 | New York | | 10022 | mike.wagner@skandiamed.com | |
| Skandia Med | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 3rd Avenue Suite 1247 | 800 3rd Avenue, Suite 1247 | New York | | 10022 | mike.wagner@skandiamed.com | |
| SKF USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| SKG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Vreeland Road | | Florham Park | New Jersey | 07932 | djarvis@jwnj.com | |
| SKG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Vreeland Road | | Florham Park | New Jersey | 07932 | djarvis@jwnj.com | |
| SKG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Vreeland Road | | Florham Park | New Jersey | 07932 | djarvis@jwnj.com | |
| SKG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Vreeland Road | | Florham Park | New Jersey | 07932 | djarvis@jwnj.com | |
| Skidmore College. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Human Resources, Skidmore College, 815 North Broadway | | Saratoga Springs | New York | 12866 | jsklein@skidmore.edu | |
| Skidmore College. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Human Resources, Skidmore College, 815 North Broadway | | Saratoga Springs | New York | 12866 | jsklein@skidmore.edu | |
| Skidmore College. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Human Resources, Skidmore College, 815 North Broadway | | Saratoga Springs | New York | 12866 | jsklein@skidmore.edu | |
| Skidmore College. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Human Resources, Skidmore College, 815 North Broadway | | Saratoga Springs | New York | 12866 | jsklein@skidmore.edu | |
| Skillbird Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Peddlers Row, Unit 5 | | Newark | Delaware | 19702 | sameer.thakur@skill-bird.com | |
| Skillbird Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Peddlers Row, Unit 5 | | Newark | Delaware | 19702 | sameer.thakur@skill-bird.com | |
| Skill-connect LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9023 Memorial PKWY SW, Suite A#1296 | | Hunstville | Alabama | 35802 | rudra@skillconnectllc.com | |
| SKILLFIND STAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3524 SILVERSIDE ROAD SUITE 35B | | WILMINGTON | Delaware | 19810 | john@skillfindstaffing.com | |
| SKILLFIND STAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3524 SILVERSIDE ROAD SUITE 35B | | WILMINGTON | Delaware | 19810 | john@skillfindstaffing.com | |
| SKULOGIC, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sky ADV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Sky ADV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Sky ADV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Sky ADV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Sky ADV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Sky ADV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sky ADV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Sky ADV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Sky Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 1021 | | LARCHMONT | New York | 10538-8021 | george.rodriguez@skyad.com | |
| Sky Brand Wood Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | virginia.glibody-halivik@chron.com | |
| Sky Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14301 Sullyfield Circle, Suite 207 | | Chantilly | Virginia | 20151 | msheoran@skysolutions.com | |
| Sky Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14301 Sullyfield Circle, Suite 207 | | Chantilly | Virginia | 20151 | msheoran@skysolutions.com | |
| Sky Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8801 Fast Park Drive Suite 201 | | Raleigh | North Carolina | 27617 | taha.imam@myskysys.com | |
| Sky Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8801 Fast Park Drive Suite 201 | | Raleigh | North Carolina | 27617 | taha.imam@myskysys.com | |
| Sky Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8801 Fast Park Drive Suite 201 | | Raleigh | North Carolina | 27617 | taha.imam@myskysys.com | |
| Skyline Chili, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4180 Thunderbird Ln. | | Fairfield | Ohio | 45014 | njchesnut@skylinechili.com | |
| SL Tek Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| SL Tek Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| SL Tek Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| SLG Innovation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 N. Wacker Drive, Suite 2500 | | Chicago | Illinois | 60606 | edburns@slginnovation.com | |
| Slide Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | mmckinley@slideinsurance.com | |
| Sligo Software Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| Sligo Software Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| Smart IMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Morgan Lane, Suite 104 | | Plainsboro | New Jersey | 08536 | sriramv@smartims.com | |
| Smart IMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Morgan Lane, Suite 104 | | Plainsboro | New Jersey | 08536 | sriramv@smartims.com | |
| Smart IMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Morgan Lane, Suite 104 | | Plainsboro | New Jersey | 08536 | sriramv@smartims.com | |
| Smart IMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Morgan Lane, Suite 104 | | Plainsboro | New Jersey | 08536 | sriramv@smartims.com | |
| Smart IT Frame LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Davidson Ave , Suite 313 | | Somerset | New Jersey | 08873 | murali@smartitframe.com | |
| Smart IT Frame LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Davidson Ave , Suite 313 | | Somerset | New Jersey | 08873 | murali@smartitframe.com | |
| Smart IT Frame LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Davidson Ave , Suite 313 | | Somerset | New Jersey | 08873 | murali@smartitframe.com | |
| Smart IT Frame LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Davidson Ave , Suite 313 | | Somerset | New Jersey | 08873 | murali@smartitframe.com | |
| Smart IT Frame LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Davidson Ave , Suite 313 | | Somerset | New Jersey | 08873 | murali@smartitframe.com | |
| Smart IT Frame LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Davidson Ave , Suite 313 | | Somerset | New Jersey | 08873 | murali@smartitframe.com | |
| Smart IT Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2305 Ridge Rd, Suite 101D | | Rockwall | Texas | 75087 | lakshmi.n@smartitpros.com | |
| Smart Software Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 S Pierre St | | Pierre | South Dakota | 57501 | msmart@smartsoftwareinc.com | |
| Smart Synergies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43139 Meadow Grove Drive | | Ashburn | Virginia | 20147 | ravi@smart-synergies.com | |
| Smart TechLink Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2208 MAGNOLIA CT W | | BUFFALO GROVE | Illinois | 60089 | prakash@smarttechlink.com | |
| Smart TechLink Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2208 MAGNOLIA CT W | | BUFFALO GROVE | Illinois | 60089 | prakash@smarttechlink.com | |
| Smart TechLink Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2208 MAGNOLIA CT W | | BUFFALO GROVE | Illinois | 60089 | prakash@smarttechlink.com | |
| Smart TechLink Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2208 MAGNOLIA CT W | | BUFFALO GROVE | Illinois | 60089 | prakash@smarttechlink.com | |
| Smartiplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln | | Irving | Texas | 75062 | hr@smartiplace.net | |

| Name | Counterparty | $ | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Smartiplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln | Irving | Texas | 75062 | hr@smartiplace.net |
| Smartiplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln | Irving | Texas | 75062 | hr@smartiplace.net |
| SMARTLOGIC SOFTWARE SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 W. Commerce St #2677, Dallas, TX. 75208 | Dallas | Texas | 75208 | shafeeq.mohammed@smartlogicsoft.com |
| SMARTWORK IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste 4000 | Sheridan | Wyoming | 82801 | info@smartworkitservices.com |
| SMARTWORK IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste 4000 | Sheridan | Wyoming | 82801 | info@smartworkitservices.com |
| SMG Denver Convention Complex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 14th Street | Denver | Colorado | 80202 | sbanks@denverconvention.com |
| Smith Temporaries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Sabre Drive, Suite 130 | Southlake | Texas | 76092 | julieb@cornerstonestaffing.com |
| Smith Temporaries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Sabre Drive, Suite 130 | Southlake | Texas | 76092 | julieb@cornerstonestaffing.com |
| Smith Temporaries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Sabre Drive, Suite 130 | Southlake | Texas | 76092 | julieb@cornerstonestaffing.com |
| Smith Temporaries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Sabre Drive, Suite 130 | Southlake | Texas | 76092 | julieb@cornerstonestaffing.com |
| Smithsonian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 37012 MRC 513 | Washington | District of Columbia | 20013 | alexanderj@si.edu |
| Smithsonian Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 37012 Mrc 513 | Washington | District of Columbia | 20013 | alexanderj@si.edu |
| Smithsonian Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 37012 Mrc 513 | Washington | District of Columbia | 20013 | alexanderj@si.edu |
| Smksoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12359 Sunrise Valley Dr 170 | Reston | Virginia | 20191 | hr@smksoft.com |
| Smksoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12359 Sunrise Valley Dr 170 | Reston | Virginia | 20191 | hr@smksoft.com |
| Smksoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12359 Sunrise Valley Dr 170 | Reston | Virginia | 20191 | hr@smksoft.com |
| Smksoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12359 Sunrise Valley Dr 170 | Reston | Virginia | 20191 | hr@smksoft.com |
| Smksoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12359 Sunrise Valley Dr 170 | Reston | Virginia | 20191 | hr@smksoft.com |
| Smurfit Kappa North America LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | San Antonio | Texas | 78297-2171 | robin.reed@smurfitkappa.com |
| SMV Recruiting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 S. Warren Street #220 | Syracuse | New York | 13202 | recruiting@smvrecruiting.com |
| SMV Recruiting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 S. Warren Street #220 | Syracuse | New York | 13202 | recruiting@smvrecruiting.com |
| SMV Recruiting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 S. Warren Street #220 | Syracuse | New York | 13202 | recruiting@smvrecruiting.com |
| Smyrna Eye Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4280 East West Connector Se | Smyrna | Georgia | 30082-4804 | drjsharper@smyrnaeyegroup.com |
| Smyrna Eye Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4280 East West Connector Se | Smyrna | Georgia | 30082-4804 | drjsharper@smyrnaeyegroup.com |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com |
| SNAPRECRUIT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6904 Saint Phils | Frisco | Texas | 75035 | vik@snapx.ai |
| SNAPRECRUIT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6904 Saint Phils | Frisco | Texas | 75035 | vik@snapx.ai |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | Riceboro | Georgia | 31323 | tnguyen@snf.com |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | Riceboro | Georgia | 31323 | tnguyen@snf.com |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | Riceboro | Georgia | 31323 | tnguyen@snf.com |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | Riceboro | Georgia | 31323 | tnguyen@snf.com |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | Riceboro | Georgia | 31323 | tnguyen@snf.com |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | Riceboro | Georgia | 31323 | tnguyen@snf.com |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | Riceboro | Georgia | 31323 | tnguyen@snf.com |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | Riceboro | Georgia | 31323 | tnguyen@snf.com |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | Riceboro | Georgia | 31323 | tnguyen@snf.com |
| Snowretic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr | Reston | Virginia | 20191 | raja.salenq@snowretic.com |
| Snowretic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr | Reston | Virginia | 20191 | raja.salenq@snowretic.com |
| SOA/Dept of Corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 112000 | Juneau | Alaska | 99811-2000 | suzie.moua@alaska.gov |
| Soal Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10900 Research Blvd. Ste. 160C-40 | Austin | Texas | 78759 | amoledina@soaltech.com |
| Soal Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10900 Research Blvd. Ste. 160C-40 | Austin | Texas | 78759 | amoledina@soaltech.com |
| Soar Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 A1A North Unit 49 | Ponte Vedra Beach | Florida | 32082 | cbeck@soarcareers.com |
| Soar Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 A1A North Unit 49 | Ponte Vedra Beach | Florida | 32082 | cbeck@soarcareers.com |
| Soar Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 A1A North Unit 49 | Ponte Vedra Beach | Florida | 32082 | cbeck@soarcareers.com |
| Soar Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 A1A North Unit 49 | Ponte Vedra Beach | Florida | 32082 | cbeck@soarcareers.com |
| Soccer In USA Holding LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| SOCKET SOURCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 North Grand Avenue | Santa Ana | California | 92701-4347 | jbarry@scng.com |
| SOFIE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic Blvd Suite 730 | Dulles | Virginia | 20166 | malika.dhawan@sofie.com |
| SOFIE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic Blvd Suite 730 | Dulles | Virginia | 20166 | malika.dhawan@sofie.com |
| SOFIE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic Blvd Suite 730 | Dulles | Virginia | 20166 | malika.dhawan@sofie.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOFIE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic Blvd Suite 730 | | Dulles | Virginia | 20166 | malika.dhawan@sofie.com |
| Soft Tree Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2055 LIMESTONE RD STE 200-C | | WILMINGTON | Delaware | 19808 | info@softtreeinc.com |
| Soft Tree Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2055 LIMESTONE RD STE 200-C | | WILMINGTON | Delaware | 19808 | info@softtreeinc.com |
| Softcom Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 Maple Valley Ct | | Centreville | Virginia | 20120 | shawn@softcominc.net |
| Softcom Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 Maple Valley Ct | | Centreville | Virginia | 20120 | shawn@softcominc.net |
| Softova Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South Suite 315 | | Piscataway | New Jersey | 08854 | tella@softova.com |
| Softova Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South Suite 315 | | Piscataway | New Jersey | 08854 | tella@softova.com |
| Softpros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1447 peachree rd SE | | Atlanta | Georgia | 30309 | chand@softprosinc.com |
| SoftSages LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Mystic lane FL 2 | | Malvern | Pennsylvania | 19355 | operation@softsages.com |
| SoftSages LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Mystic lane FL 2 | | Malvern | Pennsylvania | 19355 | operation@softsages.com |
| SoftSages LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Mystic lane FL 2 | | Malvern | Pennsylvania | 19355 | operation@softsages.com |
| SoftSages LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Mystic lane FL 2 | | Malvern | Pennsylvania | 19355 | operation@softsages.com |
| SoftSol Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42840 Christy Street, ste 231 | | Pleasanton | California | 94538 | accounting@softsol.net |
| SoftSol Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42840 Christy Street, ste 231 | | Pleasanton | California | 94538 | accounting@softsol.net |
| SoftSol Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42840 Christy Street, ste 231 | | Pleasanton | California | 94538 | accounting@softsol.net |
| Soft-Tech Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Softtek Integration Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15303 Dallas Parkway, Suite 200 | | Addison | Texas | 75001 | rosa.delgado@softtek.com |
| Softtek Integration Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15303 Dallas Parkway, Suite 200 | | Addison | Texas | 75001 | rosa.delgado@softtek.com |
| Software Engineering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 Fort Crook Rd South | | Bellevue | Nebraska | 68005 | bmcnair@sessolutions.com |
| Software Engineering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 Fort Crook Rd South | | Bellevue | Nebraska | 68005 | bmcnair@sessolutions.com |
| Software Engineering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 Fort Crook Rd South | | Bellevue | Nebraska | 68005 | bmcnair@sessolutions.com |
| Software Galaxy Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4390 U.S. Route 1 North, Suite 306 | | Princeton | New Jersey | 08540 | ganesh.balan@sgsconsulting.com |
| Software Galaxy Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4390 U.S. Route 1 North, Suite 306 | | Princeton | New Jersey | 08540 | ganesh.balan@sgsconsulting.com |
| Software Galaxy Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4390 U.S. Route 1 North, Suite 306 | | Princeton | New Jersey | 08540 | ganesh.balan@sgsconsulting.com |
| Software Galaxy Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4390 U.S. Route 1 North, Suite 306 | | Princeton | New Jersey | 08540 | ganesh.balan@sgsconsulting.com |
| Software Guidance & Assistance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 White Plains Rd | | Tarrytown | New York | 10591 | andrum@sgainc.com |
| Software Guidance & Assistance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 White Plains Rd | | Tarrytown | New York | 10591 | andrum@sgainc.com |
| Software Guidance & Assistance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 White Plains Rd | | Tarrytown | New York | 10591 | andrum@sgainc.com |
| Software Guidance & Assistance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 White Plains Rd | | Tarrytown | Texas | 10591 | andrum@sgainc.com |
| Software Guidance & Assistance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 White Plains Rd | | Tarrytown | New York | 10591 | andrum@sgainc.com |
| Software Guidance & Assistance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 White Plains Rd | | Tarrytown | New York | 10591 | andrum@sgainc.com |
| Software Guidance & Assistance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 White Plains Rd | | Tarrytown | New York | 10591 | andrum@sgainc.com |
| Software Guidance & Assistance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 White Plains Rd | | Tarrytown | New York | 10591 | andrum@sgainc.com |
| Software People Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 NORA CT. | | SAINT JAMES | New York | 11780 | sandeep.jain@softwarepeople.us |
| Software People Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 NORA CT. | | SAINT JAMES | New York | 11780 | sandeep.jain@softwarepeople.us |
| Software People Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 NORA CT. | | SAINT JAMES | New York | 11780 | sandeep.jain@softwarepeople.us |
| Software People Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 NORA CT. | | SAINT JAMES | New York | 11780 | sandeep.jain@softwarepeople.us |
| Software People Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 NORA CT. | | SAINT JAMES | New York | 11780 | sandeep.jain@softwarepeople.us |
| Software Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Smith Dr Ste 200 | | Cranberry Township | Pennsylvania | 16066 | rajas@ssipeople.com |
| Software Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Smith Dr Ste 200 | | Cranberry Township | Pennsylvania | 16066 | rajas@ssipeople.com |
| Software Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Smith Dr Ste 200 | | Cranberry Township | Pennsylvania | 16066 | rajas@ssipeople.com |
| Software Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Smith Dr Ste 200 | | Cranberry Township | Pennsylvania | 16066 | rajas@ssipeople.com |
| Software Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Smith Dr Ste 200 | | Cranberry Township | Pennsylvania | 16066 | rajas@ssipeople.com |
| Software Technology, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Overlook Center Suite#200 | | Princeton | New Jersey | 08540 | krishna.reddy@stiorg.com |
| Software Technology, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Overlook Center Suite#200 | | Princeton | New Jersey | 08540 | krishna.reddy@stiorg.com |
| SoftWave Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 THE GREEN, STE B | | DOVER | Delaware | 19901 | priyanka@software-solution.com |
| SoftWave Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 THE GREEN, STE B | | DOVER | Delaware | 19901 | priyanka@softwave-solution.com |
| SoftWave Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 THE GREEN, STE B | | DOVER | Delaware | 19901 | priyanka@softwave-solution.com |
| Softworld, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Winter St, 1st Floor | | Waltham | Massachusetts | 02451 | mfinocchario@softworldinc.com |
| Softworld, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Winter St, 1st Floor | | Waltham | Massachusetts | 02451 | mfinocchario@softworldinc.com |
| Softworld, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Winter St, 1st Floor | | Waltham | Massachusetts | 02451 | mfinocchario@softworldinc.com |
| Softworld, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Winter St, 1st Floor | | Waltham | Massachusetts | 02451 | mfinocchario@softworldinc.com |
| Softworld, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Winter St, 1st Floor | | Waltham | Massachusetts | 02451 | mfinocchario@softworldinc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOFUTECH CONSULTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111B South Governors Avenue, STE 20293 | | Dover | Delaware | 19904 | rohan@sofutechconsulting.com |
| SohanIT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 E Crossville Rd, Ste 201 | | Roswell | Georgia | 30075 | manoja@sohanit.com |
| SohanIT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 E Crossville Rd, Ste 201 | | Roswell | Georgia | 30075 | manoja@sohanit.com |
| SohanIT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 E Crossville Rd, Ste 201 | | Roswell | Georgia | 30075 | manoja@sohanit.com |
| SohanIT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 E Crossville Rd, Ste 201 | | Roswell | Georgia | 30075 | manoja@sohanit.com |
| SohanIT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 E Crossville Rd, Ste 201 | | Roswell | Georgia | 30075 | manoja@sohanit.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com |
| Sohum Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9232 W 143rd Ter | | Overland Park | Kansas | 66221 | reddy@sohumsystems.com |
| Sohum Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9232 W 143rd Ter | | Overland Park | Kansas | 66221 | reddy@sohumsystems.com |
| Sohum Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9232 W 143rd Ter | | Overland Park | Kansas | 66221 | reddy@sohumsystems.com |
| Sohum, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2931 Tahoe Way | | San Jose | California | 95125 | vpatil@sohum.biz |
| SOLEIL TANS OF MATAWAN, L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 State Route 34 | | Matawan | New Jersey | 07747 | hiring@soleiltans.net |
| SOLEIL TANS OF MATAWAN, L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 State Route 34 | | Matawan | New Jersey | 07747 | hiring@soleiltans.net |
| Soliant Health, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 Peachtree Parkway | | Peachtree Corners | Georgia | 30092 | tera.rowland@soliant.com |
| SOLID Personnel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5175 Johnson Drive | | Pleasanton | California | 94588 | kloeffler@solidpersonnel.com |
| Soligenix, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Emmons Dr Ste B10 | | Princeton | New Jersey | 08540-5950 | hr@soligenix.com |
| SOLIZE USA Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park Dr #434 | | Livonia | Michigan | 48152 | bharath.mani@solize.com |
| SOLIZE USA Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park Dr #434 | | Livonia | Michigan | 48152 | bharath.mani@solize.com |
| SOLIZE USA Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park Dr #434 | | Livonia | Michigan | 48152 | bharath.mani@solize.com |
| SOLIZE USA Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park Dr #434 | | Livonia | Michigan | 48152 | bharath.mani@solize.com |
| SOLIZE USA Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park Dr #434 | | Livonia | Michigan | 48152 | bharath.mani@solize.com |
| Soloh Partners Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 West 31st Street 6th Floor | | New York | New York | 10001 | christine@solohpartners.com |
| Soloh Partners Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 West 31st Street 6th Floor | | New York | New York | 10001 | christine@solohpartners.com |
| Solomon Page | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 PGA BLVD | | Palm Beach Gardens | Florida | 33410 | mbreault@solomonpage.com |
| Solomon Page | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 PGA BLVD | | Palm Beach Gardens | Florida | 33410 | mbreault@solomonpage.com |
| Solomon Page | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 PGA BLVD | | Palm Beach Gardens | Florida | 33410 | mbreault@solomonpage.com |
| Solomon Page | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 PGA BLVD | | Palm Beach Gardens | Florida | 33410 | mbreault@solomonpage.com |
| Solomon Page | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 PGA BLVD | | Palm Beach Gardens | Florida | 33410 | mbreault@solomonpage.com |
| Solomon Page | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 PGA BLVD | | Palm Beach Gardens | Florida | 33410 | mbreault@solomonpage.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| SoloPoint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg #2 | | Santa Clara | California | 95054 | tomt@solopointsolutions.com |
| SoloPoint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg #2 | | Santa Clara | California | 95054 | tomt@solopointsolutions.com |
| SoloPoint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg #2 | | Santa Clara | California | 95054 | tomt@solopointsolutions.com |
| SoloPoint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg #2 | | Santa Clara | California | 95054 | tomt@solopointsolutions.com |
| SoloPoint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg #2 | | Santa Clara | California | 95054 | tomt@solopointsolutions.com |
| SoloPoint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg #2 | | Santa Clara | California | 95054 | tomt@solopointsolutions.com |
| Solucion LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8936 N POINTE EXECUTIVE PARK DR STE 150 | | HUNTERSVILLE | North Carolina | 28078-0802 | p.kelly@solucionllc.com |
| Solucion LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8936 N POINTE EXECUTIVE PARK DR STE 150 | | HUNTERSVILLE | North Carolina | 28078-0802 | p.kelly@solucionllc.com |
| Solugenix Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Valencia Avenue #260 | | Brea | California | 92823 | chin.pyun@solugenix.com |
| Solugenix Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Valencia Avenue #260 | | Brea | California | 92823 | chin.pyun@solugenix.com |
| Solugenix Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Valencia Avenue #260 | | Brea | California | 92823 | chin.pyun@solugenix.com |
| Solugenix Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Valencia Avenue #260 | | Brea | California | 92823 | chin.pyun@solugenix.com |
| Solugenix Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Valencia Avenue #260 | | Brea | California | 92823 | chin.pyun@solugenix.com |
| Solugenix Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Valencia Avenue #260 | | Brea | California | 92823 | chin.pyun@solugenix.com |
| SolutionHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | marisa.spiro@radancy.com |
| SolutionHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | marisa.spiro@radancy.com |
| SOLUTION-IT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Ballardvale Street, Suite A215, | | Wilmington | Massachusetts | 01887 | vsankar@solutionit.us |
| SolveNow, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Tillery Street, Unit 12 2473 | | Austin | Texas | 78702 | frank@solvenow.us |
| Solventek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 JOHN HICKMAN PKWY | | FRISCO | Illinois | 75034 | vijay.ravula@solventek.com |
| Solventek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 JOHN HICKMAN PKWY | | FRISCO | Illinois | 75034 | vijay.ravula@solventek.com |
| Solwin Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View In Suite #338 | | Irving | Texas | 75062 | hr@solwintecinc.com |
| Solwin Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View In Suite #338 | | Irving | Texas | 75062 | hr@solwintecinc.com |
| Somerset Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 U.S. Highway 202N, Ste A, | | Branchburg | New Jersey | 08876 | shirish@somersetusa.net |
| Somerset Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 U.S. Highway 202N, Ste A, | | Branchburg | New Jersey | 08876 | shirish@somersetusa.net |
| Somerset Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 U.S. Highway 202N, Ste A, | | Branchburg | New Jersey | 08876 | shirish@somersetusa.net |
| Somerset Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 U.S. Highway 202N, Ste A, | | Branchburg | New Jersey | 08876 | shirish@somersetusa.net |
| SonSoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11797 Northfall lane Suite 701 | | Alpharetta | Georgia | 30009 | aziz@sonsoftinc.com |
| Sony Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Sony Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| SophLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9170 Irvine Center Dr. | | Irvine | California | 92618 | abbas.mohammed@denkensolutions.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SophLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9170 Irvine Center Dr. | | Irvine | California | 92618 | abbas.mohammed@denkensolutions.com | |
| SophLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9170 Irvine Center Dr. | | Irvine | California | 92618 | abbas.mohammed@denkensolutions.com | |
| SophLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9170 Irvine Center Dr. | | Irvine | California | 92618 | abbas.mohammed@denkensolutions.com | |
| SophLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9170 Irvine Center Dr. | | Irvine | California | 92618 | abbas.mohammed@denkensolutions.com | |
| SophLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9170 Irvine Center Dr. | | Irvine | California | 92618 | abbas.mohammed@denkensolutions.com | |
| Sorthhope LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com | |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com | |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com | |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com | |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com | |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com | |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com | |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com | |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com | |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com | |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com | |
| Source 1 Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16331 Bay Vista Dr. | | Clearwater | Florida | 33760 | dbily@source1solutions.com | |
| Source 1 Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16331 Bay Vista Dr. | | Clearwater | Florida | 33760 | dbily@source1solutions.com | |
| Source 1 Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16331 Bay Vista Dr. | | Clearwater | Florida | 33760 | dbily@source1solutions.com | |
| Source Edge Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 409 | | Newtown Square | Pennsylvania | 19073 | kevin@sourcedge.com | |
| Source Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3840 Park Avenue, STE C-205 | | EDISON | New Jersey | 08820 | alok@sourceinfotech.com | |
| Source2Hunt LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, ste A | | Dover | Delaware | 19901 | gaurav@source2hunt.com | |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org | |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org | |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org | |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org | |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org | |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org | |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org | |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org | |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org | |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org | |
| Sourced | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Scientific Drive, Suite 11 | | Peachtree Corners | Georgia | 30092 | amanda.jewell@getsourced.com | |
| Sourced | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Scientific Drive, Suite 11 | | Peachtree Corners | Georgia | 30092 | amanda.jewell@getsourced.com | |
| SourceForce Global, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | sharon@sourceforceglobal.com | |
| SourceOwls, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Knapp Street | | Monroe | Connecticut | 06468 | dean.h@sourceowls.com | |
| SourceOwls, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Knapp Street | | Monroe | Connecticut | 06468 | dean.h@sourceowls.com | |
| South Bay Circuits Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 N. McKemy Avenue | | Chandler | Arizona | 85226 | az-hr@sbcinc.com | |
| South Fayette Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| South Fayette Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| South Fayette Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| South Fayette Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| South Fayette Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| South Florida Water Management District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Merritt Blvd | | Trumbull | Connecticut | 06611-5435 | jnguyen@graystoneadv.com | |
| South Florida Water Management District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Merritt Blvd | | Trumbull | Connecticut | 06611-5435 | jnguyen@graystoneadv.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| South Florida Water Management District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Merritt Blvd | | Trumbull | Connecticut | 06611-5435 | jnguyen@graystoneadv.com | |
| South Florida Water Management District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Merritt Blvd | | Trumbull | Connecticut | 06611-5435 | jnguyen@graystoneadv.com | |
| South Park Township Legal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| South Park Twp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Southampton County Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21308 Plank Rd | | Courtland | Virginia | 23837-2732 | info@southampton.k12.va.us | |
| Southeast Consulting Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8146 Santalo Cove Court | | Boynton Beach | Florida | 33473 | mikeg@seconsultingsolutions.com | |
| Southeast HealthCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 W Long St | | Columbus | Ohio | 43215-2815 | souad.meziani@southeastinc.com | |
| Southeastern Industrial Construction,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 INDUSTRIAL PKWY | | ANNISTON | Alabama | 36201-7071 | daniel@se-ind.com | |
| Southern Crescent Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Southern Design Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10390 Asheville Hwy | | Inman | South Carolina | 29349 | khogan@southerndesigninc.com | |
| Southern Design Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10390 Asheville Hwy | | Inman | South Carolina | 29349 | khogan@southerndesigninc.com | |
| Southern legal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 238 Miracle Strip Pkwy SW | | Ft Walton Beach | Florida | 32548 | mike@southern.legal | |
| Southern Methodist University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 750232 | | Dallas | Texas | 75275-0001 | recruitu@smu.edu | |
| Southland Employment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 9 | | Huntington Park | California | 90255 | j.ponce@southlandemployment.com | |
| Southport Contracting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 HAWKS RIDGE DR | | SHELTON | Connecticut | 06484-5659 | southportcontracting@gmail.com | |
| Southwest Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4624 N Thompson St | | Springdale | Arkansas | 72764-8410 | bill.nance@yourswh.com | |
| Southwest Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4624 N Thompson St | | Springdale | Arkansas | 72764-8410 | bill.nance@yourswh.com | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| SouthWest Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8350 N. Central Expwy., #M1008 | | Dallas | Texas | 75206 | robbiechavez@southwestsearch.net | |
| Southwest Technical College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 BRONSON BLVD | | FENNIMORE | Wisconsin | 53809 | chaberkorn@swtc.edu | |
| Southwire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Southwire Drive | | Carrollton | Georgia | 30119 | sharita.spruill@southwire.com | |
| Southwire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Southwire Drive | | Carrollton | Georgia | 30119 | sharita.spruill@southwire.com | |
| Southwire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Southwire Drive | | Carrollton | Georgia | 30119 | sharita.spruill@southwire.com | |
| Southwire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Southwire Drive | | Carrollton | Georgia | 30119 | sharita.spruill@southwire.com | |
| Southwire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Southwire Drive | | Carrollton | Georgia | 30119 | sharita.spruill@southwire.com | |
| Southwire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Southwire Drive | | Carrollton | Georgia | 30119 | sharita.spruill@southwire.com | |
| Sovereign Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13421 Manchester Road | | St Louis | Missouri | 63131 | cpandey@sovereigntec.com | |
| Sovereign Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13421 Manchester Road | | St Louis | Missouri | 63131 | cpandey@sovereigntec.com | |
| SPADE INFORMATION TECHNOLOGY SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 838 GATE RUN RD | | JACKSONVILLE, | Florida | 32211 | jordan.spencer@spadeinfinitesolutions.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| SPAR STAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6730 Deseo Apt 337 | | Irving | Texas | 75039 | ryan.rodriguez@sparstaffing.com | |
| Sparacino PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 L Street NW, Suite 835 | | Washington | Washington | 20036 | hilary.lister@sparacinopllc.com | |
| Sparity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11380 Southbridge PKWY | | Alpharetta | Georgia | 30022 | phani.kiran@sparity.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sparity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11380 Southbridge PKWY | | Alpharetta | Georgia | 30022 | phani.kiran@sparity.com | |
| Sparity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11380 Southbridge PKWY | | Alpharetta | Georgia | 30022 | phani.kiran@sparity.com | |
| | | | | | | | | | | |
| Spark Data Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com | |
| Sparkle Global Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 S Lexington St | | Harrisonville | Missouri | 64701 | shakeeb@sparkleedu.com | |
| Sparks Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Upper Rock Circle, Ste 101 | | Rockville | Maryland | 20850 | fdelapa@sparksgroupinc.com | |
| Sparks Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Upper Rock Circle, Ste 101 | | Rockville | Maryland | 20850 | fdelapa@sparksgroupinc.com | |
| Sparks Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Upper Rock Circle, Ste 101 | | Rockville | Maryland | 20850 | fdelapa@sparksgroupinc.com | |
| Sparks Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Upper Rock Circle, Ste 101 | | Rockville | Maryland | 20850 | fdelapa@sparksgroupinc.com | |
| SPARTAN TECHNOLOGY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6468 Greenland chase blvd, | | Jacksonvilla | Florida | 32258 | network@spartantechinc.com | |
| SPARTAN TECHNOLOGY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6468 Greenland chase blvd, | | Jacksonvilla | Florida | 32258 | network@spartantechinc.com | |
| Specht & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Regency Court | | Denton | Texas | 76210 | spechtassociates@gmail.com | |
| Specht & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Regency Court | | Denton | Texas | 76210 | spechtassociates@gmail.com | |
| Specht & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Regency Court | | Denton | Texas | 76210 | spechtassociates@gmail.com | |
| Specht & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Regency Court | | Denton | Texas | 76210 | spechtassociates@gmail.com | |
| Specialty Bolt & Screw, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 BOWLES RD | | AGAWAM | Massachusetts | 01001-2964 | lrivera@specialtybolt.com | |
| Specialty Bolt & Screw, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 BOWLES RD | | AGAWAM | Massachusetts | 01001-2964 | lrivera@specialtybolt.com | |
| | | | | | | | | | | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty materials manufacturing company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 AVE AT PORT IMPERIAL | | WEST NEW YORK | New Jersey | 07093-8388 | microsealsilversteins@gmail.com | |
| Spectra Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 oriole ct., NJ | | Plainsboro | New Jersey | 08536 | jessie.richards@spectragrp.com | |
| Spectra Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 oriole ct., NJ | | Plainsboro | New Jersey | 08536 | jessie.richards@spectragrp.com | |
| Spectra Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 oriole ct., NJ | | Plainsboro | New Jersey | 08536 | jessie.richards@spectragrp.com | |
| Spectra Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 oriole ct., NJ | | Plainsboro | New Jersey | 08536 | jessie.richards@spectragrp.com | |
| Spectra Tracey Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 West Exchange St. Suite 104 | | Providence | Rhode Island | 02903 | kerry@spectratracey.com | |
| Spectra Tracey Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 West Exchange St. Suite 104 | | Providence | Rhode Island | 02903 | kerry@spectratracey.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectrum Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 3526 | | Reston | Virginia | 20195 | bgardiner@spectrumcareers.com | |
| Spectrum Future Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4747 W Pendleton PL | | Peoria | Illinois | 61615 | aijaz@spectrumft.com | |
| Spectrum Operating Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 N. Carrier Parkway | | Grand Prairie | Texas | 75050 | tim@sosolutionsdfw.com | |
| Spectrum Operating Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 N. Carrier Parkway | | Grand Prairie | Texas | 75050 | tim@sosolutionsdfw.com | |
| Speridian Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Louisiana Blvd NE Bldg 3 | | Albuquerque | New Mexico | 87110 | saurabh.bahl@speridian.com | |
| Speridian Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Louisiana Blvd NE Bldg 3 | | Albuquerque | New Mexico | 87110 | saurabh.bahl@speridian.com | |
| SPI Cloud Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 U.S. Highway 22, Suite 103 | | Bridgewater | New Jersey | 08807 | admin@spicloudsys.com | |
| SPI Cloud Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 U.S. Highway 22, Suite 103 | | Bridgewater | New Jersey | 08807 | admin@spicloudsys.com | |
| SpiceOrb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 California St, Ste 1500 | | San Francisco | California | 94111 | operations@spiceorb.com | |
| SpiceOrb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 California St, Ste 1500 | | San Francisco | California | 94111 | operations@spiceorb.com | |
| SpiceOrb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 California St, Ste 1500 | | San Francisco | California | 94111 | operations@spiceorb.com | |
| SpiceOrb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 California St, Ste 1500 | | San Francisco | California | 94111 | operations@spiceorb.com | |
| Spierer Woodward Corbalis & Goldberg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 TORRANCE BLVD STE 200 STE 200 | | REDONDO BEACH | California | 90277-3492 | zulie.gonzales@practicallawyer.com | |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com | |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com | |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com | |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com | |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com | |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com | |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com | |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com | |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com | |
| SpinSci Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14850 Quorum Dr. Suite 150 | | Dallas | Texas | 75254 | hr@spinsci.com | |
| SPIRAC USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Jackson Street Suite 300 | | Newnan | Georgia | 30263-7507 | betty.darbe@spirac.com | |
| Spotted Milwaukee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Washington St | | Canonsburg | Pennsylvania | 15317 | careers@spottedmilwaukee.com | |
| Spring Line Design Architecture + Structural Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Springfield-Greene County Library District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4653 S Campbell Ave | | Springfield | Missouri | 65810-1723 | allisonp@thelibrary.org | |
| SpringPoint Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 East 4th Street | | Tulsa | Oklahoma | 74120 | mclements@myspringpoint.com | |
| SpringPoint Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 East 4th Street | | Tulsa | Oklahoma | 74120 | mclements@myspringpoint.com | |
| SPRINTPARK LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 FELT RD, Suite #604 | | SOUTH WINDSOR | Connecticut | 06074 | admin@sprintpark.com | |
| SPRINTPARK LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 FELT RD, Suite #604 | | SOUTH WINDSOR | Connecticut | 06074 | admin@sprintpark.com | |
| Spruce Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 E Uwchlan Ave are 108 | | Exton | Pennsylvania | 19341 | venu@spruceinfotech.com | |
| Spruce Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 E Uwchlan Ave are 108 | | Exton | Pennsylvania | 19341 | venu@spruceinfotech.com | |
| SPS Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Research Blvd., Suite 320 | | Rockville, | Maryland | 20850 | kmolkara@spsconsult.com | |
| SPS Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Research Blvd., Suite 320 | | Rockville, | Maryland | 20850 | kmolkara@spsconsult.com | |
| SPS Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Research Blvd., Suite 320 | | Rockville, | Maryland | 20850 | kmolkara@spsconsult.com | |
| SPS Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Research Blvd., Suite 320 | | Rockville, | Maryland | 20850 | kmolkara@spsconsult.com | |
| SPS Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Research Blvd., Suite 320 | | Rockville, | Maryland | 20850 | kmolkara@spsconsult.com | |
| SQUADCX GLOBAL, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 Delaware Ave #2737 | | Wilmington | Delaware | 19806 | talent@thesquadcx.com | |
| SR Group US, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Fifth Avenue | | New York | New York | 10020 | alicethynne@thesrgroup.com | |
| SR Talent Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7810 Vassar Ave, Canoga Park, CA, 91304 | | Canoga Park | California | 91304 | accounts@srtalentsolution.com | |
| SR Talent Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7810 Vassar Ave, Canoga Park, CA, 91304 | | Canoga Park | California | 91304 | accounts@srtalentsolution.com | |
| Sri Chakram LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12445 Compassplant Dr | | Frisco | Texas | 75035 | sales@srichakramllc.com | |
| SRI TECH Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SRI Tech Solutions Inc | | Tampa | Florida | 33647 | kmuddana@sritechsolutions.com | |
| SRI TECH Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SRI Tech Solutions Inc | | Tampa | Florida | 33647 | kmuddana@sritechsolutions.com | |
| SRI TECH Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SRI Tech Solutions Inc | | Tampa | Florida | 33647 | kmuddana@sritechsolutions.com | |
| SRI TECH Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SRI Tech Solutions Inc | | Tampa | Florida | 33647 | kmuddana@sritechsolutions.com | |
| SRI TECH Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SRI Tech Solutions Inc | | Tampa | Florida | 33647 | kmuddana@sritechsolutions.com | |
| SRI TECH Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SRI Tech Solutions Inc | | Tampa | Florida | 33647 | kmuddana@sritechsolutions.com | |
| SRI TECH Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SRI Tech Solutions Inc | | Tampa | Florida | 33647 | kmuddana@sritechsolutions.com | |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| SRI TECH SOLUTIONS, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SRI Tech Solutions Inc | | Tampa | Florida | 33647 | kmuddana@sritechsolutions.com |
| Sriven Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 S. Kimball avenue, Suite 100, | | Southlake | Texas | 76092 | rk@srivensys.com |
| Sriven Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 S. Kimball avenue, Suite 100, | | Southlake | Texas | 76092 | rk@srivensys.com |
| Sriven Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 S. Kimball avenue, Suite 100, | | Southlake | Texas | 76092 | rk@srivensys.com |
| Sriven Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 S. Kimball avenue, Suite 100, | | Southlake | Texas | 76092 | rk@srivensys.com |
| SRS Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39465 Paseo Padre Pkwy, Suite 3200 | | Fremont | California | 94358 | venkatesh@srsconsultinginc.com |
| SRS Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39465 Paseo Padre Pkwy, Suite 3200 | | Fremont | California | 94358 | venkatesh@srsconsultinginc.com |
| SS Business Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ste102 1839 Sherwood Forest St | | Hoston | Texas | 77043 | smohammad@ss33bs.com |
| SSIT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 GREAT AMERICA PKWY, Ste 320 | | SAnta clara | California | 95054 | l.prasad@ssitsol.com |
| SSIT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 GREAT AMERICA PKWY, Ste 320 | | SAnta clara | California | 95054 | l.prasad@ssitsol.com |
| SSIT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 GREAT AMERICA PKWY, Ste 320 | | SAnta clara | California | 95054 | l.prasad@ssitsol.com |
| SSQUARESSOFT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green #17148, | | Dover | Delaware | 19901 | frank@ssquaressoft.com |
| SSQUARESSOFT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green #17148, | | Dover | Delaware | 19901 | frank@ssquaressoft.com |
| SSQUARESSOFT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green #17148, | | Dover | Delaware | 19901 | frank@ssquaressoft.com |
| SSQUARESSOFT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green #17148, | | Dover | Delaware | 19901 | frank@ssquaressoft.com |
| SSRP Information Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SSRP Information Technologies | | Phoenix | Arizona | 85023 | pal@ssrpit.com |
| SSRP Information Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SSRP Information Technologies | | Phoenix | Arizona | 85023 | pal@ssrpit.com |
| SSS Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1544 Kingsley Ave | | Orange Park | Florida | 32073 | mark@simplesolutions.us |
| SSS Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1544 Kingsley Ave | | Orange Park | Florida | 32073 | mark@simplesolutions.us |
| ST LUCIE COUNTY FIRE DISTRICT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5160 NW Milner Drive | | Port St Lucie | Florida | 34983 | kdonayre1298@slcfd.org |
| St. Charles Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 US Rt 127 | | Celina | Ohio | 45822-9599 | hrmanager@cpps-preciousblood.org |
| St. John's Jesuit High School and Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 Airport Hwy | | Toledo | Ohio | 43615 | ksliwinski@sjjtitans.org |
| St. Lawrence County NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Stabilis Professional Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Pfrommer Ave | | Budd Lake | New Jersey | 07828 | parul.chhetri@stabilisinc.com |
| Stabilis Professional Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Pfrommer Ave | | Budd Lake | New Jersey | 07828 | parul.chhetri@stabilisinc.com |
| Stabilis Professional Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Pfrommer Ave | | Budd Lake | New Jersey | 07828 | parul.chhetri@stabilisinc.com |
| Stabilis Professional Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Pfrommer Ave | | Budd Lake | New Jersey | 07828 | parul.chhetri@stabilisinc.com |
| Staff Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 W Ina Road | | Tucson | Arizona | 85704 | cverdugo@staffexpertsinc.com |
| Staff Icons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Kinderkamack Road Suite 201 North | | Oradell | New Jersey | 07649 | kyolman@stafficons.com |
| Staff Icons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Kinderkamack Road Suite 201 North | | Oradell | New Jersey | 07649 | kyolman@stafficons.com |
| Staff Icons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Kinderkamack Road Suite 201 North | | Oradell | New Jersey | 07649 | kyolman@stafficons.com |
| Staff IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Golf Road. #1200, | | Rolling Meadows | Illinois | 60008 | utsavpatel@staffitsol.com |
| Staff IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Golf Road. #1200, | | Rolling Meadows | Illinois | 60008 | utsavpatel@staffitsol.com |
| Staff Today Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Barranca St # 430 | | West Covina | California | 91791 | hrmanager@stafftodayinc.com |
| Staff Today Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Barranca St # 430 | | West Covina | California | 91791 | hrmanager@stafftodayinc.com |
| Staff Today Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Barranca St # 430 | | West Covina | California | 91791 | hrmanager@stafftodayinc.com |
| Staffactory LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 W Century Blvd, Suite 750 | | Los Angeles | California | 90045 | chiraz@stafffactory.com |
| Staffactory LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 W Century Blvd, Suite 750 | | Los Angeles | California | 90045 | chiraz@stafffactory.com |
| StaffBright Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5750 New King Dr. Suite 320 | | Troy | Michigan | 48098 | chris.grabmiller@staffbrightpro.com |
| StaffBright Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5750 New King Dr. Suite 320 | | Troy | Michigan | 48098 | chris.grabmiller@staffbrightpro.com |
| StaffBright Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5750 New King Dr. Suite 320 | | Troy | Michigan | 48098 | chris.grabmiller@staffbrightpro.com |
| STAFFCAD INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 BALCONES DR STE 100 | | AUSTIN | Texas | 78731-4298 | hr@staffcad.com |
| STAFFCAD INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 BALCONES DR STE 100 | | AUSTIN | Texas | 78731-4298 | hr@staffcad.com |
| StaffEagle LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Ave Ste 1200 | | Sheridan | Wyoming | 82801 | ravi.bhardwaj@staffeagle.com |
| StaffEagle LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Ave Ste 1200 | | Sheridan | Wyoming | 82801 | ravi.bhardwaj@staffeagle.com |
| Staffing Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3476 S. 13th Street | | Milwaukee | Wisconsin | 53221-4519 | scottp@employs.com |
| Staffing Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3476 S. 13th Street | | Milwaukee | Wisconsin | 53221-4519 | scottp@employs.com |
| Staffing Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3476 S. 13th Street | | Milwaukee | Wisconsin | 53221-4519 | scottp@employs.com |
| Staffing Solutions USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Victoria Lane | | Stamford | Connecticut | 06902 | cliff@ssusa.com |
| Staffing Solutions USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Victoria Lane | | Stamford | Connecticut | 06902 | cliff@ssusa.com |
| Staffing Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 SW Broadway, Suite 500 | | Portland | Oregon | 97205 | nicholas@staffingsolutionsllc.com |
| Staffing Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 SW Broadway, Suite 500 | | Portland | Oregon | 97205 | nicholas@staffingsolutionsllc.com |
| Staffing Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 SW Broadway, Suite 500 | | Portland | Oregon | 97205 | nicholas@staffingsolutionsllc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STAFFINGAI, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3103 Bee Caves Rd. #135 | | Austin | Texas | 78746 | amy@staffingai.co |
| STAFFINGAI, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3103 Bee Caves Rd. #135 | | Austin | Texas | 78746 | amy@staffingai.co |
| Staffingine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3379, Peachtree Road NE Suite 555 | | Atlanta | Georgia | 30326 | shashwat.sharma@staffinginellc.com |
| Staffingine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3379, Peachtree Road NE Suite 555 | | Atlanta | Georgia | 30326 | shashwat.sharma@staffinginellc.com |
| Staffingine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3379, Peachtree Road NE Suite 555 | | Atlanta | Georgia | 30326 | shashwat.sharma@staffinginellc.com |
| Staffingine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3379, Peachtree Road NE Suite 555 | | Atlanta | Georgia | 30326 | shashwat.sharma@staffinginellc.com |
| STAFFINGWISE SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505-Suntree-Ln | | plano | Texas | 75025 | syed@staffwisesol.com |
| Staff-Solve, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Glenborough Drive, Suite 500 | | Houston | Texas | 77067 | neil@beacontechnical.com |
| Staff-Solve, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Glenborough Drive, Suite 500 | | Houston | Texas | 77067 | neil@beacontechnical.com |
| STAFTONIC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10321 Ivy Chase | | Plain City | Ohio | 43064 | venkat@staftonic.com |
| STAFTONIC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10321 Ivy Chase | | Plain City | Ohio | 43064 | venkat@staftonic.com |
| STAFTONIC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10321 Ivy Chase | | Plain City | Ohio | 43064 | venkat@staftonic.com |
| STAFTONIC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10321 Ivy Chase | | Plain City | Ohio | 43064 | venkat@staftonic.com |
| STAFTONIC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10321 Ivy Chase | | Plain City | Ohio | 43064 | venkat@staftonic.com |
| Stanford Technology Partners Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 282 Belknap Road | | Framingham | Massachusetts | 01701 | jan@stpincusa.com |
| Stanford Technology Partners Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 282 Belknap Road | | Framingham | Massachusetts | 01701 | jan@stpincusa.com |
| Star Energy Transportation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Star Energy Transportation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Star foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23625 COMMERCE PARK STE 300 STE 201 | | BEACHWOOD | Ohio | 44122-5845 | ritz@starfoods.com |
| Starco Oil Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | kelley.starr@hearst.com |
| Stark Livery, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | virginia.glbody-hallvik@chron.com |
| StarKist Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 Explorer Street | | Reston | Virginia | 20190 | linda.gilbert@starkist.com |
| StarKist Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 Explorer Street | | Reston | Virginia | 20190 | linda.gilbert@starkist.com |
| Start Children's Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| StarTech Networks Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Tennyson Pkwy, Suite 200 | | Plano | Texas | 75024-7147 | pinakin.gandhi@startechnetworks.com |
| StarTech Networks Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Tennyson Pkwy, Suite 200 | | Plano | Texas | 75024-7147 | pinakin.gandhi@startechnetworks.com |
| StarTech Networks Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Tennyson Pkwy, Suite 200 | | Plano | Texas | 75024-7147 | pinakin.gandhi@startechnetworks.com |
| StarTech Networks Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Tennyson Pkwy, Suite 200 | | Plano | Texas | 75024-7147 | pinakin.gandhi@startechnetworks.com |
| State Bar of Texas (1) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1414 Colorado | | Austin | Texas | 78701-1627 | employment@texasbar.com |
| State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| State Farm Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14863 N Dale Mabry Hwy | | Tampa | Florida | 33618 | jane5918@gmail.com |
| State Farm Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14863 N Dale Mabry Hwy | | Tampa | Florida | 33618 | jane5918@gmail.com |
| State Farm Insurance Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | peggy.courtney.a101@statefarm.com |
| State of CT Judicial Branch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Broad Street | | Hartford | Connecticut | 06115 | araceli.alvarez@jud.ct.gov |
| State of Florida-Court Administration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 S COMMERCE AVE | | SEBRING | Florida | 33870-3809 | ssullivan@jud10.flcourts.org |
| State of Texas Office of Court Administration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 W. 14th Street, Suite 600 | | Austin | Texas | 78681 | paula.garner@txcourts.gov |
| State University Construction Fund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| State University Construction Fund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Statewide Electric, HVAC/R | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 N SCENIC HWY | | LAKE WALES | Florida | 33853-3249 | corey.statewideelectric@gmail.com |
| Statewide Recruitment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 366 Passaic Avenue | | Nutley | New Jersey | 07110 | cb@statewiderecruitment.com |
| Statewide Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 1st Ave S | | Nitro | West Virginia | 25143 | jmorris@statewideparts.com |
| Statewide Stripes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 600710 | | SAN DIEGO | California | 92160-0710 | officemanager@statewidestripes.com |
| Station Casinos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 W. Bonanza Rd PO Box: PO Box 70 | | Las Vegas | Nevada | 89106-3545 | rsifuentes@reviewjournal.com |
| Staub Laser Cutting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Thunderhawk Ct. | | Dayton | Ohio | 45414-3466 | sstaub@staubmfg.com |
| Steel Dlink Engineering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Matoshri Ave, Highland Park, | | New Jersey | California | 08904 | jaib@steeldlink.com |
| Steel Dlink Engineering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Matoshri Ave, Highland Park, | | New Jersey | California | 08904 | jaib@steeldlink.com |
| Stefanini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27100 W 11 Mile Rd | | Southfield | Michigan | 48030 | stefan.baier@stefanini.com |
| Stefanini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27100 W 11 Mile Rd | | Southfield | Michigan | 48030 | stefan.baier@stefanini.com |
| Stefanini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27100 W 11 Mile Rd | | Southfield | Michigan | 48030 | stefan.baier@stefanini.com |
| Stellar Consulting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2475 NorthWinds Pky suite 200 | | Alpharetta | Georgia | 30009 | varun@stellarconsulting.com |
| Stellar Consulting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2475 NorthWinds Pky suite 200 | | Alpharetta | Georgia | 30009 | varun@stellarconsulting.com |
| Stellar Consulting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2475 NorthWinds Pky suite 200 | | Alpharetta | Georgia | 30009 | varun@stellarconsulting.com |
| Stellar IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9210 Corporate Blvd Suite# 390 | | Rockville | Maryland | 20850 | saravanan@stellarit.com |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Stellar IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9210 Corporate Blvd Suite# 390 | | Rockville | Maryland | 20850 | saravanan@stellarit.com | |
| Stellar IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9210 Corporate Blvd Suite# 390 | | Rockville | Maryland | 20850 | saravanan@stellarit.com | |
| Stellar IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9210 Corporate Blvd Suite# 390 | | Rockville | Maryland | 20850 | saravanan@stellarit.com | |
| STELLAR IT SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 812 State Rd suite 230, Princeton, NJ, USA | | Princeton | New Jersey | 08540 | krishna@stellaritgroup.com | |
| STELLAR IT SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 812 State Rd suite 230, Princeton, NJ, USA | | Princeton | New Jersey | 08540 | krishna@stellaritgroup.com | |
| Stellar Professionals LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | | Lewes | Delaware | 19958 | sumit@istellarpro.com | |
| Stellar Professionals LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | | Lewes | Delaware | 19958 | sumit@istellarpro.com | |
| Stellar Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5465 Lrgacy Dr., Suite 650 | | Plano | Missouri | 75024 | ravi@stellarsoftsol.com | |
| Stellar Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5465 Lrgacy Dr., Suite 650 | | Plano | Missouri | 75024 | ravi@stellarsoftsol.com | |
| STELLENT IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Knolle Court | | Saint Augustine | Florida | 32092 | hitesh@stellentit.com | |
| STELLENT IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Knolle Court | | Saint Augustine | Florida | 32092 | hitesh@stellentit.com | |
| STELTONCONSULTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Talmadge Rd | | Edison | New Jersey | 08817 | musaib.syed@steltonconsulting.com | |
| STELTONCONSULTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Talmadge Rd | | Edison | New Jersey | 08817 | musaib.syed@steltonconsulting.com | |
| Steneral Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 N Orange ST, 4th Fl 329 | | Wilmington | Delaware | 19801 | srajan@steneral.com | |
| Steneral Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 N Orange ST, 4th Fl 329 | | Wilmington | Delaware | 19801 | srajan@steneral.com | |
| Sterling Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Oak Street | | cincinnati | Ohio | 45219 | cdaulton@sterlingmedcorp.com | |
| Sterling Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Oak Street | | cincinnati | Ohio | 45219 | cdaulton@sterlingmedcorp.com | |
| Sterling Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Oak Street | | cincinnati | Ohio | 45219 | cdaulton@sterlingmedcorp.com | |
| Sterling Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Oak Street | | cincinnati | Ohio | 45219 | cdaulton@sterlingmedcorp.com | |
| Sterling Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Oak Street | | cincinnati | Ohio | 45219 | cdaulton@sterlingmedcorp.com | |
| Sterling Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Oak Street | | cincinnati | Ohio | 45219 | cdaulton@sterlingmedcorp.com | |
| Sterling Staffing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two Westbrook Corporate Center | | Westchester | Illinois | 60154 | jbocek@sterling-engineering.com | |
| Sterling Staffing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two Westbrook Corporate Center | | Westchester | Illinois | 60154 | jbocek@sterling-engineering.com | |
| StemSol Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Ascend Cirm # 2204 | | St. johns | Florida | 32259 | hr@stemsolservices.com | |
| Steve Allen Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2429 SCHALLER DRIVE E | | MAPLEWOOD | Minnesota | 55119 | splitter86@hotmail.com | |
| Steven Douglas Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13450 West Sunrise Blvd, Suite 200 | | Sunrise | Florida | 33323 | ttejeda@stevendouglas.com | |
| STEVENSON STAFFING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16817 COIT RD # 1148 | | Dallas | Texas | 75248 | paul@stevensonstaffingllc.com | |
| STEVENSON STAFFING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16817 COIT RD # 1148 | | Dallas | Texas | 75248 | paul@stevensonstaffingllc.com | |
| STI Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.glibody-hallvik@chron.com | |
| STI-TEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 S. Boston Ave, Ste. 1500 | | Tulsa | Oklahoma | 74103 | lista.williams@sti-tec.com | |
| STI-TEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 S. Boston Ave, Ste. 1500 | | Tulsa | Oklahoma | 74103 | lista.williams@sti-tec.com | |
| STI-TEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 S. Boston Ave, Ste. 1500 | | Tulsa | Oklahoma | 74103 | lista.williams@sti-tec.com | |
| STM Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2093A Philadelphia Pike, #2210, Suite 133 | | Claymont | Delaware | 19703 | madhu@consultstm.com | |
| STM Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2093A Philadelphia Pike, #2210, Suite 133 | | Claymont | Delaware | 19703 | madhu@consultstm.com | |
| Stockton Hematology Oncology Medical Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2626 N California St Ste B | | Stockton | California | 95204-5500 | amussi@shomg.net | |
| Stockton Hematology Oncology Medical Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2626 N California St Ste B | | Stockton | California | 95204-5500 | amussi@shomg.net | |
| STP Nuclear Operating Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Miles W. Of Wadsworth | | Wadsworth | Texas | 77483 | csthames@stpegs.com | |
| STP Nuclear Operating Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Miles W. Of Wadsworth | | Wadsworth | Texas | 77483 | csthames@stpegs.com | |
| Stradit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8100 River Road | | North Bergen | New Jersey | 07047 | manisha@stradit.com | |
| Strategic Direct Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13127 66th St | | Largo | Florida | 33773 | scott.smith@sdsllc.com | |
| Strategic Direct Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13127 66th St | | Largo | Florida | 33773 | scott.smith@sdsllc.com | |
| Strategic Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.glibody-hallvik@chron.com | |
| Strategic Human Capital Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 S. Ocean Dr. Apt# 1612A | | Hollywood | Florida | 33019 | moshe@dealerosity.com | |
| Strategic Office Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | elise.harmer@strategicofficesolutions.com | |
| Strategic Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Metro Place South, Suite 450 | | Dublin | Ohio | 43017 | kaushal@strsi.com | |
| Strategic Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Metro Place South, Suite 450 | | Dublin | Ohio | 43017 | kaushal@strsi.com | |
| Strategic Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Metro Place South, Suite 450 | | Dublin | Ohio | 43017 | kaushal@strsi.com | |
| Strategic Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Metro Place South, Suite 450 | | Dublin | Ohio | 43017 | kaushal@strsi.com | |
| Strategic Technology Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Fort Wade Blvd, Suite #100 | | Ponte Vedra | Virginia | 32081 | rjgoldberg@stpfederal.com | |
| Stratford Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Broadway Fl 5 | | New York | New York | 10007-3637 | jobs@stratfordengineers.com | |
| Strom Engineering Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10505 Wayzata Boulevard | | Minnetonka, MN | Minnesota | 55305 | tlund@stromengineering.com | |
| Strom Engineering Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10505 Wayzata Boulevard | | Minnetonka, MN | Minnesota | 55305 | tlund@stromengineering.com | |
| Strom Engineering of Florida Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26852 TANIC DRIVE | | WESLEY CHAPEL | Florida | 33544 | tpittman@stromflorida.com | |
| Strom Engineering of Florida Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26852 TANIC DRIVE | | WESLEY CHAPEL | Florida | 33544 | tpittman@stromflorida.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Strom Engineering of Florida Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 26852 TANIC DRIVE | | WESLEY CHAPEL | Florida | 33544 | tpittman@stromflorida.com |
| Struers LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2010 Crow Canyon Pl Suite 100-10016 | | San Ramon | California | 94583 | wanda.sanabria@struers.com |
| STS Technical Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2000 NE Jensen Beach Blvd | | Jensen Beach | Florida | 34957 | brian.boje@sts-ts.com |
| STS Technical Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2000 NE Jensen Beach Blvd | | Jensen Beach | Florida | 34957 | brian.boje@sts-ts.com |
| STS Technical Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2000 NE Jensen Beach Blvd | | Jensen Beach | Florida | 34957 | brian.boje@sts-ts.com |
| STS Technical Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2000 NE Jensen Beach Blvd | | Jensen Beach | Florida | 34957 | brian.boje@sts-ts.com |
| STS Technical Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2000 NE Jensen Beach Blvd | | Jensen Beach | Florida | 34957 | brian.boje@sts-ts.com |
| Stutzman, Bromberg, Esserman & Plifka | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2323 Bryan Street Suite 2200 | | Dallas | Texas | 75201 | watson@sbep-law.com |
| Stutzman, Bromberg, Esserman & Plifka | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2323 Bryan Street Suite 2200 | | Dallas | Texas | 75201 | watson@sbep-law.com |
| STV Incorporated | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Empire State Building | | 350 Fifth Avenue, 10th Floor New York | New York | 10118 | lisa.melane@stvinc.com |
| Subconline LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | hello@subconline.com |
| Sublime Wireless Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7 Russell St | | Marlborough | Massachusetts | 01752 | kashif.irshad@swius.com |
| Sublime Wireless Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7 Russell St | | Marlborough | Massachusetts | 01752 | kashif.irshad@swius.com |
| Sublime Wireless Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7 Russell St | | Marlborough | Massachusetts | 01752 | kashif.irshad@swius.com |
| Sublime Wireless Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7 Russell St | | Marlborough | Massachusetts | 01752 | kashif.irshad@swius.com |
| Sublime Wireless Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7 Russell St | | Marlborough | Massachusetts | 01752 | kashif.irshad@swius.com |
| Subway | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| SUCCESS BY DESIGN LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8655 Cherry Lane | | Laurel | Maryland | 20707 | eagosto@sbdtech.net |
| SUCCESS BY DESIGN LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8655 Cherry Lane | | Laurel | Maryland | 20707 | eagosto@sbdtech.net |
| Success Corporation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 293 Lost Brook Drive | | Estes Park | Colorado | 80517 | sgmcwhinney@gmail.com |
| Sumaria Systems | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8 Essex Center Dr Ste 210 | | Peabody | Massachusetts | 01960-2964 | acauley@sumaria.com |
| Sumaria Systems | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8 Essex Center Dr Ste 210 | | Peabody | Massachusetts | 01960-2964 | acauley@sumaria.com |
| SumBridge LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4616 25th Ave NE PMB721 | | Seattle | Washington | 98105 | rosie@sumbridge.com |
| Sumeru | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Summit Technologies, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 430 New Park Avenue, Suite 201 | | Hartford | Connecticut | 06106 | carol.doyle@summtech.com |
| Sun Chemical | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 135 W Lake Street | | Northlake | Illinois | 60164 | antonella.warren@sunchemical.com |
| Sun City Recruiting | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1739 Judith Resnik Dr, El Paso, TX 79936, USA | | El Paso | Texas | 79936 | dmercier2630@aol.com |
| Sun Cloud LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5455 McGinnis Village Pl #202 | | Alpharetta | Georgia | 30005 | shawn@suncloudllc.com |
| Sun Technologies | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com |
| Sun Technologies | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com |
| Sun Technologies | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com |
| Sun Technologies | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com |
| Sun Technologies | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com |
| Sun Technologies | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com |
| Sun Technologies | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com |

| Sun Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com | |
| Sun Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com | |
| Sun, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27777 Franklin Road, Suite 300 | | Southfield | Michigan | 48188-6692 | ccolucci@suncommunities.com | |
| Sun, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27777 Franklin Road, Suite 300 | | Southfield | Michigan | 48188-6692 | ccolucci@suncommunities.com | |
| Suncap Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6099 Stirling Road | | Davie | Florida | 33314 | ron@suncaptech.com | |
| Suncap Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6099 Stirling Road | | Davie | Florida | 33314 | ron@suncaptech.com | |
| Suncraft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 EDGE OF WOODS | | New Albany | Ohio | 43054-7600 | jeffboro@sbcglobal.net | |
| SunPlus Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Lester Rd NW, Ste A, Lawrenceville, GA 30044 | | Atlanta | Georgia | 30044 | ravim@sunplusdata.com | |
| SunPlus Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Lester Rd NW, Ste A, Lawrenceville, GA 30044 | | Atlanta | Georgia | 30044 | ravim@sunplusdata.com | |
| SunPlus Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Lester Rd NW, Ste A, Lawrenceville, GA 30044 | | Atlanta | Georgia | 30044 | ravim@sunplusdata.com | |
| SunPlus Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Lester Rd NW, Ste A, Lawrenceville, GA 30044 | | Atlanta | Georgia | 30044 | ravim@sunplusdata.com | |
| SunPlus Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Lester Rd NW, Ste A, Lawrenceville, GA 30044 | | Atlanta | Georgia | 30044 | ravim@sunplusdata.com | |
| Sunraise Technologies, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9477 Silver king ct | | Fairfax | Virginia | 22031 | murthy@sunraisetechnologies.com | |
| Sunray Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3621 Vinings Slope SE. Ste 4310 | | Atlanta | Georgia | 30339 | sunithas@sunraycorp.com | |
| Sunrise Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Monroe | | Irvine | California | 92620 | neetu@sunrisegroupinc.com | |
| Sunrise Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Monroe | | Irvine | California | 92620 | neetu@sunrisegroupinc.com | |
| Sunrise Infotek DBA Lightning Minds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Cornerstone Dr | | Cary | North Carolina | 27518 | admin@lightningminds.com | |
| Sunrise Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Fieldcrest Ave | | Edison | New Jersey | 08837 | shafik@sunrisesys.com | |
| Sunrise Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Fieldcrest Ave | | Edison | New Jersey | 08837 | shafik@sunrisesys.com | |
| Sunrise Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Fieldcrest Ave | | Edison | New Jersey | 08837 | shafik@sunrisesys.com | |
| Sunrise Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Fieldcrest Ave | | Edison | New Jersey | 08837 | shafik@sunrisesys.com | |
| Sunrise Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Fieldcrest Ave | | Edison | New Jersey | 08837 | shafik@sunrisesys.com | |
| Sunrise Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Fieldcrest Ave | | Edison | New Jersey | 08837 | shafik@sunrisesys.com | |
| Sunrise Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Craig Road, Suite 400 | | St. Louis | Missouri | 63146 | katie.baumgartner@sunrisetele.com | |
| Sunrise Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Craig Road, Suite 400 | | St. Louis | Missouri | 63146 | katie.baumgartner@sunrisetele.com | |
| Sunrise Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Craig Road, Suite 400 | | St. Louis | Missouri | 63146 | katie.baumgartner@sunrisetele.com | |
| Sunsoft Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | sdubey@sunsoftsol.com | |
| SunSoft Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21772 Manchester Court | | Farmington Hills | Michigan | 48335 | rashmiu@sunsoft.us | |
| SunSoft Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21772 Manchester Court | | Farmington Hills | Michigan | 48335 | rashmiu@sunsoft.us | |
| SUNWELL AMERICA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Round Rock West Dr, E-233 | | AUSTIN | Texas | 78681 | peru@sunwellamerica.com | |
| SUNWELL AMERICA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Round Rock West Dr, E-233 | | AUSTIN | Texas | 78681 | peru@sunwellamerica.com | |
| Suny at Albany | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ltuliano@graystoneadv.com | |
| SUNY Broome Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Super Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1835 Savoy Drive | | ATLANTA | Georgia | 30341 | bhayter@supersystemsinc.com | |
| Super Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1835 Savoy Drive | | ATLANTA | Georgia | 30341 | bhayter@supersystemsinc.com | |
| Superbtech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5800 Hannum Avenue #150 | | Culver City, CA | California | 90230 | jdavis@superbtechinc.com | |
| Superior Court of CA, Santa Clara County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 N 1ST ST STE A | | SAN JOSE | California | 95113-1006 | recruitment@scscourt.org | |
| Superior Court of CA, Santa Clara County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 N 1ST ST STE A | | SAN JOSE | California | 95113-1006 | recruitment@scscourt.org | |
| Superior Refrigeration Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Superior Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 S Broadway Street | | Akron | Ohio | 44311 | ewagner@superiorstaffing.com | |
| Superior Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 21 st ave | | Paterson | New Jersey | 07513 | raphael@superiorstaffings.com | |
| Superior Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 21 st ave | | Paterson | New Jersey | 07513 | raphael@superiorstaffings.com | |
| Superior Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 21 st ave | | Paterson | New Jersey | 07513 | raphael@superiorstaffings.com | |
| Superior Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 21 st ave | | Paterson | New Jersey | 07513 | raphael@superiorstaffings.com | |
| Suprasoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 E. Higgins Rd, Ste 111 J | | Schaumburg | Illinois | 60173 | satya@suprasoft.com | |
| Suprasoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 E. Higgins Rd, Ste 111 J | | Schaumburg | Illinois | 60173 | satya@suprasoft.com | |
| Suprasoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 E. Higgins Rd, Ste 111 J | | Schaumburg | Illinois | 60173 | satya@suprasoft.com | |
| Suprasoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 E. Higgins Rd, Ste 111 J | | Schaumburg | Illinois | 60173 | satya@suprasoft.com | |
| Supreme Headhunters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2529 W. Jerome st Unit #B | | Chicago | Illinois | 60645 | info@supremeheadhunters.com | |
| Supreme Headhunters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2529 W. Jerome st Unit #B | | Chicago | Illinois | 60645 | info@supremeheadhunters.com | |
| Surgery & Vein Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | melissa@surgeonsofspringfield.com | |
| Surreal Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| SUS Infotech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Winn Street, Suite 304 | | Burlington | Massachusetts | 01803 | karan@susinfotek.com | |
| SUS Infotech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Winn Street, Suite 304 | | Burlington | Massachusetts | 01803 | karan@susinfotek.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Suttle & Stalnaker, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | dfoster@suttlecpas.com | |
| Suvip Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11,Commerce DR.suite 202 | | Cranford | New Jersey | 07016 | narendrak@useready.com | |
| Suvip Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11,Commerce DR.suite 202 | | Cranford | New Jersey | 07016 | narendrak@useready.com | |
| Suvip Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11,Commerce DR.suite 202 | | Cranford | New Jersey | 07016 | narendrak@useready.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | | Great Neck | New York | 11023 | vish@svam.com | |
| Svats Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 589 Carle Ave | | Lewis Center | Ohio | 43035 | suvee@svatsinc.com | |
| SW Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17950 Preston road suite 780 | | Dallas | Texas | 75252 | ian@ijmcapital.com | |
| SwankTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Franklin Avenue, Suite 6,7 & 8 | | Nutley | New Jersey | 07110 | manjit@swanktek.com | |
| Swift Pace Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N Belt line Road Suite 203 | | Irving | Texas | 75061 | jamal@spsolinc.com | |
| Swift Pace Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N Belt line Road Suite 203 | | Irving | Texas | 75061 | jamal@spsolinc.com | |
| Swift Pace Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N Belt line Road Suite 203 | | Irving | Texas | 75061 | jamal@spsolinc.com | |
| Swift Strategic Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17744 Sky park Circle, Ste 295 | | Irvine | California | 94614 | mahesh.bantu@s3staff.com | |
| Swift Strategic Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17744 Sky park Circle, Ste 295 | | Irvine | California | 94614 | mahesh.bantu@s3staff.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swissvale Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | gbachy@swissvaleborough.com | |
| SWITCH4 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 254 Chapman Rd, Ste 208 #17667, | | Newark | Delaware | 19702 | navdeep@switch4.co | |
| Sygna LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Rokeby Dr | | Woodstock | Georgia | 30188 | shreeti@sygnasolutions.com | |
| Sygna LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Rokeby Dr | | Woodstock | Georgia | 30188 | shreeti@sygnasolutions.com | |
| Symbiotic Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9416 Eden Roc CT | | Delray Beach | Florida | 33446 | rami@symbioticconsultinggroup.com | |
| Symbiotic Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9416 Eden Roc CT | | Delray Beach | Florida | 33446 | rami@symbioticconsultinggroup.com | |
| Symbioun Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Terrell Mill Rd, Building 1476-100 | | Marietta | Georgia | 08852 | venkat@symbiountech.com | |
| Symbioun Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Terrell Mill Rd, Building 1476-100 | | Marietta | Georgia | 08852 | venkat@symbiountech.com | |
| Symbioun Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Terrell Mill Rd, Building 1476-100 | | Marietta | Georgia | 08852 | venkat@symbiountech.com | |
| Symbioun Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Terrell Mill Rd, Building 1476-100 | | Marietta | Georgia | 08852 | venkat@symbiountech.com | |
| Symphony Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 E Mifflin St. | | Madison | Wisconsin | 53593 | ms.rao@symphonycorp.com | |
| Symphony Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 E Mifflin St. | | Madison | Wisconsin | 53593 | ms.rao@symphonycorp.com | |
| Symphony Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 E Mifflin St. | | Madison | Wisconsin | 53593 | ms.rao@symphonycorp.com | |
| Symphony Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 field club drive | | Mckees Rocks, | Pennsylvania | 15136 | meenakshi@symphonyenterprises.com | |
| Synapse Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1033 Sterling Rd Suite 202 | | Herndon | Virginia | 20176 | shivani@synapsebsystems.com | |
| Synapse Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1033 Sterling Rd Suite 202 | | Herndon | Virginia | 20176 | shivani@synapsebsystems.com | |
| Synaty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | ecarreon@express-news.net | |
| Synaty Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2372, Morse Ave, Ste 467 | | Irvine | California | 92614 | fmohammed@synatytech.com | |
| Synerfac Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Commons Blvd, Suite 100 | | New Castle | Delaware | 19720 | dashbrook@synerfac.com | |
| Synerfac Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Commons Blvd, Suite 100 | | New Castle | Delaware | 19720 | dashbrook@synerfac.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | | Hicksville | New York | 11801 | rob@bankjobsnow.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Greentree Road | | Pittsburgh | Pennsylvania | 15220 | frank@synergystaffing.com | |
| Synergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Greentree Road | | Pittsburgh | Pennsylvania | 15220 | frank@synergystaffing.com | |
| Synergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Greentree Road | | Pittsburgh | Pennsylvania | 15220 | frank@synergystaffing.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synkriom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Q Reading Road | | Edison | New Jersey | 08817 | komal@synkriom.com | |
| Synkriom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Q Reading Road | | Edison | New Jersey | 08817 | komal@synkriom.com | |
| Synkriom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Q Reading Road | | Edison | New Jersey | 08817 | komal@synkriom.com | |
| Synkriom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Q Reading Road | | Edison | New Jersey | 08817 | komal@synkriom.com | |
| Synkriom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Q Reading Road | | Edison | New Jersey | 08817 | komal@synkriom.com | |
| Synkriom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Q Reading Road | | Edison | New Jersey | 08817 | komal@synkriom.com | |
| Synkriom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Q Reading Road | | Edison | New Jersey | 08817 | komal@synkriom.com | |
| Synthetex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Synthetex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Syntricate Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Shadowbrook Dr | | Nashua | New Hampshire | 03062 | ssharma@syntricatetechnologies.com | |
| Syrainfotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 McFarland Station Drive, Suite # 201, Suite 201 | | Alpharetta | Georgia | 30004 | gogginm@cloudq.net | |
| Syrainfotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 McFarland Station Drive, Suite # 201, Suite 201 | | Alpharetta | Georgia | 30004 | gogginm@cloudq.net | |
| Syrainfotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 McFarland Station Drive, Suite # 201, Suite 201 | | Alpharetta | Georgia | 30004 | gogginm@cloudq.net | |
| Syrainfotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 McFarland Station Drive, Suite # 201, Suite 201 | | Alpharetta | Georgia | 30004 | gogginm@cloudq.net | |
| Syrainfotek LLC dba CloudQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sysazzle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 e Goldenrod Street | | Phoenix | Arizona | 85048 | asim.ansari@sysazzle.com | |
| Sysazzle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 e Goldenrod Street | | Phoenix | Arizona | 85048 | asim.ansari@sysazzle.com | |
| SysTech International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Village Blvd # 200 | | Princeton | New Jersey | 08540 | fi@systech-inc.net | |
| System Edge USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 US Route 1 South | | Iselin | New Jersey | 08830 | patti@systemedge.com | |
| System Edge USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 US Route 1 South | | Iselin | New Jersey | 08830 | patti@systemedge.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |

| Name | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| SystemDomain Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 Highknob Cir, Suite 200 | | Naperville | Illinois | 60564 | sgarg@systemdomaininc.com | |
| SystemDomain Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 Highknob Cir, Suite 200 | | Naperville | Illinois | 60564 | sgarg@systemdomaininc.com | |
| SystemDomain Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 Highknob Cir, Suite 200 | | Naperville | Illinois | 60564 | sgarg@systemdomaininc.com | |
| SystemDomain Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 Highknob Cir, Suite 200 | | Naperville | Illinois | 60564 | sgarg@systemdomaininc.com | |
| SystemDomain Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 Highknob Cir, Suite 200 | | Naperville | Illinois | 60564 | sgarg@systemdomaininc.com | |
| SystemDomain Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 Highknob Cir, Suite 200 | | Naperville | Illinois | 60564 | sgarg@systemdomaininc.com | |
| SystemDomain Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 Highknob Cir, Suite 200 | | Naperville | Illinois | 60564 | sgarg@systemdomaininc.com | |
| Systems & Communications Sciences, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 10608 | | BEDFORD | New Hampshire | 03110-0608 | paul.pepin@sacsi.com | |
| Systems Engineering Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20170 Trappe Road | | Bluemont | Virginia | 20135 | jlutman@sesc.com | |
| Systems Engineering Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20170 Trappe Road | | Bluemont | Virginia | 20135 | jlutman@sesc.com | |
| Systems Plus, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Research Court Suite 360 | | Rockville | Maryland | 20850-4326 | monique.sarkides@sysplus.com | |
| Systems Plus, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Research Court Suite 360 | | Rockville | Maryland | 20850-4326 | monique.sarkides@sysplus.com | |
| Systems Research, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Bank Drive | | Schaumburg | Illinois | 60173 | pauls@sritalent.com | |
| Systems Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3930 University Center Dr Apt 210 | | Las Vegas | Nevada | 89119 | ankitsandhu@systemssolutionsllc.com | |
| Systems Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3930 University Center Dr Apt 210 | | Las Vegas | Nevada | 89119 | ankitsandhu@systemssolutionsllc.com | |
| Systems Technology Forum, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Riverside Pkwy, Ste 309 | | Fredericksburg | Virginia | 22406 | amanda.batten@stfltd.com | |
| Systems Technology Forum, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Riverside Pkwy, Ste 309 | | Fredericksburg | Virginia | 22406 | amanda.batten@stfltd.com | |
| T D S Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4239 63RD ST W | | BRADENTON | Florida | 34209-6647 | inbox@tdsconstruction.com | |
| T3 Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3660 West Clay Street, Suite 100 | | Saint Charles | Missouri | 63301 | bjohnson@t3recruiters.com | |
| TAAL Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10210 Grogans Mill Rd | | The Woodlands | Texas | 77380 | krishan_kumar@taaltech.com | |
| TAAL Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10210 Grogans Mill Rd | | The Woodlands | Texas | 77380 | krishan_kumar@taaltech.com | |
| Tacoma Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 S 19TH ST | | TACOMA | Washington | 98466 | smcravin@tacomacc.edu | |
| Tacoma Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 S 19TH ST | | TACOMA | Washington | 98466 | smcravin@tacomacc.edu | |
| Tacoma Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 S 19TH ST | | TACOMA | Washington | 98466 | smcravin@tacomacc.edu | |
| Tacoma Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 S 19TH ST | | TACOMA | Washington | 98466 | smcravin@tacomacc.edu | |
| Tacoma Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 S 19TH ST | | TACOMA | Washington | 98466 | smcravin@tacomacc.edu | |
| Tacoma Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 S 19TH ST | | TACOMA | Washington | 98466 | smcravin@tacomacc.edu | |
| Tacoma Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 S 19TH ST | | TACOMA | Washington | 98466 | smcravin@tacomacc.edu | |
| Taconic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Taconic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Taconic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Taconic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Taconic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Taft College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Cougar Ct | | Taft | California | 93268-2329 | hdelrosario@taftcollege.edu | |
| Taft College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Cougar Ct | | Taft | California | 93268-2329 | hdelrosario@taftcollege.edu | |
| Taft College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Cougar Ct | | Taft | California | 93268-2329 | hdelrosario@taftcollege.edu | |
| Tai Nguyen Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 SEVERBROOK PL | | LAWRENCEVILLE | Georgia | 30043-5193 | info@ga.tainguyenagency.com | |
| Tai Pedro & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Wayne Avenue, Suite 550 | | SILVER SPRING | Maryland | 20910 | tai@tai-pedro.com | |
| Tailored Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com | |
| Taj Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 International Dr, Suite #310 | | Bloomington | Minnesota | 55425 | sam.s@tajtech.com | |
| Take2 Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2911 W Trilby Ave | | Tampa | Florida | 33611 | bhaiz@take2it.com | |
| Take2 Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2911 W Trilby Ave | | Tampa | Florida | 33611 | bhaiz@take2it.com | |
| Take2 Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2911 W Trilby Ave | | Tampa | Florida | 33611 | bhaiz@take2it.com | |
| TAKEDA MANUFACTURING U.S.A., INC./RADANCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| TAKEDA MANUFACTURING U.S.A., INC./RADANCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Talascend, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Crooks rd. Suite 320 | | Troy | Michigan | 48098 | leif.alfenas@talascend.com | |
| Talascend, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Crooks rd. Suite 320 | | Troy | Michigan | 48098 | leif.alfenas@talascend.com | |
| Talascend, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Crooks rd. Suite 320 | | Troy | Michigan | 48098 | leif.alfenas@talascend.com | |
| Talent & Acquisition LLC., d/b/a Stand 8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Old Ranch Parkway, Suite 300 | | Seal Beach | California | 90720 | quinn@stand8.io | |
| Talent & Acquisition LLC., d/b/a Stand 8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Old Ranch Parkway, Suite 300 | | Seal Beach | California | 90720 | quinn@stand8.io | |
| Talent & Acquisition LLC., d/b/a Stand 8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Old Ranch Parkway, Suite 300 | | Seal Beach | California | 90720 | quinn@stand8.io | |
| Talent & Acquisition LLC., d/b/a Stand 8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Old Ranch Parkway, Suite 300 | | Seal Beach | California | 90720 | quinn@stand8.io | |
| Talent & Acquisition LLC., d/b/a Stand 8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Old Ranch Parkway, Suite 300 | | Seal Beach | California | 90720 | quinn@stand8.io | |
| Talent Analyst LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7301 Segenbush LN | | Louisville | Kentucky | 40228 | t.jones@talentanalystllc.com | |

| Talent Bridge IT Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Suite H | | Dover | Delaware | 19901 | shubham@talentbridgeit.com | |
| Talent Edge Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21750 Hardy Oak Blvd Ste 104 | | San Antonio | Texas | 78258 | nicole.oneill@tgg-accounting.com | |
| Talent Finderssolutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Hargrove Pt Wy | | Alpharetta | Georgia | 30004-1112 | pkumar@talentfinderssolutions.com | |
| Talent Finderssolutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Hargrove Pt Wy | | Alpharetta | Georgia | 30004-1112 | pkumar@talentfinderssolutions.com | |
| Talent Genie, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Horizon Center Blvd | | HAMILTON | New Jersey | 08691 | hr@talentgenie.ai | |
| Talent Grub USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Lurline Dr | | Bernards | New Jersey | 07920-2620 | rumika@talentgrub.com | |
| Talent Grub USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Lurline Dr | | Bernards | New Jersey | 07920-2620 | rumika@talentgrub.com | |
| Talent Grub USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Lurline Dr | | Bernards | New Jersey | 07920-2620 | rumika@talentgrub.com | |
| Talent Hires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3091 TROY DR | | TROY | Michigan | 48083-5055 | nathan@talenthires.com | |
| Talent Hires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3091 TROY DR | | TROY | Michigan | 48083-5055 | nathan@talenthires.com | |
| Talent Hunt Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7004 blvd east | | Guttenberg | New Jersey | 07093 | marcel@talenthuntgroup.net | |
| Talent Hunt Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7004 blvd east | | Guttenberg | New Jersey | 07093 | marcel@talenthuntgroup.net | |
| Talent Hunt Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7004 blvd east | | Guttenberg | New Jersey | 07093 | marcel@talenthuntgroup.net | |
| Talent Hunt Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7004 blvd east | | Guttenberg | New Jersey | 07093 | marcel@talenthuntgroup.net | |
| Talent Hunt Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7004 blvd east | | Guttenberg | New Jersey | 07093 | marcel@talenthuntgroup.net | |
| Talent Hunt Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7004 blvd east | | Guttenberg | New Jersey | 07093 | marcel@talenthuntgroup.net | |
| Talent Junction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Avenue, Suite 122 | | Santa Clara | California | 95050 | jaya@talent-junction.com | |
| Talent Junction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Avenue, Suite 122 | | Santa Clara | California | 95050 | jaya@talent-junction.com | |
| Talent Junction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Avenue, Suite 122 | | Santa Clara | California | 95050 | jaya@talent-junction.com | |
| Talent Junction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Avenue, Suite 122 | | Santa Clara | California | 95050 | jaya@talent-junction.com | |
| Talent Junction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Avenue, Suite 122 | | Santa Clara | California | 95050 | jaya@talent-junction.com | |
| Talent Junction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Avenue, Suite 122 | | Santa Clara | California | 95050 | jaya@talent-junction.com | |
| Talent Junction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Avenue, Suite 122 | | Santa Clara | California | 95050 | jaya@talent-junction.com | |
| Talent Junction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Avenue, Suite 122 | | Santa Clara | California | 95050 | jaya@talent-junction.com | |
| Talent Remedy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 SUMMERFIELD DRIVE | | CUMMING | Georgia | 30040 | bpulivarti@talentremedy.com | |
| Talent Remedy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 SUMMERFIELD DRIVE | | CUMMING | Georgia | 30040 | bpulivarti@talentremedy.com | |
| Talent Space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 the alameda | | San Jose | California | 95126 | lflores@svtalentspace.com | |
| Talent Space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 the alameda | | San Jose | California | 95126 | lflores@svtalentspace.com | |
| Talent Space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 the alameda | | San Jose | California | 95126 | lflores@svtalentspace.com | |
| Talent Staffings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1532 Acorn Ct | | Lombard | Illinois | 60148 | barry@talentstaffings.com | |
| Talent Staffings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1532 Acorn Ct | | Lombard | Illinois | 60148 | barry@talentstaffings.com | |
| Talent Vista Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | | Austin | Texas | 78731 | rakesh@talentvista.us | |
| Talent Vista Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | | Austin | Texas | 78731 | rakesh@talentvista.us | |
| TalentAmp LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10101 Southwest Freeway, Suite 432 | | Houston | Texas | 77074 | julie@talentamp.com | |
| TalentAmp LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10101 Southwest Freeway, Suite 432 | | Houston | Texas | 77074 | julie@talentamp.com | |
| TalentAmp LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10101 Southwest Freeway, Suite 432 | | Houston | Texas | 77074 | julie@talentamp.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| Talentech Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd, Suite 160 | | Monmouth Junction | New Jersey | 08852 | hr@talentechconsulting.com | |
| TalenTech Digital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11890 Sunrise Valley Drive Ste 112 | | Reston | Virginia | 20191 | sanjay.ganju@talentechdigital.com | |
| TalenTech Digital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11890 Sunrise Valley Drive Ste 112 | | Reston | Virginia | 20191 | sanjay.ganju@talentechdigital.com | |
| TalenTech Digital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11890 Sunrise Valley Drive Ste 112 | | Reston | Virginia | 20191 | sanjay.ganju@talentechdigital.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TalenTech Digital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11890 Sunrise Valley Drive Ste 112 | Reston | Virginia | 20191 | sanjay.ganju@talentechdigital.com |
| TalentForgeGroup, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41477 Speckled Ct Alder | Aldie | Virginia | 20105 | harrysmith@talentforgegroup.com |
| TALENTHUT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 S Barton Trl, batavia, il 60510 | Batavia | Illinois | 60510 | nirav@talenthut.com |
| TALENTiS SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Kenmoor Ave SE Ste 350 #267235 | Grand Rapids | Michigan | 49546 | hr@talenti5.com |
| TalentLink Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4241 Jutland Drive | San Diego | California | 92117 | ktaylor@talentlinksolutions.com |
| Talentmovers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200, Greensboro Drive, Suite 900 | McLean | Virginia | 22117 | modassir@talentmoversinc.com |
| Talentmovers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200, Greensboro Drive, Suite 900 | McLean | Virginia | 22102 | modassir@talentmoversinc.com |
| Talentmovers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200, Greensboro Drive, Suite 900 | McLean | Virginia | 22102 | modassir@talentmoversinc.com |
| Talentmovers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200, Greensboro Drive, Suite 900 | McLean | Virginia | 22102 | modassir@talentmoversinc.com |
| Talentmovers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200, Greensboro Drive, Suite 900 | McLean | Virginia | 22102 | modassir@talentmoversinc.com |
| Talentmovers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200, Greensboro Drive, Suite 900 | McLean | Virginia | 22102 | modassir@talentmoversinc.com |
| TalentOla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The greens | Dover Kent | Delaware | 19901 | kshma.garg@talentola.com |
| TalentOla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The greens | Dover Kent | Delaware | 19901 | kshma.garg@talentola.com |
| TalentPartners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2626 N Federal Highway | Boynton Beach | Florida | 33435 | jon@thetalentpartners.net |
| TalentPlug LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Lake Lynda Drive, Suite 200 | Oviedo | Florida | 32817 | apatel@talent-plug.com |
| TalentRupt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Cottage Glen Court | Encinitas | California | 92024 | satyen@talentrupt.com |
| TalentRupt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Cottage Glen Court | Encinitas | California | 92024 | satyen@talentrupt.com |
| TalentRupt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Cottage Glen Court | Encinitas | California | 92024 | satyen@talentrupt.com |
| TalentRupt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Cottage Glen Court | Encinitas | California | 92024 | satyen@talentrupt.com |
| Talentworks, LLC- DBA Brainworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Mount Bethel Rd Suite 292 | Warren | New Jersey | 07059 | cathy@brainworksinc.com |
| Talteam, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd | Herndon | Virginia | 20171 | mathew.thomas@talteam.com |
| Tampa International Airport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | Saint Petersburg | Florida | 33701-4223 | jgoldenberg@tampaairport.com |
| Tandym Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 Third Avenue, 5th Floor | New York | New York | 10017 | crystal.quinn@tandymgroup.com |
| Tandym Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 Third Avenue, 5th Floor | New York | New York | 10017 | crystal.quinn@tandymgroup.com |
| Tandym Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 Third Avenue, 5th Floor | New York | New York | 10017 | crystal.quinn@tandymgroup.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanson Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Metro parkway, Suite 300 | Minneapolis | Minnesota | 55425 | accounts@tansoncorp.com |
| Tanson Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Metro parkway, Suite 300 | Minneapolis | Minnesota | 55425 | accounts@tansoncorp.com |
| Tanu Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Bloomfield Ave STE 301 | Windsor | Connecticut | 06095 | vani@tanuinfotech.com |
| Tanu Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Bloomfield Ave STE 301 | Windsor | Connecticut | 06095 | vani@tanuinfotech.com |
| Tanvi IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4211 pleasant valley road, suite 230 | chantilly | Virginia | 20151 | deepak@tanviit.com |
| Tanvi IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4211 pleasant valley road, suite 230 | chantilly | Virginia | 20151 | deepak@tanviit.com |
| Tanvi IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4211 pleasant valley road, suite 230 | chantilly | Virginia | 20151 | deepak@tanviit.com |
| Taps Sutton & Roshon, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 S 5th St | Columbus | Ohio | 43215-5430 | jessica@tapslaw.com |
| Taras Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2302 Rachel wood dr | Charlotte | North Carolina | 28273 | chief@tarastech.com |
| TBE Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 Metro Place South, Suite 300 | Dublin | Ohio | 43026 | tj@trabianenterprises.com |
| TBE Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 Metro Place South, Suite 300 | Dublin | Ohio | 43026 | tj@trabianenterprises.com |
| TCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 139 | Cleburne | Texas | 76033 | wwilliams@technicalchemical.com |
| TCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 139 | Cleburne | Texas | 76033 | wwilliams@technicalchemical.com |

| Company | Counterparty | | Agreement Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| TDN AGENCY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 Severbrook pl | Lawrenceville | Georgia | 30043 | info@ga.tainguyenagency.com |
| TDWA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | virginia.gilbody-hallvik@chron.com |
| TeamSuccess LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5445 McGinnis Village Place Suite 106 | Apharetta | Georgia | 30005 | accounting@hiedsuccess.com |
| TeamSuccess LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5445 McGinnis Village Place Suite 106 | Apharetta | Georgia | 30005 | accounting@hiedsuccess.com |
| Teamware Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite #1092, | Dallas | Texas | 75019 | partha.r@twsol.com |
| Teamware Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite #1092, | Dallas | Texas | 75019 | partha.r@twsol.com |
| Tech Affinity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15800 Pines Blvd Suite 300 | Pembroke Pines | Florida | 33027 | jam@techaffinity.com |
| Tech Affinity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15800 Pines Blvd Suite 300 | Pembroke Pines | Florida | 33027 | jam@techaffinity.com |
| Tech Era Global Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 John Hickman PKWY, STE 503 | Frisco | Texas | 75034 | kiran@techeraglobal.com |
| Tech Era Global Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 John Hickman PKWY, STE 503 | Frisco | Texas | 75034 | kiran@techeraglobal.com |
| Tech Era Global Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 John Hickman PKWY, STE 503 | Frisco | Texas | 75034 | kiran@techeraglobal.com |
| Tech FireFly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1190 Miraloma Way, Suite P | Sunnyvale | California | 94085 | jon@techfirefly.com |
| Tech Observer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | Colorado Springs | Colorado | 80903 | uma@tech-observer.com |
| Tech Observer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | Colorado Springs | Colorado | 80903 | uma@tech-observer.com |
| Tech Rakers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1602 W Pinhook Rd STE 202 B | Lafayette | Louisiana | 70508 | accounts@techrakers.com |
| Tech Talent Express IT Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30190 US Highway 19N | Clearwater | Florida | 33761 | dbrown@techtalentexpress.com |
| Tech Talent Link, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 centerpoint Dr, Suite 400 | Lake Oswego | Oregon | 97035 | susan.robinson@techtalentlink.com |
| Tech Talent Link, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 centerpoint Dr, Suite 400 | Lake Oswego | Oregon | 97035 | susan.robinson@techtalentlink.com |
| Tech Talent Link, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 centerpoint Dr, Suite 400 | Lake Oswego | Oregon | 97035 | susan.robinson@techtalentlink.com |
| Tech Talent Link, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 centerpoint Dr, Suite 400 | Lake Oswego | Oregon | 97035 | susan.robinson@techtalentlink.com |
| Tech Tammina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4460 Brookfield Corporate Dr. Suite N, | Chantilly, | Virginia | 20151 | mohammed.ashfaq@tammina.com |
| Tech Tammina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4460 Brookfield Corporate Dr. Suite N, | Chantilly, | Virginia | 20151 | mohammed.ashfaq@tammina.com |
| Tech Tammina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4460 Brookfield Corporate Dr. Suite N, | Chantilly, | Virginia | 20151 | mohammed.ashfaq@tammina.com |
| Tech Tammina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4460 Brookfield Corporate Dr. Suite N, | Chantilly, | Virginia | 20151 | mohammed.ashfaq@tammina.com |
| Tech Tammina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4460 Brookfield Corporate Dr. Suite N, | Chantilly, | Virginia | 20151 | mohammed.ashfaq@tammina.com |
| Tech Tammina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4460 Brookfield Corporate Dr. Suite N, | Chantilly, | Virginia | 20151 | mohammed.ashfaq@tammina.com |
| Tech Tammina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4460 Brookfield Corporate Dr. Suite N, | Chantilly, | Virginia | 20151 | mohammed.ashfaq@tammina.com |
| Tech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Veterans Hwy | Millersville | Maryland | 21108 | mgill@techusa.net |
| Tech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Veterans Hwy | Millersville | Maryland | 21108 | mgill@techusa.net |
| Tech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Veterans Hwy | Millersville | Maryland | 21108 | mgill@techusa.net |
| Tech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Veterans Hwy | Millersville | Maryland | 21108 | mgill@techusa.net |
| Tech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Veterans Hwy | Millersville | Maryland | 21108 | mgill@techusa.net |
| Tech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Veterans Hwy | Millersville | Maryland | 21108 | mgill@techusa.net |
| Tech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Veterans Hwy | Millersville | Maryland | 21108 | mgill@techusa.net |
| Tech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Veterans Hwy | Millersville | Maryland | 21108 | mgill@techusa.net |
| Tech3Pillars Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22373 Aging Oak Dr | Leesburg | Virginia | 20175 | info@t3pillars.com |
| Tech3Pillars Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22373 Aging Oak Dr | Leesburg | Virginia | 20175 | info@t3pillars.com |
| Tech9 IT-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15181 Chicago st | Parker | Colorado | 80134 | hr_register@tech9itsolutions.com |
| Tech9 IT-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15181 Chicago st | Parker | Colorado | 80134 | hr_register@tech9itsolutions.com |
| Tech9 IT-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15181 Chicago st | Parker | Colorado | 80134 | hr_register@tech9itsolutions.com |
| Tech9 IT-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15181 Chicago st | Parker | Colorado | 80134 | hr_register@tech9itsolutions.com |
| Tech9 IT-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15181 Chicago st | Parker | Colorado | 80134 | hr_register@tech9itsolutions.com |
| TECH-ASSIST AMERICA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 71st ave | tumwater | Washington | 98501 | harish.nair@tech-asst.com |
| Techcloudusa LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| TechDigital Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 764 Southcross Dr W STE 202 | Burnsville | Minnesota | 55306 | jayasree@techdigitalcorp.com |
| TechDigital Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 764 Southcross Dr W STE 202 | Burnsville | Minnesota | 55306 | jayasree@techdigitalcorp.com |
| TechDigital Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 764 Southcross Dr W STE 202 | Burnsville | Minnesota | 55306 | jayasree@techdigitalcorp.com |
| TechDigital Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 764 Southcross Dr W STE 202 | Burnsville | Minnesota | 55306 | jayasree@techdigitalcorp.com |
| TechDoQuest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Ste B | Dover | Delaware | 19901 | sivab@techdoquest.com |

| Company | Counterparty | $ | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| TECHIES GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192, Coastal Highway, | | Lewes | Delaware | 19958 | sandeep@techies-group.com | |
| TECHIES GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192, Coastal Highway, | | Lewes | Delaware | 19958 | sandeep@techies-group.com | |
| Techintelli Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 N MacArthur Blvd, Suite 225 | | Irving | Texas | 75039 | sandeep.reddy@techintelli.com | |
| Techleap Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 W Airport Fry | | Irving | Texas | 75062 | taufiq@techleapsystems.us | |
| Techleap Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 W Airport Fry | | Irving | Texas | 75062 | taufiq@techleapsystems.us | |
| Techligent Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21525, Ridgetop Cir, Suite 210 | | Sterling | Virginia | 20166 | vaishnavi@techligent.com | |
| Techmorgonite Software Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Main St | | Stoneham | Massachusetts | 02180 | manik@techmorgonite.com | |
| Technical Recruiting Unlimited, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Hitching Post Lane | | Windsor | Connecticut | 06095-1622 | chris@trurecruits.com | |
| Technical Search Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Wilson mills | | mayfield | Ohio | 44143 | johnr@tscohio.com | |
| Technical Search Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Wilson mills | | mayfield | Ohio | 44143 | johnr@tscohio.com | |
| Technical Source LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 Six Forks Rd., Suite 340 | | Raleigh | North Carolina | 27609 | mchesson@technicalsource.com | |
| Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43725 Grey Oak Way | | Leesburg | Virginia | 20176 | jack@techssi.com | |
| Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43725 Grey Oak Way | | Leesburg | Virginia | 20176 | jack@techssi.com | |
| TechniPower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Mansell Ct E, Suite 150 | | Roswell | Georgia | 30076 | cgryczan@technipower.com | |
| TechniPower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Mansell Ct E, Suite 150 | | Roswell | Georgia | 30076 | cgryczan@technipower.com | |
| TechniPower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Mansell Ct E, Suite 150 | | Roswell | Georgia | 30076 | cgryczan@technipower.com | |
| Techno-Comp USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Centennial Ave suite # 207 | | Piscataway | New Jersey | 08854 | tsnatarajan@technocompinc.com | |
| Techno-Comp USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Centennial Ave suite # 207 | | Piscataway | New Jersey | 08854 | tsnatarajan@technocompinc.com | |
| Techno-Comp USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Centennial Ave suite # 207 | | Piscataway | New Jersey | 08854 | tsnatarajan@technocompinc.com | |
| Technocraft Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3974 BROWN PARK DRIVE, SUITE F | | HILLIARD | Ohio | 43026 | contracts@technocraftsol.com | |
| Technocraft Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3974 BROWN PARK DRIVE, SUITE F | | HILLIARD | Ohio | 43026 | contracts@technocraftsol.com | |
| Technocraft Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3974 BROWN PARK DRIVE, SUITE F | | HILLIARD | Ohio | 43026 | contracts@technocraftsol.com | |
| Technocraft Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3974 BROWN PARK DRIVE, SUITE F | | HILLIARD | Ohio | 43026 | contracts@technocraftsol.com | |
| Technocraft Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3974 BROWN PARK DRIVE, SUITE F | | HILLIARD | Ohio | 43026 | contracts@technocraftsol.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology for Energy Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10737 Lexington Drive | | Knoxville | Tennessee | 37932 | tish.dison@tec-usa.com | |
| Technology Navigators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Bridge Point Parkway | | Austin | Texas | 78730 | cassidy@technologynavigators.com | |
| Technology Navigators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Bridge Point Parkway | | Austin | Texas | 78730 | cassidy@technologynavigators.com | |
| Technology Recruiting Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6502 Rolla Street | | Houston | Texas | 77055 | amy@technologyrecruiting.com | |
| Technology Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 18th St S Ste 705 | | Arlington | Virginia | 22202 | carmen.barrington@tsc.com | |
| Technology Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 18th St S Ste 705 | | Arlington | Virginia | 22202 | carmen.barrington@tsc.com | |
| Technology Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 18th St S Ste 705 | | Arlington | Virginia | 22202 | carmen.barrington@tsc.com | |
| Technology Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 18th St S Ste 705 | | Arlington | Virginia | 22202 | carmen.barrington@tsc.com | |
| Technology Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 18th St S Ste 705 | | Arlington | Virginia | 22202 | carmen.barrington@tsc.com | |
| Technology Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 18th St S Ste 705 | | Arlington | Virginia | 22202 | carmen.barrington@tsc.com | |
| Technology Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 18th St S Ste 705 | | Arlington | Virginia | 22202 | carmen.barrington@tsc.com | |
| Technovision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Bridge Street | | Metuchen | New Jersey | 08840 | dinesh@technovision.com | |
| TECHOBBIT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Cortlandt street | | Croton on Hudson | New York | 10520 | manas.puhan@techobbit.com | |
| Techone, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4695 Chabot Dr# 200 | | Pleasanton | California | 94588 | mjohn@techone.com | |
| Techone, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4695 Chabot Dr# 200 | | Pleasanton | California | 94588 | mjohn@techone.com | |
| Techone, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4695 Chabot Dr# 200 | | Pleasanton | California | 94588 | mjohn@techone.com | |
| TechOp Solutions International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 167 Cherry Hill Drive | | Stafford | Virginia | 22556 | mharper@techopsolutions.net | |
| TechOp Solutions International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 167 Cherry Hill Drive | | Stafford | Virginia | 22556 | mharper@techopsolutions.net | |
| Techspace IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Techstar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 state high way 121 by pass road | | lewisville | Texas | 75067 | raghu@techstargroup.com | |

| Company | Counterparty | | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Techstar Consulting Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 209 state high way 121 by pass road | | lewisville | Texas | 75067 | raghu@techstargroup.com | |
| TechStar Consulting Services, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 89 Stiles Rd | | Salem | New Hampshire | 03079 | jimm@prostartinc.com | |
| TechStar Consulting Services, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 89 Stiles Rd | | Salem | New Hampshire | 03079 | jimm@prostartinc.com | |
| TechSwitch LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 38345 W 10 mile rd Suite 350 | | Farmington Hills | Michigan | 48335 | hr@techswitchllc.com | |
| TechTalent Solutions, LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 254 Chapman Rd | | Newark | Delaware | 19702 | pradeep@techtalentsol.com | |
| TechTalent Solutions, LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 254 Chapman Rd | | Newark | Delaware | 19702 | pradeep@techtalentsol.com | |
| TechTrueUp LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4850 Tamiami Trail North Suite 301 | | Naples | Florida | 34103 | glen@techtrueup.com | |
| Techvista Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Wyncrest Rd | | Marlboro | New Jersey | 07746 | srikanth.b@techvistainc.com | |
| TechWithU | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33 W 60th St 2nd Fl | | new york | New York | 10023 | charles@techwithu.com | |
| Tecknomic LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1725 I St Nw | | Washington | District of Columbia | 20006-2403 | staffing@tecknomic.com | |
| Tecknomic LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1725 I St Nw | | Washington | District of Columbia | 20006-2403 | staffing@tecknomic.com | |
| TECROOT3 SOFTWARE INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | TECROOT3 SOFTWARE INC, 8 The Green STE A | | Dover | Delaware | 19901 | ceo@tecroot3.com | |
| TECROOT3 SOFTWARE INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | TECROOT3 SOFTWARE INC, 8 The Green STE A | | Dover | Delaware | 19901 | ceo@tecroot3.com | |
| TECROOT3 SOFTWARE INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | TECROOT3 SOFTWARE INC, 8 The Green STE A | | Dover | Delaware | 19901 | ceo@tecroot3.com | |
| Tek Associates LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5900 Sawmill Rd., Suite 201 | | Dublin | Ohio | 43017 | sales@tekassociatesllc.com | |
| Tek Associates LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5900 Sawmill Rd., Suite 201 | | Dublin | Ohio | 43017 | sales@tekassociatesllc.com | |
| Tek Hire Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22722 29th DR SE STE 100 | | Bothell | Washington | 98021 | madhu@tekhiresolutions.com | |
| Tek Hire Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22722 29th DR SE STE 100 | | Bothell | Washington | 98021 | madhu@tekhiresolutions.com | |
| Tek Hire Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22722 29th DR SE STE 100 | | Bothell | Washington | 98021 | madhu@tekhiresolutions.com | |
| Tek Inspirations LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13573 Tabasco Cat Trail | | Frisco, TX 75035 | Texas | 75035 | arvind@tekinspirations.com | |
| Tek Inspirations LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13573 Tabasco Cat Trail | | Frisco, TX 75035 | Texas | 75035 | arvind@tekinspirations.com | |
| Tek Labs Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24155 Drake Rd | | Farmington Hills | Michigan | 48335 | sunil@teklabsinc.com | |
| Tek Labs Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24155 Drake Rd | | Farmington Hills | Michigan | 48335 | sunil@teklabsinc.com | |
| Tek One Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6421 congress Ave ste 102 | | Boca raton | Florida | 33487 | nick@tekonesolutions.com | |
| Tek Talent Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26250 INDUSTRIAL BLVD # 110 | | HAYWARD | California | 94545-2922 | goutham.ram@tektalentinc.com | |
| Tek Talent Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26250 INDUSTRIAL BLVD # 110 | | HAYWARD | California | 94545-2922 | goutham.ram@tektalentinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| TEKASSEMBLY CORPORATION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 W HAWTHORN PKWY | | VERNON HILLS | Illinois | 60061 | info@tekassembly.com | |
| Tekberry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10900 Research Blvd Suite 160 | | Austin | Texas | 78759 | greg@tekberry.com | |
| Tekfortune Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1297 Centennial Ave. Suite #5-330 | | Picataway | New Jersey | 08854 | contracts@tekfortune.com | |
| Tekfortune Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1297 Centennial Ave. Suite #5-330 | | Picataway | New Jersey | 08854 | contracts@tekfortune.com | |
| Tekfortune Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1297 Centennial Ave. Suite #5-330 | | Picataway | New Jersey | 08854 | contracts@tekfortune.com | |
| Tekgence | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6655 Deseo Dr, Suite 104 | | Irving | Texas | 75039 | praveen@tekgence.com | |
| Tekgence | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6655 Deseo Dr, Suite 104 | | Irving | Texas | 75039 | praveen@tekgence.com | |
| Tekgence | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6655 Deseo Dr, Suite 104 | | Irving | Texas | 75039 | praveen@tekgence.com | |
| Tekgence | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6655 Deseo Dr, Suite 104 | | Irving | Texas | 75039 | praveen@tekgence.com | |
| Tekgence | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6655 Deseo Dr, Suite 104 | | Irving | Texas | 75039 | praveen@tekgence.com | |
| Tekgence | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6655 Deseo Dr, Suite 104 | | Irving | Texas | 75039 | praveen@tekgence.com | |
| Tekgroup LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | hr@tekgroupusa.com | |
| TEKHAWKS, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10945 Estate Ln, Suite E 135 | | Dallas | Texas | 75238 | rehman@tekhawks.com | |
| TEKHAWKS, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10945 Estate Ln, Suite E 135 | | Dallas | Texas | 75238 | rehman@tekhawks.com | |
| TEKHAWKS, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10945 Estate Ln, Suite E 135 | | Dallas | Texas | 75238 | rehman@tekhawks.com | |
| TEKHAWKS, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10945 Estate Ln, Suite E 135 | | Dallas | Texas | 75238 | rehman@tekhawks.com | |
| TEKHAWKS, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10945 Estate Ln, Suite E 135 | | Dallas | Texas | 75238 | rehman@tekhawks.com | |
| TEKHAWKS, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10945 Estate Ln, Suite E 135 | | Dallas | Texas | 75238 | rehman@tekhawks.com | |
| Tekintegral | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 N Central Expwy #500G | | Plano | Texas | 75074 | ats@tekintegral.com | |
| Tekintegral | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 N Central Expwy #500G | | Plano | Texas | 75074 | ats@tekintegral.com | |
| TekisHub Consulting Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 N West Street, Suite 1200 | | Wilmington | Delaware | 19801 | narmeen.abdulla@tekishub.com | |
| TekisHub Consulting Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 N West Street, Suite 1200 | | Wilmington | Delaware | 19801 | narmeen.abdulla@tekishub.com | |
| TekisHub Consulting Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 N West Street, Suite 1200 | | Wilmington | Delaware | 19801 | narmeen.abdulla@tekishub.com | |
| TekisHub Consulting Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 N West Street, Suite 1200 | | Wilmington | Delaware | 19801 | narmeen.abdulla@tekishub.com | |
| TekisHub Consulting Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 N West Street, Suite 1200 | | Wilmington | Delaware | 19801 | narmeen.abdulla@tekishub.com | |
| TekisHub Consulting Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 N West Street, Suite 1200 | | Wilmington | Delaware | 19801 | narmeen.abdulla@tekishub.com | |
| TekisHub Consulting Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 N West Street, Suite 1200 | | Wilmington | Delaware | 19801 | narmeen.abdulla@tekishub.com | |
| TekisHub Consulting Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 N West Street, Suite 1200 | | Wilmington | Delaware | 19801 | narmeen.abdulla@tekishub.com | |

| Company | Counterparty | $ | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| TekMindSystems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Perfect Dr | | Daytona Beach | Florida | 32124 | asha@tekmindsystems.com | |
| TekNavigators Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 Central Avenue | | Edison | New Jersey | 08817 | upen@tek-staffing.com | |
| TekNavigators Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 Central Avenue | | Edison | New Jersey | 08817 | upen@tek-staffing.com | |
| TekNavigators Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 Central Avenue | | Edison | New Jersey | 08817 | upen@tek-staffing.com | |
| TekNavigators Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 Central Avenue | | Edison | New Jersey | 08817 | upen@tek-staffing.com | |
| TeknoBit Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Somerset Place | | Chelmsford | Massachusetts | 01824 | sanjeev@teknobit.com | |
| TeknoBit Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Somerset Place | | Chelmsford | Massachusetts | 01824 | sanjeev@teknobit.com | |
| TeknoBit Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Somerset Place | | Chelmsford | Massachusetts | 01824 | sanjeev@teknobit.com | |
| Teknowleap Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22900 Shaw Rd, Suite 101-6 | | Sterling | Virginia | 20166 | anil@teknowleap.com | |
| Tek-Pal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Renaissance Way | | Roswell | Georgia | 30076 | accounting@tek-pallllc.com | |
| Tek-Pal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Renaissance Way | | Roswell | Georgia | 30076 | accounting@tek-pallllc.com | |
| Tek-Pal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Renaissance Way | | Roswell | Georgia | 30076 | accounting@tek-pallllc.com | |
| TEKRRA1 INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301-A Pennview In | | Schaumburg | Illinois | 60194 | araees@tekrra1.com | |
| TEKRRA1 INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301-A Pennview In | | Schaumburg | Illinois | 60194 | araees@tekrra1.com | |
| TEKRRA1 INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301-A Pennview In | | Schaumburg | Illinois | 60194 | araees@tekrra1.com | |
| Tekshapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy, Suite 205 | | Troy | Michigan | 48083 | averma@tekshapers.com | |
| Tekshapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy, Suite 205 | | Troy | Michigan | 48083 | averma@tekshapers.com | |
| Tekshapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy, Suite 205 | | Troy | Michigan | 48083 | averma@tekshapers.com | |
| Tekshapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy, Suite 205 | | Troy | Michigan | 48083 | averma@tekshapers.com | |
| Tekshapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy, Suite 205 | | Troy | Michigan | 48083 | averma@tekshapers.com | |
| Tekshapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy, Suite 205 | | Troy | Michigan | 48083 | averma@tekshapers.com | |
| Tekshapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy, Suite 205 | | Troy | Michigan | 48083 | averma@tekshapers.com | |
| Tekshapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy, Suite 205 | | Troy | Michigan | 48083 | averma@tekshapers.com | |
| Tekshine IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Teksky, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22636 Glen Drive Suite SUite 203 | | Sterling | Virginia | 20164 | prakashbattineni@gmail.com | |
| Teksky, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22636 Glen Drive Suite SUite 203 | | Sterling | Virginia | 20164 | prakashbattineni@gmail.com | |
| Teksky, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22636 Glen Drive Suite SUite 203 | | Sterling | Virginia | 20164 | prakashbattineni@gmail.com | |
| TEK-STAR CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 CopperMine Rd,#103 | | Herndon | Virginia | 20171 | sam@tekstarusa.com | |
| TEK-STAR CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 CopperMine Rd,#103 | | Herndon | Virginia | 20171 | sam@tekstarusa.com | |
| TekStream Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 Perimeter Center West E400 | | Atlanta | Georgia | 30338 | mark.gannon@tekstream.com | |
| TEKWings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 Warren Parkway, Suite 100 | | Frisco | Texas | 75034 | chandu@tekwings.com | |
| TEKWings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 Warren Parkway, Suite 100 | | Frisco | Texas | 75034 | chandu@tekwings.com | |
| TEKWings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 Warren Parkway, Suite 100 | | Frisco | Texas | 75034 | chandu@tekwings.com | |
| TeleWorld Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14850 Conference Center Drive | | CHANTILLY | Virginia | 20151 | ricki.landers@teleworldsolutions.com | |
| TeleWorld Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14850 Conference Center Drive | | CHANTILLY | Virginia | 20151 | ricki.landers@teleworldsolutions.com | |
| Telnet Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7630 Standish Place | | Rockville | Maryland | 20855-2804 | hootan.roosta@telnet-inc.com | |
| Telnet Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7630 Standish Place | | Rockville | Maryland | 20855-2804 | hootan.roosta@telnet-inc.com | |
| Telnet Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7630 Standish Place | | Rockville | Maryland | 20855-2804 | hootan.roosta@telnet-inc.com | |
| Telus International AI Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 South Decatur Blvd | | Las Vegas | Nevada | 89102 | marie.aquino01@telusinternational.com | |
| Telus International AI Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 South Decatur Blvd | | Las Vegas | Nevada | 89102 | marie.aquino01@telusinternational.com | |
| Telus International AI Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 South Decatur Blvd | | Las Vegas | Nevada | 89102 | marie.aquino01@telusinternational.com | |
| Telus International AI Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 South Decatur Blvd | | Las Vegas | Nevada | 89102 | marie.aquino01@telusinternational.com | |
| Telus International AI Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 South Decatur Blvd | | Las Vegas | Nevada | 89102 | marie.aquino01@telusinternational.com | |
| Telus International AI Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 South Decatur Blvd | | Las Vegas | Nevada | 89102 | marie.aquino01@telusinternational.com | |
| Tempco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 N. Central Avenue | | Wood Dale | Illinois | 60191 | paulwickland@tempco.com | |
| Tempco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 N. Central Avenue | | Wood Dale | Illinois | 60191 | paulwickland@tempco.com | |
| tempo group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Franklin Pl | | Woodmere | New York | 11598-1253 | cwolff@tempogroup.org | |
| TemPositions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 California St., 7th Floor | | San Francisco | California | 94108 | jessey@tempositions.com | |
| TemPositions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 California St., 7th Floor | | San Francisco | California | 94108 | jessey@tempositions.com | |
| TemPositions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 California St., 7th Floor | | San Francisco | California | 94108 | jessey@tempositions.com | |
| TemPositions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 California St., 7th Floor | | San Francisco | California | 94108 | jessey@tempositions.com | |
| TemPositions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 California St., 7th Floor | | San Francisco | California | 94108 | jessey@tempositions.com | |
| TemPositions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 California St., 7th Floor | | San Francisco | California | 94108 | jessey@tempositions.com | |
| Ten Eyck Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Tephra Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 S Shore Dr | | South Amboy | New Jersey | 08879 | pratap@tephrainc.com | |
| Terrence Bronowski CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 372 Tremont Cir | | Valpo | Indiana | 46385-8061 | jwoolwine@bronowskicpa.com | |
| Tesla Laboratories, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Richmond Hwy Ste 200 | | Arlington | Virginia | 22202-4015 | omiller@tesla.net | |
| Test Rite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| TetriQ Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2340 E Trinity Mills Rd | | Carrollton | Texas | 75006 | msravankumar@tetriqsolutions.com | |
| TetriQ Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2340 E Trinity Mills Rd | | Carrollton | Texas | 75006 | msravankumar@tetriqsolutions.com | |
| Texarkana Regional Airport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 SW 12th Ave | | Deerfield | Florida | 33442 | russell.henderson@txkairport.com | |
| Texas Careers Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1605 Kimble Drive | | Carrollton | Texas | 75010 | kent.miller@texascareerssolutions.com | |
| Texas IPS PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | jdownin@aa-law.com | |
| TGC Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 E 2ND ST STE 7000 14238 | | Casper | Wyoming | 82609 | hiren.p@tgcstaffing.com | |
| TGC Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 E 2ND ST STE 7000 14238 | | Casper | Wyoming | 82609 | hiren.p@tgcstaffing.com | |
| Tharu Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3746 Millpond ct | | Fairfax | Virginia | 22033 | anu@tharutechnologies.com | |
| The Abacus Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Penn Plaza Suite 1300 | | New York | New York | 10122 | amorgan@abacusnyc.com | |
| The Accuro Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave suite 310 | | Raleigh | North Carolina | 27612 | john@accurogroup.com | |
| The Accuro Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave suite 310 | | Raleigh | North Carolina | 27612 | john@accurogroup.com | |
| The Accuro Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave suite 310 | | Raleigh | North Carolina | 27612 | john@accurogroup.com | |
| The Accuro Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave suite 310 | | Raleigh | North Carolina | 27612 | john@accurogroup.com | |
| The Accuro Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave suite 310 | | Raleigh | North Carolina | 27612 | john@accurogroup.com | |
| The Accuro Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave suite 310 | | Raleigh | North Carolina | 27612 | john@accurogroup.com | |
| The Accuro Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave suite 310 | | Raleigh | North Carolina | 27612 | john@accurogroup.com | |
| The Accuro Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave suite 310 | | Raleigh | North Carolina | 27612 | john@accurogroup.com | |
| The Akanksha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Harpers Ferry Way | | Mechanicsburg | Pennsylvania | 17050 | ragarwalusa@gmail.com | |
| The Akanksha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Harpers Ferry Way | | Mechanicsburg | Pennsylvania | 17050 | ragarwalusa@gmail.com | |
| The Akanksha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Harpers Ferry Way | | Mechanicsburg | Pennsylvania | 17050 | ragarwalusa@gmail.com | |
| The Akanksha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Harpers Ferry Way | | Mechanicsburg | Pennsylvania | 17050 | ragarwalusa@gmail.com | |
| The Akanksha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Harpers Ferry Way | | Mechanicsburg | Pennsylvania | 17050 | ragarwalusa@gmail.com | |
| The Akanksha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Harpers Ferry Way | | Mechanicsburg | Pennsylvania | 17050 | ragarwalusa@gmail.com | |
| The Allere Group Professional Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 East State Street, Suite D | | Kennett Square | Pennsylvania | 19348 | njlaw@allere.com | |
| The Anderson Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| The Anderson Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| The Bachrach Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | scott@bachrachgroup.com | |
| The Bachrach Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | scott@bachrachgroup.com | |
| The Bachrach Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | scott@bachrachgroup.com | |
| The Bachrach Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | scott@bachrachgroup.com | |
| The Bachrach Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | scott@bachrachgroup.com | |
| The Baer Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Ashford Center N | | Dunwoody | Georgia | 30338 | paaron@baergroup.com | |
| The Baer Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Ashford Center N | | Dunwoody | Georgia | 30338 | paaron@baergroup.com | |
| The Baer Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Ashford Center N | | Dunwoody | Georgia | 30338 | paaron@baergroup.com | |
| The Baer Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Ashford Center N | | Dunwoody | Georgia | 30338 | paaron@baergroup.com | |
| The Bank of Tampa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Boc 1121 | | Saint Petersburg | Florida | 33701-4223 | gdziloski@bankoftampa.com | |
| The Bernards Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Anderson road Suite#7 | | Bernardsville | New Jersey | 07924 | mobrien@mribcs.com | |
| The Bernards Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Anderson road Suite#7 | | Bernardsville | New Jersey | 07924 | mobrien@mribcs.com | |
| The Borgen Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2661 N Pearl St. PMB 4442 | | Tacoma | Washington | 98407 | lynsey@borgenproject.org | |
| The Borgen Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2661 N Pearl St. PMB 4442 | | Tacoma | Washington | 98407 | lynsey@borgenproject.org | |
| The Borgen Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2661 N Pearl St. PMB 4442 | | Tacoma | Washington | 98407 | lynsey@borgenproject.org | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The CEI Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 North Ave. Suite 4 | | Wakefield | Massachusetts | 01880 | dave@theceigroup.com | |
| The CEI Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 North Ave. Suite 4 | | Wakefield | Massachusetts | 01880 | dave@theceigroup.com | |
| The CEI Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 North Ave. Suite 4 | | Wakefield | Massachusetts | 01880 | dave@theceigroup.com | |
| The CEI Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 North Ave. Suite 4 | | Wakefield | Massachusetts | 01880 | dave@theceigroup.com | |
| The CEI Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 North Ave. Suite 4 | | Wakefield | Massachusetts | 01880 | dave@theceigroup.com | |
| The Childrens Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 Huguenot Street Suite 200 | | New Rochelle | New York | 10801 | marcia@skyad.com | |
| The City of New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Merritt Blvd | | Trumbull | Connecticut | 06611-5435 | sluba@graystoneadv.com | |
| The Cleveland Museum of Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 EAST BLVD | | CLEVELAND | Ohio | 44106-1711 | hweisenseel@clevelandart.org | |
| The Cleveland Museum of Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 EAST BLVD | | CLEVELAND | Ohio | 44106-1711 | hweisenseel@clevelandart.org | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| The CLK Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Bradford Court | | West Windsor | New Jersey | 08550 | lori@theclkgroup.com | |
| The CLK Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Bradford Court | | West Windsor | New Jersey | 08550 | lori@theclkgroup.com | |
| The Computer Merchant, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Longwater Cir | | Norwell | Massachusetts | 02061-1635 | sparsons@tcml.com | |
| The Computer Merchant, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Longwater Cir | | Norwell | Massachusetts | 02061-1635 | sparsons@tcml.com | |
| The Computer Merchant, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Longwater Cir | | Norwell | Massachusetts | 02061-1635 | sparsons@tcml.com | |
| The Computer Merchant, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Longwater Cir | | Norwell | Massachusetts | 02061-1635 | sparsons@tcml.com | |
| The Computer Merchant, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Longwater Cir | | Norwell | Massachusetts | 02061-1635 | sparsons@tcml.com | |
| The Computer Merchant, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Longwater Cir | | Norwell | Massachusetts | 02061-1635 | sparsons@tcml.com | |
| The Consortium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4922 Fairmont ave #230 | | Bethesda | Maryland | 20814 | mthron@consortiuminc.com | |
| The Day & Zimmermann Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Spring Garden Street 9th Floor | | Philadelphia | Pennsylvania | 19130-4067 | john.comito@dayzim.com | |
| The Digital Loom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Brady Way | | Westford | Massachusetts | 01886 | aditya@thedigitalloom.com | |
| The Digital Loom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Brady Way | | Westford | Massachusetts | 01886 | aditya@thedigitalloom.com | |
| The Digital Loom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Brady Way | | Westford | Massachusetts | 01886 | aditya@thedigitalloom.com | |
| The Digital Loom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Brady Way | | Westford | Massachusetts | 01886 | aditya@thedigitalloom.com | |
| The E Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Inverness Center Parkway, Suite 415 | | Birmingham | Alabama | 35242 | nathan@goegroup.com | |
| The Evolvers Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Surrey Lane, Building 200 | | Flower Mound | Texas | 75022 | mlove@evolversgroup.com | |
| The Evolvers Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Surrey Lane, Building 200 | | Flower Mound | Texas | 75022 | mlove@evolversgroup.com | |
| The Evolvers Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Surrey Lane, Building 200 | | Flower Mound | Texas | 75022 | mlove@evolversgroup.com | |
| The Executive Club, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Winston Drive # 1521 | | Cliffside Park | New Jersey | 07010 | songbrdsing@aol.com | |
| The Executive Club, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Winston Drive # 1521 | | Cliffside Park | New Jersey | 07010 | songbrdsing@aol.com | |
| The Executive Club, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Winston Drive # 1521 | | Cliffside Park | New Jersey | 07010 | songbrdsing@aol.com | |
| The Executive Club, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Winston Drive # 1521 | | Cliffside Park | New Jersey | 07010 | songbrdsing@aol.com | |
| The Foster Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 N Mashta Drive | | Miami | Florida | 33149 | dperez1@fostercompany.net | |
| The Foster Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 N Mashta Drive | | Miami | Florida | 33149 | dperez1@fostercompany.net | |
| The Foster Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 N Mashta Drive | | Miami | Florida | 33149 | dperez1@fostercompany.net | |
| The Foster Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 N Mashta Drive | | Miami | Florida | 33149 | dperez1@fostercompany.net | |
| The Foster Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 N Mashta Drive | | Miami | Florida | 33149 | dperez1@fostercompany.net | |
| The Foundry at 41st | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4107 Willow St | | Pittsburgh | Pennsylvania | 15201-1003 | lstickley@headwaterspm.com | |
| The Foundry at 41st | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4107 Willow St | | Pittsburgh | Pennsylvania | 15201-1003 | lstickley@headwaterspm.com | |
| The Foundry at 41st | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4107 Willow St | | Pittsburgh | Pennsylvania | 15201-1003 | lstickley@headwaterspm.com | |
| The Fountain Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3407 W MLK Jr Blvd, Ste 175 | | Tampa | Florida | 33607 | brentw@thefountaingroup.com | |
| The Fountain Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3407 W MLK Jr Blvd, Ste 175 | | Tampa | Florida | 33607 | brentw@thefountaingroup.com | |
| The Fountain Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3407 W MLK Jr Blvd, Ste 175 | | Tampa | Florida | 33607 | brentw@thefountaingroup.com | |
| The Fountain Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3407 W MLK Jr Blvd, Ste 175 | | Tampa | Florida | 33607 | brentw@thefountaingroup.com | |
| The Fountain Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3407 W MLK Jr Blvd, Ste 175 | | Tampa | Florida | 33607 | brentw@thefountaingroup.com | |
| The Garland Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 East 91st Street | | Cleveland | Ohio | 44281 | wbarch@garlandind.com | |
| The Ginn Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Westpark Dr. Suite 100 | | Peachtree City | Georgia | 30269 | ksanders@ginngroup.com | |
| The Ginn Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Westpark Dr. Suite 100 | | Peachtree City | Georgia | 30269 | ksanders@ginngroup.com | |
| The Ginn Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Westpark Dr. Suite 100 | | Peachtree City | Georgia | 30269 | ksanders@ginngroup.com | |
| The Ginn Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Westpark Dr. Suite 100 | | Peachtree City | Georgia | 30269 | ksanders@ginngroup.com | |
| The Global Edge Consultants, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Hughes Landing Blvd Suite 701 | | The Woodlands | Texas | 77380 | stephanie.taylor@globaledgegroup.com | |
| The Global Edge Consultants, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Hughes Landing Blvd Suite 701 | | The Woodlands | Texas | 77380 | stephanie.taylor@globaledgegroup.com | |
| The Global Edge Consultants, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Hughes Landing Blvd Suite 701 | | The Woodlands | Texas | 77380 | stephanie.taylor@globaledgegroup.com | |
| The Global Edge Consultants, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Hughes Landing Blvd Suite 701 | | The Woodlands | Texas | 77380 | stephanie.taylor@globaledgegroup.com | |
| The GMW Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Penn Center Blvd. STE 400 | | Pittsburgh | Pennsylvania | 15235 | cadamiec@thegmwgroup.com | |
| The Greer Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3109 Charles B. Root Wynd | | Raleigh | North Carolina | 27612 | dgreer@thegreergroup.com | |
| The Greysmith Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Whipple St | | Providence | Rhode Island | 02908 | bleite@greysmith.com | |
| The Greysmith Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Whipple St | | Providence | Rhode Island | 02908 | bleite@greysmith.com | |
| The Hamilton-Ryker Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1804 East Shiloh Rd. | | Corinth | Mississippi | 38834 | kmccreight@hamilton-ryker.com | |
| The Hamilton-Ryker Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1804 East Shiloh Rd. | | Corinth | Mississippi | 38834 | kmccreight@hamilton-ryker.com | |
| The Hartford Fire Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Broad Street | | Hartford | Connecticut | 06115 | wenlan.lawrence@ogletree.com | |
| The Heitmeyer Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 W Schrock Rd Suite 410 | | Westerville | Ohio | 43081 | hluikart@heitmeyerconsulting.com | |
| The Heitmeyer Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 W Schrock Rd Suite 410 | | Westerville | Ohio | 43081 | hluikart@heitmeyerconsulting.com | |
| The Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Valley Street | | Providence | Rhode Island | 02909 | tyler@thehire.com | |
| The Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Valley Street | | Providence | Rhode Island | 02909 | tyler@thehire.com | |
| The Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Valley Street | | Providence | Rhode Island | 02909 | tyler@thehire.com | |
| The Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Valley Street | | Providence | Rhode Island | 02909 | tyler@thehire.com | |
| The Hollister Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 State Street Suite 2304 | | Boston | Massachusetts | 02109 | manderson@hollistergroup.com | |
| The Hollister Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 State Street Suite 2304 | | Boston | Massachusetts | 02109 | manderson@hollistergroup.com | |
| The Hollister Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 State Street Suite 2304 | | Boston | Massachusetts | 02109 | manderson@hollistergroup.com | |
| The Hollister Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 State Street Suite 2304 | | Boston | Massachusetts | 02109 | manderson@hollistergroup.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| The Hollister Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 State Street Suite 2304 | | Boston | Massachusetts | 02109 | manderson@hollistergroup.com |
| The Job Forum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Lombard st ,704w | | San Francisco | California | 94111 | jbeach@usmarketingservices.com |
| The Job Forum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Lombard st ,704w | | San Francisco | California | 94111 | jbeach@usmarketingservices.com |
| The Job Forum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Lombard st ,704w | | San Francisco | California | 94111 | jbeach@usmarketingservices.com |
| The Judge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 W Boy Scout Blvd #825 | | Tampa | Florida | 33607 | djudge@judge.com |
| The Judge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 W Boy Scout Blvd #825 | | Tampa | Florida | 33607 | djudge@judge.com |
| The Judge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 W Boy Scout Blvd #825 | | Tampa | Florida | 33607 | djudge@judge.com |
| The Judge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 W Boy Scout Blvd #825 | | Tampa | Florida | 33607 | djudge@judge.com |
| The Judge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 W Boy Scout Blvd #825 | | Tampa | Florida | 33607 | djudge@judge.com |
| The Judge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 W Boy Scout Blvd #825 | | Tampa | Florida | 33607 | djudge@judge.com |
| The Kable Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Hunt Road Ste 200 | | Blue Ash | Ohio | 45242 | mmcdonald@thekablegroup.com |
| The Kable Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Hunt Road Ste 200 | | Blue Ash | Ohio | 45242 | mmcdonald@thekablegroup.com |
| The Kable Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Hunt Road Ste 200 | | Blue Ash | Ohio | 45242 | mmcdonald@thekablegroup.com |
| The Kable Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Hunt Road Ste 200 | | Blue Ash | Ohio | 45242 | mmcdonald@thekablegroup.com |
| The Laberge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Computer Drive West | | Albany | New York | 12205-1636 | cburometto@labergegroup.com |
| The Laberge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Computer Drive West | | Albany | New York | 12205-1636 | cburometto@labergegroup.com |
| The Laberge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Computer Drive West | | Albany | New York | 12205-1636 | cburometto@labergegroup.com |
| The LiRo Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | v.moore@jobtarget.com |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Martec Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 E. Third Street | | Royal Oak | Michigan | 48067 | keith.miller@martecgroup.com |
| The McCormick Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 Central Park Blvd | | Fredericksburg | Virginia | 22401-4954 | wjm@mccormickgroup.com |
| The McQuillan Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 WESTERN AVE STE 600 | | PITTSBURGH | Pennsylvania | 15233-2013 | sthralls@themcquillangroup.com |
| The Messina Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 958 | | Park Ridge | Illinois | 60068 | sbenz@messinagroupinc.com |
| The Messina Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 958 | | Park Ridge | Illinois | 60068 | sbenz@messinagroupinc.com |
| The Messina Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 958 | | Park Ridge | Illinois | 60068 | sbenz@messinagroupinc.com |
| The Messina Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 958 | | Park Ridge | Illinois | 60068 | sbenz@messinagroupinc.com |
| The Metropolitan Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ricky Vallejo/ Todd Herfield | 110 East 42nd Street 16th floor | New York | | 10017 | csanchez@metstaff.com |
| The Metropolitan Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ricky Vallejo/ Todd Herfield | 110 East 42nd Street 16th floor | New York | | 10017 | csanchez@metstaff.com |
| The Metropolitan Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ricky Vallejo/ Todd Herfield | 110 East 42nd Street 16th floor | New York | | 10017 | csanchez@metstaff.com |
| The Miami Valley Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7660 Center Point 70 Blvd. | | Dayton | Ohio | 45434 | jwjones@miamivalleygroup.com |
| The Millennium Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Bee Caves Rd, Suite 207 | | Austin | Texas | 78746 | sylvia@millgroupusa.com |
| The Millennium Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Bee Caves Rd, Suite 207 | | Austin | Texas | 78746 | sylvia@millgroupusa.com |
| The Monarch Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 S STATE ST STE 200 | | NEWTOWN | Pennsylvania | 18940-3508 | rdbaca33@aol.com |
| The Nature Conservancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4245 N Fairfax Drive, Suite 100 | | Arlington | Virginia | 22203 | kmanke@tnc.org |
| The Nature Conservancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4245 N Fairfax Drive, Suite 100 | | Arlington | Virginia | 22203 | kmanke@tnc.org |
| The Nature Conservancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4245 N Fairfax Drive, Suite 100 | | Arlington | Virginia | 22203 | kmanke@tnc.org |
| The Nature Conservancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4245 N Fairfax Drive, Suite 100 | | Arlington | Virginia | 22203 | kmanke@tnc.org |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com | |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com | |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com | |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com | |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com | |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com | |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com | |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com | |
| The New School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 5th Ave | | New York | New York | 10011-8002 | hrcareers@newschool.edu | |
| The Nunley Law Group, PLLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21929 HARPER AVE | | SAINT CLAIR SHORES | Michigan | 48080-2217 | royce@nunleylawgroup.com | |
| The Office of the NYS Comptroller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 State St | | Albany | New York | 12207-2035 | sburt@osc.ny.gov | |
| The Oryza Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8338 Office Park Dr | | Douglasville | Georgia | 30134 | rich.carmichael@theoryzagroup.com | |
| The Oryza Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8338 Office Park Dr | | Douglasville | Georgia | 30134 | rich.carmichael@theoryzagroup.com | |
| The Peak Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | mli@peakorg.com | |
| The Peak Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | mli@peakorg.com | |
| The Peak Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | mli@peakorg.com | |
| The Peak Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | mli@peakorg.com | |
| The People's Firm LP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21002 LEMON SPRINGS TER | | ASHBURN | Virginia | 20147-4830 | brandonwilliams@thepeoplesfirmlp.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Photonics Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6015 Fayetteville Road | | durham | North Carolina | 27713 | rsb@photonicsgrp.com | |
| The Planet Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Hillgrove Avenue, Suite 201 | | Western Springs | Illinois | 60558 | sbailey@theplanetgroup.com | |
| The Planet Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Hillgrove Avenue, Suite 201 | | Western Springs | Illinois | 60558 | sbailey@theplanetgroup.com | |
| The Planet Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Hillgrove Avenue, Suite 201 | | Western Springs | Illinois | 60558 | sbailey@theplanetgroup.com | |
| The PRA Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 30 | | Saint Clair | Michigan | 48079 | jim@prausa.com | |
| The Reardon Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 HEMPSTEAD ST | | NEW LONDON | Connecticut | 06320-5638 | dsheehan@reardonlaw.com | |
| The Richmond Group USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8003 Franklin Farms Dr, STE 200 | | Richmond | Virginia | 23229 | tylerz@workrocket.com | |
| The Richmond Group USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8003 Franklin Farms Dr, STE 200 | | Richmond | Virginia | 23229 | tylerz@workrocket.com | |
| The Russo Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 875 3rd Ave, 23rd floor | | New York | New York | 10022 | marva.webb@nm.com | |
| The S/L/A/M Collaborative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Glastonbury Blvd. | | Glastonbury | Connecticut | 06022 | mtemple@slamcoll.com | |
| The Search Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1772 Blackbird Circle | | Carlsbad | California | 92011 | scott@searchcoinc.com | |
| The Silicon Partners Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 785 Orchard Drive, #210 | | Folsom | California | 95630 | jkalra@tsp.tech | |
| The Specialists, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Lafayette Street | | Rumson | New Jersey | 07760 | hharwood@specialistit.com | |
| The Staffed 360 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 SW 1st Street | | Boca Raton | Florida | 33486 | simranjeet.singh@thestaffed.com | |
| The Stepping Stones Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 N Wacker Drive Ste 1150 | | Chicago | Illinois | 60606 | molly@thesteppingstonesgroup.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| The Structures Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 paseo del mar | | Palos Verdes Estates | California | 90274 | marksharp@thestructurescompany.com |
| The Structures Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 paseo del mar | | Palos Verdes Estates | California | 90274 | marksharp@thestructurescompany.com |
| The Syfter Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 N New River Dr E 1980 | | Fort Lauderdale | Florida | 33301 | matt@syfter.com |
| The Syfter Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 N New River Dr E 1980 | | Fort Lauderdale | Florida | 33301 | matt@syfter.com |
| The Syfter Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 N New River Dr E 1980 | | Fort Lauderdale | Florida | 33301 | matt@syfter.com |
| The Syfter Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 N New River Dr E 1980 | | Fort Lauderdale | Florida | 33301 | matt@syfter.com |
| The Talbott Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 7961 | | Shreveport | Louisiana | 71137-7961 | mtalbott@talbottgrp.com |
| The Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 st rose parkway suite C-220 | | Henderson | Nevada | 89074 | mgoodman@techgroup-search.com |
| The Tidewater Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 Bruce Ave | | Clearwater Beach | Florida | 33767 | john@tidewater.org |
| The Town of McCandless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| The University of Texas at Austin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Guadalupe St Ste 3-302 | | Austin | Texas | 78701-1222 | t.brzozowski@austin.utexas.edu |
| The University of Texas at Austin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Guadalupe St Ste 3-302 | | Austin | Texas | 78701-1222 | t.brzozowski@austin.utexas.edu |
| The Vesume Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Main Street | | Andover | Massachusetts | 01810 | jori@thevesumegroup.com |
| The Vesume Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Main Street | | Andover | Massachusetts | 01810 | jori@thevesumegroup.com |
| The Vesume Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Main Street | | Andover | Massachusetts | 01810 | jori@thevesumegroup.com |
| The Vesume Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Main Street | | Andover | Massachusetts | 01810 | jori@thevesumegroup.com |
| The Williams Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5628 Murray Rd. | | Memphis | Tennessee | 38119-3876 | daniel@thewilliamscompany.com |
| The Wolf Works LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Broadway # 6534 Albany, NY 12207 | | Albany | California | 12207 | rahul@thewolfworks.com |
| The Woodbridge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| The Workers Compensation Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 East Baltimore St, Baltimore, MD 21202 | | Baltimore | Maryland | 21202 | cbarrett@wcc.state.md.us |
| TheStaffingHub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42729, Mayfair Park Avenue | | Fremont | California | 94538 | mohit@thestaffinghub.com |
| Thies & Talle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | cgroth@adtaxi.com |
| Thies & Talle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | cgroth@adtaxi.com |
| Thies & Talle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | cgroth@adtaxi.com |
| Thies & Talle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | cgroth@adtaxi.com |
| Thies & Talle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | cgroth@adtaxi.com |
| Thies & Talle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | cgroth@adtaxi.com |
| Thies & Talle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | cgroth@adtaxi.com |
| Thies & Talle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | cgroth@adtaxi.com |
| Think Analytix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 W Walnut Hill Ln, Suite 290 | | Irving | Texas | 75038 | service@thinkanalytix.com |
| Think4sat, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 N Canton Center Rd,#230 | | canton | Michigan | 48187 | info@think4sat.com |
| Thinkbyte Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, Stonebridge DR. Unit 501 | | Mckinney | Texas | 95050 | vishnu@thinkbyte.net |
| Thinkbyte Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, Stonebridge DR. Unit 501 | | Mckinney | Texas | 95050 | vishnu@thinkbyte.net |
| Thinkbyte Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, Stonebridge DR. Unit 501 | | Mckinney | Texas | 95050 | vishnu@thinkbyte.net |
| Thinkbyte Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, Stonebridge DR. Unit 501 | | Mckinney | Texas | 95050 | vishnu@thinkbyte.net |
| THISTWOTHAT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6802 43rd St NE | | Marysville | Washington | 98270 | utsav@purpleflysolutions.com |
| THISTWOTHAT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6802 43rd St NE | | Marysville | Washington | 98270 | utsav@purpleflysolutions.com |
| Thomas, Edwards Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, Suite 350 | | Dallas | Texas | 75254 | ben@thomasedwards.com |
| Thomas, Edwards Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, Suite 350 | | Dallas | Texas | 75254 | ben@thomasedwards.com |
| Thomas, Edwards Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, Suite 350 | | Dallas | Texas | 75254 | ben@thomasedwards.com |
| Thomas, Edwards Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, Suite 350 | | Dallas | Texas | 75254 | ben@thomasedwards.com |
| Thomas, Edwards Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, Suite 350 | | Dallas | Texas | 75254 | ben@thomasedwards.com |
| Thomas, Edwards Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, Suite 350 | | Dallas | Texas | 75254 | ben@thomasedwards.com |
| Thomas, Edwards Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, Suite 350 | | Dallas | Texas | 75254 | ben@thomasedwards.com |
| Thorlabs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Sparta Avenue | | Newton | New Jersey | 07860 | ppascasio@thorlabs.com |
| Thorlabs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Sparta Avenue | | Newton | New Jersey | 07860 | ppascasio@thorlabs.com |
| Thorlabs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Sparta Avenue | | Newton | New Jersey | 07860 | ppascasio@thorlabs.com |
| thorsen construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 General Washington Dr Ste A | | Alexandria | Virginia | 22312-2406 | james@thorsenconstruction.us |
| thorsen construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 General Washington Dr Ste A | | Alexandria | Virginia | 22312-2406 | james@thorsenconstruction.us |
| Three Point Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 SHORELINE DR STE 2 | | Spring Park | Minnesota | 55384-4527 | franz@3ptsolutions.com |
| Three Point Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 SHORELINE DR STE 2 | | Spring Park | Minnesota | 55384-4527 | franz@3ptsolutions.com |
| Thunderhawk Technology Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Buford Hwy Suite 1001-56 | | Suwanee | Georgia | 30024 | spathak@thunderhawkpartners.com |
| Thunderhawk Technology Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Buford Hwy Suite 1001-56 | | Suwanee | Georgia | 30024 | spathak@thunderhawkpartners.com |
| Thunderhawk Technology Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Buford Hwy Suite 1001-56 | | Suwanee | Georgia | 30024 | spathak@thunderhawkpartners.com |
| Thunderhawk Technology Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Buford Hwy Suite 1001-56 | | Suwanee | Georgia | 30024 | spathak@thunderhawkpartners.com |
| Thunderhawk Technology Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Buford Hwy Suite 1001-56 | | Suwanee | Georgia | 30024 | spathak@thunderhawkpartners.com |
| TIA InfoTek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12345 Jones Road, Suite 260 | | Houston | Texas | 77070 | divya.k@tiainfotek.com |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| TicketNetwork, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Gerber Rd E | | South Windsor | Connecticut | 06074-3202 | careers@ticketnetwork.com | |
| Tidel Enterprise Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4312 KILDAIRE FARM ROAD | | APEX | North Carolina | 27539 | info@tidelenterpriseinc.us | |
| TILTEDGE SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23985 INDUSTRIAL PARK DR | | FARMINGTON HILLS | Michigan | 48335 | sritarundavuluri@thetiltedge.com | |
| TILTEDGE SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23985 INDUSTRIAL PARK DR | | FARMINGTON HILLS | Michigan | 48335 | sritarundavuluri@thetiltedge.com | |
| TIPS Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15600, 35th Avenue North, Suite:203 | | Mound | Minnesota | 55364 | aj@tips2e.com | |
| TIPS Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15600, 35th Avenue North, Suite:203 | | Mound | Minnesota | 55364 | aj@tips2e.com | |
| TIPS Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15600, 35th Avenue North, Suite:203 | | Mound | Minnesota | 55364 | aj@tips2e.com | |
| TIPS Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15600, 35th Avenue North, Suite:203 | | Mound | Minnesota | 55364 | aj@tips2e.com | |
| tiras wealth management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2311 MID LN | | HOUSTON | Texas | 77027-4338 | crystal.l.garrett@gmail.com | |
| tiras wealth management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2311 MID LN | | HOUSTON | Texas | 77027-4338 | crystal.l.garrett@gmail.com | |
| Titan Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6043 Hudson Road, Suite 399E | | Woodbury | Minnesota | 55125 | vish@titandata.com | |
| Titan Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6043 Hudson Road, Suite 399E | | Woodbury | Minnesota | 55125 | vish@titandata.com | |
| Titan Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6043 Hudson Road, Suite 399E | | Woodbury | Minnesota | 55125 | vish@titandata.com | |
| Titan Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6043 Hudson Road, Suite 399E | | Woodbury | Minnesota | 55125 | vish@titandata.com | |
| Titan Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6043 Hudson Road, Suite 399E | | Woodbury | Minnesota | 55125 | vish@titandata.com | |
| Titan Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6043 Hudson Road, Suite 399E | | Woodbury | Minnesota | 55125 | vish@titandata.com | |
| Titan Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6043 Hudson Road, Suite 399E | | Woodbury | Minnesota | 55125 | vish@titandata.com | |
| Titan Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6043 Hudson Road, Suite 399E | | Woodbury | Minnesota | 55125 | vish@titandata.com | |
| Titan Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 W 181ST ST | | NEW YORK | New York | 10033-5124 | rreyes@titanstaffing.com | |
| Titan Talent Acquisition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30675 North River Rd. | | Harrison Twp. | Michigan | 48045 | blake.reedy@titanta.com | |
| Titan Talent Acquisition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30675 North River Rd. | | Harrison Twp. | Michigan | 48045 | blake.reedy@titanta.com | |
| TIU Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Auburn Drive Suite 200 | | Beachwood, Ohio 44122 | Ohio | 44122 | prakhar@tiuconsulting.com | |
| Tiva Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Lytton Ave, 2nd Floor | | Palo Alto | California | 94301 | vic@tivasys.com | |
| Tiva Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Lytton Ave, 2nd Floor | | Palo Alto | California | 94301 | vic@tivasys.com | |
| TL Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13433 Reeck Court | | Southgate | Michigan | 48195-3195 | cperna@tlfgroup.net | |
| TLG Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Sunset Hills Rd | | Reston | Virginia | 20190 | kamann@tradewindslog.com | |
| TLG Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Sunset Hills Rd | | Reston | Virginia | 20190 | kamann@tradewindslog.com | |
| TLG Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Sunset Hills Rd | | Reston | Virginia | 20190 | kamann@tradewindslog.com | |
| TLM One, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 N. Alameda St. | | Compton | California | 90220 | rosa@tlmone.com | |
| TMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Campus Drive, Suite 105 | | Parsippany | New Jersey | 07054 | shailesh@linktms.com | |
| TMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Campus Drive, Suite 105 | | Parsippany | New Jersey | 07054 | shailesh@linktms.com | |
| TMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Campus Drive, Suite 105 | | Parsippany | New Jersey | 07054 | shailesh@linktms.com | |
| TMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Campus Drive, Suite 105 | | Parsippany | New Jersey | 07054 | shailesh@linktms.com | |
| TMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Campus Drive, Suite 105 | | Parsippany | New Jersey | 07054 | shailesh@linktms.com | |
| TMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Campus Drive, Suite 105 | | Parsippany | New Jersey | 07054 | shailesh@linktms.com | |
| TMV US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 366 College drive | | Edison | New Jersey | 08817 | mukesh@tmvus.com | |
| TMV US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 366 College drive | | Edison | New Jersey | 08817 | mukesh@tmvus.com | |
| Toledo Periodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5937 RENAISSANCE PL | | TOLEDO | Ohio | 43623-4709 | office@toledoperio.com | |
| Toledo Periodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5937 RENAISSANCE PL | | TOLEDO | Ohio | 43623-4709 | office@toledoperio.com | |
| Top Candidate Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 484 E Carmel Dr suite 301 | | Csrmel | Indiana | 46032 | bserafino@topcandidaterecruiting.com | |
| Top Candidate Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 484 E Carmel Dr suite 301 | | Csrmel | Indiana | 46032 | bserafino@topcandidaterecruiting.com | |
| Top Echelon Software, LLC | Tbosster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4565 Dressler Road NW Ste# 213 | | Canton | Ohio | 44718 | tbossler@topechelon.com | |
| Top Guard Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Granby Street, Suite G | | Norfolk, VA | Virginia | 23505 | tmorris@topguardinc.com | |
| Top Gun Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 packardville road | | pelham | Massachusetts | 01002-9797 | krissi@topgunstaffinginc.com | |
| Top Gun Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 packardville road | | pelham | Massachusetts | 01002-9797 | krissi@topgunstaffinginc.com | |
| Top Jobs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6700 Wyoming | | Dearborn | Michigan | 48126 | ramsey@topjobsllc.com | |
| Top Prospect Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Northlake Blvd | | Palm Beach Gardens | Florida | 33403 | eric@tpcstaffing.com | |
| Top Prospect Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Northlake Blvd | | Palm Beach Gardens | Florida | 33403 | eric@tpcstaffing.com | |
| Topsys IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Topsys IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| TOPSYSIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Grassland Parkway Suite 301 | | Alpharetta | Georgia | 30004 | ab@topsysit.com | |
| TOPSYSIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Grassland Parkway Suite 301 | | Alpharetta | Georgia | 30004 | ab@topsysit.com | |
| TOPSYSIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Grassland Parkway Suite 301 | | Alpharetta | Georgia | 30004 | ab@topsysit.com | |
| Total Corporate Solutions | Monster Woeamtide, LLC | $ - | Master Services Agreement; Sales Order | 20335 S WESTERN AVE | | TORRANCE | California | 90501-1504 | cruiz@teamtcs.com | |
| TotalEnergies Petrochemicals & Refining USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | kelley.starr@hearst.com | |
| Totopomx, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Town Of Arlington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Massachusetts Ave Public Works | | Arlington | Massachusetts | 02476-4908 | croberts@town.arlington.ma.us | |
| Town of Lincoln | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Lincoln Road | | Lincoln | Massachusetts | 01773 | pereirad@lincolntown.org | |
| Town of Queensbury | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Town of Queensbury | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Town of Stillwater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Township Of Findlay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Trabuco Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6230 Wilshire Blvd, Ste. 1788 | | Los Angeles | California | 90048 | jobs@trabucogroup.com | |
| Tracy & Tracy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | lawtracy@aol.com | |
| Tracy & Tracy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | lawtracy@aol.com | |
| Trail Blazer consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3811 Ditmars, Blvd#30 | | Astoria | New York | 11105 | akshay@trailblazerit.com | |
| Traincroft, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 497 | | Londonderry | New Hampshire | 03053 | mballard@traincroft.com | |
| Traincroft, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 497 | | Londonderry | New Hampshire | 03053 | mballard@traincroft.com | |
| TRAK Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Eisinore Place | | Cincinnati | Ohio | 45202 | jennifers@thetrakgroup.com | |
| TRAK Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Eisinore Place | | Cincinnati | Ohio | 45202 | jennifers@thetrakgroup.com | |
| TRAK Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Eisinore Place | | Cincinnati | Ohio | 45202 | jennifers@thetrakgroup.com | |
| TRAK Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Eisinore Place | | Cincinnati | Ohio | 45202 | jennifers@thetrakgroup.com | |
| TRAK Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Eisinore Place | | Cincinnati | Ohio | 45202 | jennifers@thetrakgroup.com | |
| TRAK Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Eisinore Place | | Cincinnati | Ohio | 45202 | jennifers@thetrakgroup.com | |
| Trandon Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 5th Avenue, Suite 610, 44th | | NEW YORK | New York | 10017 | lvilleda@trandon.com | |
| Trandon Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 5th Avenue, Suite 610, 44th | | NEW YORK | New York | 10017 | lvilleda@trandon.com | |
| Trandon Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 5th Avenue, Suite 610, 44th | | NEW YORK | New York | 10017 | lvilleda@trandon.com | |
| Transition Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10509 Vista Sorrento Parkway | | San Diego | California | 92121 | shaun@calltsg.com | |
| Transition Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10509 Vista Sorrento Parkway | | San Diego | California | 92121 | shaun@calltsg.com | |
| Transition Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10509 Vista Sorrento Parkway | | San Diego | California | 92121 | shaun@calltsg.com | |
| Transpacific Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Cordova Street, Suite 150 | | Pasadena | California | 91101 | bgaribekian@transpacifictech.com | |
| Tranzeal Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 N 1st Street, Suite 500 | | San Jose | California | 95131 | mkoli@tranzeal.com | |
| Tranzeal Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 N 1st Street, Suite 500 | | San Jose | California | 95131 | mkoli@tranzeal.com | |
| Tranzeal Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 N 1st Street, Suite 500 | | San Jose | California | 95131 | mkoli@tranzeal.com | |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com | |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com | |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com | |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com | |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com | |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com | |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com | |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com | |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com | |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com | |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com | |
| Trebor, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Matawan Road Suite 220 | | Matawan | New Jersey | 07747 | dwessel@trebor.com | |
| TreCom Systems Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Parkway Drive | | Broomall | Pennsylvania | 19008 | pgring@trecomsystems.com | |
| Trelevate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4636 E. University Drive | | Phoenix | Arizona | 85034 | jackie@trelevate.com | |
| Trelevate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4636 E. University Drive | | Phoenix | Arizona | 85034 | jackie@trelevate.com | |
| Trelevate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4636 E. University Drive | | Phoenix | Arizona | 85034 | jackie@trelevate.com | |
| Trelevate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4636 E. University Drive | | Phoenix | Arizona | 85034 | jackie@trelevate.com | |
| TrellisWare Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10641 Scripps Summit Court Suite 100 | | San Diego | California | 92131 | smindel@trellisware.com | |
| TrellisWare Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10641 Scripps Summit Court Suite 100 | | San Diego | California | 92131 | smindel@trellisware.com | |
| Trendtec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2381 Zanker Road | | San Jose | California | 95131-1140 | bonnie@trendtec.com | |
| Trendtec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2381 Zanker Road | | San Jose | California | 95131-1140 | bonnie@trendtec.com | |
| Tresume LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44121 Harry Byrd Hwy | | Ashburn | Virginia | 20147 | nithya@tresume.us | |
| Tresume LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44121 Harry Byrd Hwy | | Ashburn | Virginia | 20147 | nithya@tresume.us | |
| Tresume LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44121 Harry Byrd Hwy | | Ashburn | Virginia | 20147 | nithya@tresume.us | |
| Tria Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Clarendon Boulevard, Suite 1400 | | Arlington | Virginia | 22201 | accounts.payable@triafed.com | |
| Tria Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Clarendon Boulevard, Suite 1400 | | Arlington | Virginia | 22201 | accounts.payable@triafed.com | |
| Triad Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 SW 105th Ave, Suite C | | Beaverton | Oregon | 97008 | ed@go2triad.com | |
| Triad Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 SW 105th Ave, Suite C | | Beaverton | Oregon | 97008 | ed@go2triad.com | |
| TRIANO TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 838 Walker Road, suite 21-2 | | Dover | Delaware | 19904 | adarshalimma@trianotechnologies.com | |
| Tri-Com Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Industrial Park Rd. | | Middletown | Connecticut | 06457 | mhouck@tricomgroup.com | |
| Tri-Com Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Industrial Park Rd. | | Middletown | Connecticut | 06457 | mhouck@tricomgroup.com | |
| Tricon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3525 Quakerbridge Road, Suite 6250 | | Hamilton | New Jersey | 08619 | admin@triconitsolutions.com | |
| Tricon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3525 Quakerbridge Road, Suite 6250 | | Hamilton | New Jersey | 08619 | admin@triconitsolutions.com | |
| Tricon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3525 Quakerbridge Road, Suite 6250 | | Hamilton | New Jersey | 08619 | admin@triconitsolutions.com | |
| Tricon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3525 Quakerbridge Road, Suite 6250 | | Hamilton | New Jersey | 08619 | admin@triconitsolutions.com | |
| TridentCare USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Gibraltar Road | | Burbank | Pennsylvania | 19044 | bill.thon@tridentcare.com | |
| Trigint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22D MONGOMERY Village Ave | | Gaithersburg | Maryland | 20879 | sridhar@trigintsolutions.com | |
| Trigint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22D MONGOMERY Village Ave | | Gaithersburg | Maryland | 20879 | sridhar@trigintsolutions.com | |
| Trigint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22D MONGOMERY Village Ave | | Gaithersburg | Maryland | 20879 | sridhar@trigintsolutions.com | |
| Trigint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22D MONGOMERY Village Ave | | Gaithersburg | Maryland | 20879 | sridhar@trigintsolutions.com | |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trigyn Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Metroplex Drive, STE 301 | | Edison | New Jersey | 08817 | tom.gordon@trigyn.com | |
| Trigyn Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Metroplex Drive, STE 301 | | Edison | New Jersey | 08817 | tom.gordon@trigyn.com | |
| Trigyn Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Metroplex Drive, STE 301 | | Edison | New Jersey | 08817 | tom.gordon@trigyn.com | |
| Trigyn Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Metroplex Drive, STE 301 | | Edison | New Jersey | 08817 | tom.gordon@trigyn.com | |
| Trilyon, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19925 Stevens Creek Blvd Ste 190 | | Cupertino | California | 95014-2300 | aravind@trilyonservices.com | |
| Trilyon, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19925 Stevens Creek Blvd Ste 190 | | Cupertino | California | 95014-2300 | aravind@trilyonservices.com | |
| Trilyon, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19925 Stevens Creek Blvd Ste 190 | | Cupertino | California | 95014-2300 | aravind@trilyonservices.com | |
| Trilyon, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19925 Stevens Creek Blvd Ste 190 | | Cupertino | California | 95014-2300 | aravind@trilyonservices.com | |
| Trimarc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Cedar Hollow Circle | | Helena | Alabama | 35080 | msurcouf@precisionresources.org | |
| Trimarc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Cedar Hollow Circle | | Helena | Alabama | 35080 | msurcouf@precisionresources.org | |
| Trimarc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Cedar Hollow Circle | | Helena | Alabama | 35080 | msurcouf@precisionresources.org | |
| Trimarc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Cedar Hollow Circle | | Helena | Alabama | 35080 | msurcouf@precisionresources.org | |
| Trimarc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Cedar Hollow Circle | | Helena | Alabama | 35080 | msurcouf@precisionresources.org | |
| Trimarc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Cedar Hollow Circle | | Helena | Alabama | 35080 | msurcouf@precisionresources.org | |
| Trimarc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Cedar Hollow Circle | | Helena | Alabama | 35080 | msurcouf@precisionresources.org | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TRINITE CONSULTING GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Walton Office Sq. (Ste 415) | | Schaumburg | Illinois | 60173 | maju@triniteconsulting.com | |
| TRINITE CONSULTING GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Walton Office Sq. (Ste 415) | | Schaumburg | Illinois | 60173 | maju@triniteconsulting.com | |
| TRINITE CONSULTING GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Walton Office Sq. (Ste 415) | | Schaumburg | Illinois | 60173 | maju@triniteconsulting.com | |
| Trinity Consultants, Engineering & EHS Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Park Central Dr, Suite 600 | | Dallas, Texas 75251 | Texas | 75251 | apayable@trinityconsultants.com | |
| Trinity Consultants, Engineering & EHS Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Park Central Dr, Suite 600 | | Dallas, Texas 75251 | Texas | 75251 | apayable@trinityconsultants.com | |
| Trinity Consultants, Engineering & EHS Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Park Central Dr, Suite 600 | | Dallas, Texas 75251 | Texas | 75251 | apayable@trinityconsultants.com | |
| Trinity Consultants, Engineering & EHS Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Park Central Dr, Suite 600 | | Dallas, Texas 75251 | Texas | 75251 | apayable@trinityconsultants.com | |
| Trinity Consultants, Engineering & EHS Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Park Central Dr, Suite 600 | | Dallas, Texas 75251 | Texas | 75251 | apayable@trinityconsultants.com | |
| Trinity Psychology & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Triple Crown Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10814 Jollyville Rd Suite 100 | | Austin | Texas | 78759 | martin@tripleco.com | |
| Triple Crown Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10814 Jollyville Rd Suite 100 | | Austin | Texas | 78759 | martin@tripleco.com | |
| Triple Crown Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10814 Jollyville Rd Suite 100 | | Austin | Texas | 78759 | martin@tripleco.com | |
| Triple Crown Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10814 Jollyville Rd Suite 100 | | Austin | Texas | 78759 | martin@tripleco.com | |
| TriSource Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7467 Ridge Road Ste 120 | | Hanover | Maryland | 21076 | reckenrode@trisourceusa.com | |
| TriSource Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7467 Ridge Road Ste 120 | | Hanover | Maryland | 21076 | reckenrode@trisourceusa.com | |
| Tri-Starr Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 central parkway north suite 100 | | San antonio | Texas | 78242 | bonniev@tristarrtalent.com | |
| Tri-Starr Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 central parkway north suite 100 | | San antonio | Texas | 78242 | bonniev@tristarrtalent.com | |
| TriTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Locust St Ste 300 | | Garden City | New York | 11530-6557 | dconnell@tritechcomm.com | |
| TriTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Locust St Ste 300 | | Garden City | New York | 11530-6557 | dconnell@tritechcomm.com | |
| Triumph Search Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9821 s VAN NESS | | INGELWOOD | California | 90305 | triumph4jphillips@earthlink.net | |
| Triumph Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3751-A Westerre Pkwy Suite 107 | | Richmond | Virginia | 23233 | lbragg@triumphjobs.com | |
| Triumph Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3751-A Westerre Pkwy Suite 107 | | Richmond | Virginia | 23233 | lbragg@triumphjobs.com | |
| Triune Infomatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7041 Koll Center Pkwy, Suite 260 | | Pleasanton | California | 94566 | gagan@triuneinfomatics.com | |
| Triune Infomatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7041 Koll Center Pkwy, Suite 260 | | Pleasanton | California | 94566 | gagan@triuneinfomatics.com | |
| TRIVENI IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Union Avenue, Suite 208 | | Rutherford | New Jersey | 07070 | shweta.arora@triveniconsulting.com | |
| TRIVENI IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Union Avenue, Suite 208 | | Rutherford | New Jersey | 07070 | shweta.arora@triveniconsulting.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trizonal Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 68th Street unit 1 | | Guttenberg | New Jersey | 07093 | sheharyarfarooqi@trizonalsolutions.com | |
| TROVA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1942 meeting place | | orlando | Florida | 32814 | bmcglamery@trovasearch.com | |
| Troy Boiler Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | rokonski@troyboilerworks.com | |
| TROY TIPP LAWN EQUIPMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 573 | | Troy | Ohio | 45373-0573 | ericwalters@woh.rr.com | |
| TruDynamic, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Duke Street, Suite 300 | | Alexandria | Virginia | 22314 | mikew@trudynamic.com | |
| True North Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Woodcreek Dr Ste 300 | | Downers Grove | Illinois | 60515-5408 | helen.thompson@tru-nor.com | |
| True North Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Woodcreek Dr Ste 300 | | Downers Grove | Illinois | 60515-5408 | helen.thompson@tru-nor.com | |
| True North Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Woodcreek Dr Ste 300 | | Downers Grove | Illinois | 60515-5408 | helen.thompson@tru-nor.com | |
| True North Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Woodcreek Dr Ste 300 | | Downers Grove | Illinois | 60515-5408 | helen.thompson@tru-nor.com | |
| True North Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Woodcreek Dr Ste 300 | | Downers Grove | Illinois | 60515-5408 | helen.thompson@tru-nor.com | |
| TRUGlobal, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 Amplett blvd, Suite 125, San Mateo, CA 94402 | | San Mateo | California | 94404 | aravind.p@truglobal.com | |
| TRUGlobal, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 Amplett blvd, Suite 125, San Mateo, CA 94402 | | San Mateo | California | 94404 | aravind.p@truglobal.com | |
| TRUMPF Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Hyde Road | | Farmington | Connecticut | 06032 | sarah.michaud@trumpf.com | |
| TRUMPF Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Hyde Road | | Farmington | Connecticut | 06032 | sarah.michaud@trumpf.com | |
| TS Tech Americas, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8458 E Broad St, Reynoldsburg, OH | | Reynoldsburg | Ohio | 43068 | hiromi.lambert@tstech.com | |
| TS Tech Americas, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8458 E Broad St, Reynoldsburg, OH | | Reynoldsburg | Ohio | 43068 | hiromi.lambert@tstech.com | |
| TS Tech Americas, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8458 E Broad St, Reynoldsburg, OH | | Reynoldsburg | Ohio | 43068 | hiromi.lambert@tstech.com | |
| TSC GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22493 Terra Rosa Place | | Ashburn | Virginia | 20148 | robin@tscti.com | |
| TSC GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22493 Terra Rosa Place | | Ashburn | Virginia | 20148 | robin@tscti.com | |
| TSC GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22493 Terra Rosa Place | | Ashburn | Virginia | 20148 | robin@tscti.com | |
| TSC GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22493 Terra Rosa Place | | Ashburn | Virginia | 20148 | robin@tscti.com | |
| TSC GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22493 Terra Rosa Place | | Ashburn | Virginia | 20148 | robin@tscti.com | |
| TSC GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22493 Terra Rosa Place | | Ashburn | Virginia | 20148 | robin@tscti.com | |
| TSC GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22493 Terra Rosa Place | | Ashburn | Virginia | 20148 | robin@tscti.com | |
| TSC GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22493 Terra Rosa Place | | Ashburn | Virginia | 20148 | robin@tscti.com | |
| TSC GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22493 Terra Rosa Place | | Ashburn | Virginia | 20148 | robin@tscti.com | |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com | |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com | |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com | |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com | |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com | |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com | |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com | |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com | |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com | |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com | |
| TTEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6312 S. Fiddlers Green Circle Ste. 100N | | Greenwood | Colorado | 80111 | nicole.geneapril@ttec.com | |
| TTEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6312 S. Fiddlers Green Circle Ste. 100N | | Greenwood | Colorado | 80111 | nicole.geneapril@ttec.com | |
| TTEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6312 S. Fiddlers Green Circle Ste. 100N | | Greenwood | Colorado | 80111 | nicole.geneapril@ttec.com | |
| TTI of USA, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Bangs Ave | | Asbury Park | New Jersey | 07712 | jmedeiros@ttiofusa.com | |
| TTI of USA, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Bangs Ave | | Asbury Park | New Jersey | 07712 | jmedeiros@ttiofusa.com | |
| Tubman Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13010 Morris Rd., GA 30004 | | ALPHARETTA | Georgia | 30004-5096 | ashish@tubmantechnologies.com | |
| Tubman Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13010 Morris Rd., GA 30004 | | ALPHARETTA | Georgia | 30004-5096 | ashish@tubmantechnologies.com | |
| Tubman Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13010 Morris Rd., GA 30004 | | ALPHARETTA | Georgia | 30004-5096 | ashish@tubmantechnologies.com | |
| TUBULAR SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2690 Nw Nicolai St | | Portland | Oregon | 97210-1817 | craigm@tubesol.com | |
| TUBULAR SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2690 Nw Nicolai St | | Portland | Oregon | 97210-1817 | craigm@tubesol.com | |
| Tulalip Gaming Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 Quil Ceda BLVD | | Marysville | Washington | 98271 | kelsiep@tulalipresort.com | |
| Tulalip Gaming Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 Quil Ceda BLVD | | Marysville | Washington | 98271 | kelsiep@tulalipresort.com | |
| Tulalip Gaming Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 Quil Ceda BLVD | | Marysville | Washington | 98271 | kelsiep@tulalipresort.com | |
| Tulalip Gaming Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 Quil Ceda BLVD | | Marysville | Washington | 98271 | kelsiep@tulalipresort.com | |
| Tulalip Gaming Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 Quil Ceda BLVD | | Marysville | Washington | 98271 | kelsiep@tulalipresort.com | |
| Tulalip Tribes Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6406 Marine Drive | | Tulalip | Washington | 98271-9775 | ahegnes@tulaliptribes-nsn.gov | |
| Tulalip Tribes Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6406 Marine Drive | | Tulalip | Washington | 98271-9775 | ahegnes@tulaliptribes-nsn.gov | |
| Tulalip Tribes Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6406 Marine Drive | | Tulalip | Washington | 98271-9775 | ahegnes@tulaliptribes-nsn.gov | |
| Tulalip Tribes Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6406 Marine Drive | | Tulalip | Washington | 98271-9775 | ahegnes@tulaliptribes-nsn.gov | |
| Tulsa Performing Arts Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 E 2nd St Ste 1701 | | Tulsa | Oklahoma | 74103-3206 | hr@luxa.us | |
| Tulsa Performing Arts Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 E 2nd St Ste 1701 | | Tulsa | Oklahoma | 74103-3206 | hr@luxa.us | |
| Tuma Agencies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 32nd Ave SW, Suite 110 | | Cedar Rapids | Iowa | 52404 | janan@tumaagencies.com | |
| Tuma Agencies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 32nd Ave SW, Suite 110 | | Cedar Rapids | Iowa | 52404 | janan@tumaagencies.com | |
| Tuma Agencies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 32nd Ave SW, Suite 110 | | Cedar Rapids | Iowa | 52404 | janan@tumaagencies.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tuppi Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln. Ste 900 | | Irving | Texas | 75062 | kapur@tuppi.com | |
| Tuppi Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln. Ste 900 | | Irving | Texas | 75062 | kapur@tuppi.com | |
| Tuppi Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln. Ste 900 | | Irving | Texas | 75062 | kapur@tuppi.com | |
| Tuppi Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln. Ste 900 | | Irving | Texas | 75062 | kapur@tuppi.com | |
| Tuppi Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln. Ste 900 | | Irving | Texas | 75062 | kapur@tuppi.com | |
| Tuppi Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln. Ste 900 | | Irving | Texas | 75062 | kapur@tuppi.com | |
| TURRELL, HALL AND ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3584 Exchange Ave | | Naples | Florida | 34104-3732 | amanda@turrell-associates.com | |
| TWC Global Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr | | Austin | Texas | 78731 | mohit.kumar@twcglobalservices.com | |
| TWC Global Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr | | Austin | Texas | 78731 | mohit.kumar@twcglobalservices.com | |
| TWC Global Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr | | Austin | Texas | 78731 | mohit.kumar@twcglobalservices.com | |
| TWC Global Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr | | Austin | Texas | 78731 | mohit.kumar@twcglobalservices.com | |
| Tyler Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| U.S. Bankruptcy Court - B03PAW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 GRANT ST STE 5414 | | PITTSBURGH | Pennsylvania | 15219-2805 | montae_nicholson@pawb.uscourts.gov | |
| U.S. Court of Appeals, Fifth Circuit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | holli_storey@ca5.uscourts.gov | |
| U.S. Court of Appeals, Fifth Circuit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | holli_storey@ca5.uscourts.gov | |
| U.S. Customs and Border Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 King Street Suite #200 | | Alexandria | Virginia | 22314 | lbrayman@reingold.com | |
| U.S. Customs and Border Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 King Street Suite #200 | | Alexandria | Virginia | 22314 | lbrayman@reingold.com | |
| U.S. Customs and Border Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 King Street Suite #200 | | Alexandria | Virginia | 22314 | lbrayman@reingold.com | |
| U.S. Customs and Border Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 King Street Suite #200 | | Alexandria | Virginia | 22314 | lbrayman@reingold.com | |
| U.S. Customs and Border Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 King Street Suite #200 | | Alexandria | Virginia | 22314 | lbrayman@reingold.com | |
| U.S. Customs and Border Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 King Street Suite #200 | | Alexandria | Virginia | 22314 | lbrayman@reingold.com | |
| U.S. Customs and Border Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 King Street Suite #200 | | Alexandria | Virginia | 22314 | lbrayman@reingold.com | |
| U.S. Legal Support, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16825 Northchase Dr Ste 800 | | Houston | Texas | 77060-6005 | vrosenbaum@uslegalsupport.com | |
| U.S. PROBATION & PRETRIAL SERVICES-SD/IL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Tucker Blvd | | Saint Louis | Missouri | 63101-1069 | tara_radake@ilsp.uscourts.gov | |
| UB Technology Innovations, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 E Katella Ave Ste 450 | | Anaheim | California | 92806 | lordson.david@ubtiinc.com | |
| UB Technology Innovations, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 E Katella Ave Ste 450 | | Anaheim | California | 92806 | lordson.david@ubtiinc.com | |
| Ubertal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 S. Amphlett Blvd. | | San Mateo | California | 94402 | ray_gurjar@ubertal.com | |
| Ubertal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 S. Amphlett Blvd. | | San Mateo | California | 94402 | ray_gurjar@ubertal.com | |
| Ubertal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 S. Amphlett Blvd. | | San Mateo | California | 94402 | ray_gurjar@ubertal.com | |
| Ubertal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 S. Amphlett Blvd. | | San Mateo | California | 94402 | ray_gurjar@ubertal.com | |
| Ubertal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 S. Amphlett Blvd. | | San Mateo | California | 94402 | ray_gurjar@ubertal.com | |
| Ubertal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 S. Amphlett Blvd. | | San Mateo | California | 94402 | ray_gurjar@ubertal.com | |
| Ubertal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 S. Amphlett Blvd. | | San Mateo | California | 94402 | ray_gurjar@ubertal.com | |
| Ubertal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 S. Amphlett Blvd. | | San Mateo | California | 94402 | ray_gurjar@ubertal.com | |
| UCI New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27-08 42nd road | | Long Island City | New York | 11101 | diana@uciny.com | |
| UCI New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27-08 42nd road | | Long Island City | New York | 11101 | diana@uciny.com | |
| UCI New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27-08 42nd road | | Long Island City | New York | 11101 | diana@uciny.com | |
| UCI New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27-08 42nd road | | Long Island City | New York | 11101 | diana@uciny.com | |
| UCI New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27-08 42nd road | | Long Island City | New York | 11101 | diana@uciny.com | |
| UCLA Health Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Ophthalmology & Visual Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 W. Taylor St | Chicago | Illinois | 60612 | balexa8@uic.edu | |
| UICOMP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 ILLINI DR | PEORIA | Illinois | 61605-2576 | mahlberg@uic.edu | |
| UICOMP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 ILLINI DR | PEORIA | Illinois | 61605-2576 | mahlberg@uic.edu | |
| UICOMP - Dept of Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Illini Drive | Peoria | Illinois | 61605 | dmkupfer@uic.edu | |
| UISAT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11715 Harris Mill Ct. | Fredericksburg | Virginia | 22408 | jinal.shah@uisat.com | |
| Ukong Auto Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12704 NORTHERN BLVD | Corona | New York | 11368-1520 | luke.ukong@gmail.com | |
| Uline Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12575 Uline Dr | Pleasant Prairie | Wisconsin | 53158-3686 | driegler@uline.com | |
| Ultimate security systems,inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 royal avenue | Livingston | New Jersey | 07039 | bresnick@ultimatenj.com | |
| Ultimate security systems,inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 royal avenue | Livingston | New Jersey | 07039 | bresnick@ultimatenj.com | |
| Umbrella Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2523 Via Esparto | Carlsbad | California | 92010 | jamal@umbrellastaffing.com | |
| Unedollar Consulting Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Austin texas | Austin | Texas | 78759 | unedollarexpert@gmail.com | |
| UNICON International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Outerbelt Street | Columbus | Ohio | 43213 | dhouchins@unicon-intl.com | |
| UNICON International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Outerbelt Street | Columbus | Ohio | 43213 | dhouchins@unicon-intl.com | |
| Unicon Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Rd Suite 101 | South Plainfield | New Jersey | 07080 | accounts@uniconpharma.com | |
| Unicon Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Rd Suite 101 | South Plainfield | New Jersey | 07080 | accounts@uniconpharma.com | |
| Unicon Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Rd Suite 101 | South Plainfield | New Jersey | 07080 | accounts@uniconpharma.com | |
| Unicon Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Rd Suite 101 | South Plainfield | New Jersey | 07080 | accounts@uniconpharma.com | |
| Unicon Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Rd Suite 101 | South Plainfield | New Jersey | 07080 | accounts@uniconpharma.com | |
| Unicon Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Rd Suite 101 | South Plainfield | New Jersey | 07080 | accounts@uniconpharma.com | |
| Unicon Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Rd Suite 101 | South Plainfield | New Jersey | 07080 | accounts@uniconpharma.com | |
| Unicon Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Rd Suite 101 | South Plainfield | New Jersey | 07080 | accounts@uniconpharma.com | |
| UNICON SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10006 N dale Mabry Hwy | Tampa | Florida | 33544 | lkc@uniconsys.com | |
| UNICON SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10006 N dale Mabry Hwy | Tampa | Florida | 33544 | lkc@uniconsys.com | |
| Unidor Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 NW 72nd Avenue, Tower 1, Suite 455 #14561 | Miami | Florida | 33126 | vreddy@unidorconsulting.com | |
| UniFirst Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | Lebanon | New Hampshire | 03766 | elita_nicholson@unifirst.com | |
| UniFirst Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | Lebanon | New Hampshire | 03766 | elita_nicholson@unifirst.com | |
| Unify Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4815, Ashley Hope Dr | Katy | Texas | 77494 | nithya.logan@unifysys.com | |
| Unify Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4815, Ashley Hope Dr | Katy | Texas | 77494 | nithya.logan@unifysys.com | |
| UNIGLOBAL SYSTEMS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16750 NW Greyhawk Dr | Beaverton | Oregon | 97006 | vivek@uniglobalsystems.com | |
| Uniglobe Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Horizon Centre Boulevard | Hamilton | New Jersey | 08691 | babu@ouruniglobe.com | |
| Union City Veterinary Medical Center & Emergency Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Union Pacific Railroad Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Douglas St | Omaha | Nebraska | 68179 | djculber@up.com | |
| Union Settlement Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 East 111 Street | New York | New York | 10029 | cmunoz@unionsettlement.org | |
| Unique System Skills LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 547 Amherst Street, Suite 201 | Nashua | New Hampshire | 03063 | santosh@systemskills.com | |
| Unique System Skills LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 547 Amherst Street, Suite 201 | Nashua | New Hampshire | 03063 | santosh@systemskills.com | |
| Unique System Skills LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 547 Amherst Street, Suite 201 | Nashua | New Hampshire | 03063 | santosh@systemskills.com | |
| United Abrasives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Boston Post Road | North Windham | Connecticut | 06256 | psposato@unitedabrasives.com | |
| United Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | Lebanon | New Hampshire | 03766 | eric.holwell@appcast.io | |
| United Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Candlepath Trl | Plano | Texas | 75023 | ramesh@unitedconsultingllc.com | |
| United Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Candlepath Trl | Plano | Texas | 75023 | ramesh@unitedconsultingllc.com | |
| United Employment Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 W. Hamilton Street, Suite 420 | Allentown | Pennsylvania | 18101 | mstauffer@unitedemploymentgroup.com | |
| United Employment Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 W. Hamilton Street, Suite 420 | Allentown | Pennsylvania | 18101 | mstauffer@unitedemploymentgroup.com | |
| United Employment Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 W. Hamilton Street, Suite 420 | Allentown | Pennsylvania | 18101 | mstauffer@unitedemploymentgroup.com | |
| United Employment Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 W. Hamilton Street, Suite 420 | Allentown | Pennsylvania | 18101 | mstauffer@unitedemploymentgroup.com | |
| United Global Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4606 Serra Ave | Fremont | California | 94538 | william.kent@unitedglobalstaffing.com | |
| United Global Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 338 S. Sharon Amity Road, Suite 106 | Charlotte | North Carolina | 28211 | jdavis@ugtechnologies.com | |
| United IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Corporate DR, Suite 555 | Irving | Texas | 75038 | srikanth@uniteditinc.com | |
| United IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Corporate DR, Suite 555 | Irving | Texas | 75038 | srikanth@uniteditinc.com | |
| United IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Corporate DR, Suite 555 | Irving | Texas | 75038 | srikanth@uniteditinc.com | |
| United IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Corporate DR, Suite 555 | Irving | Texas | 75038 | srikanth@uniteditinc.com | |
| United Nations Federal Credit Union a/k/a UNFCU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Court Square Place 24-01 44th Road, 4th Floor | Long Island City | New York | 11101-4605 | azhang@unfcu.com | |
| United Nations Federal Credit Union a/k/a UNFCU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Court Square Place 24-01 44th Road, 4th Floor | Long Island City | New York | 11101-4605 | azhang@unfcu.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| United Recruitment Group Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Axion Recruitment Inc, 11601 Wilshire Blvd, Suite 2180 | Los Angeles | California | 90025 | sam@axionrecruitment.com |
| United Recruitment Group Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Axion Recruitment Inc, 11601 Wilshire Blvd, Suite 2180 | Los Angeles | California | 90025 | sam@axionrecruitment.com |
| UNITED SHEETMETAL INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44153 S GRIMMER BLVD | Fremont | California | 94538-6350 | sandy@unitedsheetmetal.com |
| United Staffing Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1385 Broadway 10th Fl RM 1005 | New York | New York | 10018 | peter@unitedstaffing.com |
| United Staffing Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1385 Broadway 10th Fl RM 1005 | New York | New York | 10018 | peter@unitedstaffing.com |
| United Staffing Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1385 Broadway 10th Fl RM 1005 | New York | New York | 10018 | peter@unitedstaffing.com |
| UNITED STATES BANKRUPTCY COURT-UTAH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | Salt Lake City | Utah | 84101 | amanning@deseretnews.com |
| UNITED STATES BANKRUPTCY COURT-UTAH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | Salt Lake City | Utah | 84101 | amanning@deseretnews.com |
| UNITED STATES BANKRUPTCY COURT-UTAH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | Salt Lake City | Utah | 84101 | amanning@deseretnews.com |
| UNITED STATES BANKRUPTCY COURT-UTAH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | Salt Lake City | Utah | 84101 | amanning@deseretnews.com |
| United States District Court | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | Salt Lake City | Utah | 84101 | amanning@deseretnews.com |
| United States District Court | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | Salt Lake City | Utah | 84101 | amanning@deseretnews.com |
| United States District Court | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | Salt Lake City | Utah | 84101 | amanning@deseretnews.com |
| United States District Court, Southern District of Illinois | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Missouri Ave | East Saint Louis | Illinois | 62201-2954 | anna_knobeloch@ilsd.uscourts.gov |
| United University Professions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| United University Professions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| United University Professions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Unitil Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Liberty Lane W | Hampton | New Hampshire | 03842 | vaccarot@unitil.com |
| Unitil Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Liberty Lane W | Hampton | New Hampshire | 03842 | vaccarot@unitil.com |
| Unitil Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Liberty Lane W | Hampton | New Hampshire | 03842 | vaccarot@unitil.com |
| Unitil Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Liberty Lane W | Hampton | New Hampshire | 03842 | vaccarot@unitil.com |
| UNITY COMPASS LIMITED LIABILITY COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2153 WAINWRIGHT COURT, UNIT 1B | FREDERICK | Maryland | 21702 | asim@unitycompass.com |
| UNITY COMPASS LIMITED LIABILITY COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2153 WAINWRIGHT COURT, UNIT 1B | FREDERICK | Maryland | 21702 | asim@unitycompass.com |
| UNITY COMPASS LIMITED LIABILITY COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2153 WAINWRIGHT COURT, UNIT 1B | FREDERICK | Maryland | 21702 | asim@unitycompass.com |
| UNITY COMPASS LIMITED LIABILITY COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2153 WAINWRIGHT COURT, UNIT 1B | FREDERICK | Maryland | 21702 | asim@unitycompass.com |
| UNITY COMPASS LIMITED LIABILITY COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2153 WAINWRIGHT COURT, UNIT 1B | FREDERICK | Maryland | 21702 | asim@unitycompass.com |
| Unity Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Lady de Vance Ln | Lewisville | Texas | 75056 | landerson@unitysearch.com |
| Unity Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Lady de Vance Ln | Lewisville | Texas | 75056 | landerson@unitysearch.com |
| Unity Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Lady de Vance Ln | Lewisville | Texas | 75056 | landerson@unitysearch.com |
| Unity Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Lady de Vance Ln | Lewisville | Texas | 75056 | landerson@unitysearch.com |
| Unity Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Lady de Vance Ln | Lewisville | Texas | 75056 | landerson@unitysearch.com |
| Unity Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Lady de Vance Ln | Lewisville | Texas | 75056 | landerson@unitysearch.com |
| UnivEdge Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 State Hwy 249, Suite 220 | Houston | Texas | 77064 | samar@univedgeconsulting.com |
| Universal Studios Orlando | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 West 34th Street Suite 1000 | New York | New York | 10001-3006 | jake.feinman@universalorlando.com |
| UNIVERSAL Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| University of Alabama school of Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| University of Dayton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | agarrett1@udayton.edu |
| University of Illinois | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 S WOOD ST | CHICAGO | Illinois | 60612-7300 | kitaylor@uic.edu |
| University of Illinois | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 S WOOD ST | CHICAGO | Illinois | 60612-7300 | kitaylor@uic.edu |
| University of Illinois at Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 W TAYLOR ST STE 552 | CHICAGO | Illinois | 60612-4310 | mdrape@uic.edu |
| University of Illinois at Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 W TAYLOR ST STE 552 | CHICAGO | Illinois | 60612-4310 | mdrape@uic.edu |
| University of Illinois at Urbana-Champaign | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Lake St. 3rd Floor | Oak Park | Illinois | 60301 | rita.ghasoub@shaker.com |
| University of Illinois College of Medicine Peoria Department of Med-Peds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 ILLINI DR | PEORIA | Illinois | 61605-2576 | cmahony@uic.edu |
| University of Illinois College of Medicine Peoria Department of Neurosciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 ILLINI DR | PEORIA | Illinois | 61605-2576 | cmahony@uic.edu |
| University of Maryland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5108 University Research Court | College Park | Maryland | 20742 | efranzoi@umd.edu |
| University of Utah. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Fremontia Lane | San Diego | California | 92115 | andrea@jobelephant.com |
| University of Utah. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Fremontia Lane | San Diego | California | 92115 | andrea@jobelephant.com |
| University Of Wisconsin System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Fish Hatchery Rd PO Box: 8058 | Madison | Wisconsin | 53713-1297 | brittany.garrett@lee.net |
| Uniweld Products Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Ravenswood Road, Ft Lauderdale FL 33312 | Ft. Lauderdale | Florida | 33312 | jbeets@uniweld.com |
| Unizon Taskforce Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr, Suite 100 | Austin, | Texas | 78731 | amit@unizontechnology.com |

| Company | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Unizon Taskforce Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr, Suite 100 | Austin, | Texas | 78731 | amit@unizontechnology.com | |
| Unyts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | Cohoes | New York | 12047 | eileen@nynewspapers.com | |
| Up Recruiters, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 733 third avenue, 16th floor | New York | New York | 10017 | tsaito@uprecruiters.com | |
| Upper Merion Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 W. Valley Forge Road | King of Prussia | Pennsylvania | 19406 | sbryant@umtownship.org | |
| UPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| UPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| UPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Upstate Niagara Coop, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 268 | Lancaster | New York | 14086 | hallard@uncdairy.com | |
| UpSwing Compliance & Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2630 W BROWARD BLVD STE 203675 | FORT LAUDERDALE | Florida | 33312-1315 | elliot@upswing-tech.com | |
| Urban Academy Greater Pittsburgh Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Urban Academy Greater Pittsburgh Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Urban Academy Greater Pittsburgh Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Urban Academy Greater Pittsburgh Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Urban Academy Greater Pittsburgh Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Urban Affairs Coalition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | Denver | Colorado | 80202-5167 | tmaiden@uac.org | |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of the Allies | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org | |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org | |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of the Allies | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org | |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org | |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org | |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org | |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org | |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org | |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org | |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org | |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org | |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org | |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org | |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org | |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org | |
| Urbench, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Estates | Austin | Texas | 78731 | uvesh@urbench.com | |
| Urbench, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Estates | Austin | Texas | 78731 | uvesh@urbench.com | |
| Urbench, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Estates | Austin | Texas | 78731 | uvesh@urbench.com | |
| Urbench, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Estates | Austin | Texas | 78731 | uvesh@urbench.com | |
| US Court of Appeals for the eleventh Circuit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| US Court of Appeals for the eleventh Circuit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| US Court of Appeals for the eleventh Circuit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| US Dept of State - African Affairs (AF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 C Street N.W. Suite 3519 | Washington | District of Columbia | 20520 | robertslm2@state.gov | |
| US Dept of State - Bureau of Counterterrorism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 E Street, NW | Washington, DC | Washington | 20372 | leighrm@state.gov | |
| US Dept of State - Bureau of Counterterrorism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 E Street, NW | Washington, DC | Washington | 20372 | leighrm@state.gov | |
| US Dept of State - Bureau of Political-Military Affairs (PM/WRA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 E. Street, NW, Suite NE 202, Washington, DC 20026 | Washington | District of Columbia | 20037-2911 | rosehh@state.gov | |
| US Dept of State - Bureau of Political-Military Affairs (PM/WRA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 E. Street, NW, Suite NE 202, Washington, DC 20026 | Washington | District of Columbia | 20037-2911 | rosehh@state.gov | |
| US Dept of State - Diplomatic Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 North Lynn St. | Arlington | Virginia | 22209 | pannellyr@state.gov | |
| US Dept of State - Diplomatic Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 North Lynn St. | Arlington | Virginia | 22209 | pannellyr@state.gov | |
| US Dept of State - NEA-SCA/EX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 C Street NW HST Building, Suite 4241 | Washington | District of Columbia | 20037 | paintercd@state.gov | |
| US Dept of State - NEA-SCA/EX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 C Street NW HST Building, Suite 4241 | Washington | District of Columbia | 20037 | paintercd@state.gov | |
| US Dept of State - OBO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HUMAN RESOURCES DIV (OBO/RM/HR), 1701 N. FORT MYER DRIVE | Arlington | Virginia | 22209 | clarkel@state.gov | |
| US District Court | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 S 4th St | Minneapolis | Minnesota | 55415-1320 | kendra_litt@mnd.uscourts.gov | |
| US District Court | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 S 4th St | Minneapolis | Minnesota | 55415-1320 | kendra_litt@mnd.uscourts.gov | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| US House of Representatives - CAO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | O'NEILL HOUSE OFFICE BUILDING SUITE 3100 | | WASHINGTON | District of Columbia | 20515-0001 | caohumanresources@mail.house.gov |
| US NAVY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. BOX 4614 Grand Central Station | | New York | New York | 10163 | mike.reynolds@navy.mil |
| US Secret Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 HIGHLAND AVE. STE 407 | | Needham | Massachusetts | 02494-3048 | michael.nash@usss.dhs.gov |
| US Secret Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 HIGHLAND AVE. STE 407 | | Needham | Massachusetts | 02494-3048 | michael.nash@usss.dhs.gov |
| US TANDEM INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 681234 | | Park City | Utah | 84068 | geisenbarth@militarymba.net |
| US Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 E Fletcher Avenue Suite 166 | | Tampa | Florida | 33637 | manoj@ustechsolutions.com |
| US Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 E Fletcher Avenue Suite 166 | | Tampa | Florida | 33637 | manoj@ustechsolutions.com |
| US Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 E Fletcher Avenue Suite 166 | | Tampa | Florida | 33637 | manoj@ustechsolutions.com |
| US Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 E Fletcher Avenue Suite 166 | | Tampa | Florida | 33637 | manoj@ustechsolutions.com |
| US Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 E Fletcher Avenue Suite 166 | | Tampa | Florida | 33637 | manoj@ustechsolutions.com |
| US Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 E Fletcher Avenue Suite 166 | | Tampa | Florida | 33637 | manoj@ustechsolutions.com |
| US Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 E Fletcher Avenue Suite 166 | | Tampa | Florida | 33637 | manoj@ustechsolutions.com |
| US Tech Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 Corporate Dr, Suite 270 | | Irving | Texas | 75038 | jim@ustechsystems.com |
| USA Security Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Mason Ct | | Haworth | New Jersey | 07641-1235 | janice@usa-sec.com |
| USA Softech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Wood Avenue South | | Iselin | New Jersey | 08830 | upathak@usasoftech.com |
| USADWeb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | russell@usadweb.com |
| USADWeb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | russell@usadweb.com |
| USADWeb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | russell@usadweb.com |
| Usb (Union Savings Bank) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Main Street | | Danbury | Connecticut | 06810 | mlist@unionsavings.com |
| USF Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | mrichards@usffcu.org |
| USHealth Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2563 SW Grapevine Pkwy | | Grapevine | Texas | 76051 | sean.chatterton@ushealthgroup.com |
| USHealth Advisors | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 2563 SW Grapevine Pkwy | | Grapevine | Texas | 76051 | sean.chatterton@ushealthgroup.com |
| USHealth Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2563 SW Grapevine Pkwy | | Grapevine | Texas | 76051 | sean.chatterton@ushealthgroup.com |
| USHealth Advisors | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 2563 SW Grapevine Pkwy | | Grapevine | Texas | 76051 | sean.chatterton@ushealthgroup.com |
| USHealth Advisors | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 2563 SW Grapevine Pkwy | | Grapevine | Texas | 76051 | sean.chatterton@ushealthgroup.com |
| USHealth Advisors | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 2563 SW Grapevine Pkwy | | Grapevine | Texas | 76051 | sean.chatterton@ushealthgroup.com |
| USHealth Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2563 SW Grapevine Pkwy | | Grapevine | Texas | 76051 | sean.chatterton@ushealthgroup.com |
| USHealth Advisors | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 2563 SW Grapevine Pkwy | | Grapevine | Texas | 76051 | sean.chatterton@ushealthgroup.com |
| USM Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44320, Premier Plaza, | | Ashburn | Virginia | 20147 | saikishorek@usmsystems.com |
| USM Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44320, Premier Plaza, | | Ashburn | Virginia | 20147 | saikishorek@usmsystems.com |
| USM Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44320, Premier Plaza, | | Ashburn | Virginia | 20147 | saikishorek@usmsystems.com |
| USR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 State Route 27 | | Edison | New Jersey | 08817 | rajiv@usrsystems.com |
| USR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 State Route 27 | | Edison | New Jersey | 08817 | rajiv@usrsystems.com |
| USR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 State Route 27 | | Edison | New Jersey | 08817 | rajiv@usrsystems.com |
| USR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 State Route 27 | | Edison | New Jersey | 08817 | rajiv@usrsystems.com |
| V SHARP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721 S stone bridge 401 | | McKinney | Texas | 75070 | hr@vsharptek.com |
| V Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 3027 | | Frederick | Maryland | 21705 | sheri@thomassharp.com |
| V Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 3027 | | Frederick | Maryland | 21705 | sheri@thomassharp.com |
| V2 Software Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| V2 Software Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| V2Soft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Enterprise Court | | Bloomfield Hills | Michigan | 48083 | sganesh@v2soft.com |
| V2Soft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Enterprise Court | | Bloomfield Hills | Michigan | 48083 | sganesh@v2soft.com |
| V2Soft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Enterprise Court | | Bloomfield Hills | Michigan | 48083 | sganesh@v2soft.com |
| V2Soft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Enterprise Court | | Bloomfield Hills | Michigan | 48083 | sganesh@v2soft.com |
| V2Soft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Enterprise Court | | Bloomfield Hills | Michigan | 48083 | sganesh@v2soft.com |
| V2Soft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Enterprise Court | | Bloomfield Hills | Michigan | 48083 | sganesh@v2soft.com |
| V2Soft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Enterprise Court | | Bloomfield Hills | Michigan | 48083 | sganesh@v2soft.com |
| V2Soft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Enterprise Court | | Bloomfield Hills | Michigan | 48083 | sganesh@v2soft.com |
| V3 Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones drive Suite 100 | | Austin | Texas | 78731 | dinesh.agarwal@v3staffing.in |
| V3it Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Naper Blvd Ste 103 | | Naperville | Illinois | 60563 | milind.nandanikar@v3it.com |
| V3it Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Naper Blvd Ste 103 | | Naperville | Illinois | 60563 | milind.nandanikar@v3it.com |
| VAAM Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10301 NORTHWEST FWY STE 314 | | HOUSTON | Texas | 77092 | vikrant@vaamtechnologies.com |
| VAAM Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10301 NORTHWEST FWY STE 314 | | HOUSTON | Texas | 77092 | vikrant@vaamtechnologies.com |
| VAAM Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10301 NORTHWEST FWY STE 314 | | HOUSTON | Texas | 77092 | vikrant@vaamtechnologies.com |
| VAAMAN LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Crimson Harvest Dr | | Kingston | Massachusetts | 02364 | deshal.shah@xpertbizz.com |
| VAAMAN LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Crimson Harvest Dr | | Kingston | Massachusetts | 02364 | deshal.shah@xpertbizz.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vaazu Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22511 telegraph rd | | southfield | Michigan | 48033 | amarv@vaazuinc.com | |
| Vaazu Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22511 telegraph rd | | southfield | Michigan | 48033 | amarv@vaazuinc.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vailexa Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Legato Road, Suite 1100 | | Fairfax | Virginia | 22033 | alexis@vailexa.com | |
| Vailexa Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Legato Road, Suite 1100 | | Fairfax | Virginia | 22033 | alexis@vailexa.com | |
| Vailexa Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Legato Road, Suite 1100 | | Fairfax | Virginia | 22033 | alexis@vailexa.com | |
| Vaiticka Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 Rockbass Rd, | | Suwanee, Atlanta Metropolitan Area, | Georgia | 30024 | vikram.singh@vaiticka.com | |
| Vaiticka Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 Rockbass Rd, | | Suwanee, Atlanta Metropolitan Area, | Georgia | 30024 | vikram.singh@vaiticka.com | |
| Vaiticka Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 Rockbass Rd, | | Suwanee, Atlanta Metropolitan Area, | Georgia | 30024 | vikram.singh@vaiticka.com | |
| Vaiticka Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 Rockbass Rd, | | Suwanee, Atlanta Metropolitan Area, | Georgia | 30024 | vikram.singh@vaiticka.com | |
| Vajrasoft, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Viridian Way | | BIRMINGHAM | Alabama | 35226 | lavanya@vajrasoft.com | |
| VAK Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wetherhill Way | | Dayton | New Jersey | 08810 | vaijayanthi@vakconsulting.com | |
| VAK Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wetherhill Way | | Dayton | New Jersey | 08810 | vaijayanthi@vakconsulting.com | |
| Valero Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | jessica.leyva@bracewell.com | |
| Valero Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | jessica.leyva@bracewell.com | |
| Validation Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 ELDEN STREET, SUITE 204 | | HERNDON | Virginia | 20170 | raj@validationassociates.com | |
| Validation Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 ELDEN STREET, SUITE 204 | | HERNDON | Virginia | 20170 | raj@validationassociates.com | |
| Valley Psychology Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 SIDNEY ST | | PITTSBURGH | Pennsylvania | 15203-1717 | diane@valleypsychology.com | |
| Valor Group Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 yamato rd suite 407 | | Boca Raton | Florida | 33431 | meisenberg@vgprecruit.com | |
| Valourusa Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 Greenway Dr, STE 830 | | Irving | Texas | 75038 | satish@valourusa.com | |
| Valourusa Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 Greenway Dr, STE 830 | | Irving | Texas | 75038 | satish@valourusa.com | |
| Valourusa Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 Greenway Dr, STE 830 | | Irving | Texas | 75038 | satish@valourusa.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |

| Counterparty | Debtor | | Contract | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| VALUECONNECT CONSULTING CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Five Greentree Centre 525 Route 73 North Ste 104 | | Marlton | New Jersey | 08053 | mahesh@valueconnectcorp.com | |
| VALUECONNECT CONSULTING CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Five Greentree Centre 525 Route 73 North Ste 104 | | Marlton | New Jersey | 08053 | mahesh@valueconnectcorp.com | |
| ValueLabs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3235 Satellite Blvd Building 400, Suite 300 | | Duluth | Georgia | 30096 | harshdeep.sharma@valuelabs.co m | |
| ValueLabs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3235 Satellite Blvd Building 400, Suite 300 | | Duluth | Georgia | 30096 | harshdeep.sharma@valuelabs.co m | |
| Van Rensselaer Manor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Vanator LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2290 Whitney Avenue | | Hamden | Connecticut | 06518 | neha.madaan@govanator.com | |
| Vanator LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2290 Whitney Avenue | | Hamden | Connecticut | 06518 | neha.madaan@govanator.com | |
| Vandalia Smile Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | opal@dag.dental | |
| Vangarde | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 380 | | Kaysville | Utah | 84037 | liz.cardon@vangardellc.com | |
| Vangarde | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 380 | | Kaysville | Utah | 84037 | liz.cardon@vangardellc.com | |
| Vanguard Temporaries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 High Ridge Road | | Stamford | Connecticut | 06905 | jmininberg@vanguardstaffing.com | |
| Vanguard Temporaries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 High Ridge Road | | Stamford | Connecticut | 06905 | jmininberg@vanguardstaffing.com | |
| Vanilla Café LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Vantiva USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Varite Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 The Alameda, Suite 120 | | San Jose | California | 95126 | swetha@varite.com | |
| Varite Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 The Alameda, Suite 120 | | San Jose | California | 95126 | swetha@varite.com | |
| Varite Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 The Alameda, Suite 120 | | San Jose | California | 95126 | swetha@varite.com | |
| Varite Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 The Alameda, Suite 120 | | San Jose | California | 95126 | swetha@varite.com | |
| Varite Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 The Alameda, Suite 120 | | San Jose | California | 95126 | swetha@varite.com | |
| Varite Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 The Alameda, Suite 120 | | San Jose | California | 95126 | swetha@varite.com | |
| VBeyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Amwell Rd; Suite # 107 | | Hillsborough | New Jersey | 08844 | rajesh@vbeyond.com | |
| VBeyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Amwell Rd; Suite # 107 | | Hillsborough | New Jersey | 08844 | rajesh@vbeyond.com | |
| VBeyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Amwell Rd; Suite # 107 | | Hillsborough | New Jersey | 08844 | rajesh@vbeyond.com | |
| VBeyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Amwell Rd; Suite # 107 | | Hillsborough | New Jersey | 08844 | rajesh@vbeyond.com | |
| VBeyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Amwell Rd; Suite # 107 | | Hillsborough | New Jersey | 08844 | rajesh@vbeyond.com | |
| VBeyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Amwell Rd; Suite # 107 | | Hillsborough | New Jersey | 08844 | rajesh@vbeyond.com | |
| VBJ TECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 N. Boone Street, Suite-1500, | | Johnson City | Tennessee | 37604 | balab@vbjtech.com | |
| VBJ TECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 N. Boone Street, Suite-1500, | | Johnson City | Tennessee | 37604 | balab@vbjtech.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VBJ TECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 N. Boone Street, Suite-1500, | | Johnson City | Tennessee | 37604 | balab@vbjtech.com |
| VCONNECT TALENT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2634 w devon ave | | Chicago | Illinois | 60659 | hbegum@vconnecttalent.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Veloc Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2824 Bluffview Drive | | Lewisville | Texas | 75067 | sabir@velocinc.com |
| Veloc Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2824 Bluffview Drive | | Lewisville | Texas | 75067 | sabir@velocinc.com |
| Veloc Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2824 Bluffview Drive | | Lewisville | Texas | 75067 | sabir@velocinc.com |
| Velocity Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Stonehaven Dr | | Mooresville | North Carolina | 28115 | tamara@govelocs.com |
| Velocity Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Stonehaven Dr | | Mooresville | North Carolina | 28115 | tamara@govelocs.com |
| Velocity Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Stonehaven Dr | | Mooresville | North Carolina | 28115 | tamara@govelocs.com |
| Velocity Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Stonehaven Dr | | Mooresville | North Carolina | 28115 | tamara@govelocs.com |
| Velocity Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Stonehaven Dr | | Mooresville | North Carolina | 28115 | tamara@govelocs.com |
| Velocity Machine Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W MAIN AVE | | DE PERE | Wisconsin | 54115 | bdubord@velocitymachine.com |
| Velocity Machine Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W MAIN AVE | | DE PERE | Wisconsin | 54115 | bdubord@velocitymachine.com |
| Velocity Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Airport Fwy | | Bedford | Texas | 76021 | info@velocitytechinc.com |
| VendorBuild LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12634 kane dr. | | Saratga | California | 95070 | keshaw@vendor-build.com |
| VendorBuild LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12634 kane dr. | | Saratga | California | 95070 | keshaw@vendor-build.com |
| VendorBuild LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12634 kane dr. | | Saratga | California | 95070 | keshaw@vendor-build.com |
| Vensai Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Atlanta Hwy | | Cumming | Georgia | 30040 | venkat.j@vensaiinc.com |
| Vensai Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Atlanta Hwy | | Cumming | Georgia | 30040 | venkat.j@vensaiinc.com |
| Vensai Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Atlanta Hwy | | Cumming | Georgia | 30040 | venkat.j@vensaiinc.com |
| Vensai Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Atlanta Hwy | | Cumming | Georgia | 30040 | venkat.j@vensaiinc.com |
| Vensiti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Royal Lane, Suite 104, | | Irving | Texas | 75039 | madhavi.y@vensiti.com |
| Vensiti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Royal Lane, Suite 104, | | Irving | Texas | 75039 | madhavi.y@vensiti.com |
| Vensiti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Royal Lane, Suite 104, | | Irving | Texas | 75039 | madhavi.y@vensiti.com |
| Vensiti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Royal Lane, Suite 104, | | Irving | Texas | 75039 | madhavi.y@vensiti.com |
| Vensoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13934 N 59th Avenue, Suite 140 | | Glendale | Arizona | 85306 | finance@vensoft.com |
| Vensoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13934 N 59th Avenue, Suite 140 | | Glendale | Arizona | 85306 | finance@vensoft.com |
| Vensoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13934 N 59th Avenue, Suite 140 | | Glendale | Arizona | 85306 | finance@vensoft.com |
| Vensoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13934 N 59th Avenue, Suite 140 | | Glendale | Arizona | 85306 | finance@vensoft.com |
| Vensoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13934 N 59th Avenue, Suite 140 | | Glendale | Arizona | 85306 | finance@vensoft.com |
| Vensoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13934 N 59th Avenue, Suite 140 | | Glendale | Arizona | 85306 | finance@vensoft.com |
| Vensure Employer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1475 S Price Rd | | Chandler | Arizona | 85286 | maria.parody@vensure.com |
| Vensure Employer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1475 S Price Rd | | Chandler | Arizona | 85286 | maria.parody@vensure.com |
| Vensure Employer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1475 S Price Rd | | Chandler | Arizona | 85286 | maria.parody@vensure.com |
| Vensure Employer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1475 S Price Rd | | Chandler | Arizona | 85286 | maria.parody@vensure.com |
| Venteon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 West Big Beaver Suite 220 | | Troy | Michigan | 48084 | rwinter@venteon.us.com |
| Venteon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 West Big Beaver Suite 220 | | Troy | Michigan | 48084 | rwinter@venteon.us.com |
| Venteon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 West Big Beaver Suite 220 | | Troy | Michigan | 48084 | rwinter@venteon.us.com |
| Ventleytech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Shilling Ave | | Malvern | Pennsylvania | 19355 | gopal@ventleytech.com |
| Ventois Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 382 Boston Turnpike | | Shrewsbury | Massachusetts | 01545 | prashanth@ventois.com |
| Ventois Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 382 Boston Turnpike | | Shrewsbury | Massachusetts | 01545 | prashanth@ventois.com |
| Ventois Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 382 Boston Turnpike | | Shrewsbury | Massachusetts | 01545 | prashanth@ventois.com |
| Venture Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Venture Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Ventures Unlimited Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Fellowship Road, suite 200 | | mount laurel | New Jersey | 08054 | kamal@vui-inc.com |
| Ventures Unlimited Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Fellowship Road, suite 200 | | mount laurel | New Jersey | 08054 | kamal@vui-inc.com |
| VENUSGEO SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 B Swedesford Rd | | Malvern | Pennsylvania | 19355 | ashok@venusgeo.com |
| VENUSGEO SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 B Swedesford Rd | | Malvern | Pennsylvania | 19355 | ashok@venusgeo.com |
| VENUSGEO SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 B Swedesford Rd | | Malvern | Pennsylvania | 19355 | ashok@venusgeo.com |
| Veridian Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11931 Wickchester Lane | | Houston | Texas | 77043 | aparajuli@veridiants.com |
| Veridian Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11931 Wickchester Lane | | Houston | Texas | 77043 | aparajuli@veridiants.com |
| Veridian Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11931 Wickchester Lane | | Houston | Texas | 77043 | aparajuli@veridiants.com |
| Veridian Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11931 Wickchester Lane | | Houston | Texas | 77043 | aparajuli@veridiants.com |
| Veridic Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 W Evergreen St | | Durant | Oklahoma | 74701 | jimyoshimura@veridicsolutions.com |
| Veridic Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 W Evergreen St | | Durant | Oklahoma | 74701 | jimyoshimura@veridicsolutions.com |
| Veritas Global Protection Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 N Central Ave Ste 800 | | Phoenix | Arizona | 85012-2190 | jjeter@veritasglobal.com |
| Veritas Global Protection Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 N Central Ave Ste 800 | | Phoenix | Arizona | 85012-2190 | jjeter@veritasglobal.com |
| Veritas Recruiting Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 Townpark Ave. Suite 2145 | | Lake Mary | Florida | 32746 | sprinkle@veritasrecruitinggroup.com |
| VERITO SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 E Moody Blvd e8 101 | | Bunnell | Florida | 32110 | hitesh@veritosolutions.com |
| VERITO SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 E Moody Blvd e8 101 | | Bunnell | Florida | 32110 | hitesh@veritosolutions.com |
| VERO ELECTRICAL SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | virginia.gilbody-hallvik@chron.com |
| Versatile Mold and Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Vertex Computer Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6090 Royalton Road #343 | | North Royalton | Ohio | 44133 | natalie.reffner@vertexcs.com |
| Vertex Computer Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6090 Royalton Road #343 | | North Royalton | Ohio | 44133 | natalie.reffner@vertexcs.com |
| Vertex Computer Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6090 Royalton Road #343 | | North Royalton | Ohio | 44133 | natalie.reffner@vertexcs.com |
| Vertex Computer Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6090 Royalton Road #343 | | North Royalton | Ohio | 44133 | natalie.reffner@vertexcs.com |
| Vertex Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 937 N. Plum Grove Road, Suite C | | schaumburg | Illinois | 60173 | smk@thevertexgroup.com |
| Vertex Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 937 N. Plum Grove Road, Suite C | | schaumburg | Illinois | 60173 | smk@thevertexgroup.com |
| Vertex Elite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Westpark Dr Suite 127 | | Houston | Texas | 77063 | naga.ramisetti@vertexelites.com |
| Vertex Elite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Westpark Dr Suite 127 | | Houston | Texas | 77063 | naga.ramisetti@vertexelites.com |
| Vertex Elite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Westpark Dr Suite 127 | | Houston | Texas | 77063 | naga.ramisetti@vertexelites.com |
| Vertex Elite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Westpark Dr Suite 127 | | Houston | Texas | 77063 | naga.ramisetti@vertexelites.com |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com |
| Vertogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46750 Fremont Blvd | | Fremont | California | 94538 | dhawal.anand@sapvix.com |
| Vertogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46750 Fremont Blvd | | Fremont | California | 94538 | dhawal.anand@sapvix.com |
| Vertogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46750 Fremont Blvd | | Fremont | California | 94538 | dhawal.anand@sapvix.com |
| VERUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Middlebury Lane | | Lincolnshire | Illinois | 60069 | jrmannion@yahoo.com |
| Veterans Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Research Blve | | Rockville | Maryland | 20850 | john.cummings@veteransengineering.net |
| Veterans Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Research Blve | | Rockville | Maryland | 20850 | john.cummings@veteransengineering.net |
| Veterans Prime, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2009 Mara Park Place | | Williamsburg | Virginia | 23185 | lu.long@veteransprime.com |
| Veterans Prime, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2009 Mara Park Place | | Williamsburg | Virginia | 23185 | lu.long@veteransprime.com |
| VETs INc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Commerce Drive | | Clarksville | Virginia | 23927 | jboit@vets-inc.com |
| VETs INc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Commerce Drive | | Clarksville | Virginia | 23927 | jboit@vets-inc.com |
| VGEN TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505 westminster blvd | | parlin | New Jersey | 08859 | janak@vgentech.com |
| VGEN TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505 westminster blvd | | parlin | New Jersey | 08859 | janak@vgentech.com |
| VGEN TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505 westminster blvd | | parlin | New Jersey | 08859 | janak@vgentech.com |
| VHL Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13615 N 35th Ave | | Phoenix | Arizona | 85029 | jayapriya@vhltec.com |
| VHL Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13615 N 35th Ave | | Phoenix | Arizona | 85029 | jayapriya@vhltec.com |
| VIA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Vista Blvd. | | Sparks | Nevada | 89434 | frances@viaseating.com |
| Vibotek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29744 218th Pl SE | | Kent | Washington | 98042 | shubhendu.bose@vibotek.com |
| Vibotek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29744 218th Pl SE | | Kent | Washington | 98042 | shubhendu.bose@vibotek.com |
| Vibrant Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | legals@express-news.net |
| Vicor Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Federal Street | | Andover | Massachusetts | 01810 | ddrapeau@vicr.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vicor Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Federal Street | | Andover | Massachusetts | 01810 | ddrapeau@vicr.com | |
| Vicor Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Federal Street | | Andover | Massachusetts | 01810 | ddrapeau@vicr.com | |
| Vicor Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Federal Street | | Andover | Massachusetts | 01810 | ddrapeau@vicr.com | |
| Vidorra Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9898 BISSONNET ST, STE 430J | | Houston | Texas | 77036 | abhinav@vidorrallc.com | |
| Vidorra Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9898 BISSONNET ST, STE 430J | | Houston | Texas | 77036 | abhinav@vidorrallc.com | |
| Vigilance Health Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2815 Townsgate Road Suit 130 | | Westlake Village | California | 91361 | lmunoz@vigilancehit.com | |
| Vigilance Health Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2815 Townsgate Road Suit 130 | | Westlake Village | California | 91361 | lmunoz@vigilancehit.com | |
| Vigna Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21351 Gentry Dr., Unit 145 | | Sterling | Virginia | 20166 | bboojala@hotmail.com | |
| Vigna Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21351 Gentry Dr., Unit 145 | | Sterling | Virginia | 20166 | bboojala@hotmail.com | |
| Vigna US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Vigna US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| VIKA SOFT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103-34 125th street | | South Richmond Hill | New York | 11419 | vinoj.nair@vikatalent.com | |
| VIKA SOFT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103-34 125th street | | South Richmond Hill | New York | 11419 | vinoj.nair@vikatalent.com | |
| VIKA SOFT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103-34 125th street | | South Richmond Hill | New York | 11419 | vinoj.nair@vikatalent.com | |
| VIKA SOFT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103-34 125th street | | South Richmond Hill | New York | 11419 | vinoj.nair@vikatalent.com | |
| VIKA SOFT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103-34 125th street | | South Richmond Hill | New York | 11419 | vinoj.nair@vikatalent.com | |
| VIKA SOFT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103-34 125th street | | South Richmond Hill | New York | 11419 | vinoj.nair@vikatalent.com | |
| VIKA SOFT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103-34 125th street | | South Richmond Hill | New York | 11419 | vinoj.nair@vikatalent.com | |
| VIKA SOFT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103-34 125th street | | South Richmond Hill | New York | 11419 | vinoj.nair@vikatalent.com | |
| Vikash Agrawal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Village Energy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Village of Addison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Friendship Plaza | | Addison | Illinois | 60101 | kaugusewicz@addison-il.org | |
| Vimerse Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14200 Midway Rd, Suite 122 | | Dallas | Texas | 75244 | sajjan@wimerseit.com | |
| Vimerse Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14200 Midway Rd, Suite 122 | | Dallas | Texas | 75244 | sajjan@wimerseit.com | |
| Vimerse Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14200 Midway Rd, Suite 122 | | Dallas | Texas | 75244 | sajjan@wimerseit.com | |
| Vintech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9715 Olive Blvd, 2nd Floor | | Saint Louis | Missouri | 63132 | bhanu@ivintech.com | |
| Vintek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Violet ink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1731, Technology Dr, Ste 685 | | San Jose | California | 95110 | vijayav@violetink.com | |
| Violet ink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1731, Technology Dr, Ste 685 | | San Jose | California | 95110 | vijayav@violetink.com | |
| Violet ink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1731, Technology Dr, Ste 685 | | San Jose | California | 95110 | vijayav@violetink.com | |
| Violet ink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1731, Technology Dr, Ste 685 | | San Jose | California | 95110 | vijayav@violetink.com | |
| Viper Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Arden Ave # 1 | | Glendale | California | 91203 | art@viperstaffing.com | |
| Viper Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Arden Ave # 1 | | Glendale | California | 91203 | art@viperstaffing.com | |
| VIRE Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1612 k street nw | | washington | Washington | 20009 | cris@vireconsulting.com | |
| VIRE Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1612 k street nw | | washington | Washington | 20009 | cris@vireconsulting.com | |
| Virginia Pediatric Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8316 Arlington Blvd Ste 300 | | Fairfax | Virginia | 22031-5216 | eesguerra@vapg.com | |
| Virginia Pediatric Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8316 Arlington Blvd Ste 300 | | Fairfax | Virginia | 22031-5216 | eesguerra@vapg.com | |
| Virginia Pediatric Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8316 Arlington Blvd Ste 300 | | Fairfax | Virginia | 22031-5216 | eesguerra@vapg.com | |
| Virginia Pediatric Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8316 Arlington Blvd Ste 300 | | Fairfax | Virginia | 22031-5216 | eesguerra@vapg.com | |
| Virginia Pediatric Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8316 Arlington Blvd Ste 300 | | Fairfax | Virginia | 22031-5216 | eesguerra@vapg.com | |
| Virginia Pediatric Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8316 Arlington Blvd Ste 300 | | Fairfax | Virginia | 22031-5216 | eesguerra@vapg.com | |
| Virisha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 N Broad Street, Suite 5 #269 | | Middletown | Delaware | 19709 | vikas@virishatech.com | |
| Virisha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 N Broad Street, Suite 5 #269 | | Middletown | Delaware | 19709 | vikas@virishatech.com | |
| Virpie Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Reservoir Office Park #208 | | Southbury | Connecticut | 06488 | sprzondo@virpietech.com | |
| Virpie Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Reservoir Office Park #208 | | Southbury | Connecticut | 06488 | sprzondo@virpietech.com | |
| Virpie Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Reservoir Office Park #208 | | Southbury | Connecticut | 06488 | sprzondo@virpietech.com | |
| Virpie Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Reservoir Office Park #208 | | Southbury | Connecticut | 06488 | sprzondo@virpietech.com | |
| Virpie Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Reservoir Office Park #208 | | Southbury | Connecticut | 06488 | sprzondo@virpietech.com | |
| Virpie Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Reservoir Office Park #208 | | Southbury | Connecticut | 06488 | sprzondo@virpietech.com | |
| Virpie Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Reservoir Office Park #208 | | Southbury | Connecticut | 06488 | sprzondo@virpietech.com | |
| Virpie Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Reservoir Office Park #208 | | Southbury | Connecticut | 06488 | sprzondo@virpietech.com | |
| Virtual OfficeWare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Cliffmine Rd | | Pittsburgh | Pennsylvania | 15275-1008 | rsullivan@vowhs.com | |
| Vish Consulting Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9655 Granite Ridge Dr 200 | | San Diego | California | 92123 | dhruv@vishusa.com | |
| Vish Consulting Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9655 Granite Ridge Dr 200 | | San Diego | California | 92123 | dhruv@vishusa.com | |
| Vision Data | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Vision Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 368 Main Street, St#3 | | Melrose | Massachusetts | 02176 | tarun.ks@vision-us.com | |
| Vision Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 368 Main Street, St#3 | | Melrose | Massachusetts | 02176 | tarun.ks@vision-us.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Visionaire Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 Perimeter Center West | | Atlanta | Georgia | 30338 | todd.eichhorn@visionairepartners.com |
| Visionary Innovative Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 276 Mulberry Street | | Plantsville | Connecticut | 06479 | dev@vitsus.com |
| Visionary Innovative Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 276 Mulberry Street | | Plantsville | Connecticut | 06479 | dev@vitsus.com |
| Visionsoft International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1842 Old Norcross Road | | Lawrenceville, GA | Georgia | 30044 | aarputharaj@vsiiusa.com |
| Visit Grand Junction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 N 5th St | | Grand Junction | Colorado | 81501-2628 | visitgj@gjcity.org |
| Visron Technical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Marway Circle, Suite 1 | | Rochester | New York | 14624 | jcave@visron.com |
| Visvero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 N Main Street | | Washington | Pennsylvania | 15301 | shandu@visvero.com |
| Vitaver & Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 E Las Olas Blvd Ste 1400 | | Fort Lauderdale | Florida | 33301-2218 | marina@vitaver.com |
| Vits Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14264 23rd Ave N | | Plymouth | Minnesota | 55447 | basit@vitsconsulting.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Vivax Metrotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3251 OLCOTT ST | | SANTA CLARA | California | 95054-3006 | careers@vxmt.com |
| Vkore Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 E Highland Mall Blvd STE 505 | | AUSTIN | Texas | 78752-0000 | kapil@vkoresolutions.com |
| Vkore Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 E Highland Mall Blvd STE 505 | | AUSTIN | Texas | 78752-0000 | kapil@vkoresolutions.com |
| VL Infotech, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Conwell Ave | | Philadelphia | Pennsylvania | 19115 | mukesh.singh@vlinfotec.com |
| Vlink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 John Fitch Blvd, | | South Windsor | Connecticut | 06074 | rakesh.sharma@vlinkinfo.com |
| Vlink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 John Fitch Blvd, | | South Windsor | Connecticut | 06074 | rakesh.sharma@vlinkinfo.com |
| Vlink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 John Fitch Blvd, | | South Windsor | Connecticut | 06074 | rakesh.sharma@vlinkinfo.com |
| Vlink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 John Fitch Blvd, | | South Windsor | Connecticut | 06074 | rakesh.sharma@vlinkinfo.com |
| Vlink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 John Fitch Blvd, | | South Windsor | Connecticut | 06074 | rakesh.sharma@vlinkinfo.com |
| VMANICO TECHNOLOGIES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2, Whitehall Cir | | Shrewsbury | Massachusetts | 01545 | contact@vmanico.com |
| VMANICO TECHNOLOGIES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2, Whitehall Cir | | Shrewsbury | Massachusetts | 01545 | contact@vmanico.com |
| VMANICO TECHNOLOGIES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2, Whitehall Cir | | Shrewsbury | Massachusetts | 01545 | contact@vmanico.com |
| VMINDS TECHNOLOGIES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Cedarhill st | | Marlborough | Massachusetts | 01752 | surya@vmindstech.com |
| VMINDS TECHNOLOGIES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Cedarhill st | | Marlborough | Massachusetts | 01752 | surya@vmindstech.com |
| VMINDS TECHNOLOGIES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Cedarhill st | | Marlborough | Massachusetts | 01752 | surya@vmindstech.com |
| VN Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1240, Greenwood Station Blvd | | Greenwood | Indiana | 46143 | harman@vnconsultancy.org |
| Vneed Tech Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 corporate dr,STE 100 | | Irving | Wyoming | 75038 | maheshunnam1@vneedtech.com |
| Volker & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10175 Harrison Ave | | Harrison | Ohio | 45030 | bill@volker-associates.com |
| Volker & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10175 Harrison Ave | | Harrison | Ohio | 45030 | bill@volker-associates.com |
| Volks Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Warren PKWAY Suite 100 | | Frisco | Texas | 75034 | savleena@volksresources.com |
| Voltican INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11522 Picollo Dr | | Richmond | Texas | 77406-1417 | careers@voltican.com |
| Voltican INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11522 Picollo Dr | | Richmond | Texas | 77406-1417 | careers@voltican.com |
| voluble systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3508 Cydonia CT | | Dublin | California | 94568 | rsingh@volublesystems.com |
| voluble systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3508 Cydonia CT | | Dublin | California | 94568 | rsingh@volublesystems.com |
| voluble systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3508 Cydonia CT | | Dublin | California | 94568 | rsingh@volublesystems.com |
| voluble systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3508 Cydonia CT | | Dublin | California | 94568 | rsingh@volublesystems.com |
| Vortexlink, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Brookhaven drive | | roseville | California | 95678 | dan@vortexlink.com |
| Vortexlink, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Brookhaven drive | | roseville | California | 95678 | dan@vortexlink.com |
| Voto Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 Finnegan Lane, 2n FL, SuiteB | | North Brunswick, NJ 08902 | New Jersey | 08902 | shekhar@votoconsulting.com |
| Voto Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 Finnegan Lane, 2n FL, SuiteB | | North Brunswick, NJ 08902 | New Jersey | 08902 | shekhar@votoconsulting.com |
| VR PI TECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Greentree Centre, Dr 525, Route 73, STE 104 | | Burlington City | New Jersey | 08053 | sandeepkumar.pikili@vrpitechsolutions.com |
| VR PI TECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Greentree Centre, Dr 525, Route 73, STE 104 | | Burlington City | New Jersey | 08053 | sandeepkumar.pikili@vrpitechsolutions.com |
| VR PI TECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Greentree Centre, Dr 525, Route 73, STE 104 | | Burlington City | New Jersey | 08053 | sandeepkumar.pikili@vrpitechsolutions.com |
| VR PI TECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Greentree Centre, Dr 525, Route 73, STE 104 | | Burlington City | New Jersey | 08053 | sandeepkumar.pikili@vrpitechsolutions.com |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vricha consulting services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 milan st | | lewisville | Texas | 75067 | chaitanya@vrichaconsulting.com | |
| Vricha consulting services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 milan st | | lewisville | Texas | 75067 | chaitanya@vrichaconsulting.com | |
| VRN TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1908 Yaupon Trail, Suite 203 | | Cedar Park | Texas | 78641 | naveen@vrntech.us | |
| VRN TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1908 Yaupon Trail, Suite 203 | | Cedar Park | Texas | 78641 | naveen@vrntech.us | |
| VRN TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1908 Yaupon Trail, Suite 203 | | Cedar Park | Texas | 78641 | naveen@vrntech.us | |
| VRN TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1908 Yaupon Trail, Suite 203 | | Cedar Park | Texas | 78641 | naveen@vrntech.us | |
| VSG Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 East State Street Ext, Suite 203 | | Hamilton | Delaware | 08619 | gulshan@vsgbusinesssolutions.com | |
| VSG Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 East State Street Ext, Suite 203 | | Hamilton | Delaware | 08619 | gulshan@vsgbusinesssolutions.com | |
| VSharp Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 golden eagle circle | | palm beach gardens, | Florida | 33418 | shank.babu@gmail.com | |
| VSharp Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 golden eagle circle | | palm beach gardens, | Florida | 33418 | shank.babu@gmail.com | |
| Vsion Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Denali Pass, Suite 602 | | Cedar Park | Texas | 78613 | ram@vsiontek.com | |
| Vsion Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Denali Pass, Suite 602 | | Cedar Park | Texas | 78613 | ram@vsiontek.com | |
| V-Soft Consulting Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Eastpoint Parkway | | Louisville | Kentucky | 40223 | jai@vsoftconsulting.com | |
| V-Soft Consulting Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Eastpoint Parkway | | Louisville | Kentucky | 40223 | jai@vsoftconsulting.com | |
| V-Soft Consulting Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Eastpoint Parkway | | Louisville | Kentucky | 40223 | jai@vsoftconsulting.com | |
| V-Soft Consulting Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Eastpoint Parkway | | Louisville | Kentucky | 40223 | jai@vsoftconsulting.com | |
| V-Soft Consulting Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Eastpoint Parkway | | Louisville | Kentucky | 40223 | jai@vsoftconsulting.com | |
| Vsolutions Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 E Ramsey Dr | | Mountain House | California | 95391 | sjain@vsolutionstech.com | |
| Vsolutions Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 E Ramsey Dr | | Mountain House | California | 95391 | sjain@vsolutionstech.com | |
| Vsolutions Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 E Ramsey Dr | | Mountain House | California | 95391 | sjain@vsolutionstech.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| Vsolvit llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4171 Market Street Suite 2 | | Ventura, CA | California | 93003 | stasi.washburn@vsolvit.com | |
| Vsolvit llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4171 Market Street Suite 2 | | Ventura, CA | California | 93003 | stasi.washburn@vsolvit.com | |
| Vsolvit llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4171 Market Street Suite 2 | | Ventura, CA | California | 93003 | stasi.washburn@vsolvit.com | |
| Vsolvit llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4171 Market Street Suite 2 | | Ventura, CA | California | 93003 | stasi.washburn@vsolvit.com | |
| VTAL TECHNOLOGY SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11720 Amber Park Dr, Ste 160 | | Alpharetta | Georgia | 30009 | lsharma@vtalsolutions.com | |
| VTAL TECHNOLOGY SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11720 Amber Park Dr, Ste 160 | | Alpharetta | Georgia | 30009 | lsharma@vtalsolutions.com | |
| Vteamlab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 MS Way | | Bellevue | Washington | 98007 | pankaj@vteamlabs.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| Vtech Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 MOUNTAIN ROAD PL NE, STE R | | Albuquerque | New Mexico | 87110 | vijay@vsystemsglobal.com | |
| VTechys LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17524 Orchard Ave. Guerneville, CA 95446 | | Guerneville | California | 95446 | nitin@vtechyss.com | |
| VTekis consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Fallen Leaf Ct | | Alpharetta | Georgia | 30005 | hr@vtekis.com | |
| VTekis consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Fallen Leaf Ct | | Alpharetta | Georgia | 30005 | hr@vtekis.com | |
| VTI of Georgia Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Vulli, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 BROWN ST. GQ, UNIT 101 | | SALISBURY | North Carolina | 28146 | vijay@vulliinc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Vyze Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24718 Tribe Square #306, Dulles, VA 20166 | | Dulles | Virginia | 20166 | gpradhan@vyzeinc.com |
| Vyze Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24718 Tribe Square #306, Dulles, VA 20166 | | Dulles | Virginia | 20166 | gpradhan@vyzeinc.com |
| W. L. Zimmerman & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 OLD PHILADELPHIA PIKE PO BOX 400 | | INTERCOURSE | Pennsylvania | 17534 | kris.shirk@wlzimmerman.com |
| W.B. HOMES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 N SUMNEYTOWN PIKE | Montgomery Township | Pennsylvania | 19454 | cindyj@wbhomesinc.com |
| W.R.Rosato & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Avenue at the commons, suite 206 | | Shrewsbury | New Jersey | 07702 | bill@wrrosato.com |
| W.R.Rosato & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Avenue at the commons, suite 206 | | Shrewsbury | New Jersey | 07702 | bill@wrrosato.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| W3Global, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | | Frisco | Texas | 75034 | sridhar@w3global.com |
| Wade Tours Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Walden, Neitzke & Taylor, S.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 W MORELAND BLVD STE 9 # 9 | | WAUKESHA | Wisconsin | 53188-2400 | kneitzke@waldenlaw.net |
| Walkin Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Lyster Ave, | | Saddle Brook | New Jersey | 07663 | kelly@walkintechnologies.com |
| Walkwaters Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6040 Hellyer Ave Suite 100 | | San Jose | California | 95138 | jennifer@e-walkwater.com |
| Walkwaters Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6040 Hellyer Ave Suite 100 | | San Jose | California | 95138 | jennifer@e-walkwater.com |
| Walkwaters Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6040 Hellyer Ave Suite 100 | | San Jose | California | 95138 | jennifer@e-walkwater.com |
| Wall Street Consulting Services Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Overlook Ctr Fl 2 | | Princeton | New Jersey | 08540 | accounts@wallstreetcs.com |
| Wall Street Consulting Services Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Overlook Ctr Fl 2 | | Princeton | New Jersey | 08540 | accounts@wallstreetcs.com |
| Wall Street Consulting Services Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Overlook Ctr Fl 2 | | Princeton | New Jersey | 08540 | accounts@wallstreetcs.com |
| Wall Street Consulting Services Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Overlook Ctr Fl 2 | | Princeton | New Jersey | 08540 | accounts@wallstreetcs.com |
| Wall Street Consulting Services Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Overlook Ctr Fl 2 | | Princeton | New Jersey | 08540 | accounts@wallstreetcs.com |
| Wall Street Consulting Services Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Overlook Ctr Fl 2 | | Princeton | New Jersey | 08540 | accounts@wallstreetcs.com |
| Walton & Green Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3230 Banneker Dr. NE | | Washington | District of Columbia | 20018-1658 | twalton@erols.com |
| Waltonen Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31330 Mound Rd | | Warren | Michigan | 48092 | mark.stroup@waltonen.com |
| Waltonen Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31330 Mound Rd | | Warren | Michigan | 48092 | mark.stroup@waltonen.com |
| Waltonen Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31330 Mound Rd | | Warren | Michigan | 48092 | mark.stroup@waltonen.com |
| Wang & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | emily@wa-law.net |
| Wang & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | emily@wa-law.net |
| Wang & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | emily@wa-law.net |
| Warren County School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Warriors Recruiting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19775 Belmont Executive Plaza, Suite 380 | | Ashburn | Virginia | 22147 | rvenneri@warriorsrecruiting.com |
| Washington Financial Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | lszallar@mywashfin.bank |
| Washington Financial Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | lszallar@mywashfin.bank |
| Washington Financial Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | lszallar@mywashfin.bank |
| Washington Financial Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | lszallar@mywashfin.bank |
| Washington Financial Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | lszallar@mywashfin.bank |
| Washington Financial Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | lszallar@mywashfin.bank |
| Washington Financial Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | lszallar@mywashfin.bank |
| WASHINGTON SCHOOL DISTRICT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |

| Name | Debtor | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Waste Pro Of Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W SR 434 | LONGWOOD | Florida | 32779 | eboyles@wasteprousa.com | |
| Wavespire Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | R-1105,PAN OASIS APARTMENT | Pineville | North Carolina | 201301 | shivani.asthana@wavespire.in | |
| Wavespire Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | R-1105,PAN OASIS APARTMENT | Pineville | North Carolina | 201301 | shivani.asthana@wavespire.in | |
| Wavsys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N. Racine Ave Suite 4500 | Chicago | Illinois | 60614 | lrush@wavsys.com | |
| Wavsys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N. Racine Ave Suite 4500 | Chicago | Illinois | 60614 | lrush@wavsys.com | |
| Way Forward Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5657 Cameron Rd | Freeland | Washington | 98249 | peter@wayforward.biz | |
| Way Forward Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5657 Cameron Rd | Freeland | Washington | 98249 | peter@wayforward.biz | |
| Wayne E. Swisher Cement Contractor, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 E 18TH ST | Antioch | California | 94509-7229 | kellan@swishercement.com | |
| WaynesBurg University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| WaynesBurg University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| WaynesBurg University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Wealth Staffing Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Tully rd #230 | San Jose | California | 95111 | brian@wealthstaffingagency.com | |
| WEATHERFORD STAFFING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15300 CUTTEN RD 2221 | HOUSTON | Texas | 77070 | muneer.aijaz@weatherfordstaffing.com | |
| Webb Cutting Components | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 W 1ST AVE | DURANT | Iowa | 52747-7712 | m.gosset@groupschumacher.com | |
| WebHawkx, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 Main Street, Suite 117 | Laruel | Maryland | 20707 | mshahzad@webhawkx.com | |
| WebHawkx, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 Main Street, Suite 117 | Laruel | Maryland | 20707 | mshahzad@webhawkx.com | |
| Webninjaz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Ave 1200, United States | Sheridan | Wyoming | 82801 | info@webninjaz.com | |
| WEIBLINGER'S RESIDENTIAL CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 Washington Pike Ste 106 | Bridgeville | Pennsylvania | 15017-2897 | rrubin@wrcare.com | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| WELD COUNTY HUMAN RESOURCES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 O Street | Greeley | Colorado | 80631 | pstipetich-thomas@weldgov.com | |
| Welkin Technologies, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 WARRENSVILLE COVE | Fulton | Georgia | 30004 | vaishali@welkintechnologies.com | |
| Welkin Technologies, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 WARRENSVILLE COVE | Fulton | Georgia | 30004 | vaishali@welkintechnologies.com | |
| Wellfleet Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 Bestgate Road | Annapolis | Maryland | 21401 | hiltabidle@wellfleetinc.com | |
| WellFlorida Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1785 NW 80TH BLVD | GAINESVILLE | Florida | 32606-9178 | jlamkuo@wellflorida.org | |
| We're Boss LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 FAIRWAY DR | ANGLETON | Texas | 77515-8710 | kathryn@wereboss.com | |
| Wescap Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 N. Brand Blvd., Suite 850 | Glendale | California | 91203 | elizabeth@wescapgroup.com | |
| WESN Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Sands Way | Hollywood | Florida | 33026-3645 | walter.wesn.hr@gmail.com | |
| WESN Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Sands Way | Hollywood | Florida | 33026-3645 | walter.wesn.hr@gmail.com | |
| Wesourcehit, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Walton Road | Blue Bell | Pennsylvania | 19422 | ken@wesourcehit.com | |
| Wesourcehit, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Walton Road | Blue Bell | Pennsylvania | 19422 | ken@wesourcehit.com | |
| Wesourcehit, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Walton Road | Blue Bell | Pennsylvania | 19422 | ken@wesourcehit.com | |
| Wesourcehit, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Walton Road | Blue Bell | Pennsylvania | 19422 | ken@wesourcehit.com | |
| Wessagussett Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Barbara Ln | South Weymouth | Massachusetts | 02190 | john.moreland@wessstaff.com | |
| West Allegheny School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| West Allegheny School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| West Allegheny School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| West Allegheny School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| West Coast Arborists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 E. Via Burton Anaheim, CA 92806 | Anaheim | California | 92806 | cdiaz@wcainc.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| West Coast Arborists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 E. Via Burton Anaheim, CA 92806 | Anaheim | California | 92806 | cdiaz@wcainc.com | |
| West Coast Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9233 Research Drive | Irvine | California | 92618 | rajat@westcoastllc.com | |
| West Coast Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9233 Research Drive | Irvine | California | 92618 | rajat@westcoastllc.com | |
| West Coast Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9233 Research Drive | Irvine | California | 92618 | rajat@westcoastllc.com | |
| West Coast Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9233 Research Drive | Irvine | California | 92618 | rajat@westcoastllc.com | |
| West Coast Differentials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2429 Mercantile Dr Suite A | Rancho Cordova | California | 95742-6272 | gary@differentials.com | |
| WEST COAST ERECTORS CO., INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6939!Schaefer Avenue; Suite D-226 | Chino | California | 91710-7373 | westcoerectors@aol.com | |
| WEST COAST ERECTORS CO., INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6939!Schaefer Avenue; Suite D-226 | Chino | California | 91710-7373 | westcoerectors@aol.com | |
| WEST COAST ERECTORS CO., INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6939!Schaefer Avenue; Suite D-226 | Chino | California | 91710-7373 | westcoerectors@aol.com | |
| WEST COAST ERECTORS CO., INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6939!Schaefer Avenue; Suite D-226 | Chino | California | 91710-7373 | westcoerectors@aol.com | |
| West Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 N 4TH STREET | LANTANA | Florida | 33462 | sgutierrez@westconstructioninc.net | |
| West Deer Township Police Dept | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| West Deer Township Police Dept | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| West Goshen Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 PAOLI PIKE | West Chester | Pennsylvania | 19380 | twp@westgoshen.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Vincent Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Saint Matthews Road | Chester Springs | Pennsylvania | 19425-3301 | ccasey@westvincenttwp.org | |
| Westbrook Service Company, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 S. Orange Blossom Trail | Orlando | Florida | 32805 | jdelgado@westbrookfl.com | |
| Westbrook Service Company, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 S. Orange Blossom Trail | Orlando | Florida | 32805 | jdelgado@westbrookfl.com | |
| Western Autowash Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3810 N Jones Blvd | Las Vegas | Nevada | 89108-5246 | chela@nvwash.com | |
| Western Reserve Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 23rd St | Cuyahoga Falls | Ohio | 44223 | hmilicevic@westernreservehospital.org | |
| WestHire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 coffeen Ave STE 1200 | Sheridan | Wyoming | 82801 | saiteja@westhirellc.com | |
| Westminster Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7002 Raleigh Street | Westminster | Colorado | 80030 | shang@mywps.org | |
| Westmoreland County Blind Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 911 South Main Street | Greensburg | Pennsylvania | 15601 | rlabuda@wcbainpa.org | |
| WH Axis Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7167 County Road 123 | Ranger | Texas | 76470 | john.hodges@wholesalepayments.com | |
| WH Axis Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7167 County Road 123 | Ranger | Texas | 76470 | john.hodges@wholesalepayments.com | |
| WH Axis Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7167 County Road 123 | Ranger | Texas | 76470 | john.hodges@wholesalepayments.com | |
| White Boat Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2117 Greenview Dr | Woodstock | Illinois | 60098 | antriksh@thewhiteboat.com | |
| White Boat Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2117 Greenview Dr | Woodstock | Illinois | 60098 | antriksh@thewhiteboat.com | |
| White Oak IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Executive Dr, Suite 353 | Aurora | Illinois | 60504 | hrd@whiteoakitsolutions.com | |
| WhiteLotus Talent Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 162530 | Austin | Texas | 78716 | vijay@whitelotustalent.com | |
| WhiteLotus Talent Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 162530 | Austin | Texas | 78716 | vijay@whitelotustalent.com | |
| WhiteLotus Talent Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 162530 | Austin | Texas | 78716 | vijay@whitelotustalent.com | |
| Whitenack Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 9 | Pittsford | New York | 14534 | jw@whitenack.com | |
| Whitney Young | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | clint@nynewspapers.com | |
| Whitney Young | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | clint@nynewspapers.com | |
| Whitridge Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Thomas Patten Drive | Randolph | Massachusetts | 02368 | c.solitro@whitridge.com | |
| Whitridge Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Thomas Patten Drive | Randolph | Massachusetts | 02368 | c.solitro@whitridge.com | |
| Whitridge Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Thomas Patten Drive | Randolph | Massachusetts | 02368 | c.solitro@whitridge.com | |
| Whitridge Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Thomas Patten Drive | Randolph | Massachusetts | 02368 | c.solitro@whitridge.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| WHIZTEK CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Northwest Hwy suite 700 | Palatine | Illinois | 60074 | srini.sirigiri@whiztekcorp.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| WHIZTEK CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Northwest Hwy suite 700 | | Palatine | Illinois | 60074 | srini.sirigiri@whiztekcorp.com | |
| WHIZTEK CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Northwest Hwy suite 700 | | Palatine | Illinois | 60074 | srini.sirigiri@whiztekcorp.com | |
| WHSmith North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Bermuda Rd | | Las Vegas | Nevada | 89119 | julie.skiba@whsmith.com | |
| WHSmith North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Bermuda Rd | | Las Vegas | Nevada | 89119 | julie.skiba@whsmith.com | |
| WHSmith North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Bermuda Rd | | Las Vegas | Nevada | 89119 | julie.skiba@whsmith.com | |
| WHSmith North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Bermuda Rd | | Las Vegas | Nevada | 89119 | julie.skiba@whsmith.com | |
| WHSmith North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Bermuda Rd | | Las Vegas | Nevada | 89119 | julie.skiba@whsmith.com | |
| Widenet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Grady Way, Suite 600 | | Renton | Washington | 98057 | david.tang@widenet-consulting.com | |
| Widenet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Grady Way, Suite 600 | | Renton | Washington | 98057 | david.tang@widenet-consulting.com | |
| Widenet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Grady Way, Suite 600 | | Renton | Washington | 98057 | david.tang@widenet-consulting.com | |
| Widenet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Grady Way, Suite 600 | | Renton | Washington | 98057 | david.tang@widenet-consulting.com | |
| Widenet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Grady Way, Suite 600 | | Renton | Washington | 98057 | david.tang@widenet-consulting.com | |
| Widenet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Grady Way, Suite 600 | | Renton | Washington | 98057 | david.tang@widenet-consulting.com | |
| Wilberforce University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1001 | | Wilberforce | Ohio | 45384-1001 | lhonore@wilberforce.edu | |
| Wilkinsburg-Penn Joint Water Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | ebowe@wpjwa.com | |
| Williams Dedicated, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 West Northtown Road, Suite B, | | Normal | Illinois | 61761 | abalon@wnlgroup.com | |
| Williams Dedicated, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 West Northtown Road, Suite B, | | Normal | Illinois | 61761 | abalon@wnlgroup.com | |
| Williamson College of the Trades | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 S. New Middletown Rd | | Media | Pennsylvania | 19063 | tzachary@williamson.edu | |
| Willis Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10700 Sikes Place Suite 115 | | Charlotte | North Carolina | 28277 | amanda@willisengineers.com | |
| Willis Towers Watson US LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Willow Bridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Broad Street | | Hartford | Connecticut | 06115 | marisa.glenn@willowbridgepc.com | |
| Wilson Property Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 E Cactus Rd Ste 300 | | Scottsdale | Arizona | 85260-5261 | rmwilson@wilsonps.net | |
| WinCorp Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3972 Barranca Parkway, Suite J294 | | Irvine | California | 92606 | tom@wincorpsolutions.com | |
| WinCorp Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3972 Barranca Parkway, Suite J294 | | Irvine | California | 92606 | tom@wincorpsolutions.com | |
| WinCorp Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3972 Barranca Parkway, Suite J294 | | Irvine | California | 92606 | tom@wincorpsolutions.com | |
| WinCorp Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3972 Barranca Parkway, Suite J294 | | Irvine | California | 92606 | tom@wincorpsolutions.com | |
| WINGSHIRE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 Barringer LN | | Webster | Texas | 77598 | daniel@wingshire.com | |
| WINGSHIRE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 Barringer LN | | Webster | Texas | 77598 | daniel@wingshire.com | |
| WINGSHIRE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 Barringer LN | | Webster | Texas | 77598 | daniel@wingshire.com | |
| WINGSHIRE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 Barringer LN | | Webster | Texas | 77598 | daniel@wingshire.com | |
| WinMax Systems Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Hillview Ct. Ste#270 | | Milpitas | California | 95035 | asingh@winmaxcorp.com | |
| WinMax Systems Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Hillview Ct. Ste#270 | | Milpitas | California | 95035 | asingh@winmaxcorp.com | |
| Winnie Community Hospital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | kelley.starr@hearst.com | |
| WINSTON STAFFING SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Rt 17 North, , NJ | | Rutherford | New Jersey | 07070 | mgallo@winstonstaffing.com | |
| WINSTON STAFFING SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Rt 17 North, , NJ | | Rutherford | New Jersey | 07070 | mgallo@winstonstaffing.com | |
| WINSTON STAFFING SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Rt 17 North, , NJ | | Rutherford | New Jersey | 07070 | mgallo@winstonstaffing.com | |
| Winsupply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 KETTERING BLVD | | DAYTON | Ohio | 45439-1924 | jsnyder@ossdlaw.com | |
| Wise Equation Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Polar Lane Suite 903 | | Cedar Park | Texas | 78613 | deep@wiseq.net | |
| Wise Equation Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Polar Lane Suite 903 | | Cedar Park | Texas | 78613 | deep@wiseq.net | |
| Wise Equation Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Polar Lane Suite 903 | | Cedar Park | Texas | 78613 | deep@wiseq.net | |
| Wise Equation Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Polar Lane Suite 903 | | Cedar Park | Texas | 78613 | deep@wiseq.net | |
| WisEngineering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Ford Road, Suite 212 | | Denville | New Jersey | 07834 | rpierce@wisengineering.com | |
| wiseskulls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wise Skulls LLC | | Burbank | California | 91506 | faisal@wiseskulls.com | |
| wiseskulls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wise Skulls LLC | | Burbank | California | 91506 | faisal@wiseskulls.com | |
| Wittaff Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2724 Mohawk Circle | | San Ramon | California | 94583 | abanerjee@wittaff.com | |
| Wizforce LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8323 Twitchell Rd | | Elkins Park | Pennsylvania | 19027 | hr@wizforce.com | |
| WJ Riegel Rail Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com | |
| WJ Riegel Rail Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com | |
| WJ Riegel Rail Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com | |
| WMHT Educational Telecommunications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| WMHT Educational Telecommunications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Wolverine Technical Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Research Dr, Suite 200 | | Ann Arbor | Michigan | 48111 | wolverine@wolverinetech.com | |
| Wonderful Pistachios and Almonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 N 6TH AVE | | AVENAL | California | 93204-1321 | recruiting.wpa@wonderful.com | |
| Woodland Hills School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Woodland Hills School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Woodland Hills School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Wool Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4340 SW 74th Ave | | Miami | Florida | 33155-4406 | jeff.wool@woolsupply.us | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wool Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4340 SW 74th Ave | | Miami | Florida | 33155-4406 | jeff.wool@woolsupply.us |
| Woongjin, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 Beach Blvd | | Buena Park | California | 90621 | mj@wjncompany.com |
| Work With Your Handz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Merchants View Square | | Haymarket | Virginia | 20169 | kelly@workwithyourhandz.com |
| Work2gether LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8, The Green STE B | | Dover | Delaware | 19901 | amit@work2gether.io |
| Work2gether LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8, The Green STE B | | Dover | Delaware | 19901 | amit@work2gether.io |
| Work2gether LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8, The Green STE B | | Dover | Delaware | 19901 | amit@work2gether.io |
| Work2gether LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8, The Green STE B | | Dover | Delaware | 19901 | amit@work2gether.io |
| Work4ce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7310 Turfway Rd Suite 550 | | Florence | Kentucky | 41042 | lyndsy.dolby@work4ce.com |
| Work4ce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7310 Turfway Rd Suite 550 | | Florence | Kentucky | 41042 | lyndsy.dolby@work4ce.com |
| Work4ce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7310 Turfway Rd Suite 550 | | Florence | Kentucky | 41042 | lyndsy.dolby@work4ce.com |
| Work4ce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7310 Turfway Rd Suite 550 | | Florence | Kentucky | 41042 | lyndsy.dolby@work4ce.com |
| Workable, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Farnsworth Street, 4th Floor | | Boston | Massachusetts | 02210 | trevor.schueren@workable.com |
| Workable, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Farnsworth Street, 4th Floor | | Boston | Massachusetts | 02210 | trevor.schueren@workable.com |
| Workable, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Farnsworth Street, 4th Floor | | Boston | Massachusetts | 02210 | trevor.schueren@workable.com |
| Workable, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Farnsworth Street, 4th Floor | | Boston | Massachusetts | 02210 | trevor.schueren@workable.com |
| workers comp investigations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | virginia.gilbody-hallvik@chron.com |
| Worknovas LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701, Tilery Street Unit 12, #1154 | | Austin | Texas | 78702 | mohit.y@worknovas.com |
| Worknovas LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701, Tilery Street Unit 12, #1154 | | Austin | Texas | 78702 | mohit.y@worknovas.com |
| Workstream Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 7th Street | | San Francisco | California | 94103 | bo@workstream.is |
| Workstream Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 7th Street | | San Francisco | California | 94103 | bo@workstream.is |
| WorkTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave Suite 1402-159 | | New York | New York | 10016 | amir@worktalentgroup.com |
| WorkTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave Suite 1402-159 | | New York | New York | 10016 | amir@worktalentgroup.com |
| WorkTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave Suite 1402-159 | | New York | New York | 10016 | amir@worktalentgroup.com |
| WorkTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave Suite 1402-159 | | New York | New York | 10016 | amir@worktalentgroup.com |
| World Wide Technology, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 World Wide Way | | Maryland Heights | Missouri | 63146 | rod.nazari@wwt.com |
| World Wide Technology, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 World Wide Way | | Maryland Heights | Missouri | 63146 | rod.nazari@wwt.com |
| Worlds Best Cheeses, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Post Offtice Box 187 | | Pound Ridge | New York | 10576 | jbg@wbcheese.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com |
| Write Stuff Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 S ANDREWS AVE STE 120 | | Fort Lauderdale | Florida | 33316-1015 | mroberts04@aol.com |
| WRMA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12300 Twinbrook Pkwy. | | Rockville | Maryland | 20852 | cprice@wrma.com |
| WRMA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12300 Twinbrook Pkwy. | | Rockville | Maryland | 20852 | cprice@wrma.com |
| WRMA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12300 Twinbrook Pkwy. | | Rockville | Maryland | 20852 | cprice@wrma.com |
| WRMA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12300 Twinbrook Pkwy. | | Rockville | Maryland | 20852 | cprice@wrma.com |
| WSP USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| X2 Logics Staffing Solution, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 SW 162nd AVE | | Pembroke Pines | Florida | 33027 | malik.ahmed@x2logicsstaffingsolution.com |
| X2 Logics Staffing Solution, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 SW 162nd AVE | | Pembroke Pines | Florida | 33027 | malik.ahmed@x2logicsstaffingsolution.com |
| XADEL IT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13010 Morris Rd, Ste 600 | | Alpharetaa | Georgia | 30004 | sree@xadelit.com |
| XADEL IT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13010 Morris Rd, Ste 600 | | Alpharetaa | Georgia | 30004 | sree@xadelit.com |
| Xante Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 DAUPHIN ST STE 100 | | Mobile | Alabama | 36606 | mharris@xante.com |
| Xante Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 DAUPHIN ST STE 100 | | Mobile | Alabama | 36606 | mharris@xante.com |
| Xavem Cloud Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 E Douglas Ave, Ste 150 | | Wichita | Kansas | 67218 | admin@xavemcloud.com |
| Xavem Cloud Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 E Douglas Ave, Ste 150 | | Wichita | Kansas | 67218 | admin@xavemcloud.com |
| Xavem Cloud Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 E Douglas Ave, Ste 150 | | Wichita | Kansas | 67218 | admin@xavemcloud.com |
| XDuce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St. Suite 375 | | Edison | New Jersey | 08837 | kali.r@xduce.com |
| XDuce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St. Suite 375 | | Edison | New Jersey | 08837 | kali.r@xduce.com |
| XDuce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St. Suite 375 | | Edison | New Jersey | 08837 | kali.r@xduce.com |
| XDuce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St. Suite 375 | | Edison | New Jersey | 08837 | kali.r@xduce.com |
| XDuce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St. Suite 375 | | Edison | New Jersey | 08837 | kali.r@xduce.com |
| XDuce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St. Suite 375 | | Edison | New Jersey | 08837 | kali.r@xduce.com |
| XDuce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St. Suite 375 | | Edison | New Jersey | 08837 | kali.r@xduce.com |
| Xforia Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Wade Boulevard, Suite 220 | | Frisco | Texas | 75035 | hr@xforia.com |
| Xforia Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Wade Boulevard, Suite 220 | | Frisco | Texas | 75035 | hr@xforia.com |
| Xforia Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Wade Boulevard, Suite 220 | | Frisco | Texas | 75035 | hr@xforia.com |
| Xforia Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Wade Boulevard, Suite 220 | | Frisco | Texas | 75035 | hr@xforia.com |
| Xforia Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Wade Boulevard, Suite 220 | | Frisco | Texas | 75035 | hr@xforia.com |
| Xforia Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Wade Boulevard, Suite 220 | | Frisco | Texas | 75035 | hr@xforia.com |
| Xperttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | anks@xperttech.com |
| Xperttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | anks@xperttech.com |
| Xperttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | anks@xperttech.com |
| Xperttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | anks@xperttech.com |
| XPO Enterprise Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13777 Ballantyne Corporate Place | | Charlotte | North Carolina | 28277 | ashley.ellis@xpo.com |
| XPO Enterprise Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13777 Ballantyne Corporate Place | | Charlotte | North Carolina | 28277 | ashley.ellis@xpo.com |
| XPO Enterprise Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13777 Ballantyne Corporate Place | | Charlotte | North Carolina | 28277 | ashley.ellis@xpo.com |
| XPO Enterprise Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13777 Ballantyne Corporate Place | | Charlotte | North Carolina | 28277 | ashley.ellis@xpo.com |
| XPO Enterprise Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13777 Ballantyne Corporate Place | | Charlotte | North Carolina | 28277 | ashley.ellis@xpo.com |
| XPO Enterprise Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13777 Ballantyne Corporate Place | | Charlotte | North Carolina | 28277 | ashley.ellis@xpo.com |
| Xtreme Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2859 Paces Ferry Rd SE | | Atlanta | Georgia | 30339 | tirby@xtremesolutions-inc.com |
| Xtreme Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2859 Paces Ferry Rd SE | | Atlanta | Georgia | 30339 | tirby@xtremesolutions-inc.com |
| Xtreme Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2859 Paces Ferry Rd SE | | Atlanta | Georgia | 30339 | tirby@xtremesolutions-inc.com |
| Xtreme Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2859 Paces Ferry Rd SE | | Atlanta | Georgia | 30339 | tirby@xtremesolutions-inc.com |
| Xyant Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Stephenson Parkway | | Norman | Oklahoma | 73019 | rsenthilkumar@perfecttech.in |
| Xyant Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Stephenson Parkway | | Norman | Oklahoma | 73019 | rsenthilkumar@perfecttech.in |
| Xyant Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Stephenson Parkway | | Norman | Oklahoma | 73019 | rsenthilkumar@perfecttech.in |
| Xyant Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Stephenson Parkway | | Norman | Oklahoma | 73019 | rsenthilkumar@perfecttech.in |
| Xylo Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2434 Superior Drive NW Suite 105 | | Rochester | Minnesota | 55901 | dharani@xylotechnologies.com |
| Xylo Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2434 Superior Drive NW Suite 105 | | Rochester | Minnesota | 55901 | dharani@xylotechnologies.com |
| Xylo Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2434 Superior Drive NW Suite 105 | | Rochester | Minnesota | 55901 | dharani@xylotechnologies.com |
| Xylo Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2434 Superior Drive NW Suite 105 | | Rochester | Minnesota | 55901 | dharani@xylotechnologies.com |
| Y & L Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | legals@express-news.net |
| Yaggie IT Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Central Expressway, Suite 500YT | | Plano | Texas | 75074 | david@yaggleit.com |
| Yaggie IT Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Central Expressway, Suite 500YT | | Plano | Texas | 75074 | david@yaggleit.com |
| Yaggie IT Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Central Expressway, Suite 500YT | | Plano | Texas | 75074 | david@yaggleit.com |
| Yasmesoft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 CORPORATE DR , STE 150 | | IRVING | Texas | 75038 | varun@yasmesoft.com |
| Yasmesoft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 CORPORATE DR , STE 150 | | IRVING | Texas | 75038 | varun@yasmesoft.com |
| Yasmesoft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 CORPORATE DR , STE 150 | | IRVING | Texas | 75038 | varun@yasmesoft.com |
| Yellowstone Landscape Southeast LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Yeti Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Corporate Ct., # 110 | | Irving | Texas | 75038 | ravi@vastika.com |
| Yeti Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Corporate Ct., # 110 | | Irving | Texas | 75038 | ravi@vastika.com |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org |

| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| York Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westbrook Corporate Center, Suite 910 | Westchester | Illinois | 60154 | rlucas@yorksolutions.net | |
| York Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westbrook Corporate Center, Suite 910 | Westchester | Illinois | 60154 | rlucas@yorksolutions.net | |
| York Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westbrook Corporate Center, Suite 910 | Westchester | Illinois | 60154 | rlucas@yorksolutions.net | |
| York Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westbrook Corporate Center, Suite 910 | Westchester | Illinois | 60154 | rlucas@yorksolutions.net | |
| York Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westbrook Corporate Center, Suite 910 | Westchester | Illinois | 60154 | rlucas@yorksolutions.net | |
| York Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westbrook Corporate Center, Suite 910 | Westchester | Illinois | 60154 | rlucas@yorksolutions.net | |
| Young & Alexander Co Lpa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 W 2nd St Ste 1500 | Dayton | Ohio | 45402-1502 | lsallot@yandalaw.com | |
| Young Hearts of Yuma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3205 S Pinto Way | Yuma | Arizona | 85365-8079 | 12yahala@gmail.com | |
| Young's Premium Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 W 32ND ST | CHARLOTTE | North Carolina | 28206-2211 | cmorris@youngspremiumfoods.com | |
| Youngsoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49197 Wixom Tech Drive | Wixom | Michigan | 48393 | heatherc@youngsoft.com | |
| Youngsoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49197 Wixom Tech Drive | Wixom | Michigan | 48393 | heatherc@youngsoft.com | |
| Youngsoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49197 Wixom Tech Drive | Wixom | Michigan | 48393 | heatherc@youngsoft.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YUGMA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 COASTAL HWY | LEWES | Delaware | 19958 | prayag@yugmainc.com | |
| YUGMA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 COASTAL HWY | LEWES | Delaware | 19958 | prayag@yugmainc.com | |
| YUGMA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 COASTAL HWY | LEWES | Delaware | 19958 | prayag@yugmainc.com | |
| YUGMA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 COASTAL HWY | LEWES | Delaware | 19958 | prayag@yugmainc.com | |
| Yuma County Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 198 S Main Street | Yuma | Arizona | 85364-1424 | jessica.arciniega@yumacountyaz.gov | |
| Yuma County Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 198 S Main Street | Yuma | Arizona | 85364-1424 | jessica.arciniega@yumacountyaz.gov | |
| Z & A Infotek Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Littleton Road, Suite 300 Third Floor, | Parsippany | New Jersey | 07054 | samir@zenart.com | |
| Z & A Infotek Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Littleton Road, Suite 300 Third Floor, | Parsippany | New Jersey | 07054 | samir@zenart.com | |
| Z & A Infotek Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Littleton Road, Suite 300 Third Floor, | Parsippany | New Jersey | 07054 | samir@zenart.com | |
| Z & A Infotek Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Littleton Road, Suite 300 Third Floor, | Parsippany | New Jersey | 07054 | samir@zenart.com | |
| Z & A Infotek Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Littleton Road, Suite 300 Third Floor, | Parsippany | New Jersey | 07054 | samir@zenart.com | |
| Z Search Recruiting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1823 E Bittersweet Lane | Mount Prospect | Illinois | 60056 | jean@zsearchusa.com | |
| Z3 Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Z3 Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ZAAS Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 Hampton st | Anna | Texas | 75409 | minhaj.mohammed@zaasconsulting.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |

| Company | Counterparty | | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Texas | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachry Holding, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 527 Logwood Ave | | San Antonio | Texas | 78221-1738 | fackelmana@zachrygroup.com | |
| Zapnix Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 The Green STE B | | Dover, DE | Delaware | 19901 | satya@zapnixinc.com | |
| Zapnix Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 The Green STE B | | Dover, DE | Delaware | 19901 | satya@zapnixinc.com | |
| Zapnix Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 The Green STE B | | Dover, DE | Delaware | 19901 | satya@zapnixinc.com | |
| Zapnix Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 The Green STE B | | Dover, DE | Delaware | 19901 | satya@zapnixinc.com | |
| Zapnix Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 The Green STE B | | Dover, DE | Delaware | 19901 | satya@zapnixinc.com | |
| Zapnix Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 The Green STE B | | Dover, DE | Delaware | 19901 | satya@zapnixinc.com | |
| Zarc Recycling, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26 S Linden Ave | | South San Francisco | California | 94080-6408 | rly4444@gmail.com | |
| Z-careers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 East Broad Street, Suite 490 | | Columbus | Ohio | 43215 | marisa@zsgtalent.com | |
| Zealogics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3121 US Highway 22 east | | Branchburg | New Jersey | 08551 | jmathew@zealogics.com | |
| Zealogics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3121 US Highway 22 east | | Branchburg | New Jersey | 08551 | jmathew@zealogics.com | |
| Zed Ventures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1762 Technology Drive, Suite 108 | | San Jose | California | 95110 | vinodm@zedventures.com | |
| Zencon Group Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 116 Village Blvd Ste 200 | | Princeton | New Jersey | 08540 | dinesh.siva@zencongroup.com | |
| Zencon Group Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 116 Village Blvd Ste 200 | | Princeton | New Jersey | 08540 | dinesh.siva@zencongroup.com | |
| Zenith Infotek LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2520 Dover Dr | | Lewisville | Texas | 75056 | goyal_harsh@yahoo.com | |
| Zenith Infotek LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2520 Dover Dr | | Lewisville | Texas | 75056 | goyal_harsh@yahoo.com | |
| Zenith LifeScience LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 51 Cragwood Road Suite 306 | | South Plainfield | New Jersey | 07080 | mihir@zenithlifescience.com | |
| Zenith LifeScience LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 51 Cragwood Road Suite 306 | | South Plainfield | New Jersey | 07080 | mihir@zenithlifescience.com | |
| Zenith LifeScience LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 51 Cragwood Road Suite 306 | | South Plainfield | New Jersey | 07080 | mihir@zenithlifescience.com | |
| Zenith LifeScience LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 51 Cragwood Road Suite 306 | | South Plainfield | New Jersey | 07080 | mihir@zenithlifescience.com | |
| Zenith LifeScience LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 51 Cragwood Road Suite 306 | | South Plainfield | New Jersey | 07080 | mihir@zenithlifescience.com | |
| Zenith LifeScience LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 51 Cragwood Road Suite 306 | | South Plainfield | New Jersey | 07080 | mihir@zenithlifescience.com | |
| Zenith Talent Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3540 W Sahara Ave, 440 | | Las Vegas | Nevada | 89102 | sunil@crowdstaffing.com | |
| Zenith Talent Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3540 W Sahara Ave, 440 | | Las Vegas | Nevada | 89102 | sunil@crowdstaffing.com | |
| Zenith Talent Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3540 W Sahara Ave, 440 | | Las Vegas | Nevada | 89102 | sunil@crowdstaffing.com | |
| Zenith Talent Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3540 W Sahara Ave, 440 | | Las Vegas | Nevada | 89102 | sunil@crowdstaffing.com | |
| Zennsoft, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 146 W 29th St RM 10 W | | New York | New York | 10001 | rajeev@zennsoft.com | |
| Zennsoft, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 146 W 29th St RM 10 W | | New York | New York | 10001 | rajeev@zennsoft.com | |
| Zennsoft, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 146 W 29th St RM 10 W | | New York | New York | 10001 | rajeev@zennsoft.com | |
| Zenosys USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3084 State Route 27 Suite 12 | | Kendall Park | New Jersey | 08824 | riddhida.joshi@zenosys.com | |
| Zenosys USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3084 State Route 27 Suite 12 | | Kendall Park | New Jersey | 08824 | riddhida.joshi@zenosys.com | |
| Zenosys USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3084 State Route 27 Suite 12 | | Kendall Park | New Jersey | 08824 | riddhida.joshi@zenosys.com | |
| Zenosys USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3084 State Route 27 Suite 12 | | Kendall Park | New Jersey | 08824 | riddhida.joshi@zenosys.com | |
| Zenotis Technologies, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16192 Coastal HWY | | Lewes | Delaware | 19958 | arjun@zenotis.com | |
| Zenotis Technologies, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16192 Coastal HWY | | Lewes | Delaware | 19958 | arjun@zenotis.com | |
| ZENOX GLOBAL, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Kilmer Road, | | Edison | New Jersey | 08817 | admin@zenoxglobal.com | |
| ZENOX GLOBAL, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Kilmer Road, | | Edison | New Jersey | 08817 | admin@zenoxglobal.com | |
| ZENOX GLOBAL, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Kilmer Road, | | Edison | New Jersey | 08817 | admin@zenoxglobal.com | |
| ZENOX GLOBAL, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Kilmer Road, | | Edison | New Jersey | 08817 | admin@zenoxglobal.com | |
| ZENOX GLOBAL, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Kilmer Road, | | Edison | New Jersey | 08817 | admin@zenoxglobal.com | |
| ZENOX GLOBAL, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Kilmer Road, | | Edison | New Jersey | 08817 | admin@zenoxglobal.com | |
| Zensa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11241 WILLOWS RD NE STE # 319 | | REDMOND | Washington | 98052 | amit.julian@zensa.com | |
| Zensa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11241 WILLOWS RD NE STE # 319 | | REDMOND | Washington | 98052 | amit.julian@zensa.co | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Zensa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11241 WILLOWS RD NE STE # 319 | | REDMOND | Washington | 98052 | amit.julian@zensa.co | |
| Zensar Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 N McCarthy Blvd | | Milpitas | California | 95035 | s.soni@zensar.com | |
| Zensar Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 N McCarthy Blvd | | Milpitas | California | 95035 | s.soni@zensar.com | |
| Zensar Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 N McCarthy Blvd | | Milpitas | California | 95035 | s.soni@zensar.com | |
| Zensar Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 N McCarthy Blvd | | Milpitas | California | 95035 | s.soni@zensar.com | |
| Zensark Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5172 NW 74TH CT | | COCONUT CREEK | Florida | 33073-2732 | srinivas.vurukurthi@zensark.com | |
| Zensark Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5172 NW 74TH CT | | COCONUT CREEK | Florida | 33073-2732 | srinivas.vurukurthi@zensark.com | |
| Zero Check | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 297 Reynolds Bridge Rd Po Box 903 | | Thomaston | Connecticut | 06787-1974 | sales@zerocheck.com | |
| Zest Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Drive, Suite 380 | | Pleasanton | California | 94588 | nischit@zclus.com | |
| Zest Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Drive, Suite 380 | | Pleasanton | California | 94588 | nischit@zclus.com | |
| Zest Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Drive, Suite 380 | | Pleasanton | California | 94588 | nischit@zclus.com | |
| Zest Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Drive, Suite 380 | | Pleasanton | California | 94588 | nischit@zclus.com | |
| Zetanium Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2588 Vicksburg Ln | | Aurora | Illinois | 60503 | admin@zetaniumglobal.com | |
| Zetanium Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2588 Vicksburg Ln | | Aurora | Illinois | 60503 | admin@zetaniumglobal.com | |
| Zeus Scientific. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Evans Way | | Branchburg | New Jersey | 08876 | mpollock@zeusscientific.com | |
| Zillion Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 Williamsport Pl | | Ashburn | Virginia | 20147 | deepika@zilliontechnologies.com | |
| Zillion Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 Williamsport Pl | | Ashburn | Virginia | 20147 | deepika@zilliontechnologies.com | |
| Zillion Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 Williamsport Pl | | Ashburn | Virginia | 20147 | deepika@zilliontechnologies.com | |
| Zillion Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 Williamsport Pl | | Ashburn | Virginia | 20147 | deepika@zilliontechnologies.com | |
| Zillion Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 Williamsport Pl | | Ashburn | Virginia | 20147 | deepika@zilliontechnologies.com | |
| Zillion Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 Williamsport Pl | | Ashburn | Virginia | 20147 | deepika@zilliontechnologies.com | |
| Zillion Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 Williamsport Pl | | Ashburn | Virginia | 20147 | deepika@zilliontechnologies.com | |
| Zillion Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 Williamsport Pl | | Ashburn | Virginia | 20147 | deepika@zilliontechnologies.com | |
| Zimmer Law Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Zimmerman Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Jermantown Road | | Fairfax | Virginia | 22030 | shelly.adams@zai-inc.com | |
| Zimmerman Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Jermantown Road | | Fairfax | Virginia | 22030 | shelly.adams@zai-inc.com | |
| Zimmerman Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Jermantown Road | | Fairfax | Virginia | 22030 | shelly.adams@zai-inc.com | |
| Zimmerman Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Jermantown Road | | Fairfax | Virginia | 22030 | shelly.adams@zai-inc.com | |
| Zinus USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Zinus USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Zinus USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Zinus USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Zinus USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Zion Cloud Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2640 Patriot Blvd, Suite 130 | | Glenview | Illinois | 60026 | soaham@zionclouds.com | |
| Zipfeij Logistics Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | | Charleston | South Carolina | 29403-4800 | executive@zipfeljlogisticscompany.com | |
| Zirlen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10998 S Wilcrest Dr | | Houston, TX | Texas | 77099 | chandra.k@zirlen.com | |
| Zirlen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10998 S Wilcrest Dr | | Houston, TX | Texas | 77099 | chandra.k@zirlen.com | |
| Zirone Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Stonington Dr | | Bloomingdale | Illinois | 60108 | rizwan@zirone.com | |
| ZJP Investments LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | tammy.warren@beaumontenterprise.com | |
| Z-LINK SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green #10826 | | Dover | Delaware | 19901 | anas@z-linksolutions.com | |
| ZNR GLOBAL TECH CONSULTING SERVICES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | GLENDALE HTS, IL | | chicago | Illinois | 60139 | eric.john@znrglobal.com | |
| ZNR GLOBAL TECH CONSULTING SERVICES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | GLENDALE HTS, IL | | chicago | Illinois | 60139 | eric.john@znrglobal.com | |
| Zodiac Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, STE 320 | | Carrollton | Texas | 75007 | shamsher@zodiac-solutions.com | |
| Zodiac Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, STE 320 | | Carrollton | Texas | 75007 | shamsher@zodiac-solutions.com | |
| Zodiac Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, STE 320 | | Carrollton | Texas | 75007 | shamsher@zodiac-solutions.com | |
| Zodiac Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, STE 320 | | Carrollton | Texas | 75007 | shamsher@zodiac-solutions.com | |
| Zodiac Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, STE 320 | | Carrollton | Texas | 75007 | shamsher@zodiac-solutions.com | |
| Zodiac Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, STE 320 | | Carrollton | Texas | 75007 | shamsher@zodiac-solutions.com | |

| Zodiac Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, STE 320 | | Carrollton | Texas | 75007 | shamsher@zodiac-solutions.com | |
| Zoller, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Research Park Dr. | | Ann Abor | Michigan | 48108 | cater@zoller-usa.com | |
| Zolon Tech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13921 Park Center Rd # 500 | | Herndon | Virginia | 20171-3236 | bhanu@zolon.com | |
| Zolon Tech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13921 Park Center Rd # 500 | | Herndon | Virginia | 20171-3236 | bhanu@zolon.com | |
| Zolon Tech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13921 Park Center Rd # 500 | | Herndon | Virginia | 20171-3236 | bhanu@zolon.com | |
| Zolon Tech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13921 Park Center Rd # 500 | | Herndon | Virginia | 20171-3236 | bhanu@zolon.com | |
| Zoom Communications Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9500 Ray White Road, Suite 200 | | Keller | Texas | 76244 | cml@meetgbs.com | |
| Zoom Communications Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9500 Ray White Road, Suite 200 | | Keller | Texas | 76244 | cml@meetgbs.com | |
| ZORTECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Cypress Creek Pkwy Ste 450 | | Houston | Texas | 77070 | resume@zortechsolutions.ca | |
| ZORTECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Cypress Creek Pkwy Ste 450 | | Houston | Texas | 77070 | resume@zortechsolutions.ca | |
| ZORTECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Cypress Creek Pkwy Ste 450 | | Houston | Texas | 77070 | resume@zortechsolutions.ca | |
| ZORTECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Cypress Creek Pkwy Ste 450 | | Houston | Texas | 77070 | resume@zortechsolutions.ca | |
| ZORTECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Cypress Creek Pkwy Ste 450 | | Houston | Texas | 77070 | resume@zortechsolutions.ca | |
| ZORTECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Cypress Creek Pkwy Ste 450 | | Houston | Texas | 77070 | resume@zortechsolutions.ca | |
| ZSN Systems & Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16225 Park Ten Pl Ste 500 | | Houston | Texas | 77084 | nabeel.ejaz@zsnsolutions.com | |
| ZSN Systems & Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16225 Park Ten Pl Ste 500 | | Houston | Texas | 77084 | nabeel.ejaz@zsnsolutions.com | |
| Z-TECH Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17650 Possum Point Road | | Dumfries | Virginia | 22026 | mzarou@z-techllc.com | |
| Ztek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 St Ives CC Pkwy | | Johns Creek | Georgia | 30097 | ajay@ztek-inc.com | |
| Ztek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 St Ives CC Pkwy | | Johns Creek | Georgia | 30097 | ajay@ztek-inc.com | |
| Ztek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 St Ives CC Pkwy | | Johns Creek | Georgia | 30097 | ajay@ztek-inc.com | |
| Ztek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 St Ives CC Pkwy | | Johns Creek | Georgia | 30097 | ajay@ztek-inc.com | |
| Ztek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 St Ives CC Pkwy | | Johns Creek | Georgia | 30097 | ajay@ztek-inc.com | |
| Ztek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 St Ives CC Pkwy | | Johns Creek | Georgia | 30097 | ajay@ztek-inc.com | |
| Ztek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 St Ives CC Pkwy | | Johns Creek | Georgia | 30097 | ajay@ztek-inc.com | |